| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, TONY W | 3003 S NEBRASKA ST | | | | MARION | IN | 46953-4006 |
| KING, TRACY | 16451 W 147TH PL | | | | LOCKPORT | IL | 60441-2351 |
| KING, TRAVIS J. | 14129 VASSAR ROAD | | | | MILLINGTON | MI | 48746-9210 |
| KING, TRENA L | 224 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| KING, TYLER | | | | | | | |
| KING, TYLER | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| KING, TYLER | USAA | 9800 FREDERICKSBURG | | | SAN ANTONIO | TX | 78288-0001 |
| KING, V E | 513 E 7TH ST | | | | LIVINGSTON | TN | 38570-1201 |
| KING, VANCE R | 6979 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| KING, VANCE RICHARD | 6979 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| KING, VERA J | 5144 KENTFORD DR N | | | | SAGINAW | MI | 48638-5547 |
| KING, VERA L | 1008 CRESSWELL ST | | | | SAGINAW | MI | 48601-3336 |
| KING, VERA M | 8873 W 500 S | | | | LAPEL | IN | 46051-9724 |
| KING, VERLIN R | C/O DENISE MINIMI | 10 SKYTOP ROAD(SUSSEX) | | | SUSSEX | NJ | 07461 |
| KING, VERNA | 11054 EWING | | | | DADE CITY | FL | 33525 |
| KING, VERNA | 11054 EWING DR | | | | DADE CITY | FL | 33525-0932 |
| KING, VERNNEAL | APT 132 | 213 HENRY RUFF ROAD | | | INKSTER | MI | 48141-1050 |
| KING, VERNON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, VICTOR D | 3322 MAPLE RD | | | | ANDERSON | IN | 46011-2233 |
| KING, VICTORIA J | 6145 BALBOA CIR APT 203 | | | | BOCA RATON | FL | 33433-8124 |
| KING, VILMA B | 7220 BAILLIE DR | | | | NEW PORT RICHEY | FL | 34653 |
| KING, VINCENT P | 568 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| KING, VIRGINIA JANE | 1625 S MEEKER AVE | | | | MUNCIE | IN | 47302-3831 |
| KING, VIRGINIA L | 9282 MIGUE CIR. | | | | PORT CHARLOTTE | FL | 33981-3119 |
| KING, VIRGINIA R | 2314 MOUNTAIN CREST PLACE | | | | GAINESVILLE | GA | 30501-1008 |
| KING, VIVIAN M | 6450 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| KING, VOLLEY B | 4108 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| KING, WALLACE J | 490 LAKE SHORE DR | | | | WILLARD | OH | 44890-9707 |
| KING, WALLACE S | 106 WENHAM FARM CT | | | | UNION | OH | 45322-3423 |
| KING, WALTER H | 145 E CREST DR | | | | READING | OH | 45215-3724 |
| KING, WALTER J | 3236 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5981 |
| KING, WALTER R | 1610 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9272 |
| KING, WALTER W | 840 CHICAGO AVE | | | | DOWNERS GROVE | IL | 60515-3747 |
| KING, WANDA | 3649 S NEBRASKA ST | | | | MARION | IN | 46953-4845 |
| KING, WANDA L | 2105 CITADEL DR | | | | BLOOMINGTON | IL | 61704-7745 |
| KING, WANDA T | 3519 FOREST TER | | | | ANDERSON | IN | 46013-5259 |
| KING, WANDA V | 645 ALLEN CEMETARY RD | | | | MURPHY | NC | 28906-1948 |
| KING, WANETTA | 2222 W PRATT ROAD | | | | LITTLE ROCK | AR | 72206-5535 |
| KING, WANETTA | 2222 PRATT RD | | | | LITTLE ROCK | AR | 72206-5535 |
| KING, WARREN E | 7934 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46256-1618 |
| KING, WAYNE | 16744 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| KING, WAYNE | 620 LILAC WAY | | | | MANTECA | CA | 95336-3624 |
| KING, WAYNE A | 2070 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9594 |
| KING, WAYNE D | 2350 LANTANA RD APT 3102 | | | | LAKE WORTH | FL | 33462-0925 |
| KING, WAYNE E | 7161 EMILY LN | | | | GOLETA | CA | 93117-2982 |
| KING, WAYNE J | 1104 ROSANDA CT | | | | BALTIMORE | MD | 21220-3025 |
| KING, WAYNE L | 227 FLORADALE AVE | | | | TONAWANDA | NY | 14150 |
| KING, WAYNE M | 2510 S 45TH TER | | | | KANSAS CITY | KS | 66106-3624 |
| KING, WAYNE P | 143 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| KING, WAYNE S | 1002 N ELMWOOD AVE | | | | PEORIA | IL | 61606-1120 |
| KING, WAYNE S | 1415 HAMPTON LN | | | | SCHAUMBURG | IL | 60193-2530 |
| KING, WAYNE W | 152 W SHERMAN ST | | | | CARO | MI | 48723-1532 |
| KING, WEBBER | 5303 NORTHFIELD RD APT 910 | | | | BEDFORD | OH | 44146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KING, WENDEL | 9 MAPLE ST | | | | OXFORD | MI | 48371-4642 |
| KING, WENDELL | 2633 TOPEKA ST | | | | CINCINNATI | OH | 45231-2238 |
| KING, WENDELL D | 1848 W KILPATRICK ST | | | | CLEBURNE | TX | 76033-7643 |
| KING, WENDELL D | 3293 MCCLEARY-JACOBY RD. | | | | CORTLAND | OH | 44410-1751 |
| KING, WENDELL D | 3293 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| KING, WHEELER | 429 DOGWOOD HEIGHTS DR | | | | TAZEWELL | TN | 37879-4514 |
| KING, WILBERT | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750-8271 |
| KING, WILBUR H | 31732 BRETTON ST | | | | LIVONIA | MI | 48152-1534 |
| KING, WILBURN P | 3750 COUNTY ROAD 214 | | | | HILLSBORO | AL | 35643-3231 |
| KING, WILBURT | 5941 HATCHERY | | | | WATERFORD | MI | 48329 |
| KING, WILFRED | GELMAN JON L | 1700 STATE ROUTE 23 | STE 120 | | WAYNE | NJ | 07470-7537 |
| KING, WILLARD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KING, WILLARD F | 9701 PINE POINT DR | | | | LAKELAND | TN | 38002-8409 |
| KING, WILLDIS M | 1237 CARLSON DR | | | | BURTON | MI | 48509-2320 |
| KING, WILLIAM | 464 WILLIAMS RD | | | | CORRIGAN | TX | 75939-5812 |
| KING, WILLIAM A | 1024 KNOX RD | | | | ADAH | PA | 15410-1157 |
| KING, WILLIAM C | 820 W LAGRANT RD | | | | TWINING | MI | 48766-9781 |
| KING, WILLIAM C | 135 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-6402 |
| KING, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, WILLIAM C | 546 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 |
| KING, WILLIAM E | PO BOX 222 | | | | AMBOY | IN | 46911-0222 |
| KING, WILLIAM E | 3701 ALDON LN | | | | FLINT | MI | 48506-2692 |
| KING, WILLIAM E | 7235 NIEMAN RD | | | | SHAWNEE | KS | 66203-4483 |
| KING, WILLIAM F | 185 E MAIN ST APT 114A | | | | ORWELL | OH | 44076-9675 |
| KING, WILLIAM G | 4870 PORTERFIELD DR | | | | DAYTON | OH | 45427-3246 |
| KING, WILLIAM H | 19 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| KING, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING, WILLIAM H | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| KING, WILLIAM H | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405-8709 |
| KING, WILLIAM H | 2367 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| KING, WILLIAM J | 2746 ONEIDA AVE | | | | DAYTON | OH | 45414-5127 |
| KING, WILLIAM J | 9228 MARSDEN ST | | | | PHILADELPHIA | PA | 19114-3938 |
| KING, WILLIAM J | 18241 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9677 |
| KING, WILLIAM J | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| KING, WILLIAM JAMES | 14040 MOFFETT DR | | | | FENTON | MI | 48430-1424 |
| KING, WILLIAM L | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| KING, WILLIAM L | 35 SHORTWOODS RD | | | | NEW FAIRFIELD | CT | 06812-3218 |
| KING, WILLIAM L | 9626 S WERNER RD | | | | CROSS PLAINS | IN | 47017-8881 |
| KING, WILLIAM L | | | | | | | |
| KING, WILLIAM L | 12949 NW SAW MILL RD | | | | STEWARTSVILLE | MO | 64490-9122 |
| KING, WILLIAM R | 1510 ARIANA ST LOT 132 | | | | LAKELAND | FL | 33803-6906 |
| KING, WILLIAM R | 2422 JUNIPER PL | | | | SARASOTA | FL | 34239-4124 |
| KING, WILLIAM R | 1510 W ARIANA | LOT 132 | | | LAKELAND | FL | 33803-6906 |
| KING, WILLIAM S | 1140 HALE AVE | | | | DAYTON | OH | 45419-2426 |
| KING, WILLIE | 5016 HIGHWAY 708 E | | | | BEATTYVILLE | KY | 41311-8836 |
| KING, WILLIE | APT E | 1505 MONTCLAIR ROAD | | | IRONDALE | AL | 35210-2227 |
| KING, WILLIE | 11877 VANPORT AVE | | | | SYLMAR | CA | 91342-6034 |
| KING, WILLIE | 1505 MONTCLAIR RD APT E | | | | BIRMINGHAM | AL | 35210 |
| KING, WILLIE B | 17701 GRANDVILLE AVE | | | | DETROIT | MI | 48219-4219 |
| KING, WILLIE E | 3922 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| KING, WILLIE H | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, WILLIE H | 11420 COLLEGE ST | | | | DETROIT | MI | 48205-3206 |
| KING, WILLIE J | 1517 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| KING, WILLORA J | 1211 NW 1ST ST | | | | NEWCASTLE | OK | 73065-4008 |
| KING, WILMA A | 955 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686-4244 |
| KING, WILMA A | 955 WOODMERE | | | | TRAVERSE CITY | MI | 49686-4244 |
| KING, YOLANDA A | 11 HAMILTONS BAY CT | APT 821 | | | LAKE WYLIE | SC | 29710-8038 |
| KING, YOLANDA A | APT 718 | 11 HAMILTONS BAY CT | APT 821 | | LAKE WYLIE | SC | 29710-8038 |
| KING, YOWANDA E | 1106 LAKE POINT LN 1106 | | | | STONE MOUNTAIN | GA | 30088 |
| KING, ZEDOCK K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KING,HERBERT R | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424-4056 |
| KING-BATIE, JUANITA | 1640 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| KING-BRICKLEY, B L | 2503 BLOSSOM TRL | | | | MANSFIELD | TX | 76063-7566 |
| KING-BURGESS, REBECCA A | 6258 LANMAN DR | | | | WATERFORD | MI | 48329-3024 |
| KING-FOGLE INC | DBA KING OLDSMOBILE GMC SUBARU | 401 S LINCOLN AVE | INC | | LOVELAND | CO | 80537-6409 |
| KING-FOGLE, INC. | REX KING | 4175 BYRD DR | | | LOVELAND | CO | 80538-7100 |
| KING-HUGHES FASTENERS INC | 550 W 4TH ST | PO BOX 98 | | | IMLAY CITY | MI | 48444-1066 |
| KING-HUGHES FASTENERS INC | JASON HOEFT X22 | 550 FOURTH STREET | | GENAS FRANCE | | | |
| KING-MCGOUGH, BEVERLY A | 34275 GLOUSTER CIR | | | | FARMINGTN HLS | MI | 48331-1517 |
| KING-O'ROURKE CADILLAC OLDSMOBILE | STEPHEN KING | 756 SMITHTOWN BY PASS | | | SMITHTOWN | NY | 11787 |
| KING-O'ROURKE CADILLAC OLDSMOBILE | 756 SMITHTOWN BY PASS | | | | SMITHTOWN | NY | 11787 |
| KING-O'ROURKE CADILLAC, INC. | STEPHEN KING | 756 SMITHTOWN BY PASS | | | SMITHTOWN | NY | 11787 |
| KING-O-MATIC INDUSTRIES LTD | 5128 EVEREST DR | | | MISSISSAUGA CANADA ON L4W 2R4 CANADA | | | |
| KING-SWANIGAN, ANGELA | 8731 N WINDSOR AVE APT 606 | | | | KANSAS CITY | MO | 64157-7977 |
| KING-VANOSDOL, BARBARA A | 12160 OLD STONE DR | | | | INDIANAPOLIS | IN | 46236-8975 |
| KING-YU YUNG | 411 FERNWOOD DR | | | | WESTMONT | IL | 60559-2808 |
| KINGAN, DENNIS C | 853 BENNETT RD | | | | ANGOLA | NY | 14006-8835 |
| KINGAS, DEBRA E | 27431 LONG ST | | | | LIVONIA | MI | 48152-2416 |
| KINGAS, ROBERT A | 39265 CARLISLE RD | | | | NEW BOSTON | MI | 48164-9015 |
| KINGDOLLAR, ERIC J | 14715 DELANO STEELE RD | | | | ELBA | NY | 14058-9604 |
| KINGDOLLAR, FRANKLIN D | 3248 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| KINGDOLLAR, JOHN A | 15325 MCNAMAR RD | | | | HOLLEY | NY | 14470-9031 |
| KINGDOLLAR, MARJORIE | 3248 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9130 |
| KINGDOLLAR, MARJORIE A | 3248 EAGLE HARBOR RD | | | | ALBION | NY | 14411 |
| KINGDOM HALL-JEHOVAH'S WITNESS | ATTN:  DON BROWN | 1187 S DYE RD | | | FLINT | MI | 48532-3341 |
| KINGDOM OF GOD MISSIONARY | ATTN: RAYMOND AGUILAR | 4844 MICHIGAN AVE | | | DETROIT | MI | 48210-3250 |
| KINGDOM SUPPORT SERVICES | PO BOX 6403 | | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDOM SUPPORT SERVICES / WATCH TOWER / CCJW | BARRY BAKER | PO BOX 6403 | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDOM SUPPORT SERVICES INC. | 74 ADAMS ST | | | | BROOKLYN | NY | 11201-1407 |
| KINGDOM SUPPORT SERVICES, INC. | 74 ADAMS ST | | | | BROOKLYN | NY | 11201-1407 |
| KINGDON SUPPORT SERVICES | PO BOX 6403 | | | | GRAND RAPIDS | MI | 49516-6403 |
| KINGDON, ANDY J | 2056 S STINE RD | | | | CHARLOTTE | MI | 48813-9568 |
| KINGDON, MILDRED M | 304 NORTHPOINTE CT | | | | DANVILLE | IN | 46122-1067 |
| KINGEN JR, FRANK J | 4321 SPRINGFIELD ST | | | | BURTON | MI | 48509-1841 |
| KINGEN, REVA K | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| KINGEN, RHODA FAIR | 1125 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| KINGEN, RONALD G | 12 REDWING LN | | | | RACINE | WI | 53402-2345 |
| KINGERY ELAINE | 5110 PEBBLEBROOK DR | | | | DALLAS | TX | 75229-5501 |
| KINGERY, ARBUTUS | 1634 ASHLEY PL | | | | VANDALIA | OH | 45377-8711 |
| KINGERY, BETTY R | 1801 HWY 231 S | | | | BETH PAGE | TN | 37022-8526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINGERY, BETTY R | 1801 HIGHWAY 231 S | | | | BETHPAGE | TN | 37022-8526 |
| KINGERY, DANNY L | 825 ECHO LN | | | | KOKOMO | IN | 46902 |
| KINGERY, FRANCIS D | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| KINGERY, FRED L | 8805 MADISON AVE | BUILDING 3 APT 110 D | | | INDIANAPOLIS | IN | 46227 |
| KINGERY, FRIEDA | 4506 CORINTH BLVD. | | | | DAYTON | OH | 45410-3417 |
| KINGERY, GEORGE H | BOX 10485 ALLEN RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| KINGERY, JACQUELINE K | 1999 E STATE ROAD 18 | | | | FLORA | IN | 46929-9110 |
| KINGERY, JAMES E | 3633 REDWOOD RD | | | | ANDERSON | IN | 46011-3844 |
| KINGERY, JANET A | 205 HOLIDAY DR 173 | | | | GREENTOWN | IN | 46936 |
| KINGERY, JOHN W | 300 DIAMOND CIR APT 302 | | | | NAPLES | FL | 34110-2388 |
| KINGERY, JOSEPH K | 3106 W 11TH ST | | | | ANDERSON | IN | 46011-2468 |
| KINGERY, JR.,JOSEPH H | 2840 WINBURN AVE | | | | DAYTON | OH | 45420-2260 |
| KINGERY, JUNE L | 1112 N WABASH AVE | | | | KOKOMO | IN | 46901-2606 |
| KINGERY, LIONEL B | 947 FRANCIS ST | | | | ROCHESTER HILLS | MI | 48307-4917 |
| KINGERY, M M | 947 FRANCIS ST | | | | ROCHESTER HILLS | MI | 48307-4917 |
| KINGERY, MILDRED | 8053 ALLEN STREET NORTH WEST | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| KINGERY, NANCY L | 5195 W 600 N | | | | SHARPSVILLE | IN | 46068-8902 |
| KINGERY, OLMA M | 2900 PEBBLE LN | | | | LAWRENCE | KS | 66047 |
| KINGERY, RUSSELL E | 338 COLUMBIA AVE | | | | TIPTON | IN | 46072-1221 |
| KINGERY, THOMAS M | 3499 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| KINGFISHER COUNTY TREASURER | PO BOX 148 | | | | KINGFISHER | OK | 73750-0148 |
| KINGFISHER NELSON (634215) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| KINGFISHER, NELSON | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| KINGHAM, ELIZABETH J | 3200 DALE RD APT 100 | | | | SAGINAW | MI | 48603-3282 |
| KINGHAM, ELIZABETH J | 3200 DALE RD | APT. 100 | | | SAGINAW | MI | 48603-3282 |
| KINGHAM, FRANCES L | 2040 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9502 |
| KINGHAM, WAYNE D | 6971 2 MILE RD | | | | BAY CITY | MI | 48706-9309 |
| KINGHORN, GLORIA A | 1 PALMER DR | BRIERWOOD | | | SHALLOTTE | NC | 28470-4424 |
| KINGHORN, RODNEY J | 13367 N FENTON RD | | | | FENTON | MI | 48430-1115 |
| KINGTHEAD MASTER FUND LP | KNIGHTHEAD CAPITAL MANAGEMENT | 623 FIFTH AVENUE, 29TH FLOOR | ATTN: LAURA TORRADO | | NEW YORK | NY | 10033 |
| KINGLSEY, ROSEMARY | 37825 N CAPITOL CT | | | | LIVONIA | MI | 48150-5003 |
| KINGMAN HAROLD | 2908 EMERALD CT | | | | PLATTE CITY | MO | 64079-7255 |
| KINGMAN, ALTON R | 3765 PLEASANT LN | | | | ROSCOMMON | MI | 48653-8623 |
| KINGMAN, GRANTLAND I | 3316 HARBOURS BLVD | | | | WATERFORD | MI | 48328-4182 |
| KINGMAN, N JEANNE | 4342 WESTOVER PL NW | | | | WASHINGTON | DC | 20016-5551 |
| KINGMAN, ROBERT N | PO BOX 1373 | | | | TOCCOA | GA | 30577-1423 |
| KINGMAN, TERRY | 2015 AIRFIELD AVE | | | | KINGMAN | AZ | 86401-4104 |
| KINGMARTIN PAULETTE | KINGMARTIN, PAULETTE | 17000 WEST TEN MILE ROAD SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| KINGMARTIN, PAULETTE | 305 S TELEGRAPH RD APT 3 | | | | PONTIAC | MI | 48341 |
| KINGORE, JUNE A | 15600 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7889 |
| KINGREY, BEVERLY J | 42 KEMP STREET | | | | GERMANTOWN | OH | 45327-1412 |
| KINGREY, BEVERLY J | 42 KEMP AVE | | | | GERMANTOWN | OH | 45327-1412 |
| KINGREY, DONALD L | 4953 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| KINGREY, FLORA E | 317 HICKORY CT | | | | APOPKA | FL | 32712-3602 |
| KINGREY, GARY A | 8063 ARCANUMPAINTER CREEK RD | | | | ARCANUM | OH | 45304-9760 |
| KINGREY, GARY A | 8063 PAINTER CREEK ARCANUM RD | | | | ARCANUM | OH | 45304-9760 |
| KINGREY, ROBERT L | 7847 LOIS CIRCLE | APT#229A | | | DAYTON | OH | 45459-5459 |
| KINGREY, ROBERT L | 7847 LOIS CIR APT 229A | | | | DAYTON | OH | 45459-8603 |
| KINGRY, ROSE MARIE | 1814 STARK | | | | SAGINAW | MI | 48602-5538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINGRY, ROSE MARIE | 1814 STARK ST | | | | SAGINAW | MI | 48602-5538 |
| KINGRY, SIDNEY M | 6874 ALEXANDER PKWY | | | | DOUGLASVILLE | GA | 30135 |
| KINGRY, THOMAS C | 2259 MANCHESTER DR | | | | SAGINAW | MI | 48609-9221 |
| KINGS AND QUEENS CLEANING EFTSERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 22303 FAIRFAX ST | | | TAYLOR | MI | 48180-2775 |
| KINGS AND QUEENS CLEANING SERVICE | 22303 FAIRFAX ST | | | | TAYLOR | MI | 48180-2775 |
| KINGS AUTO REPAIR | 800 QUARRY RD | | | | CORALVILLE | IA | 52241-2226 |
| KINGS COLLEGE | BUSINESS OFFICE | 133 N RIVER ST | | | WILKES BARRE | PA | 18711-0800 |
| KINGS COLLEGE | BUSINESS OFFICE | 122 N RIVER ST | | | WILKES BARRE | PA | 18711 |
| KINGS COUNTY TAX COLLECTOR | 1400 W. LACEY BLVD. BLDG. #7 | | | | HANFORD | CA | 93230 |
| KINGS CROSSING | 3319 W LAKE HOUSTON PKWY | | | | KINGWOOD | TX | 77339-5202 |
| KINGS DAUGH/COLUMBIA | 412 W 9TH ST | | | | COLUMBIA | TN | 38401-3105 |
| KINGS EXPRESS | 3813 BROADWAY ST | | | | BUFFALO | NY | 14227-1120 |
| KINGS HOME HEALTH CARE | 675 SEWARD ST | | | | DETROIT | MI | 48202-2490 |
| KINGS MOUNTAIN CHEVROLET INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| KINGS MOUNTAIN CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| KINGS TRANSFER INC | 417 SAN JOSE ST | | | | DAYTON | OH | 45403-1418 |
| KINGS TREE SVC | 1022 W 10TH ST | | | | MUNCIE | IN | 47302-2254 |
| KINGS WOOD PRODUCTS | 30 CURTIS AVE N | | | PARIS ON N3L 3V3 CANADA | | | |
| KINGSBERRY, MATTHEW M | 8357 LAKESHORE TRAIL EAST DR | APT 1722 | | | INDIANAPOLIS | IN | 46250-4656 |
| KINGSBOROUGH COMMUNITY COLLEGEOFFICE OF THE BURSAR | 2001 ORIENTAL BLVD | THELMA RABINOWITZ | | | BROOKLYN | NY | 11235-2333 |
| KINGSBURY CANADA INC | 3385 MAINWAY DR | | | BURLINGTON ON L7M 1A6 CANADA | | | |
| KINGSBURY CORP | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |
| KINGSBURY CORP | ASSIGNEE KINGSBURY CORPORATION | PO BOX 16000 | | | LEWISTON | ME | 04243-9407 |
| KINGSBURY CORP/KEENE | 80 LAUREL ST | P.O. BOX 2020 | | | KEENE | NH | 03431-4278 |
| KINGSBURY JASON | 10815 101ST PL NE | | | | KIRKLAND | WA | 98033-4431 |
| KINGSBURY SUE | 9403 3RD STREET RD | | | | LOUISVILLE | KY | 40272-2641 |
| KINGSBURY, ALLAN A | PO BOX 97 | | | | GILMANTON | NH | 03237-0097 |
| KINGSBURY, BLAKE D | 1881 S PARKER ST | | | | MARINE CITY | MI | 48039-2342 |
| KINGSBURY, BRENDA J | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| KINGSBURY, DALE H | 23907 S SUNCREST CT | | | | SUN LAKES | AZ | 85248-5907 |
| KINGSBURY, DANIEL B | 645 N MONROE ST | | | | LAPEER | MI | 48446-2049 |
| KINGSBURY, DANIEL J | 22011 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3564 |
| KINGSBURY, DANNY L | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| KINGSBURY, DAVID H | 33 LAGDON CT | APT DL4 | | | KENSINGTON | CT | 06037-1386 |
| KINGSBURY, DAVID J | 400 S MAIN ST | | | | CRYSTAL | MI | 48818 |
| KINGSBURY, DAVID T | PO BOX 478 | | | | DUTTON | VA | 23050-0478 |
| KINGSBURY, DONALD L | 6060 BEMIS RD | | | | YPSILANTI | MI | 48197-8977 |
| KINGSBURY, DOROTHY | 1112 DEL TORO DR | | | | LADY LAKE | FL | 32159-5706 |
| KINGSBURY, DWIGHT W | 1084 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 |
| KINGSBURY, ELWIN V | 116 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2940 |
| KINGSBURY, GERTRUDE S | 1420 W LARKSPUR LN | RIV. HLS. | | | MILWAUKEE | WI | 53217-2119 |
| KINGSBURY, GINGER L | 9302 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| KINGSBURY, HAROLD D | 6246 RIVER RD | | | | EAST CHINA | MI | 48054-4704 |
| KINGSBURY, HAROLD M | 4212 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| KINGSBURY, HETTIE R | 116 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2940 |
| KINGSBURY, JENNIFER L | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| KINGSBURY, LAVERE H | 2166 SHERIDAN ROAD | | | | FLUSHING | MI | 48433-9714 |
| KINGSBURY, LAVERNE D | 9198 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| KINGSBURY, LYLE W | 9436 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| KINGSBURY, NANCY R | 77 COUNTRY CLUB DR | | | | XENIA | OH | 45385-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINGSBURY, PHYLLIS J | 28416 SHILOH CT | | | | FARMINGTON HILLS | MI | 48331-4502 |
| KINGSBURY, RICHARD G | 12722 WHISPER RIDGE CR | | | | FREELAND | MI | 48623 |
| KINGSBURY, ROBERT L | 7926 SOUTH ST | | | | VICKSBURG | MI | 49097-9312 |
| KINGSBURY, RONALD E | 5550 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9082 |
| KINGSBURY, RONALD W | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| KINGSBURY, SCOTT H | 9425 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| KINGSBURY, SEAN | ADDRESS NOT IN FILE | | | | | | |
| KINGSBURY, SYLVIA M | 9198 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| KINGSBURY, VERN L | 10349 M21 RR#1 | | | | LENNON | MI | 48449 |
| KINGSBURY, WILLIAM L | APT 405 | 100 GEORGE STREET | | | BENSENVILLE | IL | 60106-3169 |
| KINGSBURY, WILLIAM L | 3333 BRISBANE DR | | | | LANSING | MI | 48911-1304 |
| KINGSEED, BARBARA J | 261 S CO RD 700 E | | | | GREENTOWN | IN | 46936 |
| KINGSEED, BERNICE | 3315 RODS DR | | | | SANDUSKY | OH | 44870-6701 |
| KINGSEED, LARRY L | 179 W CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4408 |
| KINGSFORD BROACH & TOOL INC | 850 EAST BLVD | PO BOX 2277 | | | KINGSFORD | MI | 49802-4436 |
| KINGSINGER, MARJORIE | 8317 AUGUST AVE | | | | WESTLAND | MI | 48185-1772 |
| KINGSLAND, BONNIE B | 190 FINCASTLE RD | | | | WINCHESTER | OH | 45697-9783 |
| KINGSLAND, GREGORY E | 3514 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| KINGSLAND, TERESA J | 8411 HALL ST | | | | LENEXA | KS | 66219-1841 |
| KINGSLEY JR, RAY | 4214 HARMONY DR | | | | KANSAS CITY | KS | 66106-3635 |
| KINGSLEY VENTURES LLC | DBA RADISSON KINGSLEY HOTEL | 39475 WOODWARD AVE | DETROIT/BLOOMFIELD HILLS | | BLOOMFIELD HILLS | MI | 48304-5023 |
| KINGSLEY WOOTTON | 22040 RED LAUREL LN | | | | ESTERO | FL | 33928-2959 |
| KINGSLEY, ANN M | 4674 COAL ROAD SE | | | | VIENNA | OH | 44473-9639 |
| KINGSLEY, ANN M | 4674 COAL RD | | | | VIENNA | OH | 44473-9639 |
| KINGSLEY, BETTY L | 13 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1813 |
| KINGSLEY, BILLIE B | 6035 S TRANSIT RD LOT 82 | | | | LOCKPORT | NY | 14094-6322 |
| KINGSLEY, BRUCE M | 9450 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9233 |
| KINGSLEY, CAROL J | 4021 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2030 |
| KINGSLEY, CHARLES A | 14580 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1507 |
| KINGSLEY, CLARE A | 185 LAFAYETTE ST | | | | MOUNT CLEMENS | MI | 48043-1516 |
| KINGSLEY, DENNIS O | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| KINGSLEY, DENNIS OWEN | 10012 GREEN RD | | | | GOODRICH | MI | 48438-9204 |
| KINGSLEY, DOROTHY B | 6725 MELVIN AVE | | | | RESEDA | CA | 91335-4942 |
| KINGSLEY, DOROTHY M | 1754 FOURTH ST NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| KINGSLEY, DOROTHY M | 42 WESTCLIFF DR | | | | WEST SENECA | NY | 14224-2838 |
| KINGSLEY, DOROTHY M | 1754 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4814 |
| KINGSLEY, ELEANOR | 6704 S KOA RD | | | | LEAVENWORTH | IN | 47137-8306 |
| KINGSLEY, FAY W | 7707 LANSING RD | | | | PERRY | MI | 48872-8700 |
| KINGSLEY, GEORGE S | 87 SILVER SPRING RD | | | | NEW WINDSOR | NY | 12553-7101 |
| KINGSLEY, GERALD F | 2086 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| KINGSLEY, GREGORY J | 1286 RINOCO CIR | | | | WATERFORD | MI | 48327-3358 |
| KINGSLEY, HELEN M | 13055 12 MILE RD | | | | SOUTH LYON | MI | 48178-9161 |
| KINGSLEY, HOA THI | 9118 RIVERSIDE DRIVE | | | | GRAND LEDGE | MI | 48837-8207 |
| KINGSLEY, JAMES C | 105 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| KINGSLEY, JAMES O | 4740 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| KINGSLEY, JANET R | 2527 BELLVILLE CT | | | | CAPE CORAL | FL | 33991-3144 |
| KINGSLEY, JEFF L | 3129 CARSON HWY | | | | ADRIAN | MI | 49221-1118 |
| KINGSLEY, JEFFREY D | 1101 BLACKBIRD CT | | | | BURLESON | TX | 76028 |
| KINGSLEY, JOHN A | 11765 CAVALIER DR | | | | STERLING HEIGHTS | MI | 48313-5039 |
| KINGSLEY, JOYCE E | 7707 W. LANSING RD. | | | | PERRY | MI | 48872 |
| KINGSLEY, JUDY C | 932 LAUREL WOOD ST | | | | KALAMAZOO | MI | 49009-6510 |
| KINGSLEY, LEON J | PO BOX 82 | | | | BANCROFT | MI | 48414-0082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINGSLEY, LESLIE J | 649 RIDGEVIEW AVE | | | | KANSAS CITY | KS | 66103-1281 |
| KINGSLEY, MARGARET F | 776 KING FISHER DR | | | | BROWNSBURG | IN | 46112-7467 |
| KINGSLEY, MARY | PELON RD, PO BOX 412 | | | | INDIAN LAKE | NY | 12842-0412 |
| KINGSLEY, MARY | PO BOX 412 | | | | INDIAN LAKE | NY | 12842-0412 |
| KINGSLEY, PATRICIA E | 35 W BROWN RD APT 147 | | | | MESA | AZ | 85201-3485 |
| KINGSLEY, PATRICIA E | 35 WEST BROWN RD. | APT. 147 | | | MESA | AZ | 85201-5201 |
| KINGSLEY, PATRICIA J. | 1309 GLEN EAGLE TRL | | | | HUDSONVILLE | MI | 49426-8733 |
| KINGSLEY, PATRICK T | 7416 LAKESHORE DR | | | | ELLENTON | FL | 34222-3729 |
| KINGSLEY, PHILIP L | 1990 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| KINGSLEY, RICHARD G | 5285 S PARK AVE RM 315 | | | | HAMBURG | NY | 14075 |
| KINGSLEY, RICHARD T | 639 WEXFORD RD | | | | JANESVILLE | WI | 53546-1911 |
| KINGSLEY, ROBERT G | 2800 BIPPLEY RD | | | | PORTLAND | MI | 48875-9744 |
| KINGSLEY, SHARON R | 3495 BRAUER RD | | | | OXFORD | MI | 48371-1038 |
| KINGSLEY, SHELIA A | 7290 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9685 |
| KINGSLEY, TERRY | 3711 TOLLERS CREEK RD. | | | | HAROLD | KY | 41635 |
| KINGSLEY, THEODORE D | 580 WAVERLY RD | | | | DIMONDALE | MI | 48821-9710 |
| KINGSLEY, THOMAS M | 218 GOLDENSTAR LN | | | | GREER | SC | 29651-7623 |
| KINGSLEY, WAYNE H | 12730 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| KINGSLEY, WILLIAM A | 1952 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4042 |
| KINGSLIEN JR, DENNIS | 6417 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9650 |
| KINGSLIEN, NORMAN | 7117 LANGE RD | | | | FOWLERVILLE | MI | 48836-9250 |
| KINGSMILL, ARLENE J | 4912 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-1219 |
| KINGSNORTH WILLIAM J (480748) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINGSNORTH, WILLIAM J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINGSOLVER, JOHN M. | 404 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-3408 |
| KINGSPOINT TIRE & AUTO | 370 MAIN ST N UNIT 107 | | | BRAMPTON ON L6V 4A4 CANADA | | | |
| KINGSTON AUTO | 71062 US HIGHWAY 12 | | | | DASSEL | MN | 55325-3395 |
| KINGSTON AUTOMOTIVE SERVICE | 120 KINGSTON DR | | | | SAINT LOUIS | MO | 63125-2901 |
| KINGSTON BUICK PONTIAC GMC LLC | LEONARD ROMEO | 111 SCHWENK DR | | | KINGSTON | NY | 12401-2941 |
| KINGSTON BUICK PONTIAC GMC LLC | 111 SCHWENK DR | | | | KINGSTON | NY | 12401-2941 |
| KINGSTON HOSPITAL OP | PO BOX 6010 | | | | HAUPPAUGE | NY | 11788-9010 |
| KINGSTON III, GEORGE W | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| KINGSTON JR, GEORGE F | 2936 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| KINGSTON JR, GEORGE FRANCIS | 2936 EGGERT RD | | | | TONAWANDA | NY | 14150-8140 |
| KINGSTON PETERSEN | STR IULIU TEODORI NR 1 | SECTOR 5 | | BUCHAREST ROMANIA ROMANIA | | | |
| KINGSTON, AUDREY A | 2112 LAKE AVE | | | | ROCHESTER | NY | 14615-2355 |
| KINGSTON, BOB L | 3810 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9701 |
| KINGSTON, BRIAN P | 584 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| KINGSTON, DAVID W | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| KINGSTON, DAVID WILLIAM | 730 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| KINGSTON, FREDERICK W | 14142 B DR | | | | PLYMOUTH | MI | 48170-2304 |
| KINGSTON, J T | 5510 FAIRVIEW RD | | | | PARAGOULD | AR | 72450-7749 |
| KINGSTON, JOHN A | 14403 ELLA BLVD | APT 401 | | | HOUSTON | TX | 77014-2544 |
| KINGSTON, JULIE A | 2050 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| KINGSTON, JULIE ANN | 2050 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| KINGSTON, MARY B | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| KINGSTON, RICHARD R | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| KINGSTON, SAMUEL E | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 |
| KINGSTON-MILLER, KATHY A | 3041 CAVE SPRINGS AVE APT 2 | | | | BOWLING GREEN | KY | 42104-4064 |
| KINGSTON-PARK, MADELINE J | 5221 CHURCH RD | | | | ANN ARBOR | MI | 48105-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINGSTON-WARREN CORP, THE | | 30665 NORTHWESTERN HWY. | | | | MI | 48334 |
| KINGSTON/FARMINGTON | RTE # 85 | | | | NEWFIELDS | NH | 03856 |
| KINGSTON/FARMINGTON | 30665 NORTHWESTERN HWY. | | | | FARMINGTON HILLS | MI | 48334 |
| KINGSTROM, RONALD C | 4061 MIDDLEBURY DR | | | | TROY | MI | 48085-3619 |
| KINGSUN AUTO & TIRE | 2420 NW 23RD ST | | | | OKLAHOMA CITY | OK | 73107-2408 |
| KINGSVILLE STAMPING LIMITED | 1931 SETTERINGTON DR | | | KINGSVILLE CANADA ON N9Y 2E5 CANADA | | | |
| KINGSVILLE STAMPING LTD | PETER BARTSCH | 1931 SETTERINGTON DR | | LEAMINGTON ON CANADA | | | |
| KINGSWAY MOTORWAYS | PO BOX 159 | | | | KENMORE | NY | 14217-0159 |
| KINGSWAY SERVICE CENTRE | 2333 KINGSWAY DR | | | KITCHENER ON N2C 1A4 CANADA | | | |
| KINGSWAY TRANSPORT OF AMERICA | 500 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 14150-6520 |
| KINGTRN 000536 10 05 2007 | | | | | | | |
| KINGWOOD CAR CARE | 1823 NORTHPARK DR | | | | KINGWOOD | TX | 77339-1611 |
| KINGWOOD SERVICE CENTER | 3318 NORTHPARK DR | | | | KINGWOOD | TX | 77339-5119 |
| KINGWOOD TIRE | 1208 STONEHOLLOW DR | | | | KINGWOOD | TX | 77339-2033 |
| KINHALT, CLINTON G | 1160 TRACY RUN RD | | | | STOUT | OH | 45684-9680 |
| KININMONTH, LARRY W | 2947 TALPING ROW | | | | INDIANAPOLIS | IN | 46268-1271 |
| KINIRY, VIRGINIA LEE | 1721 MOUNT ELLIOTT AVENUE | | | | FLINT | MI | 48504-7214 |
| KINISH GRADY | 5501 DUPONT ST | | | | FLINT | MI | 48505-2652 |
| KINIUK JOSEPH F (435969) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KINIUK, JOSEPH | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KINJORSKI, SKYLER | 1462 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-7118 |
| KINJORSKI, TIMOTHY B | 1462 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-7118 |
| KINKADE, CHARLES E | 6165 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9757 |
| KINKADE, CHARLES V | 30351 MOULIN AVE | | | | WARREN | MI | 48088-6827 |
| KINKADE, FRANCES | 51 HARRIS HILL LEFT FORK RD | | | | PINEVILLE | KY | 40977-8579 |
| KINKADE, GARRETT C | 4025 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| KINKADE, MARILYN L | 3419 7TH AVE | | | | BEAVER FALLS | PA | 15010-3519 |
| KINKADE, PATTY J | 220 CURT ST APT 9 | | | | GREENUP | KY | 41144 |
| KINKADE, RAMON J | 7137 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| KINKADE, WANDA G | 10453 SW 85TH CT | | | | OCALA | FL | 34481-7793 |
| KINKADE, WILLIAM R | 1664 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| KINKAID, DALE E | 3518 MARIAN DR | | | | HAMILTON | OH | 45013-7607 |
| KINKAID, GREGORY P | 1245 CLARK ST | | | | WHITE OAK | PA | 15131-2918 |
| KINKEAD, DOUGLAS E | 727 S PINE RIVER ST | | | | ITHACA | MI | 48847-1758 |
| KINKEAD, EDDIE A | 3200 N UNION RD | | | | ALMA | MI | 48801-9740 |
| KINKEAD, ROBERT L | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA PA | PA | 19103-5446 |
| KINKEAD, SAMUEL L | 3127 N STATE RD | | | | ALMA | MI | 48801-9743 |
| KINKEL, BRUCE E | UNNERSBERG 71 | D-42659 | | SOLINGEN GERMANY | | | |
| KINKEL, MICHAEL S | 2815 ROSELAWN AVE | | | | BALTIMORE | MD | 21214-1720 |
| KINKELA, ROBERT L | PO BOX 278 | | | | NEW MIDDLETWN | OH | 44442-0278 |
| KINKELLA, ALFRED V | 12202 134TH ST E | | | | PUYALLUP | WA | 98374-4685 |
| KINKER, BRADFORD S | 106 12TH ST SE | | | | WAVERLY | IA | 50677-4200 |
| KINKES, STELLA W | 1751 KALE-ADAMS RD. S.W. | | | | WARREN | OH | 44481-9716 |
| KINKES, STELLA W | 1751 KALE ADAMS RD SW | | | | WARREN | OH | 44481-9716 |
| KINKLE JR, JOHN | 3617 BEECHOLLOW DR | | | | MEMPHIS | TN | 38128-4207 |
| KINKLE, DENNIS E | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| KINKLE, EMMA L | 100 S QUEEN ST | | | | HUBERT | NC | 28539-4426 |
| KINKLE, EMMA L | 100 S QUEENS ST | | | | HUBERT | NC | 28539-4426 |
| KINKLE, WANDA J | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| KINKOPF, RICHARD J | 36242 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8606 |
| KINKOPH, VIRGINIA V | 288 OAKWOOD CT | | | | GREENWOOD | IN | 46142-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINKOS COPY/TROY | 3664 ROCHESTER RD | | | | TROY | MI | 48083-5213 |
| KINKOS/VENTURA | PO BOX 8022 | | | | VENTURA | CA | 93002-8022 |
| KINLAW HARLEY M (429243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINLAW, HARLEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINLAW, LINDA EMMERICH | | | | | | | |
| KINLAW, SINGLETARY | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KINLEY RICHARD D (658196) | BELLUCK & FOX LLP | 546 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| KINLEY WILLIAM | KINLEY, WILLIAM LEE | 2021 MORRIS AVE STE 200 | | | BIRMINGHAM | AL | 35203-4107 |
| KINLEY, JAMES A | 1924 MCKINLEY ST | | | | ANDERSON | IN | 46016-4563 |
| KINLEY, KAREN | 3214 ROLLING HILLS DR | | | | EAGAN | MN | 55121-2340 |
| KINLEY, MARGARET A | 3109 SHANNON LN | | | | BAY CITY | MI | 48706-2346 |
| KINLEY, MARY J | PO BOX 2792 | | | | ANDERSON | IN | 46018-2792 |
| KINLEY, RICHARD D | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KINLEY, WILLIAM LEE | COLLINS LIVEOAK & BOYLES PC | 2021 MORRIS AVE STE 200 | | | BIRMINGHAM | AL | 35203-4107 |
| KINLOCH, MICHAEL L | 1418 HERFORD DRIVE | | | | CANTON | MI | 48187 |
| KINLOCH, SOLOMON W | PO BOX 2270 | | | | SOUTHFIELD | MI | 48037-2270 |
| KINLOCH, WILLIAM M | 2237 LAUDERDALE ST | | | | FLINT | MI | 48532-4144 |
| KINLOCK, RONALD L | 172 CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2516 |
| KINMAN, CLAUDIA T | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| KINMAN, DONALD A | 201 DICKEY AVE | | | | FAIRBORN | OH | 45324-2310 |
| KINMAN, HAROLD W | 202 SURFWOOD DR | | | | FLORENCE | KY | 41042-9732 |
| KINMAN, JAMES S | 5351 RABBIT HASH HILL RD | | | | UNION | KY | 41091 |
| KINMAN, MILDRED A | 3515 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2774 |
| KINMAN, PATRICIA H | 7224 CASCADE DR | | | | FLORENCE | KY | 41042-2535 |
| KINMAN, THOMAS M | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| KINMAN, THOMAS MICHAEL | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| KINMARTIN, DEBORAH L | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| KINMARTIN, KAREN M | 6320 MORNING ROSES DRIVE | | | | N LAS VEGAS | NV | 89031-3605 |
| KINMARTIN, MICHAEL F | 19248 WEATHERVANE DR | | | | MACOMB | MI | 48044-2884 |
| KINMOST SHACKS | PO BOX 1781 | | | | SAGINAW | MI | 48605-1781 |
| KINN, FRANK M | 7215 WINTERGREEN DR | | | | FORT WAYNE | IN | 46814-8138 |
| KINN, JOHN R | 411 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8013 |
| KINN, LAWRENCE D | 8500 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1540 |
| KINN, ROBERT W | 5218 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| KINNA, CAROLYN A | 5147 E BRISTOL RD | | | | BURTON | MI | 48519-1501 |
| KINNA, MICHELLE L | 1129 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5370 |
| KINNAIRD, CARLON E | 4495 BLACKBURN FORK RD | | | | COOKEVILLE | TN | 38501-9206 |
| KINNAIRD, CHARLES E | 538 RISEN STAR DR | | | | CRESTVIEW | FL | 32539-6070 |
| KINNAIRD, J. L | 5801 CLEAR CREEK DR | | | | HALTOM CITY | TX | 76137-5803 |
| KINNAIRD, RANDY L | 6521 E DAISY HILL CT | | | | CAMBY | IN | 46113-9694 |
| KINNAIRD, RANDY L | 11834 N WILDWOOD LN | | | | CAMBY | IN | 46113-8577 |
| KINNAIRD, WILLIAM D | 575 ABE DR | | | | MOSCOW MILLS | MO | 63362-3073 |
| KINNAMAN EMERY R (352140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNAMAN, DAVID S | 1343 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2941 |
| KINNAMAN, DENNIS E | 3419 VILLAGE DR | | | | ANDERSON | IN | 46011-3877 |
| KINNAMAN, EMERY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNAMAN, SANDRA L | 3419 VILLAGE DRIVE | | | | ANDERSON | IN | 46011 |
| KINNAMON ROBIN | 4005 QUARRY BANK CT | | | | ROSEVILLE | CA | 95747-6346 |
| KINNAMON, CHARLES | 1500 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4004 |
| KINNAMON, ROBERTA | 1500 S.W. 43RD ST. | | | | OKLAHOMA CITY | OK | 73119-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNAMON, ROBERTA | 1500 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4004 |
| KINNANE, MICHAEL W | 7225 FREED RD | | | | BUTLER | OH | 44822-9673 |
| KINNARD CHIROPRACTIC | 2611 HIGHWAY 44 W | | | | INVERNESS | FL | 34453-3725 |
| KINNARD JR, CLEM | 2185 SOUTH BLVD APT 111 | | | | AUBURN HILLS | MI | 48326-3472 |
| KINNARD, EARL | 436 BELLEVUE AVE | | | | BOWLING GREEN | KY | 42101-3705 |
| KINNARD, EDWARD A | PO BOX 339 | | | | GILLSVILLE | GA | 30543-0339 |
| KINNARD, III, ARTHUR HENRY | 1278 GREENFIELD CIR | | | | BRANDON | MS | 39042-9142 |
| KINNARD, JOSEPH E | 4337 S 400 W | | | | ANDERSON | IN | 46011-9303 |
| KINNARD, MATHEW | 4619 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| KINNARD, ROBERT L | 2220 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| KINNARD, WILLIE H | 9263 ROCKLAND | | | | REDFORD | MI | 48239-1879 |
| KINNAVY, DANIEL N | 685 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1531 |
| KINNE LANTZ, GYL L | 10520 BYRON RD | | | | BYRON | MI | 48418-9114 |
| KINNE, CHRISTOPHER K | 5152 MORRISH RD APT 3 | | | | SWARTZ CREEK | MI | 48473-1800 |
| KINNE, CHRISTOPHER KEITH | 6245 EASTKNOLL DR | APT 136 | | | GRAND BLANC | MI | 48439-5072 |
| KINNE, DOROTHY N | 7304 BRYN ATHYN WAY APT 182 | | | | RALEIGH | NC | 27615 |
| KINNE, EDWARD W | 5107 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| KINNE, FLOYD A | 8059 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| KINNE, JACKLYNN G | 384 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9782 |
| KINNE, JOHN K | 18901 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2203 |
| KINNE, ROBERT J | 621 ELLICOTT ST | | | | BATAVIA | NY | 14020-3709 |
| KINNE, ROY F | 13013 LIA CT | | | | LINDEN | MI | 48451-8440 |
| KINNE, SHARON B | 4251 S PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-9325 |
| KINNEAR MOTORS, INC. | MICHAEL KINNEAR | 160 N WHEELER ST | | | JASPER | TX | 75951-4126 |
| KINNEAR MOTORS, INC. | 160 N WHEELER ST | | | | JASPER | TX | 75951-4126 |
| KINNEAR, ANDREW | 39548 FREMONT BLVD APT 106 | | | | FREMONT | CA | 94538-2169 |
| KINNEAR, DONALD J | 27828 BARKLEY ST | | | | LIVONIA | MI | 48154-3969 |
| KINNEAR, EVELYN Z | 265 NEWTON RD | | | | ROCHESTER | NY | 14626-2337 |
| KINNEAR, RICHARD L | 20036 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| KINNEBREW, ALVIN L | 2675 COLD SPRINGS TRL SW | | | | MARIETTA | GA | 30064-4461 |
| KINNEBREW, DIANA L | 2856 SPOTTED OWL DR | | | | KELLER | TX | 76244-4797 |
| KINNEBREW, WALTER L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KINNEE, GARY E | PO BOX 90443 | | | | BURTON | MI | 48509-0443 |
| KINNELL, ELLA MAE | 5526 PARK | | | | KANSAS CITY | MO | 64130-3422 |
| KINNELL, ELLA MAE | 5526 PARK AVE | | | | KANSAS CITY | MO | 64130-3422 |
| KINNEMAN JOE | 54847 COUNTY ROAD 17 | | | | ELKHART | IN | 46516-9792 |
| KINNEMORE, JAMES E | 2316 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406-3813 |
| KINNEMORE, LOUISE | 2316 N. CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406-3813 |
| KINNEMORE, LOUISE | 2316 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406-3813 |
| KINNER LAURA | 9540 MENTOR ROAD | | | | WOLVERINE | MI | 49799-9636 |
| KINNER, BRENDA | 4053 RAINTREE DR | | | | MARTINEZ | GA | 30907-2241 |
| KINNER, DANIEL L | 5637 PAWNEE RD | | | | TOLEDO | OH | 43613-1831 |
| KINNER, KEITH E | 309 TACOMA AVE | | | | DEFIANCE | OH | 43512-2377 |
| KINNER, KEITH E | 309 TACOMA AVENUE | | | | DEFIANCE | OH | 43512-2377 |
| KINNER, KENNETH H | 4249 TARGEE AVE | | | | NORTH PORT | FL | 34287-4222 |
| KINNER, KENNETH S | 3270 DEERWOOD CT | | | | LEBANON | OH | 45036-8300 |
| KINNER, RAYMOND | 32 MARRETT ROAD | | | | LEXINGTON | MA | 02421-5704 |
| KINNER, ROBERT K | 735 HUNTERS RUN | | | | HOBAT | WI | 54155-9199 |
| KINNER, ROBERT K | S87W34588 NESTING LN | | | | EAGLE | WI | 53119-1478 |
| KINNER, SHIRLEY A | 909 DEER RIDGE | | | | WOODWAY | TX | 76712 |
| KINNER, SUSAN | 81 MEADOWBROOK PKWY APT 2 | | | | CHEEKTOWAGA | NY | 14206-3413 |
| KINNER, TONYA S | 303 LEBANON ST | | | | MONROE | OH | 45050 |
| KINNERK, JOHN P | 16442 HAVEN AVENUE | | | | ORLAND HILLS | IL | 60487-5626 |
| KINNERMAN, WILLIE J | 21085 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNERSON JAMES H (ESTATE OF) (473099) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINNERSON, JAMES H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KINNETT, CHARLES W | 2701 W. STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| KINNETT, FRANCES M | 2212 TUCKER MILL RD SW | C/O ANTHONY NORTON | | | CONYERS | GA | 30094-3336 |
| KINNETT, FRANCES M | 5778 WILLOW LAKE DR | | | | GROVE CITY | OH | 43123-8840 |
| KINNETT, GEORGIANA | PO BOX 137 | | | | MORGANTOWN | IN | 46160-0137 |
| KINNETT, GEORGIANA | BOX 137 | | | | MORGANTOWN | IN | 46160-0137 |
| KINNETT, JAMES L | 983 W 300 N | | | | NEW CASTLE | IN | 47362 |
| KINNETT, KEVIN L | 700 GREENVALLEY CIR | | | | LOUISVILLE | KY | 40243-1943 |
| KINNEY BOB R (429244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNEY BROWN | PO BOX 1162 | | | | GUNTERSVILLE | AL | 35976-7962 |
| KINNEY CARLIS (654403) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KINNEY CURRAN A (410976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNEY DAIRIES INC | ATTN:  THOMAS M KINNEY | 1215 N JOHNSON ST | | | BAY CITY | MI | 48708-6255 |
| KINNEY DAIRIES INC | 1311 N SHERMAN ST | | | | BAY CITY | MI | 48708-6070 |
| KINNEY DAN | 23008 BRECKMANS ROAD | | | | COUNCIL BLFS | IA | 51503-4576 |
| KINNEY DREAMA | KINNEY, DREAMA | 3744 OLD CEDAR FALLS RD | | | RANDLEMAN | NC | 27317-7568 |
| KINNEY GEORGE | 9603 N SUNDANCE DR | | | | SPOKANE | WA | 99208-9349 |
| KINNEY JEFFREY | KINNEY, JEFFREY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KINNEY JR, DONALD M | 414 ROSE ST | | | | VICKSBURG | MI | 49097-1116 |
| KINNEY JR, GEORGE E | 1508 N MEADOWLARK DR | | | | JENISON | MI | 49428-9390 |
| KINNEY JR, GEORGE J | 12586 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| KINNEY JR, GEORGE JOSEPH | 12586 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| KINNEY JR, JOHN W | 10 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| KINNEY LESTER E (472087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINNEY R HORNE | 1034 CHERRY DR APT 14 | | | | DAYTON | OH | 45406-2803 |
| KINNEY REXFORD | 102 KIMBERLY ROAD | | | | HILLSBOROUGH | NJ | 08844-4215 |
| KINNEY RONALD WAYNE (456390) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KINNEY WILLIAM | KINNEY, WILLIAM R | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KINNEY WILLIAM & ANN | 1608 CLAYCOMB RD | | | | WAYNE | NE | 68787-1228 |
| KINNEY WILLIS (ESTATE OF) (511074) | KELLY REMMEL & ZIMMERMAN | 53 EXCHANGE STREET | | | PORTLAND | ME | 04101 |
| KINNEY, ALAN E | 1205 HALIFAX CT | | | | TARPON SPRINGS | FL | 34688-7617 |
| KINNEY, ALAN R | 10935 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| KINNEY, ALFRED J | 735 DUG HILL RD | C/O LINDASAUCIER | | | HURLEY | NY | 12443-6108 |
| KINNEY, ALICE M | 3221 STAPLETON | | | | KENOCKEE TOWNSHIP | MI | 48006-4323 |
| KINNEY, ALICE O | 4414 PLEASANT FOREST DR | | | | DECATUR | GA | 30034-2427 |
| KINNEY, ALTON C | 202 W HILL ST | C/O KATHLEEN MACMILLIN | | | DAVISON | MI | 48423-1125 |
| KINNEY, ALYCIA R | 7729 BROOKSIDE WAY | | | | ZOLFO SPRINGS | FL | 33890-3413 |
| KINNEY, AMOS S | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| KINNEY, ANGELA J | APT 23 | 535 SOUTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-4264 |
| KINNEY, ANITA | 8672 GREATPINE LN W | | | | JACKSONVILLE | FL | 32244-5290 |
| KINNEY, ARTHUR L | 4748 SERR RD | | | | CORUNNA | MI | 48817-8700 |
| KINNEY, BARBARANN M | 10418 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| KINNEY, BARBARANN MARY | 10418 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| KINNEY, BENJAMIN L | 2701 4TH ST | | | | SAINT HELEN | MI | 48656-9784 |
| KINNEY, BOB R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNEY, BRADLEY W | 2559 CO RD 23.50 | | | | STRYKER | OH | 43557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNEY, BRUCE L | 3483 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3833 |
| KINNEY, CAROL A | 4022 GROVE AVE | | | | BROOKFIELD | IL | 60513-2134 |
| KINNEY, CAROL A | 4022 S GROVE | | | | BROOKFIELD | IL | 60513 |
| KINNEY, CAROLYN M | 407 EQUALITY WAY | | | | GALLOWAY | OH | 43119 |
| KINNEY, CARROL W | 163 ELM TREE LN | | | | CAMDENTON | MO | 65020-6827 |
| KINNEY, CHARLES E | 6688 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| KINNEY, CURRAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNEY, DANIEL W | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| KINNEY, DANIEL WADE | 808 E 2ND ST | | | | FLINT | MI | 48503-1935 |
| KINNEY, DANNY A | 12126 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| KINNEY, DARRELL L | 5014 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| KINNEY, DAVID | 373 ALNWICK DR | | | | FRIENDSVILLE | TN | 37737-3347 |
| KINNEY, DAVID D | 6021 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| KINNEY, DAVID M | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| KINNEY, DAVID MARION | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| KINNEY, DENNIS L | 3909 BURCHFIELD DR | | | | LANSING | MI | 48910-4405 |
| KINNEY, DONALD | RR 2 BOX 53 | | | | CHAPMANVILLE | WV | 25508-9792 |
| KINNEY, DONNA | 3174 LAWRENCE COVE | | | | EVA | AL | 35621-7806 |
| KINNEY, DONNA J | 642 LAKEVIEW | | | | LODI | OH | 44254-1225 |
| KINNEY, DONNA J | 534 MADERE ST | | | | LODI | OH | 44254-1120 |
| KINNEY, DONNA M | 132 CINDERFORD DRIVE | | | | OSWEGO | IL | 60543 |
| KINNEY, DOYLE F | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| KINNEY, DREAMA | 3744 OLD CEDAR FALLS RD | | | | RANDLEMAN | NC | 27317-7568 |
| KINNEY, EARL L | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| KINNEY, EARL LESLIE | 12195 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| KINNEY, EDITH | 520 HENDRIE ST 1 | | | | DETROIT | MI | 48202 |
| KINNEY, EDNA M | 11724 SEASHORE LANE | | | | PANAMA CITY BEACH | FL | 32407-4525 |
| KINNEY, FLETA F | 4714 WOODLYN DR | | | | LANSING | MI | 48910-5666 |
| KINNEY, FRANCIS A | 80 SW PEPPER TREE LN | | | | TOPEKA | KS | 66611-2072 |
| KINNEY, FRANK M | 316 ARDMORE DR | | | | FERNDALE | MI | 48220-3318 |
| KINNEY, G J | | | | | | | |
| KINNEY, GAYLE R | 1520 E OAKLAND AVE | | | | LANSING | MI | 48906-5546 |
| KINNEY, GEORGE J | 116 DANNY LN | | | | MOUNT MORRIS | MI | 48458-1246 |
| KINNEY, GEORGE JOSEPH | 116 DANNY LN | | | | MOUNT MORRIS | MI | 48458-1246 |
| KINNEY, GEORGE L | 3402 N TERM ST | | | | FLINT | MI | 48506-2624 |
| KINNEY, GEORGE LYLE | 3402 N TERM ST | | | | FLINT | MI | 48506-2624 |
| KINNEY, GEORGE O | 2167 E TOBIAS RD | | | | CLIO | MI | 48420 |
| KINNEY, GERALD G | 3758 LYON RD | | | | MASON | MI | 48854-9708 |
| KINNEY, GERALD GREGORY | 3758 LYON RD | | | | MASON | MI | 48854-9708 |
| KINNEY, GERALD L | 1426 PARADISE HILL RD APT 217 | | | | CLARKSVILLE | TN | 37043 |
| KINNEY, HARLAN G | 21081 E 46TH ST | | | | BROKEN ARROW | OK | 74014-1422 |
| KINNEY, HELEN | 12481 COUNTY RD 684 | | | | WEBSTER | FL | 33597-7579 |
| KINNEY, HELEN | 12481 CR 684 | | | | WEBSTER | FL | 33597-7579 |
| KINNEY, IDA L | 22697 E 1030 RD | | | | CLINTON | OK | 73601-7419 |
| KINNEY, IVA M | 108 JUNIPER | | | | EXCELSIOR SPRINGS | MO | 64024-1645 |
| KINNEY, IVA M | 108 JUNIPER ST | | | | EXCELSIOR SPRINGS | MO | 64024-1645 |
| KINNEY, J M | 10362 JENNIFER CIR | | | | FORNEY | TX | 75126-7809 |
| KINNEY, JACK A | 8655 THUNDERBIRD RD | | | | AUSTIN | TX | 78736-7962 |
| KINNEY, JACK M | 1860 BRADSHAW BLVD | | | | COOKEVILLE | TN | 38506-6000 |
| KINNEY, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNEY, JAMES A | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| KINNEY, JAMES B | PO BOX 11 | | | | IONIA | MI | 48846-0011 |
| KINNEY, JAMES C | 2167 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| KINNEY, JAMES E | 10432 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| KINNEY, JAMES M | 6815 SAND RD | | | | SAVANNAH | GA | 31410-2309 |
| KINNEY, JAMES M | 313 W STATE RD | | | | HASTINGS | MI | 49058-1128 |
| KINNEY, JAMES P | 6129 LANSING RD | | | | PERRY | MI | 48872-9800 |
| KINNEY, JEFFREY T | 337 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1841 |
| KINNEY, JEFFREY T. | 337 SOUTH SHELDON STREET | | | | CHARLOTTE | MI | 48813-1841 |
| KINNEY, JOHNNY L | 12062 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| KINNEY, JOSHUA DAVID | 10220 N STATE RD | | | | OTISVILLE | MI | 48463-9735 |
| KINNEY, JUDITH E. | 3614 BLACK BRANT DR | | | | LIVERPOOL | NY | 13090-1074 |
| KINNEY, KATHLYNE J | 521 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| KINNEY, KEITH E | 2384 LONG RD | | | | GRAND ISLAND | NY | 14072-1387 |
| KINNEY, KIRBY R | 7337 HOWE RD | | | | BATH | MI | 48808-9476 |
| KINNEY, LAVONDA K | 45 RED OAK LN | | | | SPRINGBORO | OH | 45066-8454 |
| KINNEY, LEO E | 5433 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7923 |
| KINNEY, LESTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINNEY, LINCOLN G | 3614 ALDON LN | | | | FLINT | MI | 48506-2680 |
| KINNEY, LINDA S | 5208 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| KINNEY, LONNIE C | 61 S HURON DR | | | | JANESVILLE | WI | 53545-2255 |
| KINNEY, LOUIS B | 1536 DEER PARK ST | | | | JACKSON | MS | 39203-2835 |
| KINNEY, LUCIUS R | 710 ROLLING HILLS DR | | | | PALM HARBOR | FL | 34683-3015 |
| KINNEY, MARGARET A | 83 ALCOTT CT | | | | TONAWANDA | NY | 14150-8001 |
| KINNEY, MARILYN E | 320 E SIEENTHALER AVE. | | | | DAYTON | OH | 45405-5405 |
| KINNEY, MARILYN E | 320 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405 |
| KINNEY, MARY C | 4104 PEBBLE LANE | | | | SANDUSKY | OH | 44870-7195 |
| KINNEY, MARY L | 6045 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| KINNEY, MARY L | 6129 LANSING RD | | | | PERRY | MI | 48872-9800 |
| KINNEY, MATTHEW G | 5208 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1244 |
| KINNEY, MICHAEL A | 17000 WING RD | | | | CHAGRIN FALLS | OH | 44023-2600 |
| KINNEY, MICHAEL A | 17000 WING ROAD | | | | CHAGRIN FALLS | OH | 44023-2600 |
| KINNEY, MILDRED | REAR | 6633 VAN BUREN AVENUE | | | HAMMOND | IN | 46324-1532 |
| KINNEY, NANCY L | 3549 CORNELL DR | | | | DAYTON | OH | 45406-4262 |
| KINNEY, NORMA J | APT 2C | 1534 THISTLEDOWN PLACE | | | OKEMOS | MI | 48864-2383 |
| KINNEY, NYLE C | 2522 S MOONLIGHT DR | | | | GOLD CANYON | AZ | 85218-2054 |
| KINNEY, OMER F | 3934 ROSLYN AVE | | | | DAYTON | OH | 45429 |
| KINNEY, OMER F | 3934 ROSLAN AVE | | | | KETTERING | OH | 45429-5429 |
| KINNEY, PAMELA S | 6275 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9693 |
| KINNEY, PAUL L | 21665 W BURT RD | | | | BRANT | MI | 48614-8711 |
| KINNEY, PHILLIP M | 320 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2432 |
| KINNEY, PHYLLIS E | 1030 S EAST ST | | | | FENTON | MI | 48430-2931 |
| KINNEY, RICHARD C | 258 W LEGGETT ST | | | | WAUSEON | OH | 43567-1340 |
| KINNEY, RICHARD E | 300 W MYERS ST | | | | TILTON | IL | 61833-8000 |
| KINNEY, RICHARD P | 683 SHANNON CT | | | | NOBLESVILLE | IN | 46062-7377 |
| KINNEY, ROBERT A | 2161 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| KINNEY, ROBERT E | 6633 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| KINNEY, ROBERT G | 1420 W WIELAND RD | | | | LANSING | MI | 48906-6807 |
| KINNEY, ROBERT H | 1316 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| KINNEY, ROBERT H | 6158 RIVER RD | | | | FLUSHING | MI | 48433-2508 |
| KINNEY, ROBERT HAROLD | 6158 RIVER RD | | | | FLUSHING | MI | 48433-2508 |
| KINNEY, ROBERT M | 11535 FRAMINGHAM DR | | | | CINCINNATI | OH | 45240-2629 |
| KINNEY, ROBERTA J | 2998 OLD ORCHARD DRIVE | | | | WATERFORD | MI | 48328-3648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINNEY, ROGER A | 4104 PEBBLE LN | | | | SANDUSKY | OH | 44870-7195 |
| KINNEY, RONALD E | 12060 MILLER RD | | | | LENNON | MI | 48449-9406 |
| KINNEY, RONALD EARL | 12060 MILLER RD | | | | LENNON | MI | 48449-9406 |
| KINNEY, RONALD L | 3822 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| KINNEY, RONALD WAYNE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| KINNEY, ROY L | 411 WILSON BLVD | | | | RICHMOND | MO | 64085 |
| KINNEY, SANDRA L | 1360 BRENTWOOD TRL | | | | BOLINGBROOK | IL | 60490-4950 |
| KINNEY, SANDRA L | 17000 WING RD | | | | CHAGRIN FALLS | OH | 44023-2600 |
| KINNEY, SANDRA LYNN | 1360 BRENTWOOD TRL | | | | BOLINGBROOK | IL | 60490-4950 |
| KINNEY, SHIRLEY | 224 LOUISA AVE | | | | DUPO | IL | 62239 |
| KINNEY, STANLEY H | 936 INTRACOASTAL DR APT 15E | | | | FORT LAUDERDALE | FL | 33304-3600 |
| KINNEY, STANLEY J | 9601 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2212 |
| KINNEY, STELLA R | 205 LOREE DR | | | | EAST LANSING | MI | 48823-1924 |
| KINNEY, STEPHEN K | 7714 HARNESSMAKER CT | | | | PLAINFIELD | IN | 46168-8034 |
| KINNEY, STEVEN | 1810 N MCGUIRE AVE | | | | MONROE | LA | 71203-3422 |
| KINNEY, STEVEN G | 1014 EAST FAIRPLAINS STREET | | | | GREENVILLE | MI | 48838-2805 |
| KINNEY, STEVEN G | 1014 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838-2805 |
| KINNEY, STEVEN L | PO BOX 9022 | GM ZURICH | | | WARREN | MI | 48090-9022 |
| KINNEY, STEVEN T | 1810 N MCGUIRE AVE | | | | MONROE | LA | 71203-3422 |
| KINNEY, STEVEN W | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| KINNEY, STEVEN WAYNE | 1576 POUND DR | | | | FLINT | MI | 48532-4560 |
| KINNEY, SYLVIA H | 283 CRYSTAL RIVER DR. | | | | LAWRENCEVILLE | GA | 30043-4350 |
| KINNEY, THOMAS J | 1360 BRENTWOOD TRL | | | | BOLINGBROOK | IL | 60490-4950 |
| KINNEY, TIMOTHY J | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 |
| KINNEY, VANASSA J | 176 DEBARRY AVE | | | | ORANGE PARK | FL | 32073 |
| KINNEY, VICCI L | 3 MISTY LN | | | | WESTVILLE | IL | 61883-9779 |
| KINNEY, WILLIAM D | 1600 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| KINNEY, WILLIAM D | 1509 VINEWOOD ST | | | | AUBURN HILLS | MI | 48325-1656 |
| KINNEY, WILLIAM L | 5 CHIPPENDALE PL | | | | KETTERING | OH | 45420-2910 |
| KINNEY, WILLIAM W | 1401 N 23RD ST TRLR 151 | | | | ESCANABA | MI | 49829-1782 |
| KINNEY, WILLIE M | 420 SOUTH OPYDKE ROAD | APT 19A | | | PONTIAC | MI | 48341-3134 |
| KINNEY, WILLIS | KELLY REMMEL & ZIMMERMAN | 53 EXCHANGE STREET | | | PORTLAND | ME | 04112 |
| KINNEY, WILLODEAN | 2314 CUMMINGS AVENUE | | | | FLINT | MI | 48503-3542 |
| KINNEY, WILLODEAN | 2314 CUMINGS AVE | | | | FLINT | MI | 48503-3542 |
| KINNEY, ZACHARY A | 2167 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| KINNEY-BARNES, PATRICIA W | 38 BACK CT | | | | ISLE OF PALMS | SC | 29451-2898 |
| KINNICK, BARBARA K | 39701 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| KINNICK, JOHN F | 44 STONY BROOK DRIVE | | | | LANCASTER | NY | 14086-1418 |
| KINNICK, RANDALL R | 926 BUCKRIDGE DR NE | | | | ROCHESTER | MN | 55906-8516 |
| KINNIE ANNEX CARTAGE CO | 32097 HOLLINGSWORTH AVE | | | | WARREN | MI | 48092-1226 |
| KINNIE HUDNALL | ROUTE 1 BOX 48 B | | | | LIBERTY | WV | 25124 |
| KINNIE LANGFORD | 11606 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1506 |
| KINNIE, CLIFTON L | 11315 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1040 |
| KINNIE-ANNEX CARTAGE CO | 32097 HOLLINGSWORTH AVE | | | | WARREN | MI | 48092-1226 |
| KINNIN, KEVIN W | 9553 JANE DR | | | | SAINT HELEN | MI | 48656-9309 |
| KINNIN, KEVIN WAYNE | 9553 JANE DRIVE | | | | SAINT HELEN | MI | 48656-9309 |
| KINNIN, TENNIE S | 206 POLYNESIAN HAWAIIAN | VIL | | | BRADENTON | FL | 34207 |
| KINNIN, TENNIE S | 206 POLYNESIAN HAWAIIAN VIL | | | | BRADENTON | FL | 34207 |
| KINNINGER, RICHARD W | 3700 STINGLEY RD | | | | GREENVILLE | OH | 45331-9599 |
| KINNISON JR, NORMAN L | 2500 MANN RD LOT 170 | | | | CLARKSTON | MI | 48346-4251 |
| KINNISON MIKE | KINNISON, GAIL | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| KINNISON MIKE | KINNISON, MIKE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINNISON WILSON, LINDSY | LANGDON AND EMISON ATTORNEYS | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| KINNISON WILSON, LINDSY | RICE & ASSOCIATES PC | 4550 BELLEVIEW VALLEY VIEW BANK BUILDING SECOND FLOOR | | | KANSAS CITY | MO | 64111 |
| KINNISON, ANDY S | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| KINNISON, BRUCE D | 14820 ATLANTIC AVE | | | | HUDSON | FL | 34667-1006 |
| KINNISON, CAROL H | 41 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| KINNISON, H. D | 2115 PHILIPPE PARKWAY | | | | SAFETY HARBOR | FL | 34695-2037 |
| KINNISON, H. D | 2115 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695-2037 |
| KINNISON, JOYCE E | 6518 PINCH HIGHWAY | | | | POTTERVILLE | MI | 48876-8785 |
| KINNISON, JUDITH C | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713-6832 |
| KINNISON, KAREN A | 421 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| KINNISON, KAREN ANN | 421 PLYMOUTH DR | | | | DAVISON | MI | 48423-1727 |
| KINNISON, LEATRICE J | 32 ARGO MARGARET RD | | | | TRUSSVILLE | AL | 35173-4300 |
| KINNISON, LUCETTE D | AVE DES PRES LAURE | 13180 GIGNAC | | | LA NERTHE FA | | |
| KINNISON, MARK | 15943 STATE ROUTE 278 NE | | | | NELSONVILLE | OH | 45764-9608 |
| KINNISON, PATRICK J | 7822 E 3RD ST | C/O WILLIAM HANSEN | | | TUCSON | AZ | 85710-1663 |
| KINNISON, ROBERT C | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| KINNISON, SARAH M | 14820 ATLANTIC AVE | | | | HUDSON | FL | 34667-1006 |
| KINNUNEN, ELVIRA M | 13253 STURGEON RD | | | | KEWEENAW BAY | MI | 49908-9037 |
| KINNUNEN, JOHN E | 7937 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9237 |
| KINOR, THOMAS J | PO BOX 2352 | | | | BELLEVILLE | MI | 48112-2352 |
| KINOR, THOMAS JOSEPH | P BOX 2352 | | | | BELLEVILLE | MI | 48112-2352 |
| KINOSHITA, MICHAEL H | 2728 SPRECKELS LN | | | | REDONDO BEACH | CA | 90278-5417 |
| KINRA, KIRAN | 12 EMERALD POINTE | | | | LINDEN | MI | 48451-8428 |
| KINROSS TOWNSHIP | PO BOX 175 | | | | KINROSS | MI | 49752-0175 |
| KINS, EDNA L. | 1185 CENTRAL PKWY SE | | | | WARREN | OH | 44484-4454 |
| KINS, EDNA L. | 1185 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4454 |
| KINS, JUDITH C | 14478 N 91ST PL | | | | SCOTTSDALE | AZ | 85260-7019 |
| KINSBURSKY BROTHERS INC | 125E COMMERCIAL STREET SUITE A | | | | ANAHEIM | CA | 92801 |
| KINSCH DAVID L (493901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSCH, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSEL BAILEY | 408 WATERSIDE ST | | | | PORT CHARLOTTE | FL | 33954-3124 |
| KINSEL CHARLES M (405493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSEL, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSEL, GERALD F | 34732 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3327 |
| KINSEL, GERALD M | RURAL ROUTE #1 S2C21 | NEW DENVER ,BC VOG1S0 | | NEW DENVER CANADA | | | |
| KINSEL, RICHARD V | 3366 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| KINSEL, VINCENT E | 4480 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9071 |
| KINSELLA COMMUNICATIONS LTD | 901 MAIN ST | BANK OF AMERICA | | | DALLAS | TX | 75202-3707 |
| KINSELLA HARTIGAN & KELZER | 333 WASHINGTON AVE N STE 204 | | | | MINNEAPOLIS | MN | 55401-1353 |
| KINSELLA JOHN | KINSELLA, JOHN | 601 ONEIDA STREET | | | CHITTENANGO | NY | 13037 |
| KINSELLA JR, WILLIAM I | PO BOX 151 | | | | BRIMLEY | MI | 49715-0151 |
| KINSELLA, JAMES | 22437 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| KINSELLA, JOHN | 601 ONEIDA ST | | | | CHITTENANGO | NY | 13037-1313 |
| KINSELLA, MARGARET A | 609 S ATWOOD RD | | | | BEL AIR | MD | 21014-4136 |
| KINSELLA, ROBIN A | 147 EDWARD AVE | | | | WATERTOWN | CT | 06795-2924 |
| KINSELLA, THOMAS J | 10416 WASHBURN AVE S | | | | BLOOMINGTON | MN | 55431-3330 |
| KINSELLA, WILLIAM S | 36730 ROMULUS AVE | | | | ROMULUS | MI | 48174-3935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KINSELLAL NOVAK COMMUNICATIONSLTD | 2120 L ST NW STE 205 | | | | WASHINGTON | DC | 20037-1554 |
| KINSER JR, ROBERT L | 3 CORIA TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7417 |
| KINSER PAULETTE | KINSER, PAULETTE | 8005 BLUEBONNET RD | | | LOUISVILLE | KY | 40258 |
| KINSER, ANNIS E | 1294 SWAN ROAD | | | | OLD FORT | TN | 37362-6009 |
| KINSER, ANNIS E | 1294 SWAN RD | | | | OLD FORT | TN | 37362-6009 |
| KINSER, BOBBY G | PO BOX 172 | | | | ROSE HILL | VA | 24281-0172 |
| KINSER, CHRISTOPHER A | 1330 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| KINSER, CYNTHIA S | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| KINSER, FRANCIS D | 256 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| KINSER, FREDRICK E | 4145 HEATHER LAKES DR | | | | LITTLE RIVER | SC | 29566-9317 |
| KINSER, GARY L | 308 PLUM | PO BOX 322 | | | FRANKTON | IN | 46044 |
| KINSER, ISABEL | 256 DOREMUS | | | | WATERFORD | MI | 48328-2820 |
| KINSER, ISABEL | 256 DOREMUS AVE | | | | WATERFORD | MI | 48328-2820 |
| KINSER, JAMES C | 59 CENTER ST | | | | CEDARVILLE | OH | 45314-9505 |
| KINSER, JAMES C | 59 CENTER STREET | | | | CEDARVILLE | OH | 45314-9505 |
| KINSER, JOSEPH P | 818 CHERRY DR. APT. E | | | | DAYTON | OH | 45406 |
| KINSER, LARRY D | 1216 SOUTHERN AVE | | | | NEW CASTLE | IN | 47362-2838 |
| KINSER, MARY A | 3 CORIA TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7417 |
| KINSER, MARY M | 6844 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-1806 |
| KINSER, MINOR T | 4763 MORGAN TOWN RD | | | | BROWNSVILLE | KY | 42210 |
| KINSER, MINOR T | 4763 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8213 |
| KINSER, NADINE R | 618 HOLIDAY DR | | | | SEYMOUR | IN | 47274-2502 |
| KINSER, ORA LEE | 1164 POVO RD | | | | MADISONVILLE | TN | 37354-6371 |
| KINSER, ORA LEE | 813 MAPLE LANE | | | | MADISONVILLE | TN | 37354-1295 |
| KINSER, PATRICK J | 1440 N MAPLE AVE | | | | LA GRANGE PK | IL | 60526-1341 |
| KINSER, PAUL E | 1709 CRYSTAL SPRINGS LANE | | | | KETTERING | OH | 45429-3717 |
| KINSER, PAULETTE | 8005 BLUEBONNET RD | | | | LOUISVILLE | KY | 40258-2317 |
| KINSER, REBECCA B | 2364 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8413 |
| KINSER, REVA K | 2908 E LYNN | | | | ANDERSON | IN | 46016-5634 |
| KINSER, REVA K | 2908 E LYNN ST | | | | ANDERSON | IN | 46016-5634 |
| KINSER, RICHARD D | 87 SIPES BRANCH  RD | | | | HELTONVILLE | IN | 47435-8519 |
| KINSER, RITA | 4000 E S ST LOT | | | | JACKSON | MI | 49201 |
| KINSER, ROBERT J | 513 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2122 |
| KINSER, ROGER L | 133 W MAIN ST | | | | MARKLEVILLE | IN | 46056-9430 |
| KINSER, SOLEN L W | 4715 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4046 |
| KINSER, THEODORE | PO BOX 284 | | | | BROWNSVILLE | KY | 42210-0284 |
| KINSER, VICTOR L | 3848 S 1000 W | | | | LAPEL | IN | 46051-9631 |
| KINSER, WANEETA | 6521 STATE RD 58 EAST | | | | HELTONVILLE | IN | 47436-8703 |
| KINSER, WANEETA | 6521 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8703 |
| KINSER, WINNIE M | 2105 LEJUAN CT | | | | ARLINGTON | TX | 76010-8554 |
| KINSER,JOSEPH P | 818 CHERRY DR APT E | | | | DAYTON | OH | 45406-3010 |
| KINSERVIK, DAVID L | 3300 E BROADWAY RD LOT 183 | | | | MESA | AZ | 85204-1842 |
| KINSEY JR, LEWIS | 691 CHURCH ST NW | | | | ATLANTA | GA | 30318-6240 |
| KINSEY, ALMA | 775 ROUND CT | | | | ZIONSVILLE | IN | 46077-2017 |
| KINSEY, ANNA L | 37418  FIORE  TRL | | | | CLINTON TWP | MI | 48036-2033 |
| KINSEY, ANNA L | 37219 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2411 |
| KINSEY, BENJAMIN L | 1201 W GENEVA DR | | | | DEWITT | MI | 48820-8780 |
| KINSEY, BERTHA E | 2237 COLLINGWOOD | | | | DETROIT | MI | 48602 |
| KINSEY, BILLY | 2508 JENAY CT | | | | DECATUR | GA | 30032-6300 |
| KINSEY, CAROLYN M | 2650 MALLOY RD | | | | SEMINOLE | OK | 74868-1925 |
| KINSEY, CRAIG A | 286 AVELINE ST | | | | YPSILANTI | MI | 48197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINSEY, DAVID A | 18606 W RICH RD | | | | BRANT | MI | 48614-9717 |
| KINSEY, DAVID W | 4962 BROWNSTONE DR NE | | | | ROCKFORD | MI | 49341-7780 |
| KINSEY, DONALD G | 24 W BELLAMY DR | | | | NEW CASTLE | DE | 19720-2377 |
| KINSEY, ERIC J | 265 WINSPEAR AVE # 1 | | | | BUFFALO | NY | 14215 |
| KINSEY, GARY J | 63 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 |
| KINSEY, GEORGE | 6031 ELM LN | | | | MATTESON | IL | 60443-1319 |
| KINSEY, GERALD W | 13520 RS AVE E | | | | SCOTTS | MI | 49088-9317 |
| KINSEY, GISELE K | 104 GWEN DR UNIT F | | | | FOREST HILL | MD | 21050-3235 |
| KINSEY, GISELE K. | 104 GWEN DR UNIT F | | | | FOREST HILL | MD | 21050-3235 |
| KINSEY, GREGORY L | 2573 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| KINSEY, GREGORY LEE | 2573 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9549 |
| KINSEY, IKE | 1001 MORGAN ST | | | | LANSING | MI | 48912-1621 |
| KINSEY, JAMES N | 49 TACOMA AVE. UPPER | | | | BUFFALO | NY | 14216 |
| KINSEY, JAMES NEAL | 49 TACOMA AVE. UPPER | | | | BUFFALO | NY | 14216 |
| KINSEY, JAMES R | 112 FIDDLERS LN | | | | BUENA VISTA | GA | 31803-5241 |
| KINSEY, JANICE L | 1007 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1167 |
| KINSEY, JEFFREY A | PO BOX 132 | | | | NEW LOTHROP | MI | 48460-0132 |
| KINSEY, JEFFREY ALLEN | PO BOX 132 | | | | NEW LOTHROP | MI | 48460-0132 |
| KINSEY, JEFFREY L | 1843 S 500 W | | | | RUSSIAVILLE | IN | 46979-9441 |
| KINSEY, JOHN J | 917 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| KINSEY, JOHN R | 50 CAROL CT | | | | HAMILTON | OH | 45013-1401 |
| KINSEY, JOHNNY | 4000 THACKIN DR | | | | LANSING | MI | 48911-1917 |
| KINSEY, KYLE K | 10309 BENNETT LAKE RD | | | | FENTON | MI | 48430-8768 |
| KINSEY, LARRY N | 4621 AMBER DR | | | | MCDONOUGH | GA | 30252-8103 |
| KINSEY, LLOYD | 2707 SHAW PARK RD | | | | GRAYLING | MI | 49738-9416 |
| KINSEY, LOIS T | 148 ROTTERDAM ST | | | | NORTH FORT MYERS | FL | 33903-2133 |
| KINSEY, LORI G | 2615 PILGRIM MILL RD | | | | CUMMING | GA | 30041-5227 |
| KINSEY, MARCIA | 12170 LIMECREEK HWY | | | | MORENCI | MI | 49256 |
| KINSEY, MARTIN E | 9283 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8565 |
| KINSEY, MAX E | 775 N CLARK ST | | | | MARKLE | IN | 46770-9701 |
| KINSEY, MICHAEL J | 9325 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| KINSEY, NICOLE | 7539 PRINGLE ST | | | | SAND LAKE | MI | 49343-9220 |
| KINSEY, RANDY J | 2514 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7446 |
| KINSEY, REBECCA A | 2555 FAIRWAY XING | | | | MANSFIELD | OH | 44903-6508 |
| KINSEY, RICHARD D | 9931 NEARBROOK LN | | | | BALTIMORE | MD | 21234-1236 |
| KINSEY, RICHARD L | 133 NOTTINGHAM DR | | | | HOHENWALD | TN | 38462-5249 |
| KINSEY, RICKEY L | 8940 ANN AVE | | | | KANSAS CITY | KS | 66112-3603 |
| KINSEY, RICKEY L | 1902 N 90TH ST 306 | | | | KANSAS CITY | KS | 66112-1556 |
| KINSEY, ROBERT E | 2572 W 500 N | | | | GREENFIELD | IN | 46140-8682 |
| KINSEY, ROBERT G | 2136 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| KINSEY, ROGER R | 4602 E MUGGY RD | | | | PORT CLINTON | OH | 43452-3732 |
| KINSEY, RONALD O | 10815 W EL DORADO DR | | | | SUN CITY | AZ | 85351-4053 |
| KINSEY, VOLETA H | 5506 ARBOR DR APT 2 | | | | ANDERSON | IN | 46013-1368 |
| KINSEY, WALTER R | 18500 W RICH RD | | | | BRANT | MI | 48614-9717 |
| KINSEY, WALTER ROLAND | 18500 W RICH RD | | | | BRANT | MI | 48614-9717 |
| KINSEY, WAYNE T | 12460 FIELD RD | | | | CLIO | MI | 48420-8246 |
| KINSEY, WESCARA O | 32 CLEMENT DR | | | | ASHEVILLE | NC | 28805-1135 |
| KINSEY, WILLIAM K | 1726 CARRIAGE LN | | | | LAPEER | MI | 48446-1215 |
| KINSEY, WILLIE M | 3438 SPRINGSIDE DR | | | | DECATUR | GA | 30032-6840 |
| KINSEY-LANDMESSER, DONNA M | 10914 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9210 |
| KINSHELLA, ORTIE P | 3469 ELSINORE PL | | | | SAN DIEGO | CA | 92117-4508 |
| KINSINGER ANDREW E (429245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINSINGER, ANDREW E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSINGER, WILBUR D | 2755 TYLER AVE | | | | BERKLEY | MI | 48072-3831 |
| KINSKI, JOYCE J | 15105 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3005 |
| KINSKY, MICHAEL J | 4 BOWERY ST | | | | SPENCERPORT | NY | 14559-1202 |
| KINSKY, WALTER D | 24741 CROWLEY ST | | | | TAYLOR | MI | 48180-2116 |
| KINSLAND, DOLLY | 121 HILLCREST DR | | | | MURRAY | KY | 42071-5631 |
| KINSLER | 2364 LYELL AVE | | | | ROCHESTER | NY | 14606-5738 |
| KINSLER FUEL INJECTION | 1834 THUNDERBIRD | | | | TROY | MI | 48084-5428 |
| KINSLER, GENEVA A | 245 CREST LN | | | | THOMASTON | GA | 30286-2028 |
| KINSLER, JON M | 2775 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| KINSLER, KANDI M | 441 HOPE CT | | | | ELSBERRY | MO | 63343-3053 |
| KINSLER, MARGARET F | 462 BOBCAT LANE | | | | SAXE | VA | 23967 |
| KINSLER, PAULA | 14649 HESBY ST | | | | SHERMAN OAKS | CA | 91403-1714 |
| KINSLEY I I I, HERBERT A | 18131 LANGLOIS RD SPC G10 | | | | DESERT HOT SPRINGS | CA | 92241-8381 |
| KINSLEY LAVERNE ESTATE OF | C/O LIA B CIESIELSKI | 13124 BELL ROAD | | | CALEDONIA | WI | 53108-9754 |
| KINSLEY LORETTA K | KINSLEY, LORETTA K | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KINSLEY POWER SYSTEMS | ATTN:  GREG FROST | 605 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1435 |
| KINSLEY, DAVID A | 1346 N CESAR CHAVEZ RD LOT 806 | | | | ALAMO | TX | 78516-4610 |
| KINSLEY, DONALD F | 6035 S TRANSIT RD LOT 468 | | | | LOCKPORT | NY | 14094-7108 |
| KINSLEY, FAITH A | 20464 DOVES POINTE DR | | | | BROWNSTOWN | MI | 48174-8505 |
| KINSLEY, GEORGE H | 5355 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1085 |
| KINSLEY, JEANNE M | 10405 SW 92ND CT | | | | OCALA | FL | 34481-9515 |
| KINSLEY, KAREN | 2302 NE 15TH CT | | | | JENSEN BEACH | FL | 34957-5106 |
| KINSLEY, KRISTIN N | 1342 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| KINSLEY, PATRICIA A | 527 CASINO DR | | | | FARMINGDALE | NJ | 07727-3577 |
| KINSLOW, CALVIN L | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| KINSLOW, CARROLL C | 45367 MEDICINE BOW WAY | | | | FREMONT | CA | 94539-6622 |
| KINSLOW, CHARLES J | 5116 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| KINSLOW, DONALD R | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| KINSLOW, LORETTA Z | 3402 ANGELA LN | | | | CHATTANOOGA | TN | 37419-1318 |
| KINSLOW, NELLIE A | 12347 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| KINSLOW, SANDRA J | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| KINSLOW, SANDRA J | 188 SHADEY LANE | | | | RUSSELVILLE | AR | 72802-1323 |
| KINSMAN DAVID JACK (141359) - KINSMAN JACK D | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG , 810 THIRD AVENUE | | | SEATTLE | WA | 98104 |
| KINSMAN JR, WILLARD | 9700 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| KINSMAN, ANDREW | 3089 LOWRY RD | | | | LEWISBURG | TN | 37091-6337 |
| KINSMAN, CHARLES W | 761 BELLAMY RD R 3 | | | | IONIA | MI | 48846 |
| KINSMAN, CRAIG A | 1310 CARR ST | | | | OWOSSO | MI | 48867-4006 |
| KINSMAN, JACK D | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG, 810 THIRD | | | SEATTLE | WA | 98104 |
| KINSMAN, JOHN | 575 E DAVID HWY | | | | IONIA | MI | 48846-8418 |
| KINSMAN, MADELINE | 1750 TIVERTON RD UNIT 32 | | | | BLOOMFIELD HILLS | MI | 48304-2368 |
| KINSMAN, MARISSA J | 1436 CRIMSON WAY | | | | WALLED LAKE | MI | 48390-2146 |
| KINSMAN, MARISSA J | 3959 W MAPLE RD | | | | WIXOM | MI | 48393-1711 |
| KINSMAN, PAMELA B | 19 OAKDEN AVE | | | | WEYMOUTH | MA | 02190-1323 |
| KINSMAN, PAUL B | 6317 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| KINSMAN, ROBERT E | 7249 ESFERA ST | | | | CARLSBAD | CA | 92009-7818 |
| KINSMAN, ROBERT J | PO BOX 772 | | | | MARSHFIELD | MA | 02050-0772 |
| KINSMAN, RUTH E | 10511 SLAGHT RD | | | | WOLCOTT | NY | 14590-9239 |
| KINSMAN, WILLARD D | 3089 LOWRY RD | | | | LEWISBURG | TN | 37091-6337 |
| KINSMAN, YVONNE C | C/O WILLARD KINSMAN JR | 9700 S STATE RD | | | PORTLAND | MI | 48875 |
| KINSMAN, YVONNE C | 9700 STATE RD | C/O WILLARD KINSMAN JR | | | PORTLAND | MI | 48875-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINSOLVING DANIEL (505476) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KINSOLVING KENNETH G (493902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINSOLVING, DANIEL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KINSOLVING, KENNETH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINSORA, MARILYN R | 29706 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1879 |
| KINSTLE JOSEPH | 808 W ASHTON AVE | | | | LIMA | OH | 45801-3526 |
| KINSTLER, DOROTHY A | PO BOX 271 | | | | DE SOTO | MO | 63020-0271 |
| KINSTLEY, JUDY L | 545 PURVIS RD | | | | FLORA | MS | 39071-9523 |
| KINSTON STANLEY | 503 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1426 |
| KINSTON, RONALD | 333 LEWIS ST | | | | SOMERSET | NJ | 08873-3108 |
| KINTER, DAVID R | 40 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4307 |
| KINTER, MICHAEL W | 661 COLUMBIA DR | | | | NEW LENOX | IL | 60451-3821 |
| KINTER, SANDRA B | 2377 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| KINTER, WESLEY W | 420 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3433 |
| KINTETSU WORLD EXPRESS USA INC | 711 S GLASGOW AVE | | | | INGLEWOOD | CA | 90301-3011 |
| KINTGEN, WAYNE A | 1677 E KING ST | | | | CORUNNA | MI | 48817-1538 |
| KINTIGH, MARILYN A | 10087 DEBLIND CIRCLE | | | | DIMONDALE | MI | 48821-9689 |
| KINTNER, CAROLYN S | 5836 W 200 NORTH | | | | ANDERSON | IN | 46011-8759 |
| KINTNER, CAROLYN S | 5836 W 200 N | | | | ANDERSON | IN | 46011-8759 |
| KINTNER, CHARLIE K | 12377 NEFF RD | | | | CLIO | MI | 48420-1808 |
| KINTNER, CHERRYL J | 1255 W VASSAR RD HWY M-15 | | | | REESE | MI | 48757 |
| KINTNER, DANIEL L | 2903 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-9314 |
| KINTNER, EDWARD J | 4632 NORTH MICHIGAN ROAD | | | | DIMONDALE | MI | 48821-9663 |
| KINTNER, HALLIE J | 2220 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-4556 |
| KINTNER, JENNIE B | 12566 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| KINTNER, MICHAEL J | 1255 W VASSAR RD | | | | REESE | MI | 48757-9341 |
| KINTNER, RONALD J | 200 FLETCHER CT | | | | BAY CITY | MI | 48706-3553 |
| KINTNER-MEYER MICHAEL | 2500 PALOMINO CT | | | | RICHLAND | WA | 99352-9639 |
| KINTON ADKINS | 1320 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4444 |
| KINTOP, JANE A | W175S7792 CASTLE GLEN COURT | | | | MUSKEGO | WI | 53150-9319 |
| KINTOY DIE-CASTING MANUFACTORY LTD., D/B/A KINSMART | | | | | | | |
| KINTZ THOMAS C (439236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KINTZ, JANET H. | 15621 W SKY HAWK DR | | | | SUN CITY WEST | AZ | 85375-6514 |
| KINTZ, JUANITA C | 906 WELLMEIER AVE | | | | DAYTON | OH | 45410-2909 |
| KINTZ, ROSITA | 1210 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1826 |
| KINTZ, SANDRA B | 9440 SILVER STRAND RD | | | | LEVERING | MI | 49755-9578 |
| KINTZ, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KINTZEL, JAMES R | 1049 BLAKELEY RD | | | | EAST AURORA | NY | 14052-9717 |
| KINUTANI & ASSOCIATES | TORANOMON-OHTORI BLDG | 4-3 TORANOMON 1-CHROME | MINATO-KU 105-0001 JAPAN | | | | |
| KINVILLE, MARIE L | PO BOX 163 | | | | OKEMOS | MI | 48805-0163 |
| KINWORTHY, DONALD E | 80 FOURFIELD DRIVE | | | | TROY | MO | 63379-4506 |
| KINWORTHY, NINA | 80 FOURFIELD DR | C/O BRENDA D MONSE | | | TROY | MO | 63379-4506 |
| KINYON JR, KENNETH W | 4059 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9313 |
| KINYON, BENJAMIN C | 8575 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9784 |
| KINYON, BURTON C | 7732 HAIGHT RD | | | | BARKER | NY | 14012-9613 |
| KINYON, MARILYN | 7540 EATON ST R#4 | | | | EATON RAPIDS | MI | 48827-9073 |
| KINYON, RAYMOND H | 218 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KINYON, RAYMOND HAROLD | 218 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| KINYON, RICHARD M | 3167 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9728 |
| KINYON, RONALD E | 7656 E HERMOSA VISTA DR | | | | MESA | AZ | 85207-1212 |
| KINYON, ROY E | 5581 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6281 |
| KINZEL I I I, JOSEPH A | G 6013 MAPLE AVE E | | | | GRAND BLANC | MI | 48439 |
| KINZEL, CHARLES E | PO BOX 253 | | | | O FALLON | MO | 63366-0253 |
| KINZEL, JULIE | 9502 BEECH ST | BOX 372 | | | NEW LOTHROP | MI | 48460 |
| KINZEL, TINA | 118 W VIEW DR | | | | VICTOR | MT | 59875-9682 |
| KINZER BELOIT | 2825 VIRGINIA PINE CT | | | | HARLINGEN | TX | 78550 |
| KINZER JR, COLBURN L | PO BOX 162 | | | | MIAMISBURG | OH | 45343-0162 |
| KINZER, DONALD F | 3796 W BASELINE RD | | | | WHITE CLOUD | MI | 49349-8766 |
| KINZER, GLORIA A | 1104 BANBURY LN | | | | BRENTWOOD | TN | 37027-8339 |
| KINZER, NANCY A | 25760 KIMBERLY DR | | | | WEST LINN | OR | 97068-4570 |
| KINZER, SANDRA L | 211B NOWLIN DR | | | | COLUMBIA | TN | 38401-2639 |
| KINZER, STEVEN L | 15390 TURNER RD | | | | LYNN | MI | 48097-1516 |
| KINZER, SUSAN | | | | | | | |
| KINZER, TIMOTHY | | | | | | | |
| KINZIE PHILLIP SR (664234) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KINZIE SERVICE CENTER | 411 SPRING ST | | | | FORT WAYNE | IN | 46808-3230 |
| KINZIE, BRUCE A | 2092 ALA ST | | | | BURTON | MI | 48519-1202 |
| KINZIE, DONALD L | 400 TWIN BRANCH DR S | | | | SATSUMA | AL | 36572-2054 |
| KINZIE, ELSIE K | 6340 E 200 N | | | | MARION | IN | 46952-8660 |
| KINZIE, JAMES A | 3345 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| KINZIE, JAMES E | 1306 W CHAPEL PIKE | | | | MARION | IN | 46952-1839 |
| KINZIE, JANE E | 3345 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| KINZIE, JOHN P | 2100 N ATLANTIC AVE APT 110 | | | | COCOA BEACH | FL | 32931-3375 |
| KINZIE, PHILLIP | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KINZIE, ROSEMARY | 18335 CARTER RD. | | | | ATLANTA | MI | 49709-8981 |
| KINZIE, TERRY R | 4110 W MICHAEL DR | | | | MARION | IN | 46952-9318 |
| KINZIE, WANDA M | 141 S ELM ST | | | | BUNKER HILL | IN | 46914-1517 |
| KINZIEIV | PO BOX 9370 | | | | MIDLAND | TX | 79708-9370 |
| KINZIG, ROBERT D | 825 DANAN CIRCLE | | | | DAYTON | OH | 45429-1316 |
| KINZIG, ROBERT D | 825 DANAN CIR | | | | DAYTON | OH | 45429-1316 |
| KINZIG, ROBERT J | 3775 SHADY RUN RD | | | | MELBOURNE | FL | 32934-8547 |
| KINZIG, STEVEN J | 180 KENT DR | | | | TIPP CITY | OH | 45371-5371 |
| KINZIG, STEVEN J | 180 KENT RD | | | | TIPP CITY | OH | 45371-2513 |
| KINZINGER MARK | KINZINGER, MARK | 3161 PRIMROSE LN | | | GREEN BAY | WI | 54313-9277 |
| KINZINGER, MARK | 3161 PRIMROSE LN | | | | GREEN BAY | WI | 54313-9277 |
| KINZLER, RICHARD J | 18040 PARKRIDGE DR | | | | RIVERVIEW | MI | 48193-8146 |
| KINZY, WILMA E | 8664 GATEWOOD DR. | | | | NORTH RIDGEVILLE | OH | 44039-4371 |
| KIO, LEVI C | 3808 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-3134 |
| KIO, ROBERT L | PO BOX 336 | | | | HERMON | NY | 13652-0336 |
| KIOGIMA, AUGUSTINE C | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| KIOGIMA, ELISABETH R | 565 VALLEY RIDGE DR | | | | PETOSKEY | MI | 49770-8681 |
| KIOGIMA, LOUIS J | 509 EMERTS VIEW CIR | | | | SEYMOUR | TN | 37865-4976 |
| KIOGIMA, NANCY L | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| KIOGIMA, PATRICIA A | 30411 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| KIOGIMA, THOMAS J | 30411 SPYBROOK ST | | | | ROSEVILLE | MI | 48066-1422 |
| KION BAILEY | 1517 ROYAL GOLD DR | | | | COLUMBUS | OH | 43240 |
| KIONTRA WILLIAMS | 749 STANLEY AVE | | | | PONTIAC | MI | 48340-2474 |
| KIOSHA PHILLIPS | 3355 MAPLEWOOD LANE | | | | BEAUMONT | TX | 77703-2631 |
| KIOSKI, RUSSELL A | 8011 WILDCAT RD | | | | OVID | MI | 48866-9621 |
| KIOSKI, SANDRA M | 505 WOODHAVEN DR | | | | JACKSONVILLE | NC | 28540-6734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIOSKI, STANLEY C | 5300 BARTON RD | | | | WILLIAMSTON | MI | 48895-9302 |
| KIOSKI, WILLIAM J | 9420 N BETHANNE DR | | | | BROWN DEER | WI | 53223-1210 |
| KIOULTZOPOULOS, ANGIE ELENI | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| KIOULTZOPOULOS, GEORGE | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| KIOULTZOPOULOS, WILLIAM J | 14707 HERON LAKE XING | | | | FORT WAYNE | IN | 46814-7588 |
| KIOUMARS PARYANI | 5244 FOLKSTONE DR | | | | TROY | MI | 48085-3270 |
| KIOUSIS, DIMITRIOS T | 1511 MAY ST | | | | DEARBORN | MI | 48124-2772 |
| KIOUSIS, KONSTANTINA T | 4877 WESTLAND ST | | | | DEARBORN | MI | 48126-4112 |
| KIOUSIS, THEODOROS D | 4877 WESTLAND ST | | | | DEARBORN | MI | 48126-4112 |
| KIOWA COUNTY TREASURER | P.O. BOS 900 | | | | HOBART | OK | 73651 |
| KIOWA COUNTY TREASURER | 211 EAST FLORIDA | | | | GREENSBURG | KS | 67054 |
| KIP AMERICA | 37777 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1030 |
| KIP AMERICA INC | 39575 W 13 MILE RD | | | | NOVI | MI | 48377-2303 |
| KIP BUNCE | 5208 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9044 |
| KIP C CHAPPELL | 4800 REDBAY DR | | | | DAYTON | OH | 45424-4930 |
| KIP ELLIS | 110 SUNNYMEADE DR | | | | COLUMBIA | TN | 38401-5222 |
| KIP F MORGAN | 301 BREMAN AVE | | | | MATTYDALE | NY | 13211-1532 |
| KIP GOCHENOUR | 10671 ROAD 87 | | | | PAULDING | OH | 45879-9122 |
| KIP HIETT | 2848 GLEN EAGLE DR | | | | MONTROSE | CO | 81401-5389 |
| KIP HIRSCHFIELD | 4397 FOX HILLS DR | | | | JANESVILLE | WI | 53546-8886 |
| KIP INC | 72 SPRING LN | | | | FARMINGTON | CT | 06032-3140 |
| KIP J PELTON | 21422 WEDGE COURT | | | | MACOMB | MI | 48042 |
| KIP KOWALSKI | 1847 N MAIN ST | SUITE B | | | ROYAL OAK | MI | 48073 |
| KIP KOWALSKI | 1847 N. MAIN ST. SUITE B | | | | ROYAL OAK | MI | 48073 |
| KIP LANWAY | 114 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| KIP LAUGHLIN | 11200 BROWN RD | | | | SPRINGPORT | MI | 49284-9794 |
| KIP PECK | 3116 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| KIP SMITH | 7720 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| KIP WACKERLE | 2975 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| KIP WORLEY | 1075 JUDI ANN LN | | | | HOLLY | MI | 48442-8766 |
| KIPCO ENTERPRISES INC | 46980 LIBERTY DR | | | | WIXOM | MI | 48393-3601 |
| KIPEN, DALE L | 8587 40TH AVE | | | | JENISON | MI | 49428-9530 |
| KIPER, CARLIN E | 8651 N 72ND ST | | | | MILWAUKEE | WI | 53223-2745 |
| KIPER, KENNETH E | PO BOX 541 | | | | GREENVILLE | KY | 42345-0541 |
| KIPFER, ALBERTUS S | 2104 NE VOSS OAKS CIR | | | | ARCADIA | FL | 34266-5034 |
| KIPFER, ARNOLD J | HC 89 BOX 64 | | | | MT PLEASANT | AR | 72561-9702 |
| KIPFER, SILVANUS J | 2359 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| KIPFER, SILVANUS JOSEPH | 2359 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| KIPFMILLER, DOLORES M | 3380 WOODLAND DR | | | | BAY CITY | MI | 48706 |
| KIPFMILLER, DOLORES M | 3380 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| KIPFMILLER, GLEN G | 608 W BESSINGER RD | | | | TWINING | MI | 48766-9718 |
| KIPFMILLER, MARGUERITE | 3161 E SHORE DR | | | | BAY CITY | MI | 48706-5366 |
| KIPFMILLER, MARGUERITE | 3161 EASTSHORE DR | | | | BAY CITY | MI | 48706-5366 |
| KIPFMILLER, ROGER L | 3325 E MCKINLEY RD | | | | MIDLAND | MI | 48640-8572 |
| KIPFMILLER, STANLEY A | 787 S POINT LOOKOUT RD | | | | AU GRES | MI | 48703-9642 |
| KIPFMILLER, SUSAN M | 4602 WASHINGTON ST | | | | MIDLAND | MI | 48642 |
| KIPFMUELLER, JOHN E | 8880 N TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9571 |
| KIPHART, BETTY P | 10097 N BALFER DR EAST | | | | FORTVILLE | IN | 46040-9304 |
| KIPHART, RONALD J | 2886 E 1300 S | | | | NORTH MANCHESTER | IN | 46962 |
| KIPHART, SHARON K | 6547 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8940 |
| KIPHART, TIM | 2784 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIPHART, VIRGINIA J | 3115 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| KIPKE I I, HERBERT E | 9030 GREENWAY BLVD APT D49 | | | | SAGINAW | MI | 48609-6705 |
| KIPKE, LYNNE A | 38110 HAZEL ST | | | | HARRISON TWP | MI | 48045-3561 |
| KIPKER, ROBERT E | 16285 KIPKER RD | | | | THREE RIVERS | MI | 49093-8108 |
| KIPLE, ROBERT L | 17340 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| KIPLER, JUDITH M | 330 GLENHURST RD | | | | TONAWANDA | NY | 14150-7520 |
| KIPLING, TOBI E | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KIPLINGER'S/SOUTHFIE | 3000 TOWN CENTER | SUITE 960 | | | SOUTHFIELD | MI | 48075 |
| KIPLINGER, BRUCE L | 5534 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| KIPLINGER, MAUREEN | 8517 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2504 |
| KIPLINGER, ROBERT C | 2323 MIDVALE TERRACE | | | | KALAMAZOO | MI | 49008-2411 |
| KIPLINGER, RUSSELL L | 8680 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9184 |
| KIPP A PLANCK | 6703 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381-8585 |
| KIPP GIOANNINI | 3136 E STEWART RD | | | | MIDLAND | MI | 48640-8556 |
| KIPP GMBH & CO KG | HEUBERGSTR 2 72172 SULZ A N | | GERMANY | | | | |
| KIPP GMBH & CO KG | GOTTLIEB-DAIMLER-STR 19 | | SULZ BW 72172 GERMANY | | | | |
| KIPP REINHARDT | 3447 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| KIPP, CARL R | 1335 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3458 |
| KIPP, CHARLES F | 813 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4097 |
| KIPP, EDWARD A | 12456 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| KIPP, ELIZABETH L | 6045 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| KIPP, GARY B | 1260 SCHILL RD | | | | EAST TAWAS | MI | 48730-9759 |
| KIPP, GORDON M | 3030 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| KIPP, JAMES T | 380 ANAHEIM HILLS ROAD | | | | ANAHEIM | CA | 92807 |
| KIPP, JANICE W | 5363 SYRACUSE RD | | | | VENICE | FL | 34293-6475 |
| KIPP, JANICE W | 5363 SYRACUSE | | | | SOUTH VENICE | FL | 34293-6475 |
| KIPP, JOSEPH W | 1700 LANDMARK DRIVE | UNIT # 3D | | | FOREST HILL | MD | 21050 |
| KIPP, JOSEPH W | APT D | 1700 LANDMARK DRIVE | | | FOREST HILL | MD | 21050-3230 |
| KIPP, LOUISE | 4114 S HADLEY RD | PO BOX 51 | | | HADLEY | MI | 48440-9999 |
| KIPP, MARGARET | 203 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2328 |
| KIPP, MARVIN J | 866 DORAL DR | | | | OXFORD | MI | 48371-6503 |
| KIPP, MATTHEW J | 1709 OAK SQUIRE LANE | | | | HOWELL | MI | 48855-7786 |
| KIPP, MELVIN D | 13337 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| KIPP, NOEL S | 4891 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| KIPP, ORLAND K | 6035 S TRANSIT RD LOT 124 | | | | LOCKPORT | NY | 14094-6323 |
| KIPP, PAMELA E. | 8691 E LONG LAKE RD | | | | HARRISON | MI | 48625-9668 |
| KIPP, RICHARD G | 3621 GENESEE RD | | | | LAPEER | MI | 48446-2917 |
| KIPP, RICKY G | APT 2 | 3381 CLOVERTREE LANE | | | FLINT | MI | 48532-4716 |
| KIPP, ROBERT | PO BOX 340 | | | | ELYSIAN FLDS | TX | 75642-0340 |
| KIPP, RONALD F | 617 LELAND ST | | | | FLUSHING | MI | 48433-1346 |
| KIPP, RONALD J | 9940 S HERRICK RD | | | | CARSON CITY | MI | 48811-9685 |
| KIPP, VERNON K | 203 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2328 |
| KIPPE, EDWARD J | 3510 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9786 |
| KIPPE, JOHN C | 6205 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| KIPPE, RANDALL F | 4877 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9320 |
| KIPPE, WILLIAM D | 413 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| KIPPEN, MICHAEL L | 4649 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9633 |
| KIPPENBERGER, MARY KAY | 712 ORLEANS TRCE | | | | PEACHTREE CITY | GA | 30269-3658 |
| KIPPER DUANE | 33254 NE NEOSHO RD | | | | RICHMOND | KS | 66080-8183 |
| KIPPER, RICHARD J | 7964 W KINGSTON DR | | | | FRANKFORT | IL | 60423-8357 |
| KIPPER, VIRGINIA N | 5761 S AYLESBURY DR | | | | WATERFORD | MI | 48327-2603 |
| KIPPERMAN, RICHARD M | WINTHROP COUCHOT P C | 3 CIVIC PLAZA  SUITE 280 | | | NEWPORT BEACH | CA | 92660 |
| KIPPERT, BRETT L | 16134 SILVER SHADOW LN | | | | HUNTERTOWN | IN | 46748-9357 |
| KIPPERT, BRETT LEE | 16134 SILVER SHADOW LN | | | | HUNTERTOWN | IN | 46748-9357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIPPERT, CHAD WILLIAM | 7307 SHETLAND DRIVE | | | | FORT WAYNE | IN | 46814-7489 |
| KIPPING TIRE & AUTO | 1197 OUELLETTE AVE | | | WINDSOR ON N9A 4K1 CANADA | | | |
| KIPTA, GEORGE | 8621 N RIVER RD | | | | HAYWARD | WI | 54843-4466 |
| KIPUS, VINCENT | 5651 MAD RIVER RD | | | | DAYTON | OH | 45459-1627 |
| KIPYBIDA, CHRISTINE M | 66 MARINO DR | | | | NORTH CHILI | NY | 14514-9759 |
| KIRA CONEN | DE RIDDER STR 12 | | | 61476 KRONBERG GERMANY | | | |
| KIRA SHEGER | 612 HALF MOON BAY DRIVE | | | | CROTON ON HUDSON | NY | 10520 |
| KIRACOFE JR, CHARLES E | 145 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3126 |
| KIRACOFE, DORIS E. | 274 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8361 |
| KIRAGA, STANLEY F | 1429 S SHELDON RD APT 2 | | | | PLYMOUTH | MI | 48170-5907 |
| KIRAGES, JAMES G | 13687 EGLIN DR | | | | CARMEL | IN | 46032-5221 |
| KIRALI ALI | 99 BATTERY PLACE APT 19A | | | | NEW YORK | NY | 10280-1327 |
| KIRALY, ALAN P | 16280 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2347 |
| KIRALY, WILLIAM S | 4954 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2012 |
| KIRAN MALLAVARAPU | 16 ISLAND HILL AVE | UNIT 202 | | | MELROSE | MA | 02176-6141 |
| KIRBACH, RANDY | 1839 CEDAR ST | | | | JACKSONVILLE | IL | 62650-2231 |
| KIRBERG ROOFING INC | 1400 S 3RD ST | | | | SAINT LOUIS | MO | 63104-4430 |
| KIRBERG ROOFING INC | 1400 SOUTH THIRD STREET | | | | SAINT LOUIS | MO | 63104 |
| KIRBITZ, CORA A | 5970 S. MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656 |
| KIRBITZ, CRAIG A | 13493 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| KIRBITZ, KEVIN M | 8446 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| KIRBITZ, LEONA M | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| KIRBITZ, RICHARD A | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| KIRBITZ, RICHARD J | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| KIRBITZ, RICHARD JOSEPH | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| KIRBITZ, WALTER D | 8497 LOVELLS RD | | | | GRAYLING | MI | 49738-7263 |
| KIRBO, CORA L | 6051 EAST US 22 & 3 | TRAILER 10A | | | MORROW | OH | 45152-5152 |
| KIRBO, CORA L | 6051 E US HIGHWAY 22 AND 3 LOT 10A | | | | MORROW | OH | 45152-9779 |
| KIRBY & KIRBY CPAS | 1027 COLLEGE ST | | | | BOWLING GREEN | KY | 42101-2136 |
| KIRBY A SPEARMAN | 614 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| KIRBY A. MCCROCKLIN | C/O WILLIAM N. IVERS | HARRISON & MOBERLY, LLP | 10 W. MARKET STREET | SUITE 700 | INDIANAPOLIS | IN | 46024 |
| KIRBY AUTO REPAIR INC. | 908 W.HWY 50 | | | | SYRACUSE | KS | 67878 |
| KIRBY AUTOMOTIVE | 6400 N VIEWPOINT DR | | | | PRESCOTT VALLEY | AZ | 86314-3218 |
| KIRBY BARKER | 3182 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| KIRBY BLANKENSHIP | 535 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| KIRBY BOBBIE | 1817 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| KIRBY BOBBIE ETAL | EDGAR, LETHA | | | | | | |
| KIRBY BOBBIE ETAL | | | | | | | |
| KIRBY BOBBIE ETAL | KIRBY, BOBBIE ETAL | | | | | | |
| KIRBY BOBBIE ETAL | NAGY, MYRNA | | | | | | |
| KIRBY BURT | 54280 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2317 |
| KIRBY CENTRE PARTNERS LP | C\O TOWERMARC CORP | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138 |
| KIRBY CHEVROLET BUICK PONTIAC OLDSMOBILE INC | | | | | | | |
| KIRBY CLARK | 1214 BOWER ST | | | | HOWELL | MI | 48843-1106 |
| KIRBY CO | ATTN: ED ERICKSON | G4099 S SAGINAW ST | | | BURTON | MI | 48529-1645 |
| KIRBY CORPORATION | BILL PORTICE | 16441 DE ZAVALLA RD | | | CHANNELVIEW | TX | 77530-4613 |
| KIRBY DAVIS | 8321 FAIRBANKS DR | | | | SAINT LOUIS | MO | 63134-2232 |
| KIRBY DAVIS | 914 ELLINGTON CIR | | | | GREENWOOD | IN | 46143-8460 |
| KIRBY DERRICK III | 136 STATE LINE RD | | | | HAZEL GREEN | AL | 35750-9769 |
| KIRBY DOHERTY | 439 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRBY DUNCAN | 127 CONSTITUTION ST | | | | EMPORIA | KS | 66801-4041 |
| KIRBY EDMONDS | 3901 E COUNTY ROAD 500 N | | | | FRANKFORT | IN | 46041-8082 |
| KIRBY FRANCIS (ESTATE OF) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| KIRBY FRANKLIN | PO BOX 233 | | | | CHESTERFIELD | IN | 46017-0233 |
| KIRBY FREEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KIRBY GARRETT | 2801 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4661 |
| KIRBY GORDON | 5505 E 96TH PL APT 107 | | | | KANSAS CITY | MO | 64137-1218 |
| KIRBY GOSCINIAK | 2910 MINNESOTA AVE | | | | FLINT | MI | 48506-4606 |
| KIRBY GRINDSTAFF | RR 1 BOX 2465 | | | | PATTON | MO | 63662-9733 |
| KIRBY HAGGARD | 5974 W 150 S | | | | MORGANTOWN | IN | 46160-8445 |
| KIRBY HAMM | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| KIRBY HEIMSOTH | PO BOX 363 | | | | GARDEN CITY | MO | 64747-0363 |
| KIRBY HOLT | 31511 RUSH ST | | | | GARDEN CITY | MI | 48135-1757 |
| KIRBY II, GEORGE H | 1180 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| KIRBY J SHEETS AND | BECKY L SHEETS | C/O BUSBY AUSTIN COOPER & FARR | RALPH E SIPES | 931 MERIDIAN ST STE 403 | ANDERSON | IN | 46016-1792 |
| KIRBY J SHEETS AND BECKY L SHEETS | C/O BUSBY AUSTIN COOPER & FARR | ATTN: RALPH E SIPES | 931 MERIDIAN ST STE 43 | | ANDERSON | IN | 46016 |
| KIRBY JAMISON | 361 S LINDA ST | | | | PAHRUMP | NV | 89048-4590 |
| KIRBY JORDAN | PO BOX 602 | | | | AVON | MA | 02322-0602 |
| KIRBY JR, CHARLES J | PO BOX 844 | | | | BUTLER | NJ | 07405-0844 |
| KIRBY JR, JOHN I | 1066 WILLOW LN | | | | MASON | OH | 45040-1498 |
| KIRBY JR, JULIUS W | 3365 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5310 |
| KIRBY JR, MYRON G | PO BOX 88 | | | | DANSVILLE | MI | 48819-0088 |
| KIRBY JR, ROY H | 5283 AL HIGHWAY 24 | | | | MOUNT HOPE | AL | 35651-2702 |
| KIRBY JR, WILLIAM H | 4808 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9726 |
| KIRBY KINNEY | 7337 HOWE RD | | | | BATH | MI | 48808-9476 |
| KIRBY KLUTTS | 3540 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1147 |
| KIRBY L DAVIS | 914 ELLINGTON CIR | | | | GREENWOOD | IN | 46143-8460 |
| KIRBY L STRAYER | 1250 DAYTON-GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 |
| KIRBY M KINARD | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332 |
| KIRBY MCCROCKLIN | 4273 W 600 S | | | | PENDLETON | IN | 46064-9545 |
| KIRBY MICHELLE | 3200 ESCAPADE CIRCLE | | | | RIVA | MD | 21140-1307 |
| KIRBY MIDCO INC | 415 W COTTON ST | | | | LONGVIEW | TX | 75601-6225 |
| KIRBY NANCY & AUBRY | 460 ARCHER RD | | | | WINSTON SALEM | NC | 27106-5406 |
| KIRBY NICOLE | 2509 E COURT ST | | | | FLINT | MI | 48503-2814 |
| KIRBY OLDSMOBILE-JEEP-SUZUKI | 6424 AUTO CENTER DR | | | | VENTURA | CA | 93003-7210 |
| KIRBY PATRICK | 3703 SOUTHRIDGE BLVD | | | | MURFREESBORO | TN | 37128-6883 |
| KIRBY POTTER | 8240 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904-9203 |
| KIRBY REED | 30 MONTAGUE CIR | | | | WINCHESTER | VA | 22601-4425 |
| KIRBY RIDDICK | 4917 SIGNAL DR | | | | LAS VEGAS | NV | 89130-0193 |
| KIRBY RISK CORP | 1815 SAGAMORE PKWY N | PO BOX 5089 | | | LAFAYETTE | IN | 47904-1765 |
| KIRBY RISK CORP | 1221 S ADAMS ST | PO BOX 868 | | | MARION | IN | 46953-2328 |
| KIRBY RISK CORP | 1405 E MAIN ST | PO BOX 971 | | | DANVILLE | IL | 61832-5043 |
| KIRBY RISK CORP | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2002 |
| KIRBY RISK CORP | 1619 S WALNUT ST | | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK CORP | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |
| KIRBY RISK CORPORATION | 1619 S WALNUT ST | | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK ELECTRICAL SUPPLY | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |
| KIRBY RISK SUPPLY CO | 1405 E MAIN ST | PO BOX 971 | | | DANVILLE | IL | 61832-5043 |
| KIRBY RISK SUPPLY CO INC | 633 BROADWAY ST | 1815 SAGAMORE PKWY N | | | ANDERSON | IN | 46012-2921 |
| KIRBY RISK SUPPLY CO INC | 1221 S ADAMS ST | PO BOX 868 | | | MARION | IN | 46953-2328 |
| KIRBY RISK SUPPLY CO INC | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2002 |
| KIRBY RISK SUPPLY CO INC | 1519 W WALNUT ST | | | | MUNCIE | IN | 47302-3268 |
| KIRBY RISK SUPPLY CO INC | 1625 H ST | | | | BEDFORD | IN | 47421-3833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRBY SMITH | 5960  VERDI DR | | | | DAYTON | OH | 45449-3237 |
| KIRBY SMITH | 5960 VERDI DR | | | | DAYTON | OH | 45449-3237 |
| KIRBY SNELL | 3803 BOOTH ST | | | | KANSAS CITY | KS | 66103-2803 |
| KIRBY SOUTHERLAND SR | 4288 OLD HIGHWAY 431 | | | | WEDOWEE | AL | 36278-4316 |
| KIRBY SR, BRADY R | 217 SANTA FE PIKE | | | | COLUMBIA | TN | 38401-2335 |
| KIRBY STEEL INC | 4072 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 |
| KIRBY STRAYER | 1250 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1148 |
| KIRBY TIMOTHY | 1868 PHEASANT RUN | | | | LONG GROVE | IL | 60047-5142 |
| KIRBY WAGNER | 3207 JERRY LN | | | | ARLINGTON | TX | 76017-3517 |
| KIRBY WALMSLEY | 1006 CINDY LN | | | | HOHENWALD | TN | 38462-2324 |
| KIRBY WHEELER JR | 1911 TAMARACK RD | | | | ANDERSON | IN | 46011-2713 |
| KIRBY WILLIAM J JR (439237) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRBY WILLIE T (404612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRBY WRIGHT | 10294 BRENNAN RD | | | | KENOCKEE | MI | 48006-3702 |
| KIRBY'S AUTO & TRUCK REPAIR INC. | | 875 COLUMBUS AVE | | | | OH | 45036 |
| KIRBY, ALAN | 19313 BEAVERLAND ST | | | | DETROIT | MI | 48219-5505 |
| KIRBY, ALEX | 1180 CENTENNIAL DR | | | | CANTON | MI | 48187-5811 |
| KIRBY, ANITA G | 1440 FORD ST | | | | LAPEL | IN | 46051-9640 |
| KIRBY, ANN D | 22 MURRAY ST | | | | BINGHAMTON | NY | 13905-4505 |
| KIRBY, ANNA H | PO BOX 376 | | | | LYNCHBURG | OH | 45142-0376 |
| KIRBY, ANTOINETTE B | 3460 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455-7221 |
| KIRBY, ARCH K | 37030 COOPER DR | | | | STERLING HTS | MI | 48312-2122 |
| KIRBY, ARLETTA B | 2340 W 145TH ST. | | | | POSEN | IL | 60469 |
| KIRBY, ARTHUR G | PO BOX 967 | | | | RINGGOLD | GA | 30736-0967 |
| KIRBY, AUDREY | 2173 S CENTER RD APT 208 | | | | BURTON | MI | 48519 |
| KIRBY, BARBARA | 340 BURKE ST | | | | HICKORY | NC | 28601-7243 |
| KIRBY, BARBARA J | 1627 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| KIRBY, BARBARA W | 340 BURKE ST | | | | HICKORY | NC | 28601-7243 |
| KIRBY, BERNADINE | 825 MOUNT KATAHDIN TRL | | | | ALPHARETTA | GA | 30022-7104 |
| KIRBY, BERT T | 100 S PARK ST | | | | FAIRMOUNT | IL | 61841-6274 |
| KIRBY, BESSIE E | 486 SCENIC HIGHWAY SW | | | | LAWRENCEVILLE | GA | 30045-5614 |
| KIRBY, BESSIE E | 486 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5614 |
| KIRBY, BETTY L | 800 STRAUB RD W APT 41 | | | | LEXINGTON | OH | 44904-1843 |
| KIRBY, BETTY L | 550 S BLISS RD | | | | SUMNER | MI | 48889-9741 |
| KIRBY, BETTY L | 800 W STRAUB RD | APT 41 | | | LEXINGTON | OH | 44904 |
| KIRBY, BETTY L | 4808 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9726 |
| KIRBY, BILLIE J | 6731 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3341 |
| KIRBY, BILLIE J | 6731 WEST 15TH ST | | | | INDIANAPOLIS | IN | 46214-3341 |
| KIRBY, BOBBIE E | 1817 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| KIRBY, BOBBY D | 1318 PEGGY LN | | | | POPLAR BLUFF | MO | 63901-2540 |
| KIRBY, BOYD E | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| KIRBY, BRENT L | 4323 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| KIRBY, CARIN | 3953 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2563 |
| KIRBY, CARL | 9761 CONRAD RD | | | | SAINT PARIS | OH | 43072-9417 |
| KIRBY, CAROL | 19 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |
| KIRBY, CHARLES J | 599 COLBY ST | | | | SPENCERPORT | NY | 14559-9704 |
| KIRBY, CHARLES M | 8350 BLACKBERRY ROAD | | | | FORT MYERS | FL | 33967-7407 |
| KIRBY, CHARLES W | 9135 SKITTS MOUNTAIN RD | | | | CLERMONT | GA | 30527-1678 |
| KIRBY, CHESTER E | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| KIRBY, CHRISTINE M | 3038 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1116 |
| KIRBY, CLAY | 1529 N 1250 W | | | | KOKOMO | IN | 46901-8659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRBY, CURTIS O | 3725 KIESTCREST DR | | | | DALLAS | TX | 75233-2528 |
| KIRBY, DAN M | 519 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9122 |
| KIRBY, DAN MICHAEL | 519 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9122 |
| KIRBY, DANIEL T | 7346 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8952 |
| KIRBY, DARRELL G | 2123 W 30 S | | | | HURRICANE | UT | 84737 |
| KIRBY, DARRELL W | 2126 PARK AVE EAST | | | | MANSFIELD | OH | 44905 |
| KIRBY, DAVID A | 2439 WATERMILL DR | | | | ORANGE PARK | FL | 32073-1636 |
| KIRBY, DAVID L | PO BOX 1243 | | | | FOWLERVILLE | MI | 48836-1243 |
| KIRBY, DAVID M | 159 E OAKWOOD RD | | | | OXFORD | MI | 48371-1703 |
| KIRBY, DEBRA L | 7917 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| KIRBY, DEBRA L | 7917 FLAJOLE ROAD | | | | BENTLEY | MI | 48613-9679 |
| KIRBY, DERRICK L | 48360 HARRIS RD | | | | BELLEVILLE | MI | 48111-8983 |
| KIRBY, DERRICK LEE | PO BOX 2046 | | | | BELLEVILLE | MI | 48112-2046 |
| KIRBY, DON P | 1110 S STRINGTOWN RD | | | | EATON | IN | 47338-8842 |
| KIRBY, DONALD E | 2844 W ROBIN DR | | | | SAGINAW | MI | 48601-9210 |
| KIRBY, DONALD L | 5008 N FOX RD | | | | JANESVILLE | WI | 53548-8704 |
| KIRBY, DONALD M | 6395 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| KIRBY, DONNA K | 13418 TUSCOLA RD | | | | CLIO | MI | 48420-1851 |
| KIRBY, DORA | 200 OAKWOOD DR | | | | CLINTON | TN | 37716 |
| KIRBY, EDDIE R | 1651 N CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46218 |
| KIRBY, EDDIE R | 1901 S GOYER RD APT 57 | | | | KOKOMO | IN | 46902 |
| KIRBY, EDWARD A | 6929 BINGHAM ST | | | | DEARBORN | MI | 48126-1871 |
| KIRBY, EDWARD B | 575 WILBER RD | | | | EAST TAWAS | MI | 48730-9706 |
| KIRBY, EILEEN | 1364 GUMBERT DR | | | | AMELIA | OH | 45102-1433 |
| KIRBY, EILEEN M | 1252 FERRIS DRIVE | | | | HIGHLAND | MI | 48357-4800 |
| KIRBY, ELIZABETH A | 3856 MILLER DR | | | | BRUNSWICK | OH | 44212-2731 |
| KIRBY, ELLEN L | 35581 MARGURITE LN | | | | PAW PAW | MI | 49079-8836 |
| KIRBY, EMMA L | 3963 E 183RD ST | | | | CLEVELAND | OH | 44122-6467 |
| KIRBY, ERNEST | 4317 BANGOR DR | | | | FLORISSANT | MO | 63034-3468 |
| KIRBY, ESTHER P | PO BOX 300374 | | | | ARLINGTON | TX | 76007-0374 |
| KIRBY, ESTHER P | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KIRBY, ESTHER PAULINE | PO BOX 300374 | | | | ARLINGTON | TX | 76007-0374 |
| KIRBY, EVARD D | 5198 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| KIRBY, FERD G | 2474 SPAATZ AVE | | | | COLUMBUS | OH | 43204-2864 |
| KIRBY, FORREST G | 532 ANTHONY DR | | | | CENTREVILLE | MI | 49032-9518 |
| KIRBY, FRANCIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KIRBY, FRANCIS | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KIRBY, FRANKLIN E | 409 E STATE ST | | | | FAIRMOUNT | IL | 61841-6271 |
| KIRBY, GARY L | 366 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1746 |
| KIRBY, GARY W | 19519 RIPPON DR | | | | SPRING | TX | 77373-5530 |
| KIRBY, GAYLE E | 30195 LEEMOOR ST | | | | BEVERLY HILLS | MI | 48025-4910 |
| KIRBY, GERALD L | PO BOX 37 | 5137 HEATH RD | | | SOUTH BRANCH | MI | 48761-0037 |
| KIRBY, GLENDA M | 6980 HERATH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| KIRBY, GLORA J | 684 N YEAGY CT | | | | GREENWOOD | IN | 46142-7283 |
| KIRBY, GREGORY A | 800 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2250 |
| KIRBY, GWENDOLYNNE J | 5 HERMITAGE RD | RFD 3 | | | BREWSTER | NY | 10509-5822 |
| KIRBY, HAROLD O | 105 E. FRONT BOX 321 | | | | FAIRMOUNT | IL | 61841 |
| KIRBY, HARRY K | 85 ZARAHEMLA DR | | | | INWOOD | WV | 25428-4634 |
| KIRBY, HENRY G | 3003 S PERSHING DR | | | | MUNCIE | IN | 47302-5267 |
| KIRBY, HOMER L | 7366 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8949 |
| KIRBY, IRENE M | 3038 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| KIRBY, JACKIE R | 602 SUMMER SHADE RD | | | | ALLONS | TN | 38541-6836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRBY, JAMAAL D | 771 E PASADENA AVE | | | | FLINT | MI | 48505-4469 |
| KIRBY, JAMES | APT 5 | 28 WINDLE PARK | | | TARRYTOWN | NY | 10591-3929 |
| KIRBY, JAMES A | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6030 |
| KIRBY, JAMES A | PO BOX 93 | COUNTY ROUTE #17 | | | REDFIELD | NY | 13437-0093 |
| KIRBY, JAMES A. | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611 |
| KIRBY, JAMES B | 6589 CLIFTON HILLSBORO RD | | | | FOREST | MS | 39074 |
| KIRBY, JAMES D | 1815 ZUBER RD | | | | GROVE CITY | OH | 43123-8902 |
| KIRBY, JAMES D | 2220 OHIO AVE | | | | FLINT | MI | 48506-3864 |
| KIRBY, JAMES E | 7917 FLAJOLE ROAD | | | | BENTLEY | MI | 48613-9679 |
| KIRBY, JAMES E | 8383 S SANDBAR DR | | | | CEDAR | MI | 49621-9548 |
| KIRBY, JAMES E | 7917 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| KIRBY, JAMES M | 3085 N GENESEE RD APT 315 | | | | FLINT | MI | 48506-2194 |
| KIRBY, JANET A | 8258 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1936 |
| KIRBY, JANET A | 8258 W. LAWN DR. | | | | FRANKLIN | OH | 45005-1936 |
| KIRBY, JANET K | 1719 S MARKET ST | | | | KOKOMO | IN | 46902-2234 |
| KIRBY, JARED W | 3309 VAN CAMPEN RD | | | | FLINT | MI | 48507-3346 |
| KIRBY, JEFF M | 85 AMANDA CT | | | | STOCKBRIDGE | GA | 30281-2504 |
| KIRBY, JERRY O | 809 FORRESTAL DR | | | | ARLINGTON | TX | 76010-4405 |
| KIRBY, JERRY W | 314 OAK RIDGE CHURCH RD | | | | CORBIN | KY | 40701-5293 |
| KIRBY, JODIE F | 10802 CODY LN | | | | FISHERS | IN | 46037-8945 |
| KIRBY, JODY M | 16336 LAUREN ST | | | | TAYLOR | MI | 48180-4864 |
| KIRBY, JOHN D | 2052 KENWOOD DR | | | | FLINT | MI | 48532-4034 |
| KIRBY, JOHN E | 7660 TELEPHONE RD | | | | LE ROY | NY | 14482-8908 |
| KIRBY, JOSEPH E | 4374 40TH ST SW | | | | GRANDVILLE | MI | 49418-1712 |
| KIRBY, JOSEPH L | 18931 ORCHARD TERRACE RD | | | | HAGERSTOWN | MD | 21742-2731 |
| KIRBY, JOSEPH LEE | 18931 ORCHARD TERRACE RD | | | | HAGERSTOWN | MD | 21742-2731 |
| KIRBY, JOYCE E | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| KIRBY, KAREN | 55 S HOSPITAL RD | | | | WATERFORD | MI | 48327 |
| KIRBY, KATHERINE S | P. O. BOX 73 | | | | FRANKLIN | OH | 45005-0073 |
| KIRBY, KATHERINE S | PO BOX 73 | | | | FRANKLIN | OH | 45005-0073 |
| KIRBY, KATHLEEN M | 5198 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| KIRBY, KATHRYN A | 4936 MYRTLE AVE NW | | | | WARREN | OH | 44483-1330 |
| KIRBY, KATHRYN L | 136 E. MADISON | | | | FLINT | MI | 48503-4128 |
| KIRBY, KATHRYN L | 136 MADISON AVE | | | | FLINT | MI | 48503-4128 |
| KIRBY, KENNETH G | 325 RAINTREE DR APT 45 | | | | TYLER | TX | 75703-4155 |
| KIRBY, KENNETH H | 912 E NORTH ST | | | | OWOSSO | MI | 48867-1941 |
| KIRBY, KEVIN S | 54 HUETTER AVE | | | | BUFFALO | NY | 14207-1028 |
| KIRBY, KIMBERLEY MAE | 4261 GRANGE HALL RD LOT 55 | | | | HOLLY | MI | 48442-1162 |
| KIRBY, LEE J | 15477 BROOK TROUT LN | | | | NORTHVILLE | MI | 48159-8502 |
| KIRBY, LEE J | 16477 BROOK TROUT LN | | | | NORTHVILLE | MI | 48168-8502 |
| KIRBY, LENA N | 12723 ILENE ST | | | | DETROIT | MI | 48238-3077 |
| KIRBY, LENA N | 12723 ILENE | | | | DETROIT | MI | 48238-3077 |
| KIRBY, LEONARD F | 192 MADDOX RD | | | | DANVILLE | AL | 35619-6534 |
| KIRBY, LESTER M | 372 HELEN CT | | | | METAMORA | MI | 48455-8906 |
| KIRBY, LILLYE B | 1812 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| KIRBY, LINDA A | 1812 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| KIRBY, LISA M | 36 SKOKIAAN DRIVE | | | | FRANKLIN | OH | 45005-1761 |
| KIRBY, LISA M | 36 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| KIRBY, LUCILLA L | 10118 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| KIRBY, LYNNE M | 643 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1023 |
| KIRBY, MARIE B | 10359 SETTLE RD | | | | ATHENS | AL | 35611-5916 |
| KIRBY, MARK A | 4381 COLUMBINE AVE | | | | BURTON | MI | 48529-2168 |
| KIRBY, MARK R | 3945 FEHN RD | | | | HEMLOCK | MI | 48626-9672 |
| KIRBY, MARTHA | PO BOX 354 | | | | HUNTINGDON | TN | 38344-0354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRBY, MARTHA | P. O. BOX 354 | | | | HUNTINGDON | TN | 38344-0354 |
| KIRBY, MARY E | 14157 VANESS DRIVE | | | | CHEBOYGAN | MI | 49721-8949 |
| KIRBY, MARY K | 332 S 13TH ST | | | | SAGINAW | MI | 48601-1838 |
| KIRBY, MAVIS L. | 3052 AYRE CT | | | | FLINT | MI | 48506-5402 |
| KIRBY, MAVIS L. | 3052 AYRE COURT | | | | FLINT | MI | 48506 |
| KIRBY, MICHAEL C | 16336 LAUREN ST | | | | TAYLOR | MI | 48180-4864 |
| KIRBY, MICHAEL J | 374 RANDOLPH ST | | | | WESTLAND | MI | 48186-3749 |
| KIRBY, MICHAEL R | 2018 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| KIRBY, MICHELE L | 1327 GROUSE DR | | | | REDDING | CA | 96003-5517 |
| KIRBY, MICHELLE | 9669 WILD GINGER WAY | | | | MIAMISBURG | OH | 45342-5264 |
| KIRBY, MIKIE R | 24 FOREST HOME DR | | | | TRINITY | AL | 35673-6403 |
| KIRBY, MILDRED P | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| KIRBY, NANCY L | 765 JOHN RINGLING BLVD APT C31 | | | | SARASOTA | FL | 34236 |
| KIRBY, NANCY L | 130 MEADOW BLUFF LANE | | | | KEARNEYSVILLE | WV | 25430-4870 |
| KIRBY, NELSON L | 936 E INT LAKE DR | | | | CENTRAL LAKE | MI | 49622 |
| KIRBY, NICOLE E | 2509 E COURT ST | | | | FLINT | MI | 48503-2814 |
| KIRBY, NORA JEAN | 3085 N GENESEE RD | APT#315 KDV | | | FLINT | MI | 48506 |
| KIRBY, NORMA J | PO BOX 967 | | | | RINGGOLD | GA | 30736 |
| KIRBY, PATRICIA | 11609 E OLD SPANISH TRL | | | | TUCSON | AZ | 85730-5615 |
| KIRBY, PATRICIA A | 8350 BLACKBERRY ROAD | | | | FORT MYERS | FL | 33967-7407 |
| KIRBY, PAUL E | 4243 GRACE CHAPEL RD | | | | GRANITE FALLS | NC | 28630-9542 |
| KIRBY, PAULINE K | 514 1/2 W 10TH ST | | | | JONESBORO | IN | 46938-1329 |
| KIRBY, PAULINE M | | | | | SPRINGBORO | OH | 45439 |
| KIRBY, PEGGY D. | 6067 FOUNTAIN POINTE APT 7 | | | | GRAND BLANC | MI | 48439-7608 |
| KIRBY, PERCY L | 1975 TURKEY HWY | | | | CLINTON | NC | 28328-9618 |
| KIRBY, PHILIP J | PO BOX 13146 | | | | FLINT | MI | 48501-3146 |
| KIRBY, PHILIP J | 2070 CEDAR CIR | | | | CLIO | MI | 48420 |
| KIRBY, PHILLIP D | 36 SKOKIAAN DRIVE | | | | FRANKLIN | OH | 45005-1761 |
| KIRBY, RALPH T | MCDOW LUCY L | PO BOX 767 | | | ROCK HILL | SC | 29731 |
| KIRBY, RANDY L | 4007 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3909 |
| KIRBY, RANDY M | 1503 COUNTY RD#120 | | | | MOULTON | AL | 35650 |
| KIRBY, RAYMOND G | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| KIRBY, RAYMOND GEORGE | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| KIRBY, RENA M | 5500 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7016 |
| KIRBY, RHETT P | 5920 RAVEN LN | | | | LITHONIA | GA | 30058-1829 |
| KIRBY, RICHARD D | 122 KIMBERLY CT | | | | COLUMBIA | TN | 38401-6906 |
| KIRBY, RICHARD D | 1650 CASON LN APT 2002 | | | | MURFREESBORO | TN | 37128 |
| KIRBY, RICHARD J | 310 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2615 |
| KIRBY, RICHARD L | 7300 S SHUGART RD | | | | TRAVERSE CITY | MI | 49684 |
| KIRBY, RICHARD L | 684 N YEAGY CT | | | | GREENWOOD | IN | 46142-7283 |
| KIRBY, RICHARD L | 6466 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 |
| KIRBY, RICHARD L | 15059 BOICHOT RD | | | | LANSING | MI | 48906-1042 |
| KIRBY, RICHARD N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KIRBY, RICHARD W | 6827 KAUFFMAN RD | | | | PRESQUE ISLE | MI | 49777-8365 |
| KIRBY, RICHARD W | 9220 S WALNUT ST | | | | DALEVILLE | IN | 47334-9766 |
| KIRBY, ROBERT A | 362 FREEDOM LN | | | | FLINT | MI | 48507 |
| KIRBY, ROBERT ALLEN | 362 FREEDOM LANE | | | | FLINT | MI | 48507-5958 |
| KIRBY, ROBERT C | OAKWOOD COMMON | 16351 ROTUNDA DRIVE | APT 203A | | DEARBORN | MI | 48120 |
| KIRBY, ROBERT K | 31595 JUNIPER LN | | | | WARREN | MI | 48093-1624 |
| KIRBY, ROBERT M | 24350 UNION ST | | | | DEARBORN | MI | 48124-3149 |
| KIRBY, ROBIN M | 5460 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424-4201 |
| KIRBY, RONALD B | 174 WASHINGTON CIRCLE | | | | WALLACE | NC | 28466-6177 |
| KIRBY, RONALD E | 1773 PARKER ST | | | | DETROIT | MI | 48214-2601 |
| KIRBY, RUBY W | 39 BUCKHORN DR | | | | TEMPLE | GA | 30179-4574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRBY, RUTH | 4395 W FRITZ RD | | | | STANTON | MI | 48888-9738 |
| KIRBY, RUTH A | 5129 TORREY RD | | | | FLINT | MI | 48507-3803 |
| KIRBY, SCOTTY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KIRBY, SEEBER W | 3038 BRISBANE RT 4 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| KIRBY, SHARON A | 266 NEWTON RD | | | | HARTSELLE | AL | 35640-5643 |
| KIRBY, SHELBA | 1119 HIGHWAY E | | | | SILEX | MO | 63377-2436 |
| KIRBY, SHELBA | 1119 HWY E. | | | | SILEX | MO | 63377-2436 |
| KIRBY, SHIRLEY J | 217 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5083 |
| KIRBY, STELLA M | 67 SPRINGVALE RD | | | | CROTON ON HUDSON | NY | 10520-1343 |
| KIRBY, STEVEN J | 110 SHEPPARD AVE | | | | FLUSHING | MI | 48433-9241 |
| KIRBY, TANIS | 5367 W TORTOLITA FLATS LN | | | | MARANA | AZ | 85658 |
| KIRBY, TED J | 3300 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7033 |
| KIRBY, TERENCE M | 2065 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| KIRBY, TERENCE MICHAEL | 2065 HICKORY LN | | | | CLIO | MI | 48420-2412 |
| KIRBY, TERRY L | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| KIRBY, TIMOTHY B | 160 CARDIGAN RD | | | | DAYTON | OH | 45459-1710 |
| KIRBY, VIRGINIA G | 299 ROESCH AVE | | | | BUFFALO | NY | 14207-1313 |
| KIRBY, VIRGINIA G | 299 ROESCH AVENUE | | | | BUFFALO | NY | 14207-1313 |
| KIRBY, WILLIAM E | 638 STERLING DR | | | | POWDER SPRINGS | GA | 30127-6747 |
| KIRBY, WILLIAM F | 30 BEN LOUIS DR | | | | BELLEVILLE | IL | 62226-5712 |
| KIRBY, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRBY, WILLIAM J | 3891 CALHOUN RD | | | | BEAVERTON | MI | 48612-9727 |
| KIRBY, WILLIAM K | 1364 GUMBERT DR | | | | AMELIA | OH | 45102-1433 |
| KIRBY, WILLIAM L | 1160 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9192 |
| KIRBY, WILLIAM M | 9239 W 310 N | | | | DELPHI | IN | 46923-8450 |
| KIRBY, WILLIAM M | 2628 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8545 |
| KIRBY, WILLIAM R | 6980 HERATH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| KIRBY, WILLIE | 10 COUNTY ROAD 245 | | | | IUKA | MS | 38852 |
| KIRBY, WILLIE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRBY-LAYNE, TERESA A | 221 FERN HILL DR | | | | OWENSBORO | KY | 42301-9291 |
| KIRBYSON, MERLENE F | 235 PIPERS LN | HIGHLAND MOBILE HOME PARK | | | MOUNT MORRIS | MI | 48458-8909 |
| KIRCANER ELAINE | 812 SAN MARINO AVE | | | | MONTEBELLO | CA | 90640-5526 |
| KIRCH, JOHN J | 2360 THOMAS AVENUE | | | | BERKLEY | MI | 48072-1035 |
| KIRCHANSKI, FRANCES J | 2821 GOLFHILL DR | C/O SUZANNE L SKIDMORE | | | WATERFORD | MI | 48329-4512 |
| KIRCHBERGER, CAROL A | 6134 STRAUSS RD | | | | LOCKPORT | NY | 14094-5808 |
| KIRCHBERGER, RAYMOND E | 273 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| KIRCHDORFER, ROBERT R | 56 GROSVENOR RD | | | | NEEDHAM | MA | 02492-4445 |
| KIRCHEN JR, JACOB | 8630 CEDAR HAMMOCK CIR APT 1016 | | | | NAPLES | FL | 34112-3361 |
| KIRCHEN, KENNETH J | C-481 LEACH LAKE | | | | HASTINGS | MI | 49058 |
| KIRCHEN, MERRILY R | 122 BRECKENRIDGE STREET | | | | GEORGETOWN | TX | 78633 |
| KIRCHEN, ROBERT A | 1127 NORWOOD AVE | | | | COLORADO SPRINGS | CO | 80905 |
| KIRCHEN, ROBERT E | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KIRCHEN, WALTER J | 1025 POXSON AVE | | | | LANSING | MI | 48910-2736 |
| KIRCHENBAUER, HARRY L | 1238 N 650 W | | | | ANDERSON | IN | 46011-9125 |
| KIRCHER BILL (656479) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KIRCHER JR, TIMOTHY J | 523 JAMES NACEY LN | | | | BEAVER DAM | KY | 42320-8606 |
| KIRCHER JR, TIMOTHY JAMES | 523 JAMES NACEY LN | | | | BEAVER DAM | KY | 42320-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRCHER, BILL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KIRCHER, BILL | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KIRCHER, JEAN M | 155 PEAKVIEW DR | | | | HENRIETTA | NY | 14467-9008 |
| KIRCHER, KAREN M | 850 MORNINGSIDE LN | | | | ELM GROVE | WI | 53122-2525 |
| KIRCHER, MICHAEL L | 31 MAXWELL LN | | | | MANALAPAN | NJ | 07726-2933 |
| KIRCHGESSNER II, JOHN J | 1791 VILLA RD | | | | BIRMINGHAM | MI | 48009-6594 |
| KIRCHGESSNER, BRIAN E | 2108 W PONTIAC DR | | | | PHOENIX | AZ | 85027-3463 |
| KIRCHGESSNER, RUTH A | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| KIRCHGESSNER, SEAN C | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| KIRCHGRABER, ROBERT A | 5785 SUSANNE DR | | | | LOCKPORT | NY | 14094-6531 |
| KIRCHHOF, AMANDA C | 524 HAMILTON BOULEVARD | | | | FREEDOM | PA | 15042-2833 |
| KIRCHHOFF AUTOMOTIVE | DEUTSCHLAND GMBH | AM ECKENBACH 10/14 | | COLOGNE GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE DEUTSCHLAND GM | AM ECKENBACH 10-14 | | | ATTENDORN NW 57439 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | AM ECKENBACH 10-14 | | | ATTENDORN NW 57439 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | IN DER TRIF 57 | | | OLPE BIGGESEE NW 57462 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | NO 35 JINGDONG RD | | | SUZHOU JIANGSU CN 215121 CHINA (PEOPLE'S REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | PADDY MCNALLY | LISNENNAN | | | BUFFALO | NY | 14213 |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STEFANSTR 2 | | | ISERLOHN NW 58638 GERMANY | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | STR WOJSKA POLSKIEGO 3 | | | MIELEC 39-300 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL JAGODOWA | | | GLIWICE 44-109 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE GMBH & CO KG | UL NOBLA 3 | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF AUTOMOTIVE SYS (SUZHOU) C | NO 35 JINGDONG RD | | | SUZHOU JIANGSU CN 215121 CHINA (PEOPLE'S REP) | | | |
| KIRCHHOFF GMBH & CO | OSTSTR 1 | | | HALVER NW 58553 GERMANY | | | |
| KIRCHHOFF IRELAND LTD. | PADDY MCNALLY | LISNENNAN | | | BUFFALO | NY | 14213 |
| KIRCHHOFF KUTSCH GMBH | IN DER TRIF 57 | | | OLPE BIGGESEE NW 57462 GERMANY | | | |
| KIRCHHOFF POLSKA ASSEMBLY SP ZOO | UL NOBLA 3 | | | GLIWICE PL 44-109 POLAND (REP) | | | |
| KIRCHHOFF POLSKA ASSEMBLY SP ZOO | UL JAGODOWA | | | GLIWICE 44-109 POLAND (REP) | | | |
| KIRCHHOFF POLSKA SP Z O O | UL WOJSKA POLSKIEGO 3 | | | MIELEC 39-300 POLAND | | | |
| KIRCHHOFF POLSKA SP ZOO | STR WOJSKA POLSKIEGO 3 | | | MIELEC 39-300 POLAND (REP) | | | |
| KIRCHHOFF, MAUDE I | 205 S SUNSET HILLS DR | APT. 213 | | | CONCORDIA | MO | 64020 |
| KIRCHHOFF, MAUDE I | 106 W 1ST ST | | | | CONCORDIA | MO | 64020-7192 |
| KIRCHHOFF, MILDRED | 6238 BEHNER CROSSING | | | | INDIANAPOLIS | IN | 46250-1427 |
| KIRCHHOFF, PHYLLIS A | 1110 SANTA CRUZ ISLAND DR APT 109 | | | | CAMARILLO | CA | 93012-8404 |
| KIRCHHOFF, ROBERT F | 50097 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| KIRCHHOFF, SIEGFRIED T | 22 DEER RUN HOLW | | | | CLIFTON PARK | NY | 12065-5663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRCHHOFF, WALTER J | 32765 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| KIRCHMAN, VERONICA E | 35591 HIGH ALPINE LANE | | | | REHOBOTH BEACH | DE | 19971-8726 |
| KIRCHMANN ROBERT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| KIRCHMANN, ROBERT | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| KIRCHMEIER, PATRICIA L | 1076 N STEWART RD | | | | CHARLOTTE | MI | 48813-9355 |
| KIRCHNER CHEVROLET CORP | 1964 OLD STATE RTE 17 | | | | ROSCOE | NY | 12776 |
| KIRCHNER PATRICIA & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| KIRCHNER, BARBARA A | 207 GARDEN LN | | | | SAGINAW | MI | 48602-1863 |
| KIRCHNER, CARL H | 8435 CREEK ST NE | | | | ALBUQUERQUE | NM | 87113-1632 |
| KIRCHNER, CHELSY E | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| KIRCHNER, DARREN S | 1403 BELOIT AVE | | | | JANESVILLE | WI | 53546-2632 |
| KIRCHNER, DAVID W | 3605 BENNETT AVE | | | | FLINT | MI | 48506-4731 |
| KIRCHNER, DEBRA L | 1165 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8053 |
| KIRCHNER, DEBRA LYNN | 1165 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8053 |
| KIRCHNER, FRANK R | 8092 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| KIRCHNER, FREDDIE E | 276 PLANTATION SPRINGS DR | | | | FLORENCE | AL | 35630-8920 |
| KIRCHNER, GILBERT H | 3754 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145-5410 |
| KIRCHNER, HELEN A | 438 OAKLAND LN | | | | HARRODSBURG | KY | 40330-9043 |
| KIRCHNER, JAMES E | 1509 N PARKER CT # 2 | | | | JANESVILLE | WI | 53545-0767 |
| KIRCHNER, JEFFREY A | 2150 RICHTER DR | | | | WATERFORD | MI | 48329-3865 |
| KIRCHNER, JERRY L | 1804 CULVER | | | | KETTERING | OH | 45420-2102 |
| KIRCHNER, JERRY L | 1804 CULVER AVE | | | | KETTERING | OH | 45420-2102 |
| KIRCHNER, JOANNE C | 1011 FELTL CT APT 437 | | | | HOPKINS | MN | 55343-3909 |
| KIRCHNER, JOHN P | 3826 MIRIAM DR | | | | DOYLESTOWN | PA | 18902-9176 |
| KIRCHNER, KEVIN L | 3701 MARYLAND AVE | | | | FLINT | MI | 48506-3174 |
| KIRCHNER, LYDIA | 2150 RICHTER DR | | | | WATERFORD | MI | 48329-3865 |
| KIRCHNER, MARSHA M | 7321 112TH ST | | | | FLUSHING | MI | 48433 |
| KIRCHNER, MICHAEL J | 12157 PORTAGE RD | | | | VICKSBURG | MI | 49097 |
| KIRCHNER, MILDRED | 1380 ARBOR AVENUE SE | APT 602 | | | WARREN | OH | 44484-4484 |
| KIRCHNER, OTTO J | 214 CRESTWOOD DR | | | | AVON LAKE | OH | 44012-1428 |
| KIRCHNER, PEGGIE | 4104 MOUNTROSE STREET | | | | FLINT | MI | 48504 |
| KIRCHNER, PEGGIE | 4104 MONTROSE ST | | | | FLINT | MI | 48504-6814 |
| KIRCHNER, SCOTT R | 210 ELISE WAY | | | | FAYETTEVILLE | GA | 30215-2547 |
| KIRCHNER, TERRANCE D | 3399 WEST STATE RD. #340 | | | | BRAZIL | IN | 47834 |
| KIRCHNER, THELMA A | 8432 MCEWEN RD | | | | WASHINGTON TOWNSHIP | OH | 45458-2043 |
| KIRCHNER, WILLIAM F | 734 MID GLAD COUNTY LINE RD | | | | HOPE | MI | 48628-9700 |
| KIRCHOFF JR, ARTHUR G | 39309 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| KIRCHOFF JR, ARTHUR GEORGE | 39309 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| KIRCHOFF, CATHERINE | 3723 SHORELINE DR | | | | LUPTON | MI | 48635-9625 |
| KIRCHOFF, FRANCES J | 7408 FRANCONIA TER | | | | FOUNTAIN | CO | 80817-1417 |
| KIRCHOFF, GAIL L | 166 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| KIRCHOFF, GEORGE A | 6990 CANYON DR | | | | ROMULUS | MI | 48174-5012 |
| KIRCHOFF, J A | 874 N BEECH DALY RD | | | | DEARBON HTS | MI | 48127-3474 |
| KIRCHOFF, JOSEPH A | 3897 ARGONNE FOREST DR | | | | FLORISSANT | MO | 63034-2414 |
| KIRCHOFF, MATTHEW D | 5728 YORKTOWN RD | | | | PLAINFIELD | IN | 46168-7423 |
| KIRCHOFF, ROMMEL H | 531 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| KIRCHOFF, ROY M | 28961 ROAN DR | | | | WARREN | MI | 48093-7848 |
| KIRCHOFF, WILLIAM H | 16C CLINTWOOD DR | | | | ROCHESTER | NY | 14620-3528 |
| KIRCHOFF/IRELAND | LISNENNAN | | | LETTERKENNY DO IRELAND | | | |
| KIRCNER CHRIS | 2036 HARKINS RD | | | | PYLESVILLE | MD | 21132-1617 |
| KIRG LOWDEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| KIRGAN, ROBERT J | 2405 SPAULDING CIR | | | | MURFREESBORO | TN | 37128-4823 |
| KIRGIS, MARJORIE A | LUTHER VILLAGE | 2000 32ND ST. SE | | | GRAND RAPIDS | MI | 49508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRIAKI KAIAFAS | 1569 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3521 |
| KIRIAKI KOTSOGIANNIS | 6681 S SENECA WAY | | | | GILBERT | AZ | 85298-4034 |
| KIRIAKIDES, SAMUEL | 364 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| KIRIAKO, SHIRLEY A | 318 BRANDY CREEK CIRCLE SE | | | | PALM BAY | FL | 32909 |
| KIRIAN, CHRISTOPHER I | 6131 3RD AVE | | | | SACRAMENTO | CA | 95817-2601 |
| KIRIAZIS, MICHAEL | 21301 SUNNYDALE ST | | | | ST CLAIR SHRS | MI | 48081-3147 |
| KIRICHKOW, JACQUELINE A | 2304 9TH AVE | | | | MONROE | WI | 53566-3214 |
| KIRICOVSKI, CHRISTOPHER | 51351 D W SEATON DR | | | | CHESTERFIELD | MI | 48047-4529 |
| KIRIK REBECCA | 14999 ROUTE 8 | | | | UNION CITY | PA | 16438-5435 |
| KIRIL STOJANOV | 7851 GRANDLEY CT | | | | REYNOLDSBURG | OH | 43068-3105 |
| KIRIN, JACK | 438 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9675 |
| KIRIN, PATRICIA D | 1014 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| KIRIN, PATRICIA D | 1014 YANKEE COURT | | | | WARRENTON | MO | 63383-3383 |
| KIRIN, THOMAS M | 1014 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| KIRISITS, VALENTINE A | 34 FONTAINE DR | | | | CHEEKTOWAGA | NY | 14215-2006 |
| KIRIT J VYAS | MRUDULA K VYAS | 2472 VALLEY LN | | | GRAND BLANC | MI | 48439 |
| KIRIU USA CORPORATION | 359 MITCH MCCONNELL WAY | | | | BOWLING GREEN | KY | 42101-7520 |
| KIRIU-USA CORPORATION | MARK KIMURA | 359 MITCH MCCONNELL WAY | | | JEFFERSONTOWN | KY | 40299 |
| KIRK & BLUM MANUFACTURING CO, | 1450 S 15TH ST | | | | LOUISVILLE | KY | 40210-1838 |
| KIRK & BLUM MANUFACTURING CO, | 1712 SPRUCE ST | | | | DEFIANCE | OH | 43512-2457 |
| KIRK & BLUM MANUFACTURING CO, | 3120 FORRER ST | | | | CINCINNATI | OH | 45209-1016 |
| KIRK & BLUM MANUFACTURING CO, THE | 1450 S 15TH ST | | | | LOUISVILLE | KY | 40210-1838 |
| KIRK & BLUM MANUFACTURING CO, THE | 3120 FORRER ST | | | | CINCINNATI | OH | 45209-1016 |
| KIRK & BLUM MFG CO | 3120 FORRER ST | | | | CINCINNATI | OH | 45209-1016 |
| KIRK & BLUM/CINCINA | 3120 FORRER STREET/OAKLEY | | | | CINCINNATI | OH | 45209 |
| KIRK & BLUM/SPRNG HL | PO BOX 638 | | | | SPRING HILL | TN | 37174-0638 |
| KIRK & LOUISE GELSINGER | KIRK GELSINGER & | LOUISE GELSINGER JT TEN | 5124 CIRCLE VISTA AVE | | LA CRESCENTA | CA | 91214 |
| KIRK & MCCARGO | 155 W CONGRESS ST STE 450 | | | | DETROIT | MI | 48226-3257 |
| KIRK A LANDESS | 1332 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| KIRK A SMALL | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| KIRK ALDERSON | 16105 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| KIRK ALEXANDER | 12622 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| KIRK AND BLUM MANUFACTURING CO | C/O JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37041 |
| KIRK AND BLUM MANUFACTURING CO | JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37041 |
| KIRK AND BLUM MANUFACTURING CO | ATTN: JOEL D RAGLAND | 107 N 3RD ST | PO BOX 925 | | CLARKSVILLE | TN | 37040-3401 |
| KIRK ANTHONY | 210 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| KIRK ARMSTRONG | 10707 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9160 |
| KIRK ARON | 267 KENSINGTON RD | | | | VERMILION | OH | 44089-2329 |
| KIRK AUERNHAMER | 581 W PINCONNING RD | | | | PINCONNING | MI | 48650-7961 |
| KIRK BANCROFT | 1509 N FOSTER AVE | | | | LANSING | MI | 48912-3314 |
| KIRK BARKEL | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| KIRK BARKEL | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| KIRK BASKO | 302 WALDORF ST | | | | PITTSBURGH | PA | 15214 |
| KIRK BEACH | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| KIRK BEAUCHAMP | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| KIRK BEAUNE | 14528 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| KIRK BENNION | 20936 COREY DR | | | | MACOMB | MI | 48044-2114 |
| KIRK BEX | PO BOX 910 | | | | BRANDON | MS | 39043-0910 |
| KIRK BIRCHMEIER | PO BOX 301 | | | | NEW LOTHROP | MI | 48460-0301 |
| KIRK BLACKERBY | 16640 JACKSON OAKS DR | | | | MORGAN HILL | CA | 95037 |
| KIRK BLANDFORD | 11044 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| KIRK BLASIUS | 8049 COWAN LAKE DR NORTHEAST | | | | ROCKFORD | MI | 49341-8018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK BRANNAN | 3035 VALLEY VISTA DR S | | | | SAINT PETERS | MO | 63376-7162 |
| KIRK BRANSON JR | 1411 W WASHTENAW ST | | | | LANSING | MI | 48915-1639 |
| KIRK BRASHER | 6058 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| KIRK BRIDGER | 725 BROOKS AVE | | | | PONTIAC | MI | 48340-1337 |
| KIRK BRIGGS | 2390 MILLER HWY | | | | OLIVET | MI | 49076-9653 |
| KIRK BROOKS | 10713 N KENO RD | | | | ROSCOMMON | MI | 48653-9633 |
| KIRK BROTHERS CHEVROLET-OLDS, INC. | JULIAN KIRK | 1463 COMMERCE ST | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS CHEVROLET-OLDS, INC. | 1463 COMMERCE ST | | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS SUPERCENTER | 1463 COMMERCE ST | | | | GRENADA | MS | 38901-4611 |
| KIRK BROTHERS, INC. | JULIAN KIRK | 611 HIGHWAY 82 W | | | GREENWOOD | MS | 38930-5029 |
| KIRK BROTHERS, INC. | 611 HIGHWAY 82 W | | | | GREENWOOD | MS | 38930-5029 |
| KIRK BROWN & SONS | 1118 MCALWAY RD | | | | CHARLOTTE | NC | 28211-1206 |
| KIRK BUDDY E (476170) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIRK BURILL | 1070 LAUREL RD E #67 | | | | NOKOMIS | FL | 34275-4500 |
| KIRK C TALHELM | PO BOX 320052 | | | | FLINT | MI | 48532-0001 |
| KIRK CARL JR | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| KIRK CARSON | 1711 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| KIRK CAVEN | 15905 DOUGLAS CIR | | | | OMAHA | NE | 68118-2035 |
| KIRK CHANDLER | 8401 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| KIRK CHAPO | 1339 SHARON ST | | | | WESTLAND | MI | 48186-5044 |
| KIRK CHEVROLET PONTIAC, INC. | KIRK LOCHMANDY | 2824 ELKHART RD | | | GOSHEN | IN | 46526-1014 |
| KIRK CHEVROLET PONTIAC, INC. | 2824 ELKHART RD | | | | GOSHEN | IN | 46526-1014 |
| KIRK COMSTOCK | 5850 PARAMUS | | | | CLARKSTON | MI | 48346-2375 |
| KIRK CROWNER | 525 S BRIDGE ST | | | | GRAND LEDGE | MI | 48837-1503 |
| KIRK D FERHADSON | 26799 BRETTONWOODS | | | | MADISON HGTS | MI | 48071-3556 |
| KIRK D GERWIN | 2576 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| KIRK D HAMULA | 30645 E SUNSET DR S | | | | REDLANDS | CA | 92373-7368 |
| KIRK D ROBINSON | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| KIRK D TANNER | 5247 DEMINGS LAKE ROAD | | | | CLAYTON | MI | 49235-9622 |
| KIRK D WEAVER | 2484 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| KIRK DAVIS | 2737 NORBERT ST | | | | FLINT | MI | 48504-4523 |
| KIRK DENNY M (466995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRK DESHOTELS | | | | | | | |
| KIRK DEVORE | 15530 MCCOMB CIR | | | | PORT CHARLOTTE | FL | 33981-3200 |
| KIRK DONALD | 3894 EAST ANDRE AVENUE | | | | GILBERT | AZ | 85298-9159 |
| KIRK DOUGLAS | 4415 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| KIRK DOUGLAS (442781) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRK DRAKE | 513 TAMARACK TRL NW APT 2B | | | | GRAND RAPIDS | MI | 49544-8559 |
| KIRK DUGGER | 3980 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8542 |
| KIRK DULLER | 612 CO. RD. #150 | | | | ELIZABETH | AR | 72531 |
| KIRK E ARNOLDY | 2619 ATHENS CT | | | | SACRAMENTO | CA | 95826 |
| KIRK E MONDAY | 1121 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| KIRK EAKES | 13460 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| KIRK EMERSON | 8412 CRABAPPLE DR | | | | TEMPERANCE | MI | 48182-9119 |
| KIRK EVANS | 1070 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| KIRK FOETHER | PO BOX 521 | | | | FLUSHING | MI | 48433-0521 |
| KIRK FRAME | 6208 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2232 |
| KIRK FULTON | 4084 BLUEBERRY LN | | | | FORT GRATIOT | MI | 48059-4006 |
| KIRK G HARRIS | 942   HALLER AVENUE | | | | DAYTON | OH | 45408-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK GEISTER | 3291 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| KIRK GEMPLE | 430 LOWOR HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1523 |
| KIRK GERWIN | 2576 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| KIRK GOLDNER | 3399 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| KIRK GOODALL | 6232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8521 |
| KIRK GOULD | 2702 DAKOTA AVE | | | | FLINT | MI | 48506-2893 |
| KIRK GUTMANN | 22595 HALIFAX LN | | | | NOVI | MI | 48374-3532 |
| KIRK HALL | 1712 HOMEWARD AVE. FRONT | | | | LIMA | OH | 45805 |
| KIRK HAMILTON | 5844 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1545 |
| KIRK HARMON | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| KIRK HARRIS | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| KIRK HARRIS | 326 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-4713 |
| KIRK HARTLEY | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| KIRK HAZELETT | 10516 YODER RD | | | | ROANOKE | IN | 46783-9613 |
| KIRK HEBDA | PO BOX 82511 | | | | ROCHESTER | MI | 48308-2511 |
| KIRK HERRIMAN | PO BOX 202 | | | | MESICK | MI | 49668-0202 |
| KIRK HESKITT | 4445 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| KIRK HOLLENSTEIN | 3211 PARK AVE | | | | BELOIT | WI | 53511-1642 |
| KIRK II, PHILLIP G | 12677 AGNES ST | | | | SOUTHGATE | MI | 48195-1749 |
| KIRK II, PHILLIP G | 5830 VIVIAN ST | | | | TAYLOR | MI | 48180-1208 |
| KIRK III, THOMAS F | 6936 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5052 |
| KIRK J & ASSOCIATES | PO BOX 125 | | | | ABERNATHY | TX | 79311-0125 |
| KIRK J BILY | 11 COE FARM RD | | | | MONTEBELLO | NY | 10901 |
| KIRK J HARRIS | 326 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-4713 |
| KIRK J LEWIS | 456 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| KIRK JACKSON | 100 E RIDGEWAY DR  APT 406 | | | | MIDLOTHIAN | TX | 76065-2128 |
| KIRK JACKSON | 18-333 RR 2 | | | | HOLGATE | OH | 43527 |
| KIRK JACOBSON | 44715 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4439 |
| KIRK JOHANSEN (401K) | 2786 GLENMORRIE DR | | | | LAKE OSWEGO | OR | 97034 |
| KIRK JOHANSEN (IRA) | 2786 GLENMORRIE DR | | | | LAKE OSWEGO | OR | 97034 |
| KIRK JOHNSON | 102 LANDS END | | | | HENDERSONVLLE | TN | 37075-5815 |
| KIRK JOHNSON | 5269 FAIRINGTON AVE | | | | COPLEY | OH | 44321-3255 |
| KIRK JOHNSON | 1210 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-4349 |
| KIRK JONES | 1245 WAHOO CT | | | | NAPLES | FL | 34102-1547 |
| KIRK JR, EDGAR L | 1158 DEBLIN DR | | | | MILFORD | OH | 45150-2367 |
| KIRK JR, FINIS | 420 STULMAN DR | | | | MILPITAS | CA | 95035-6029 |
| KIRK JR, GEORGE W | 30742 CENTER RD | | | | ARMINGTON | IL | 61721-9444 |
| KIRK JR, JOHN P | 3040 N FLINT RD | | | | ROSCOMMON | MI | 48653-8558 |
| KIRK JR, THEODORE | 18515 SUSSEX ST | | | | DETROIT | MI | 48235-2882 |
| KIRK KARGES | 19030 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4972 |
| KIRK KITCHEN | 1204 WEEDEN ROAD | | | | CARO | MI | 48723-8912 |
| KIRK KRAFT | 11572 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| KIRK KRALAPP | 21424 CARLTON DR | | | | MACOMB | MI | 48044-1857 |
| KIRK KREITNER | 2262 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9445 |
| KIRK KUBICHAR | 3260 DASKE DR | | | | WASHINGTON | MI | 48095-1031 |
| KIRK L PETERS | 1804 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| KIRK L SHANNON | 107 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| KIRK L SHARP | 4173 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| KIRK LANE | 21809 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-4833 |
| KIRK LARY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KIRK LAWITZKE | 51258 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK LEITNER | 6189 LANMAN DR | | | | WATERFORD | MI | 48329-3023 |
| KIRK LEWIS | 138 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| KIRK LIDDLE | 7513 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7239 |
| KIRK LIEBENGOOD | PO BOX 321 | | | | PERRY | MI | 48872-0321 |
| KIRK LINDSAY | 6829 E 112TH ST S | | | | BIXBY | OK | 74008-2063 |
| KIRK LINDSEY | 6240 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| KIRK LUCAS | 201 LITTLE ACORN CT | | | | CLINTON | MI | 49236-9743 |
| KIRK M ASTARITA | 402 S PINE AVE | | | | SOUTH AMBOY | NJ | 08879 |
| KIRK MAGER | 1311 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1127 |
| KIRK MANCOUR | 4494 GREGORY RD | | | | GOODRICH | MI | 48438-9650 |
| KIRK MANNING JR | 3700 N SUTTER ST APT 374 | | | | STOCKTON | CA | 95204-3233 |
| KIRK MARTELL | 14265 POLO CLUB DRIVE | | | | STRONGSVILLE | OH | 44136-8909 |
| KIRK MARY LOU | 205 JAMES CIR | | | | AVON LAKE | OH | 44012-1533 |
| KIRK MAST | 1709 WINDWOOD DR | | | | BEDFORD | IN | 47421-3941 |
| KIRK MATTANA | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| KIRK MC CALL | 1162 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| KIRK MC QUILLAN | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| KIRK MCCOY | 1729 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9777 |
| KIRK MCMAHON | 12981 RIVIERA CT | | | | SOUTH LYON | MI | 48178-8870 |
| KIRK MEYER | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| KIRK MICHAEL E (429246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRK MILLER | 1516 CR 434A | | | | LAKE PANASOFFKEE | FL | 33538-5100 |
| KIRK MILLER | 7536 DARKE PREBLE COUNTY LINE RO | | | | ARCANUM | OH | 45304 |
| KIRK MILLS | 16475 KINGSTON | | | | FRASER | MI | 48026-3270 |
| KIRK MORSE | 40890 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4470 |
| KIRK MOTORS | SS 13 GMDAT | | | GMDAT CAYMAN ISLANDS | | | |
| KIRK MOTORS LIMITED | P.O. BOX 10097 APO | | | GRAND CAYMAN CAYMAN ISLANDS | | | |
| KIRK MOYER | 419 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1722 |
| KIRK MUDGE | 3277 S DUCK LAKE RD | | | | HIGHLAND | MI | 48356-3334 |
| KIRK MURRAY | 5205 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| KIRK NAEBECK | 6560 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9269 |
| KIRK NARTKER | 7992 KREPPS RD | | | | LAINGSBURG | MI | 48848-9473 |
| KIRK NATIONALEASE | 5255 DUFF DIVE | | | | CINCINNATI | OH | 45246 |
| KIRK NATIONALEASE | 8686 STATE ROUTE 274 | | | | KETTLERSVILLE | OH | 45336 |
| KIRK NATIONALEASE - | 1136 E KIBBY ST | | | | LIMA | OH | 45804-1650 |
| KIRK NATIONALEASE - 02 | 3858 MICHIGAN ST | | | | SIDNEY | OH | 45365-7019 |
| KIRK NATIONALEASE - 11 | 1309 S CLAY ST | | | | TROY | OH | 45373-4021 |
| KIRK NATIONALEASE - 14 | 5013 E BROADWAY AVE | | | | TAMPA | FL | 33619-2701 |
| KIRK NATIONALEASE - 27 | PO BOX 416 | | | | RUSSIA | OH | 45363-0416 |
| KIRK NITZ | 4733 LEXINGTON AVE | | | | PORTAGE | MI | 49002-2245 |
| KIRK OWEN | 6655 JACKSON RD UNIT 624 | | | | ANN ARBOR | MI | 48103-9675 |
| KIRK P SMITH | 701 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1605 |
| KIRK PALIS | PO BOX 217 | | | | RINCON | GA | 31326-0217 |
| KIRK PANEFF | 8645 WHITECLIFF CT | | | | SYLVANIA | OH | 43560-9845 |
| KIRK PASSMORE | 6969 TAPPON DR | | | | CLARKSTON | MI | 48346-2631 |
| KIRK PATTERSON | 523 KRISTEN CIR | | | | MONROE | NC | 28110-7602 |
| KIRK PATTERSON | 2205 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2100 |
| KIRK PEARSON | PO BOX 621 | | | | MOUNDVILLE | AL | 35474-0621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK PETERS | 1804 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| KIRK PETTENGILL | 195 S VAN RD | | | | HOLLY | MI | 48442-9418 |
| KIRK PIAR | 9596 IRISH RD | | | | MILLINGTON | MI | 48746-9768 |
| KIRK PICKERING | 29238 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |
| KIRK PIER | 1738 S EDGAR RD | | | | MASON | MI | 48854-9294 |
| KIRK PIERSON | 1669 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| KIRK PUTNAM | 2937 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8931 |
| KIRK R METCALF | 110 OVERLAND TRL | | | | MIAMISBURG | OH | 45342-2208 |
| KIRK RAIN | 409 W COMMERCE ST | | | | MILFORD | MI | 48381-1823 |
| KIRK RASMUSSEN | 52723 KARON DR | | | | MACOMB | MI | 48042-5642 |
| KIRK RHEAUME | 2003 W MANITOU DR | | | | OWOSSO | MI | 48867-8727 |
| KIRK RICKY B | KIRK, RICKY B | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KIRK ROBINSON | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| KIRK RODA | 3571 RAY RD | | | | OXFORD | MI | 48370-1825 |
| KIRK SCHMIEDEKNECHT | 7430 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| KIRK SCHMOLITZ | 1366 S ORR RD | | | | HEMLOCK | MI | 48626-9483 |
| KIRK SCHOOLEY | 2580 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9185 |
| KIRK SCHROEDER | 10746 RD I-9 | | | | OTTAWA | OH | 45875 |
| KIRK SHANKIE | 415 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| KIRK SHANNON | 107 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| KIRK SHARP | 4173 ORLANDO RD | | | | CANFIELD | OH | 44406-9358 |
| KIRK SMALL | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| KIRK SMITH | 1930 TURKEY HOLLOW LN | | | | SEVIERVILLE | TN | 37876-0586 |
| KIRK SMITH | 5191 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| KIRK SMITH | 120 S 14TH ST | | | | DECATUR | IN | 46733-1428 |
| KIRK SMITH | 8175 N COUNTY ROAD 675 E | | | | MOORELAND | IN | 47360-9780 |
| KIRK SOWRY | 32 N JAY ST | | | | WEST MILTON | OH | 45383-1635 |
| KIRK SR, CHARLES A | 1503 WINCHESTER AVE | | | | LAKEWOOD | OH | 44107-5033 |
| KIRK SR, CHARLES H | 4211 CHELSIE RD | | | | SUNRISE BEACH | MO | 65079-6702 |
| KIRK STEPHEN J | DBA KIRK ASSOCIATES LLC | 1177 BERKSHIRE RD STE 100 | | | GROSSE POINTE PARK | MI | 48230 |
| KIRK SULLIVAN | 13417 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9209 |
| KIRK SUSOR | 3007 MATTHEW CIR | | | | MONCLOVA | OH | 43542-9601 |
| KIRK SWENSON | 1225 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| KIRK T KRAFT | 11572 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| KIRK TANNER | 5247 DEMINGS LAKE ROAD | | | | CLAYTON | MI | 49235-9622 |
| KIRK TERENCE | PO BOX 450281 | | | | HOUSTON | TX | 77245-0281 |
| KIRK THEODORE (471037) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KIRK TINER | 5104 RIDGE POINTE DR | | | | ARLINGTON | TX | 76017-1958 |
| KIRK TODD'S GARAGE | 503 FIELD RD | | | | CLIO | MI | 48420-1149 |
| KIRK TOOLEY | 17473 HERRICK ST | | | | ALLEN PARK | MI | 48101-1412 |
| KIRK TROUTMAN | 40237 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4085 |
| KIRK TUCKER | 4841 BAILEY SETTLEMENT RD | | | | SUN PRAIRIE | WI | 53590-9716 |
| KIRK TYLER | 108 WASHINGTON ST. BOX 357 | | | | VERNON | MI | 48476 |
| KIRK W HERRIMAN | PO BOX 202 | | | | MESICK | MI | 49668-0202 |
| KIRK W KREITNER | 42041 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1473 |
| KIRK WACLASKI | 6729 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9780 |
| KIRK WAHL | 610 FROST DR | | | | BAY CITY | MI | 48706-3505 |
| KIRK WEAVER | 2484 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| KIRK WELLS JR | 900 W WHITE OAK ST | | | | INDEPENDENCE | MO | 64050-2531 |
| KIRK WENDT | 5859 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| KIRK WILKS | | | | | | | |
| KIRK WILKS | 25467 BRIAR DR | | | | OAK PARK | MI | 48237-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK WILKS | 14241 ASBURY PARK | | | | DETROIT | MI | 48227 |
| KIRK WILLIAM (659850) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KIRK WILSON | 6426 BONNIE DR | | | | FLUSHING | MI | 48433-2310 |
| KIRK WIRTH | 6968 WILLOW RD | | | | WEST BLOOMFIELD | MI | 48324-2062 |
| KIRK YOUNG | 10789 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| KIRK ZEBBS | 803 RHETT DR | | | | SMYRNA | TN | 37167-6229 |
| KIRK ZIEGELMANN | 6293 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| KIRK ZWETSCH | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| KIRK'S AUTOMOTIVE | 105 N 2ND ST | | | | BUCKEYE | AZ | 85326-2350 |
| KIRK'S AUTOMOTIVE INC | 9330 ROSELAWN ST | | | | DETROIT | MI | 48204-2749 |
| KIRK, , MARILYN | 549 FOUR SEASONS DR | | | | RUCKERSVILLE | VA | 22968-3092 |
| KIRK, ALBERTA I | 838 ELLERY AVE | | | | JACKSON | MI | 49202-3431 |
| KIRK, ALBERTA I | 838 ELLERY | | | | JACKSON | MI | 49202-3431 |
| KIRK, ALEXANDER | 436 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| KIRK, ANDREW W | 2055 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2130 |
| KIRK, ANN | 10429 WEST RIDGEVIEW RD | | | | SUN CITY | AZ | 85351-1867 |
| KIRK, ANN | 10429 W RIDGEVIEW RD | | | | SUN CITY | AZ | 85351-1867 |
| KIRK, ANN H | 4076 SPRING MEADOW RD | | | | TUCKER | GA | 30084-2115 |
| KIRK, ANNA | RT #1 BOX 291 | | | | KERMIT | WV | 25674-9610 |
| KIRK, ANTHONY H | 3795 TYLER (UPPERWEST) | | | | DETROIT | MI | 48238 |
| KIRK, ARCHIE J | 1459 CARLTON RIDGE DR | | | | CORDOVA | TN | 38016 |
| KIRK, BARBARA ANN | 5046 BEACON HILL DR | | | | NEW PORT RICHEY | FL | 34652-6104 |
| KIRK, BASCOM L | 1288 ENOCHS DR | | | | BEAVERCREEK | OH | 45432-2814 |
| KIRK, BASHIE E | 343 OLD SEVIERVILLE HWY | | | | NEWPORT | TN | 37821-7854 |
| KIRK, BAYLOR C | 3829 WINTHROP DRIVE | | | | DAYTON | OH | 45431-3153 |
| KIRK, BENNY C | 249 HILLTOP DR | | | | INDEPENDENCE | VA | 24348-3868 |
| KIRK, BETTY F | 5554 CEDAR DRIVE | | | | GROVE CITY | OH | 43123-9639 |
| KIRK, BETTY J | PO BOX 172, | | | | BROOKLYN | IN | 46111 |
| KIRK, BETTY L | 713 E. ELM STREET | | | | LEBANON | IN | 46052-2621 |
| KIRK, BETTY L | 713 E ELM ST | | | | LEBANON | IN | 46052-2621 |
| KIRK, BRIAN D | 4108 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1513 |
| KIRK, BRIAN DOUGLAS | 4108 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1513 |
| KIRK, BUDDY E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KIRK, CARL | | | | | | | |
| KIRK, CARL E | 4315 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-3504 |
| KIRK, CARL T | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024-2378 |
| KIRK, CECIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KIRK, CHARLES M | 9 CRANBERRY RD | | | | KEENE | NH | 03431-4365 |
| KIRK, CHARLES O | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43227-2030 |
| KIRK, CHARLES O | 5423 APT 3 OLD DOVER BLVD | | | | FT WAYNE | IN | 46835 |
| KIRK, CHARLES OWEN | 5423 APT 3 OLD DOVER BLVD | | | | FT WAYNE | IN | 46835 |
| KIRK, CHARLIE G | PO BOX 293 | | | | SWARTZ CREEK | MI | 48473-0293 |
| KIRK, CLARENCE R | 125 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2716 |
| KIRK, CORRINE H | 400 SAINT ANDREWS PL NE | | | | WARREN | OH | 44484-6733 |
| KIRK, DANIEL J | 2821 ARROWWOOD CT | | | | STERLING HTS | MI | 48314-1828 |
| KIRK, DAVID A | 1305 JACKSON RD | | | | KERRVILLE | TX | 78028-4005 |
| KIRK, DAVID E | 4836 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| KIRK, DAVID L | 1229 CANFIELD AVENUE | | | | DAYTON | OH | 45406-4308 |
| KIRK, DEBORAH E | 750 SYME ST | | | | MASURY | OH | 44438-1664 |
| KIRK, DEBRA K | 2396 W 151ST ST | | | | SHAWNEE MSN | KS | 66224-9516 |
| KIRK, DELORES A | 2789 COUNTRY CT SE APT A | | | | CONYERS | GA | 30013-6752 |
| KIRK, DENNIS D | 27425 POWERS ST | | | | WESTLAND | MI | 48186-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK, DENNY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRK, DENVER | 4972 E 300 S | | | | MARION | IN | 46953-9518 |
| KIRK, DIANE | 12905 CHRISTINE AVENUE | | | | GARFIELD HEIGHTS | OH | 44105 |
| KIRK, DON L | 13207 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4515 |
| KIRK, DON L H | 13207 WEST MARBLE DRIVE | | | | SUN CITY WEST | AZ | 85375-4515 |
| KIRK, DONALD P | 1704 SOUTH RIVER RD APT5 | | | | JANESVILLE | WI | 53546 |
| KIRK, DONNA S | 4035 LUM RD | | | | ATTICA | MI | 48412-9377 |
| KIRK, DORIS C | 56 KIRKWOOD DR | | | | ASHFORD | WV | 25009-9734 |
| KIRK, DOROTHY J | 2906 KAREN RD | | | | COLLEGE PARK | GA | 30337-4412 |
| KIRK, DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRK, DWIGHT A | 1001 EMANUEL ST | | | | COLUMBIA | TN | 38401-3898 |
| KIRK, EDWARD E | 12905 CHRISTINE AVENUE | | | | GARFIELD HTS | OH | 44105-7035 |
| KIRK, EDWARD E | 8300 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| KIRK, EDWARD J | 5439 S 74TH AVE | | | | SUMMIT | IL | 60501-1015 |
| KIRK, ELBA T | PO BOX 4118 | | | | CHAPMANVILLE | WV | 25508-4118 |
| KIRK, ELBERT J | 8865 E BASELINE RD #1421 | | | | MESA | AZ | 85209 |
| KIRK, ELISABETH | 2835 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2645 |
| KIRK, ELIZABETH M | 3022 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2459 |
| KIRK, ELIZABETH M | 3022 WELCH DRIVE | | | | INDIANAPOLIS | IN | 46224-2459 |
| KIRK, FRANCIS | 14312 DET5ROIT AVE | APT 949 | | | LAKEWOOD | OH | 44107-4464 |
| KIRK, FREDDIE D | PO BOX 34 | | | | GARDNER | KS | 66030-0034 |
| KIRK, FREDDIE H | PO BOX 1572 | | | | KENNESAW | GA | 30156-8572 |
| KIRK, GAIL M. | 323 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| KIRK, GARY W | 489 WOODVILLE RD | | | | MITCHELL | IN | 47446-6902 |
| KIRK, GENEVIEVE A | 123 EDNA DR | | | | CRESTVIEW | FL | 32536-9274 |
| KIRK, GLADYS M | 2403 HANVEY AVE APT 3 | | | | BELPRE | OH | 45714-1020 |
| KIRK, GLEN J | 5600 CABOT COVE DR | | | | HILLIARD | OH | 43026-9016 |
| KIRK, GLENN D | 3930 CAMPERDOWN DR | | | | LANSING | MI | 48911-6141 |
| KIRK, GWENDOLYN R | 20216 REGENT DR B2 | | | | DETROIT | MI | 48205 |
| KIRK, HARRIETTA W | PO BOX 300120 | | | | MIDWEST CITY | OK | 73140-0120 |
| KIRK, HARRY D | 3740 COLLINS WAY | | | | WEIRTON | WV | 26062-4402 |
| KIRK, HASKELL T | 134 NW 21ST RD TRLR 3 | | | | WARRENSBURG | MO | 64093-7688 |
| KIRK, HELEN M | 6406S DORR ROAD | | | | FALMOUTH | MI | 49632 |
| KIRK, HOWARD D | 410 S MARKET ST | | | | CORTEZ | CO | 81321-3604 |
| KIRK, J C | 90 EMS W29B LN | | | | NORTH WEBSTER | IN | 46555 |
| KIRK, JACK J | 4318 S BRYANT CT APT 3 | | | | INDEPENDENCE | MO | 64055-7627 |
| KIRK, JACKIE L | PO BOX 223 | | | | MARKLEVILLE | IN | 46056-0223 |
| KIRK, JAMES | 3264 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| KIRK, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KIRK, JAMES A | 6743 S 78TH AVE | | | | BRIDGEVIEW | IL | 60455-1008 |
| KIRK, JAMES C | 5206 N PARK AVE | | | | KANSAS CITY | MO | 64118-5820 |
| KIRK, JAMES G | 1081 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| KIRK, JAMES O | 3337 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6542 |
| KIRK, JAMIE J | 1211 BONO RD | | | | MITCHELL | IN | 47446-5943 |
| KIRK, JANICE M | 454 SUMMIT VIEW PLACE | | | | STONE MOUNTAIN | GA | 30087-6316 |
| KIRK, JANIE M | 9222 CACTUS LN | | | | LOVELAND | OH | 45140-9342 |
| KIRK, JEFFERY D | 2819 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1286 |
| KIRK, JEFFREY R | 228 FORRESTER RD | | | | SLIPPERY ROCK | PA | 16057-2518 |
| KIRK, JESSIE E | 2839 GEORGIA CROSSING RD | | | | WINCHESTER | TN | 37398-2709 |
| KIRK, JIMMIE R | 1261 DONAL DR | | | | FLINT | MI | 48532-2638 |
| KIRK, JIMMIE RAY | 1261 DONAL DR | | | | FLINT | MI | 48532-2638 |
| KIRK, JOHN D | 524 FULTON ST | | | | PORT CLINTON | OH | 43452-2033 |
| KIRK, JOHN D | 311 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK, JOHN F | 320 SUDLEY LN | | | | MARTINSBURG | WV | 25403-0905 |
| KIRK, JOHN R | 2035 WHITNEY RD SE | | | | MONROE | GA | 30655-7449 |
| KIRK, JOWELL D | 130 ORCHARD BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9713 |
| KIRK, KARL B | 1210 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| KIRK, KATHERINE O | 8263 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1552 |
| KIRK, KEITH A | PO BOX 961 | | | | BURLESON | TX | 76097-0961 |
| KIRK, KENNETH A | 8026 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| KIRK, KENNETH H | 3500 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1473 |
| KIRK, KENNETH L | 1105 E DIVISION ST APT 2D | | | | LOCKPORT | IL | 60441-4583 |
| KIRK, KENNETH T | 30380 ARLINGTON STREET | | | | CASTAIC | CA | 91384-2481 |
| KIRK, L C | 10548 E GOODALL RD | | | | DURAND | MI | 48429-9781 |
| KIRK, LACURTIS A | 2604 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4903 |
| KIRK, LARRY L | 483 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| KIRK, LARRY LEE | 483 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| KIRK, LARRY M | 182 DUGGER RD | | | | BEEBE | AR | 72012-9000 |
| KIRK, LE ROY | 8615 FAR RAVINE DR | | | | PINCKNEY | MI | 48169-8607 |
| KIRK, LEROY | 8555 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| KIRK, LEWIS D | 5303 JACKMAN RD | | | | TOLEDO | OH | 43613-2943 |
| KIRK, LEWIS DENNIS | 5303 JACKMAN RD | | | | TOLEDO | OH | 43613-2943 |
| KIRK, LISA L | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 |
| KIRK, LISA LYNN | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 |
| KIRK, LOIS J | 122 PALM DRIVE | | | | DEBARY | FL | 32713-9723 |
| KIRK, LOIS J | 122 PALM DR | | | | DEBARY | FL | 32713-9723 |
| KIRK, MARC T | 2520 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| KIRK, MARC THOMAS | 2520 N SOUTHEAST DR | | | | SHELBYVILLE | IN | 46176-9493 |
| KIRK, MARGARET K | 6222 ELMHURST DRIVE | | | | NEW PORT RICHEY | FL | 34653 |
| KIRK, MARIE T | 462 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| KIRK, MARION S | 578 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| KIRK, MARK R | 2411 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8417 |
| KIRK, MARLENE J | PO BOX 127 | | | | SWARTZ CREEK | MI | 48473-0127 |
| KIRK, MARLENE L | 365 E MIDLOTHIAN BLVD APT 4 | | | | YOUNGSTOWN | OH | 44507-1950 |
| KIRK, MARTHA R | ROUTE 7 BOX 321C | | | | SO. CHARLESTON | WV | 25309-9514 |
| KIRK, MARY A | 30742 CENTER RD | | | | ARMINGTON | IL | 61721-9444 |
| KIRK, MARY J | PO BOX 308 | | | | AURORA | OR | 97002-0308 |
| KIRK, MAX D | PO BOX 73180 | | | | KANSAS CITY | MO | 64116 |
| KIRK, MAX DOUGLAS | PO BOX 73180 | | | | KANSAS CITY | MO | 64116 |
| KIRK, MAXINE C | C/O PAMELA S HARP | 3851 ENGLISH AVENUE | | | INDIANAPOLIS | IN | 46201 |
| KIRK, MAXINE C | 3851 ENGLISH AVE | C/O PAMELA S HARP | | | INDIANAPOLIS | IN | 46201-4531 |
| KIRK, MICHAEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRK, MICHAEL E | 5121 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140-8652 |
| KIRK, MICHAEL P | 1761 S PEEBLY RD | | | | CHOCTAW | OK | 73020-6337 |
| KIRK, MICHAEL P | 3608 GLENMANOR CIR | | | | MIDWEST CITY | OK | 73110-1210 |
| KIRK, MILDRED F | PO BOX 1083 | | | | FENTON | MI | 48430-5083 |
| KIRK, MILDRED L | 771 WEST RAHN RD | | | | DAYTON | OH | 45429-2042 |
| KIRK, MILDRED L | 771 W RAHN RD | | | | DAYTON | OH | 45429-2042 |
| KIRK, NANCY E | 9910 BEAVER CREEK DR | | | | SHREVEPORT | LA | 71106-7602 |
| KIRK, OLIVER A | 8508 GREENWELL SPRINGS RD APT 149 | | | | BATON ROUGE | LA | 70814-2438 |
| KIRK, OLIVER ALEXANDER | 309 HARGRAVE RD | | | | TOLEDO | OH | 43615-5233 |
| KIRK, PAUL E | 5528 E HOLLY RD | | | | HOLLY | MI | 48442 |
| KIRK, PHILLIP G | 5838 MICHAEL ST | | | | TAYLOR | MI | 48180-1272 |
| KIRK, PHYLLIS I | 1500 SOUTHWAY BLVD. EAST | | | | KOKOMO | IN | 46902-4438 |
| KIRK, PHYLLIS I | 1500 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4438 |
| KIRK, R D | 305 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK, RALPH E | 3710 CURTIS RD | | | | NASHVILLE | MI | 49073-9402 |
| KIRK, RANDALL R | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| KIRK, RANDALL ROBERT | 1802 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| KIRK, RAYMON P | PO BOX 432 | | | | FRENCH LICK | IN | 47432-0432 |
| KIRK, REBECCA L | 940 A ST | | | | MEADVILLE | PA | 16335-2007 |
| KIRK, RICHARD A | 6265 US HWY 50 | | | | HILLSBORO | OH | 45133-5133 |
| KIRK, RICHARD A | 6265 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| KIRK, RICHARD E | 3338 W DRAHNER RD | | | | OXFORD | MI | 48371-5708 |
| KIRK, RICHARD H | 5144 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| KIRK, RICHARD H | 4617 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| KIRK, RICHARD H | 462 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| KIRK, RICHARD W | 14618 RICE DR | | | | STERLING HEIGHTS | MI | 48313-2983 |
| KIRK, RICKY D | 102 BROWNE DR | | | | HASKINS | OH | 43525-9528 |
| KIRK, RICKY E | 1312 WAGON WHEEL RD | | | | CANTON | MI | 48188-1157 |
| KIRK, ROBERT F | 1167 HOUGHTON LN | | | | CHARLOTTE | MI | 48813-9108 |
| KIRK, ROBERT L | BOX 172 9 S MAIN | | | | BROOKLYN | IN | 46111 |
| KIRK, ROBERT L | 23738 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9703 |
| KIRK, ROBERT L | 754 COX RD | | | | INDEPENDENCE | KY | 41051-9305 |
| KIRK, ROBERT N | 4351 W SAMARIA RD | | | | TEMPERANCE | MI | 48182-9706 |
| KIRK, ROBERT P | 3718 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| KIRK, ROBERT V | 18101 E ADRIATIC PL | | | | AURORA | CO | 80013-4213 |
| KIRK, ROBERT W | 12652 CATHY ST | | | | SYLMAR | CA | 91342-3332 |
| KIRK, ROBIN B | 11611 ASPEN DR | | | | PLYMOUTH | MI | 48170-4529 |
| KIRK, ROGER | 441 SENECA DR | | | | JACKSON | MI | 49202-3867 |
| KIRK, RON | | | | | | | |
| KIRK, RONALD E | | | | | | | |
| KIRK, RONALD L | 402 RUSTIC LN | | | | NORTH MANCHESTER | IN | 46962-1340 |
| KIRK, ROSE M | 3098 ARIS ST NW | | | | WARREN | OH | 44485-1601 |
| KIRK, RUTH J | 1509 21ST AVE WEST | | | | BRADENTON | FL | 34205-5755 |
| KIRK, SANDRA V | 3040 N FLINT RD | | | | ROS COMMON | MI | 48653-8558 |
| KIRK, SHIRLEY J | PO BOX 134 | | | | UNION LAKE | MI | 48387-0134 |
| KIRK, STEPHEN D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KIRK, STEPHEN L | 2123 LONG MEADOW DR | | | | SPRING HILL | TN | 37174-7130 |
| KIRK, STEPHEN L | 165 OAKWOOD ESTS | | | | SCOTT DEPOT | WV | 25560-9730 |
| KIRK, STEVEN E | 20139 GILBERT DR | | | | CANYON COUNTRY | CA | 91351-4813 |
| KIRK, SUSANNE | 210 N AVENUE 55 APT 304 | | | | LOS ANGELES | CA | 90042-4158 |
| KIRK, TAYLOR | 6715 DARBY BLVD | | | | GROVE CITY | OH | 43123-8951 |
| KIRK, TERNISA D | 333 RIVER LANDING DR | | | | MONROE | GA | 30656-8104 |
| KIRK, THEODORE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KIRK, THOMAS E | 507 N LEMON ST | | | | BEEBE | AR | 72012-2943 |
| KIRK, THOMAS E | 3706 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| KIRK, THOMAS L | 249 CHEROKEE HILLS DR | | | | PICKENS | SC | 29671-8618 |
| KIRK, THOMAS R | 713 E ELM ST | | | | LEBANON | IN | 46052-2621 |
| KIRK, TIMOTHY R | 7296 GREENWOOD ROAD #240 | | | | SHREVEPORT | LA | 71119 |
| KIRK, TRACEY K | 121 HICKORY TRACE DR APT 156D | | | | NASHVILLE | TN | 37211 |
| KIRK, VIRGINIA C | 611 MORNINGSTAR DR | | | | MOORESVILLE | IN | 46158-1232 |
| KIRK, WANITA L | 2110 COBBLESTONE DR | | | | KOKOMO | IN | 46902-5864 |
| KIRK, WARD B | 2670 PALUMBO DR | | | | LEXINGTON | KY | 40509-1234 |
| KIRK, WILLIAM C | 2165 COLE RD | | | | LAKE ORION | MI | 48362-2107 |
| KIRK, WILLIAM F | RR 7 BOX 321C | | | | CHARLESTON | WV | 25309-9514 |
| KIRK, WILLIAM G | 113 CLOVER LANE | | | | CANTON | MS | 39046-9443 |
| KIRK, WILLIAM J | 1423 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRK, WILLIAM N | 4509 N PINE ST | | | | MEARS | MI | 49436-9354 |
| KIRK, WILLIAM R | 15347 CAMINO DEL PARQUE RD N | | | | SONORA | CA | 95370-7511 |
| KIRK, WILLIE E | 155 ROSECLIFF DR | | | | HARVEST | AL | 35749-9692 |
| KIRK, WILMA L | G-4437 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| KIRK-BECK, BRENDA J | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| KIRKA, ELLA L | 36656 MAAS DR | | | | STERLING HTS | MI | 48312-2835 |
| KIRKACY WILLIE | KIRKACY, WILLIE | P.O. BOX 926 | | | CHATOM | AL | 36518-0926 |
| KIRKACY, WILLIE | PO BOX 926 | | | | CHATOM | AL | 36518-0926 |
| KIRKACY, WILLIE | P.O. BOX 926 | | | | CHATOM | AL | 36518-0926 |
| KIRKBRIDE, JACK R | 52 ABERFIELD | | | | MIAMISBURG | OH | 45342-5342 |
| KIRKBRIDE, JACK R | 52 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| KIRKBRIDE, PAUL R | 124 E HOME RD | | | | SPRINGFIELD | OH | 45504-1014 |
| KIRKBRIDE, THOMAS M | 39764 ST RT #517 | | | | LISBON | OH | 44432 |
| KIRKBRIDE, WAYNE | | | | | | | |
| KIRKBRIGHT KENNETH A (439238) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKBRIGHT, KENNETH A | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKBY, ELLA M | 8875 N LAKOLA RD | | | | TUSTIN | MI | 49688-9615 |
| KIRKBY, IRMA Y | 13450 IDA CENTRE RD | | | | IDA | MI | 48140 |
| KIRKBY, IRMA Y | 13450 IDA CENTER RD | | | | IDA | MI | 48140-9722 |
| KIRKCONNELL, CAROL L | 5340 KERBY PL | | | | SAGINAW | MI | 48603-2844 |
| KIRKE, STEPHEN J | 1860 ASHLEAF CIR | | | | WAUKEE | IA | 50263 |
| KIRKEBY STEVEN | 3545 W 143RD TER | | | | LEAWOOD | KS | 66224-9407 |
| KIRKEENG, JAMES A | 13326 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1517 |
| KIRKEENG, JEAN J | 13326 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| KIRKEENG, LYLE B | 6216 N FOX RD | | | | JANESVILLE | WI | 53548-9360 |
| KIRKEGARD, SUSAN MARIE | 20852 E GIRARD DR | | | | AURORA | CO | 80013-8942 |
| KIRKELIE, MARK E | 3637 STONECREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| KIRKELIE, ROBERT L | 27385 GARZA DR | | | | SAUGUS | CA | 91350-1533 |
| KIRKELIE, SCOTT A | 5206 VISTA VERDE DR | | | | ARLINGTON | TX | 76017-1769 |
| KIRKENDALL, CAROLYN | 24738 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-9341 |
| KIRKENDALL, DWIGHT D | 11604 GROOMS RD TRLR 44 | | | | CINCINNATI | OH | 45242-1433 |
| KIRKENDALL, EVANGELINE N | 2841 DUNSTAN DR. NW APT.#3 | | | | WARREN | OH | 44485-1511 |
| KIRKENDALL, EVELYN M | 737 NORTHWEST ST APT 302 | | | | GREENSBURG | IN | 47240-1477 |
| KIRKENDALL, EVELYN M | 4848 SOUTH 450 EAST | | | | RUSHVILLE | IN | 46173-7746 |
| KIRKENDALL, GLENN M | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| KIRKENDALL, KENT A | 903 WINDOM SQ | | | | DAYTON | OH | 45458-3232 |
| KIRKENDOLL JR, PATRICK | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| KIRKENDOLL, ERICA R | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| KIRKENDOLL, ERICA RENEE | 6128 MODELLI DR | | | | GRAND PRAIRIE | TX | 75052-8726 |
| KIRKENDOLL, JESSE | 213 ASH ST | | | | CENTREVILLE | IL | 62203-2418 |
| KIRKENDOLL, PATRICK | 6818 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| KIRKENDOLPH, JOHN H | 956 ARLENE AVE | | | | PONTIAC | MI | 48340-2901 |
| KIRKENDOLPH, PETER | 87 S MARSHALL ST | | | | PONTIAC | MI | 48342-2956 |
| KIRKENDOLPH, ROBERT J | 606 CHESTNUT ST | | | | MINDEN | LA | 71055-4808 |
| KIRKENS, KIM | 5358 SAFFORD RD | | | | GAINESVILLE | NY | 14066-9768 |
| KIRKENS, LEORA J | 2551 WILDEMERE ST | | | | KALAMAZOO | MI | 49009-1824 |
| KIRKER, RONNIE K | 3518 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| KIRKER, STEVE R | 4366 EDGARTON DR | | | | GROVE CITY | OH | 43123-8207 |
| KIRKER, STEVE RUSSELL | 4366 EDGARTON DR | | | | GROVE CITY | OH | 43123-8207 |
| KIRKER, THOMAS A | 1053 MORNINGSIDE DR | | | | XENIA | OH | 45385-1843 |
| KIRKER, THOMAS P | 523 LINCOLN AVE | | | | NILES | OH | 44446-3130 |
| KIRKES KERRY | 2702 GARDEN ST | | | | CARLSBAD | NM | 88220-3154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKES, EDDY D | 20340 HIGHWAY 152 | | | | UNION CITY | OK | 73090-6118 |
| KIRKES, GLORIA F | 4603 BAKER ST | | | | SPENCER | OK | 73084-2525 |
| KIRKES, JERRY L | 248 CS 2770 | | | | MINCO | OK | 73059 |
| KIRKEY, ANNETTE M | 105 NAVAJO ST | | | | MONTGOMERY | TX | 77316-4829 |
| KIRKEY, ANNETTE M | APT 1 | 244 JOANNA STREET | | | BROOKVILLE | OH | 45309-1923 |
| KIRKEY, DENNIS J | 3526 DALE AVE | | | | FLINT | MI | 48506 |
| KIRKEY, ESTHER M | 1075 E WILLARD RD | | | | CLIO | MI | 48420-7700 |
| KIRKEY, FREDERICK L | PO BOX 573 | | | | MIO | MI | 48647-0573 |
| KIRKEY, JAMES G | 934 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| KIRKEY, JAMES GERARD | 934 BENNETT RD | | | | BEDFORD | IN | 47421-7417 |
| KIRKEY, JEFFREY A | 30906 DOVER ST | | | | GARDEN CITY | MI | 48135-2002 |
| KIRKEY, JERRY L | 7336 SCOTLAND CIR | | | | ALMA | MI | 48801-8749 |
| KIRKEY, KAY F. | 14 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| KIRKEY, LANNY R | 336 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1805 |
| KIRKEY, LYLE D | 4250 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| KIRKEY, MARIANNE P | 7228 LAKEWOOD DR | | | | OSCODA | MI | 48750-8712 |
| KIRKEY, MARK R | 6940 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9057 |
| KIRKHAM, BRUCE E | 1178 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6078 |
| KIRKHAM, ELIZABETH A | 2 SKILLMAN COAST | | | | SOMERVILLE | NJ | 08844 |
| KIRKHAM, JACK E | 3364 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| KIRKHAM, RODNEY E | 145 MCLEAN DR | | | | SPRINGBORO | OH | 45066-8676 |
| KIRKHAM, WILLIAM B | 1004 WIMBERLY ST | | | | ANGLETON | TX | 77515-3558 |
| KIRKHART LORI | KIRKHART, KEVIN | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KIRKHART LORI | KIRKHART, LORI | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KIRKHOF GOOD/GR RAP | 3903 ROGER B. CHAFFEE BLVD. | | | | GRAND RAPIDS | MI | 49508 |
| KIRKHOFF, JOSEPH D | 1604 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| KIRKIEWICZ, ANTONI | 613 RIVER MOSS DR | | | | SAINT PETERS | MO | 63376-5340 |
| KIRKIKIS CAROL | 6708 TENNYSON OAKS LN | | | | ALEXANDRIA | LA | 71301-2768 |
| KIRKINGBURG, PATRICIA J | 19 MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| KIRKINGBURG, RICHARD F | 19 MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| KIRKLAND & ELLIS | ATTN: JEFFREY T. SHEFFIELD | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| KIRKLAND & ELLIS | ROBERT GASAWAY | 655 15TH STREET, N.W. | | | WASHINGTON | DC | 20005 |
| KIRKLAND & ELLIS | 655 FIFTEENTH ST NW | | | | WASHINGTON | DC | 20005 |
| KIRKLAND & ELLIS | 777 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 |
| KIRKLAND & ELLIS | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202-5703 |
| KIRKLAND & ELLIS | 300 NORTH LASALLE | | | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS | 655 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-5720 |
| KIRKLAND & ELLIS | JEFFREY SHEFFIELD | 300 N. LASALLE STREET | | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS LLP | JEFFREY SHEFFIELD | 300 N. LASALLE STREET | | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS LLP | ATTN: JEFFREY T. SHEFFIELD | 200 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS LLP | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS LLP | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| KIRKLAND & ELLIS LLP | ATTY FOR NEW UNITED MOTOR MANUFACTURING INC. | ATTN.: RICHARD M. CIERI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10005 |
| KIRKLAND & ELLIS LLP | MARC KIESELSTEIN | 601 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |
| KIRKLAND AUTOMOTIVE, INC. | MARIA SMITH | 12335 120TH AVE NE | | | KIRKLAND | WA | 98034-6909 |
| KIRKLAND AUTOMOTIVE, INC. | 12335 120TH AVE NE | | | | KIRKLAND | WA | 98034-6909 |
| KIRKLAND III, CHRIS C | 8307 ARBOR STATION WAY APT J | | | | PARKVILLE | MD | 21234-4932 |
| KIRKLAND III, DIXON | 18082 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1465 |
| KIRKLAND JR, HENRY | 767 BLACK AVE | | | | FLINT | MI | 48505-3561 |
| KIRKLAND JR, JOHN L | 6051 EDS RTS 22-3 LOT 58 | | | | MORROW | OH | 45152 |
| KIRKLAND JR, MANSFIELD | 1012 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |
| KIRKLAND JR, MANSFIELD | 1012 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45406-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKLAND JR, ROBERT | 502 KAYMAR DR | | | | AMHERST | NY | 14228-3465 |
| KIRKLAND JR, SAM E | 4423 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3651 |
| KIRKLAND JR, SAMUEL | 18065 OAK DR | | | | DETROIT | MI | 48221-2774 |
| KIRKLAND PONTIAC BUICK GMC INC | 20430 127TH AVE SE | | | | SNOHOMISH | WA | 98296-3936 |
| KIRKLAND PONTIAC-BUICK-GMC, INC. | ATTENTION: MS. MARIA SMITH | 20430 127TH AVE SE | | | SNOHOMISH | WA | 98296-3936 |
| KIRKLAND SR, ANTHONY J | 134 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1613 |
| KIRKLAND TOMMIE D SR (496928) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KIRKLAND, ALINE H | 1424 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| KIRKLAND, ALLEN C | 37069 LEE ST | | | | HILLIARD | FL | 32046-7841 |
| KIRKLAND, ALLEN M | 2246 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315-6434 |
| KIRKLAND, ANDRE R | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| KIRKLAND, ANTHONY L | 305 FERNHILL CT | | | | JONESBORO | GA | 30236-4227 |
| KIRKLAND, BARBARA | PO BOX 104 | | | | COLLEYVILLE | TX | 76034-0104 |
| KIRKLAND, BARBARA L | 3120 LYLEWOOD RD | | | | WOODLAWN | TN | 37191-8232 |
| KIRKLAND, BLITCH | 4602 GA HIGHWAY 23 S | | | | MILLEN | GA | 30442-5410 |
| KIRKLAND, BLITCH | 4602 HWY 23 SOUTH | | | | MILLEN | GA | 30442-5410 |
| KIRKLAND, BUEL H | 380 RALPH ST | | | | SOMERSET | NJ | 08873-3117 |
| KIRKLAND, CARL | 689 SOMERSET ST | | | | SOMERSET | NJ | 08873-3732 |
| KIRKLAND, CECILIA A | 423 HEATH PL | | | | SMYRNA | TN | 37167-2627 |
| KIRKLAND, CHARLEAN A | P.O. BOX 175 | | | | ORANGEVILLE | OH | 44453-4453 |
| KIRKLAND, CHARLEAN A | PO BOX 175 | | | | ORANGEVILLE | OH | 44453-0175 |
| KIRKLAND, CHARLES M | PO BOX 420428 | GLENRIDGE STATION | | | ATLANTA | GA | 30342-0428 |
| KIRKLAND, CHARLES P | 6055 MARK RD NE | | | | MECHANICSTOWN | OH | 44651-9006 |
| KIRKLAND, CHRISTIAN A. | APT J | 8307 ARBOR STATION WAY | | | PARKVILLE | MD | 21234-4932 |
| KIRKLAND, CLARENCE | PO BOX 74 | | | | MORGANTON | GA | 30560-0074 |
| KIRKLAND, CLARICE E | 3624 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| KIRKLAND, DENNIS D | 275 EDWARDS LN | | | | CROSSVILLE | TN | 38555-6916 |
| KIRKLAND, DENNIS W | 4325 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7920 |
| KIRKLAND, DIANE L | 998 JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| KIRKLAND, EDWIN C | PO BOX 596 | | | | CORTLAND | OH | 44410-0596 |
| KIRKLAND, ETHEL R | 2966 S WARING ST | | | | DETROIT | MI | 48217-1059 |
| KIRKLAND, FINEST J | 5413 SUSAN ST | | | | FLINT | MI | 48505-2540 |
| KIRKLAND, FLOYD E | 3623 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2217 |
| KIRKLAND, FLOYD O | 204 CREEK RD | | | | OTTO | NC | 28763-9358 |
| KIRKLAND, FRANCES M | 5345 ROYAL OAK | | | | SOUTHSIDE | AL | 35907-6018 |
| KIRKLAND, GENEVA | 3498 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1418 |
| KIRKLAND, GEORGE W | PO BOX 36165 | | | | GROSSE POINTE FARMS | MI | 48236-0165 |
| KIRKLAND, GEORGINA D | 14100 FAUST AVE | | | | DETROIT | MI | 48223-3542 |
| KIRKLAND, GLORIA A | 13724 WINDING OAK CIR APT 201 | | | | CENTREVILLE | VA | 20121 |
| KIRKLAND, GLYNN D | 1705 BURTON AVE | | | | ORANGE | TX | 77630-3625 |
| KIRKLAND, GRACE M | 1250 ADMIRAL DR | | | | SAINT LOUIS | MO | 63137-1425 |
| KIRKLAND, GRACE M | 1250 ADMIRAL | | | | ST LOUIS | MO | 63137-1425 |
| KIRKLAND, GRADY L | 100 TANASI LN | | | | FRANKLIN | NC | 28734-2170 |
| KIRKLAND, GRADY L | 413 E MYRTLE AVE | | | | FLINT | MI | 48505-3872 |
| KIRKLAND, GROVER C | 1616 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| KIRKLAND, GWENDOLYN JOYCE | 44839 ROCK ISLAND DR | | | | LANCASTER | CA | 93535-2714 |
| KIRKLAND, H J | 153 N BERKELEY AVE | | | | PASADENA | CA | 91107-3552 |
| KIRKLAND, HANSEL W | 1015 W COLUMBIA ST | | | | SPRINGFIELD | OH | 45504-2739 |
| KIRKLAND, HAROLD T | 4644 NEWNAN RD | | | | GRIFFIN | GA | 30223-6911 |
| KIRKLAND, HENRY T | 4051 WEST KEELER STREET | | | | TUCSON | AZ | 85742-9593 |
| KIRKLAND, ILEAN D | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| KIRKLAND, ILEAN DENISE | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| KIRKLAND, JACQUELINE A | 24697 BASHIAN DR | | | | NOVI | MI | 48375-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKLAND, JAMES B | 829 EGGERT RD | | | | AMHERST | NY | 14226-4135 |
| KIRKLAND, JAMES D | 116 YUKON CT | | | | BOWLING GREEN | KY | 42101-0774 |
| KIRKLAND, JAMES M | 7135 SHELDON RD | | | | BELLEVILLE | MI | 48111-5107 |
| KIRKLAND, JANET C | 915 W. WILSON STREET | | | | SALEM | OH | 44460-2022 |
| KIRKLAND, JANET C | 915 W WILSON ST | | | | SALEM | OH | 44460-2022 |
| KIRKLAND, JEFFREY D | 82 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| KIRKLAND, JEROME | 2719 BROWNELL BLVD | | | | FLINT | MI | 48504-2786 |
| KIRKLAND, JIMMY D | 1700 HOUSTON AVE | | | | JOLIET | IL | 60433-3108 |
| KIRKLAND, JOAN | 702 KIRBY | | | | MUNCIE | IN | 47302 |
| KIRKLAND, JOANN | 8910 STEEL ST | | | | DETROIT | MI | 48228-2690 |
| KIRKLAND, JOE A | 42 EVA LN | | | | STOCKBRIDGE | GA | 30281-5178 |
| KIRKLAND, JOE Q | 3713 FLEMING RD | | | | FLINT | MI | 48504-2110 |
| KIRKLAND, JOHN L | 5154 SUGAR CAMP RD | | | | MILFORD | OH | 45150-9674 |
| KIRKLAND, JOYCE M. | 8050 MAPLE STREAM LN | | | | INDIANAPOLIS | IN | 46217-4280 |
| KIRKLAND, KATIE | | | | | | | |
| KIRKLAND, KENNETH W | PO BOX 179 | | | | ALVARADO | TX | 76009-0179 |
| KIRKLAND, KERRY J | 811 N GRAHAM ST | | | | MEMPHIS | TN | 38122-2506 |
| KIRKLAND, LARRY A | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2504 |
| KIRKLAND, LAURA M | 279 ALGER ST | | | | DETROIT | MI | 48202-2101 |
| KIRKLAND, LAURA M | 279 ALGER | | | | DETROIT | MI | 48202-2101 |
| KIRKLAND, LORETTA L | 745 19TH ST | | | | NEWPORT NEWS | VA | 23607-5226 |
| KIRKLAND, LORI | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| KIRKLAND, LULA | 60 HADLEY LN | | | | WILLINGBORO | NJ | 08046-1701 |
| KIRKLAND, MAE L | 5213 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| KIRKLAND, MAGDALENA | 13902 GREENSTONE AVE. | | | | NORWALK | CA | 90650-4516 |
| KIRKLAND, MANSFIELD | 3920 NECCO AVE | | | | DAYTON | OH | 45406-3556 |
| KIRKLAND, MARY D | 4927 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| KIRKLAND, MELVIN L | 444 CHESTNUT LN | | | | ESCONDIDO | CA | 92025-5203 |
| KIRKLAND, MELVIN M | 6530 FALLS CHURCH ST | | | | SAN ANTONIO | TX | 78247-1030 |
| KIRKLAND, MILLIE H | 3020 REGAL DRIVE NW | | | | WARREN | OH | 44485-4485 |
| KIRKLAND, MILLIE H | 3020 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| KIRKLAND, NELSON L | 7244 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| KIRKLAND, PATREECE | 7706 E 111TH TER | | | | KANSAS CITY | MO | 64134-2835 |
| KIRKLAND, PATRICIA M | 11115 QUARRY RD | | | | FORESTVILLE | NY | 14062-9719 |
| KIRKLAND, RAYMOND | 1153 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| KIRKLAND, RITA J | 1719 COLUMBUS DR APT 202 | | | | CANTON | MI | 48188-1759 |
| KIRKLAND, RITA JANEL | 1719 COLUMBUS DR APT 202 | | | | CANTON | MI | 48188-1759 |
| KIRKLAND, ROBERT F | 155 WHISTLING PINES LN NW | | | | SPARTA | MI | 49345-9587 |
| KIRKLAND, ROBERT L | 2835 DEXTER RD | | | | ANN ARBOR | MI | 48103-2707 |
| KIRKLAND, ROBERT L | 2093 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| KIRKLAND, ROBERT L | 6303 TRAMORE RD | | | | BALTIMORE | MD | 21214-1144 |
| KIRKLAND, RODNEY | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| KIRKLAND, RODNEY L | PO BOX 1021 | | | | ALVARADO | TX | 76009-1021 |
| KIRKLAND, RODNEY LYNN | PO BOX 1021 | | | | ALVARADO | TX | 76009-1021 |
| KIRKLAND, RONALD R | PO BOX 268 | CHRISTIE LAKE | | | LAWRENCE | MI | 49064-0268 |
| KIRKLAND, SCOTT J | 12508 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| KIRKLAND, STEPHEN E | 13412 COMMONWEALTH ST | | | | SOUTHGATE | MI | 48195-1267 |
| KIRKLAND, THELMA H | 2328 ROYAL POINCIANA BLVD | | | | MELBOURNE | FL | 32935-3373 |
| KIRKLAND, THOMAS W | 1809 SANTA MARIA CT | | | | GRAND PRAIRIE | TX | 75051-4107 |
| KIRKLAND, TOMMIE D | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| KIRKLAND, TRACY | 331 LEXINGTON AVENUE | | | | BROOKLYN | NY | 11216 |
| KIRKLAND, WILEY L | 4277 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| KIRKLAND, WILLIAM C | 988 S LAKEWOOD TER | | | | PORT ORANGE | FL | 32127-4736 |
| KIRKLAND, WILLIAM H | 11955 BRIARWOOD LN | | | | DEXTER | MO | 63841-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKLAND, WILLIAM J | 274 EDWARDS LN | | | | CROSSVILLE | TN | 38555-6916 |
| KIRKLAND, WILLIE C | 19374 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| KIRKLEY E HARRISON (429247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKLEY JAMES I (429248) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKLEY TILLMAN V SR (429249) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKLEY, ANITA J | 1680 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-7268 |
| KIRKLEY, ANITA J | 1680 N LINCOLN HILL ROAD | | | | MARTINVILLE | IN | 46151 |
| KIRKLEY, E HARRISON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKLEY, JAMES I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKLEY, JOHN V | 8274 SOPHIE LN | | | | GREENWOOD | LA | 71033-3404 |
| KIRKLEY, JOHN VINCENT | 8274 SOPHIE LN | | | | GREENWOOD | LA | 71033-3404 |
| KIRKLEY, KITTY J | PO BOX 310 | | | | EULESS | TX | 76039-0310 |
| KIRKLEY, PAUL D | 3 RIVERSIDE DR | | | | WILMINGTON | DE | 19809-2656 |
| KIRKLEY, TILLMAN V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKLIN HALL SR | 3208 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| KIRKLIN, JAMES A | 11721 BALM RIVERVIEW RD | | | | RIVERVIEW | FL | 33569-6605 |
| KIRKLIN, JEREMY R | 18190 FLORAL ST | | | | LIVONIA | MI | 48152-3718 |
| KIRKLIN, JOIE D | 15100 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| KIRKLIN, MATTHEW C | 478 MARSH RD | | | | PITTSFORD | NY | 14534-2440 |
| KIRKLIN, MICHAEL T | 175 EAGLES NEST ROAD | | | | EKRON | KY | 40117-8725 |
| KIRKLIN, MICHAEL TODD | 175 EAGLES NEST ROAD | | | | EKRON | KY | 40117-8725 |
| KIRKLIN, PERCY L | 2120 BUCHERT RD APT 200 | | | | POTTSTOWN | PA | 19464-3033 |
| KIRKLIN, RODNEY A | 13560 CHRISTIAN DR | | | | NORTHPORT | AL | 35475-1604 |
| KIRKLIN, ROY R | 691 ROBERT PL | | | | CARLISLE | OH | 45005-3722 |
| KIRKLIN, THOMAS L | 2129 RIVER REACH DR APT 539 | | | | NAPLES | FL | 34104-6965 |
| KIRKLIN, TIMOTHY A | 10850 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5308 |
| KIRKLIN, TIMOTHY ALLAN | 10850 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5308 |
| KIRKLOW, MARIE E | 15901 W IMPALA DR | | | | CASA GRANDE | AZ | 85222-7355 |
| KIRKMAN ELERY J JR (434500) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KIRKMAN, ADELE S | 4458 NUTMEG CT | | | | WARREN | MI | 48092-6106 |
| KIRKMAN, BETTY | 7050 SOUTH HARMONY ROAD | | | | BLOOMINGTON | IN | 47403 |
| KIRKMAN, CAROL | 7040 S SHIELDS RIDGE ROAD | | | | BLOOMINGTON | IN | 47401-9458 |
| KIRKMAN, CHARLES | 85 OAK HL E | | | | BEDFORD | IN | 47421-7933 |
| KIRKMAN, CHARLES H | 354 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| KIRKMAN, DENISE | 3924 FARNUM | | | | INKSTER | MI | 48141-2763 |
| KIRKMAN, DENISE | 3924 FARNUM ST | | | | INKSTER | MI | 48141-2763 |
| KIRKMAN, DOROTHEA | 12912 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5520 |
| KIRKMAN, DOROTHY J | 300 MAIN ST. APT. 2 | | | | KEOSAUQUA | IA | 52565-8173 |
| KIRKMAN, ELERY | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| KIRKMAN, ERMIE J | 117 E NEW YORK ST | | | | PONTIAC | MI | 48340-1252 |
| KIRKMAN, GEORGE E | 681 N PIKE RD ROUTE 2 | | | | SPRINGVILLE | IN | 47462 |
| KIRKMAN, JACK A | 5128 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8566 |
| KIRKMAN, JAMES R | 887 SUGAR HILL ADDN | | | | BEDFORD | IN | 47421 |
| KIRKMAN, KENNETH E | 33 ELMIRA ST | | | | LOCKPORT | NY | 14094-3208 |
| KIRKMAN, LARRY M | 7630 E M-71 | | | | DURAND | MI | 48429 |
| KIRKMAN, LARRY N | 7040 S SHIELDS RIDGE RD | | | | BLOOMINGTON | IN | 47401-9458 |
| KIRKMAN, LEE V | 215 MARGO TRL SE | | | | ROME | GA | 30161-9424 |
| KIRKMAN, RICHARD D | 3201 W GRACE LN | | | | MUNCIE | IN | 47304-5762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKMAN, RICHARD T | 13201 N WALNUT ST | | | | MUNCIE | IN | 47303-9709 |
| KIRKMAN, RICHARD W | 151 TARNHILL DR | | | | FLAT ROCK | NC | 28731-9704 |
| KIRKMAN, ROBERT L | 4 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| KIRKMAN, RONNIE C | 8148 W. MAPAVI BOX 13 | | | | BONNE TERRE | MO | 63628 |
| KIRKMAN, STEVEN K | 703 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2080 |
| KIRKMAN, WANDA | 3432 STATE ROAD 580 | LOT 133 | | | SAFETY HARBOR | FL | 34695 |
| KIRKMAN, WANDA | 3432 STATE ROAD 580 LOT 133 | | | | SAFETY HARBOR | FL | 34695-4964 |
| KIRKMEYER, BESSIE R | 2295 E 100 N | | | | KOKOMO | IN | 46901-3420 |
| KIRKMEYER, MARGARET J | 11220 COUNTRY CLUB DRIVE | | | | APPLE VALLEY | CA | 92308-9318 |
| KIRKMEYER, THOMAS R | 11220 COUNTRY CLUB DR | | | | APPLE VALLEY | CA | 92308-9318 |
| KIRKNER, FRANK M | 401 24TH ST | | | | AVALON | NJ | 08202-1818 |
| KIRKPATRIC, MAXINE | 410 W MURRAY ST PO BOX 1112 | | | | SESSER | IL | 62884 |
| KIRKPATRICK & LOCKHART & NICHOLSON GRAHAM LLP | 1601 K STREET NW | | | | WASHINGTON | DC | 20006 |
| KIRKPATRICK & LOCKHART LLP | 1800 MASSACHUSETTS AVE NW STE 200 | | | | WASHINGTON | DC | 20036-1241 |
| KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | STATE STREET FINANCIAL CENTER | ONE LINCOLN CENTER UPTD 8/4/6 | | | BOSTON | MA | 02111 |
| KIRKPATRICK CHARLES | KIRKPATRICK, CHARLES | | | | | | |
| KIRKPATRICK CHARLES N (403727) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRKPATRICK JR, CLARENCE L | 13602 HORNER AVE | | | | CLEVELAND | OH | 44120-4748 |
| KIRKPATRICK JR, EARNEST E | 4172 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7514 |
| KIRKPATRICK JR, GLENDON V | 16 BAILEY PARK CT | | | | JEFFERSON | GA | 30549-7109 |
| KIRKPATRICK KIRK | 81 CLAUDE BROWN DR | | | | CLYDE | NC | 28721-8462 |
| KIRKPATRICK LAYMAN (ESTATE OF) (492596) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIRKPATRICK LAYMAN (ESTATE OF) (493022) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KIRKPATRICK ROBERT D MD | 1678 OAK HILL RD | | | | GERMANTOWN | TN | 38138-2515 |
| KIRKPATRICK SHAWN | 6012 OLD CAPITOL TRL | 6/18/08 CP | | | WILMINGTON | DE | 19808-4839 |
| KIRKPATRICK WALTER HERBERT (496929) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| KIRKPATRICK, ALFRED H | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| KIRKPATRICK, BETTY J | 9979 632 HWY | | | | PHELPS | KY | 41553 |
| KIRKPATRICK, BILLIE S | 33410 WEXFORD ST | | | | WESTLAND | MI | 48185-2870 |
| KIRKPATRICK, BILLY J | 3109 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| KIRKPATRICK, BRADFORD L | 5339 MERRYBELL LN | | | | GROVE CITY | OH | 43123-8723 |
| KIRKPATRICK, CARRIE L | PO BOX 132 | | | | SULPHUR SPRINGS | IN | 47388 |
| KIRKPATRICK, CHAN | 2453 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9746 |
| KIRKPATRICK, CHARLES E | 5528 MEADOW OAK ST | | | | FORT WORTH | TX | 76180-6644 |
| KIRKPATRICK, CHARLES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRKPATRICK, CHESLEY D | 719 MARGO RD | | | | BALTIMORE | MD | 21222-1328 |
| KIRKPATRICK, CLIFFORD L | 905 HI COUNTRY DR | | | | JACKSON | WY | 83001-9442 |
| KIRKPATRICK, DAVID L | 6105 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| KIRKPATRICK, DAVID M | 603 TUSCAN VW | | | | ELGIN | IL | 60124-4337 |
| KIRKPATRICK, DAVID W | 318 WASHBURN ST | | | | LOCKPORT | NY | 14094-4512 |
| KIRKPATRICK, DONALD A | 4202 W WACKERLY ST | | | | MIDLAND | MI | 48640-2118 |
| KIRKPATRICK, DONNIS S | 210 POPLAR DR | | | | ALEXANDRIA | IN | 46001-1039 |
| KIRKPATRICK, EDITH O | 8009 DAVIS BLVD #4312 | | | | NO RICLAND HILLS | TX | 76180-1935 |
| KIRKPATRICK, ELLWOOD | 15544 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1742 |
| KIRKPATRICK, GEORGE | 2222 SUMMER BROOK DR | | | | WEATHERFORD | TX | 76087-3852 |
| KIRKPATRICK, GEORGE A | 7183 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRKPATRICK, GEORGE E | 510 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| KIRKPATRICK, GERALDINE M | 10370 GEIGER ROAD | | | | BAY PORT | MI | 48720 |
| KIRKPATRICK, GERALDINE M | 10370 GEIGER RD | | | | BAY PORT | MI | 48720-9711 |
| KIRKPATRICK, HAROLD V | 400 W PALM ST | | | | COULTERVILLE | IL | 62237-1541 |
| KIRKPATRICK, HARVEY L | 1020 LINN DRIVE - DOWN | | | | CLEVELAND | OH | 44108 |
| KIRKPATRICK, HOLLY E | 799 SOMMERSET DR | | | | TROY | MO | 63379-1603 |
| KIRKPATRICK, ILENE A | 2900 N APPERSON WAY TRLR 34 | | | | KOKOMO | IN | 46901-1400 |
| KIRKPATRICK, JACK W | 243 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| KIRKPATRICK, JAMES B | 419 E AVENUE A | BOX 621 | | | ROSEBUD | TX | 76570-0621 |
| KIRKPATRICK, JAMES B | PO BOX 621 | 419 E. AVENUE A | | | ROSEBUD | TX | 76570-0621 |
| KIRKPATRICK, JAMES W | 2827 TALLMAN ST | | | | SANBORN | NY | 14132-9200 |
| KIRKPATRICK, JASON M | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1806 |
| KIRKPATRICK, JASON MICHAEL | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-1806 |
| KIRKPATRICK, JEANNETTE A | 19836 BOB-O-LINK DRIVE | | | | MIAMI | FL | 33015 |
| KIRKPATRICK, JEFFREY A | 27W741 WASHINGTON AVE | | | | WINFIELD | IL | 60190-1441 |
| KIRKPATRICK, JERRY S | 6035 S TRANSIT RD LOT 7 | | | | LOCKPORT | NY | 14094-6321 |
| KIRKPATRICK, JOANN | 119 CARNOUSTI DR | | | | FRANKLIN | TN | 37069-7022 |
| KIRKPATRICK, JOE G | 453 DOKE COHRAN RD | | | | DALLAS | GA | 30157-6090 |
| KIRKPATRICK, JOE M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KIRKPATRICK, JOHN A | PO BOX 221 | | | | MIDDLETOWN | IN | 47356-0221 |
| KIRKPATRICK, JUNE R | PO BOX 1261 | | | | KENNEDALE | TX | 76060-1261 |
| KIRKPATRICK, KAREN M | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KIRKPATRICK, KAREN MARIE | 5100 DRUMHELLER RD | | | | BATH | MI | 48808-9748 |
| KIRKPATRICK, KENNETH K | 3749B PORTOFINO WAY | | | | SANTA BARBARA | CA | 93105-4429 |
| KIRKPATRICK, KENNETH L | 4867 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| KIRKPATRICK, LINDA L | 109 LITTLJOHN LANE | | | | ROSEVILLE | GA | 30741 |
| KIRKPATRICK, MARY K | 15802 W CLEAR CANYON DR | | | | SURPRISE | AZ | 85374-4516 |
| KIRKPATRICK, MICHAEL E | 1064 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| KIRKPATRICK, MICHAEL R | 156 PETER SALEM RD | | | | LEICESTER | MA | 01524-1283 |
| KIRKPATRICK, NANCY | 243 WILLARD N.E. | | | | WARREN | OH | 44483-5527 |
| KIRKPATRICK, NANCY | 243 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| KIRKPATRICK, PAUL F | 521 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1537 |
| KIRKPATRICK, PHYLLIS J | 227 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| KIRKPATRICK, R M | | | | | | | |
| KIRKPATRICK, RAYMOND D | 803 FAIR AVE | | | | SALEM | OH | 44460-3920 |
| KIRKPATRICK, RICHARD L | 521 GETTYSBURG DR | | | | LANSING | MI | 48917-9608 |
| KIRKPATRICK, ROBERT L | 100 BEAVER RUN LANE | | | | WILLIAMSTON | SC | 29697-9800 |
| KIRKPATRICK, ROBERT MD | 1678 OAK HILL RD | | | | GERMANTOWN | TN | 38138-2515 |
| KIRKPATRICK, ROBERT W | 1748 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249-8744 |
| KIRKPATRICK, RONALD J | PO BOX 113 | | | | VASSAR | MI | 48768-0113 |
| KIRKPATRICK, ROSEMARY G | 17557 JEFFERSON HWY | | | | MONTPELIER | VA | 23192-4043 |
| KIRKPATRICK, RUTH R | 1208 N LEE ST | LOT 106 | | | LEESBURG | FL | 34748-4033 |
| KIRKPATRICK, RUTH R | 1208 LEE ST LOT 106 | | | | LEESBURG | FL | 34748-4033 |
| KIRKPATRICK, STANLEY C | 14397 S M-129 | | | | SAULT S MARIE | MI | 49783 |
| KIRKPATRICK, STEFANIE D | 2096 E 900 S | | | | MARKLEVILLE | IN | 46056-9785 |
| KIRKPATRICK, STEPHEN C | 12676 CIJON ST | | | | SAN DIEGO | CA | 92129 |
| KIRKPATRICK, SUE E | 19256 BIRDSLEY RD | | | | COUNCIL BLUFFS | IA | 51503-8148 |
| KIRKPATRICK, THOMAS K | 3353 MILL RUN DR | | | | BEAVERCREEK | OH | 45432-2367 |
| KIRKPATRICK, WALTER HERBERT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| KIRKPATRICK, WILFORD | 4725 WALTON XING SW | APT 5114 | | | ATLANTA | GA | 30331-6286 |
| KIRKPATRICK, WILLIAM E | 121 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| KIRKPATRICK, WILLIAM F | 6522 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| KIRKS AUTOMOTIVE INC | 9330 ROSELAWN 11/22/06 | | | | DETROIT | MI | 48204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRKS, ROBERT C | 15666 GARRISON LN APT 2 | | | | SOUTHGATE | MI | 48195-3206 |
| KIRKSEY AUTO SERVICE | 204 W WASHINGTON DR | | | | SAN ANGELO | TX | 76903-6844 |
| KIRKSEY GERALD | 4834 MARLBOROUGH AVE | | | | ALBANY | GA | 31721-9002 |
| KIRKSEY JR, JASON | 1614 DONALD ST | | | | FLINT | MI | 48503 |
| KIRKSEY JR, JESSE | 422 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6319 |
| KIRKSEY JR, JOSEPH | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1917 |
| KIRKSEY MARSHA | KIRKSAY, MARSHA | 2615 S WEBBER RAPIDS PLACE | | | MERIDIAN | ID | 83642 |
| KIRKSEY, BARBARA E | 3422 PENFIELD RD | | | | COLUMBUS | OH | 43227-3749 |
| KIRKSEY, BENNIE C | PO BOX 430965 | | | | PONTIAC | MI | 48343-0965 |
| KIRKSEY, BERRY E | 205 SUNSET DR | | | | STANLEY | NC | 28164-1726 |
| KIRKSEY, BERRY EDWARD | 205 SUNSET DR | | | | STANLEY | NC | 28164-1726 |
| KIRKSEY, BEVERLY J | 16350 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KIRKSEY, BILLY D | 30700 ADAMS DR. | | | | ROCKWOOD | MI | 40179-9594 |
| KIRKSEY, CARL E | 11774 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1469 |
| KIRKSEY, CHARLES T | 5030 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2561 |
| KIRKSEY, FRANK W | 21660 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9785 |
| KIRKSEY, FRED | PO BOX 430271 | | | | PONTIAC | MI | 48343-0271 |
| KIRKSEY, FREDDIE L | 2518 TUSCARAWAS ST E | | | | CANTON | OH | 44707-2766 |
| KIRKSEY, HENRY J | 1370 LAMBERT ST | | | | ALLIANCE | OH | 44601-1553 |
| KIRKSEY, ISAAC A | 16350 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KIRKSEY, JOHN L | 213 WESTFORK DR | | | | FORT WORTH | TX | 76114-4332 |
| KIRKSEY, JOSEPHINE W | 213 WESTFORK DR | | | | FORT WORTH | TX | 76114-4332 |
| KIRKSEY, JOSEPHINE WOLFE | 213 WESTFORK DR | | | | FORT WORTH | TX | 76114-4332 |
| KIRKSEY, LARRY D | 20051 BENTLER ST | | | | DETROIT | MI | 48219-1325 |
| KIRKSEY, LUE V | 20800 WYOMING ST APT 313 | | | | FERNDALE | MI | 48220-2146 |
| KIRKSEY, LUE V | 20800 WYOMING STREET | APT 313 | | | FERNDALE | MI | 48220 |
| KIRKSEY, MARSHA | SEINIGER LAW OFFICES | 942 W MYRTLE ST | | | BOISE | ID | 83702-7060 |
| KIRKSEY, MATTIE | 1240 WALDRON | | | | UNIVERSITY | MO | 63130-1845 |
| KIRKSEY, MATTIE | 1240 WALDRON AVE | | | | UNIVERSITY CY | MO | 63130-1845 |
| KIRKSEY, MAUREEN J | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1917 |
| KIRKSEY, NELLIE C | PO BOX 638 | | | | INVERNESS | FL | 34451-0638 |
| KIRKSEY, PATRICIA A | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| KIRKSEY, PENNY L | 4706 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1945 |
| KIRKSEY, RICHARD L | 466 SARSFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4443 |
| KIRKSEY, ROBERT L | 5711 LYDIA AVE | | | | KANSAS CITY | MO | 64110-2953 |
| KIRKSEY, RUSSELL | 7581 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| KIRKSEY, SHERYL A | 1023 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| KIRKSEY, WARREN D | 2215 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| KIRKSEY,PENNY L | 4706 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1945 |
| KIRKSEY-PARKER, MICHELE L | 3437 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3764 |
| KIRKSEY-WILLIAMS, BARBARA T | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| KIRKSVILLE COLLEGE OF OSTEOPATHIC MEDICINE | 800 W JEFFERSON ST | CONTROLLERS OFFICE | | | KIRKSVILLE | MO | 63501-1443 |
| KIRKSY, LEE V | 7649 W 63RD PL | | | | ARGO | IL | 60501-1801 |
| KIRKUM, MARY K | P.O BOX 7 | | | | COMINS | MI | 48619 |
| KIRKUM, MARY K | PO BOX 7 | | | | COMINS | MI | 48619-0007 |
| KIRKWOOD AUTO CENTER | 4913 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5011 |
| KIRKWOOD COMMUNITY COLLEGE | 6301 KIRKWOOD BLVD SW | PO BOX 2068 | | | CEDAR RAPIDS | IA | 52404-5260 |
| KIRKWOOD ENDO CENTER | 10 DARWIN DR | | | | NEWARK | DE | 19711 |
| KIRKWOOD HELEN | STE 245 | 8777 EAST VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258-3345 |
| KIRKWOOD, ADELL | 10206 W 98TH TER | | | | OVERLAND PARK | KS | 66212-5246 |
| KIRKWOOD, BARBARA C | 3892 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9507 |
| KIRKWOOD, BETTY K | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 |
| KIRKWOOD, CARLA J | 477895 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRKWOOD, CHERYL | KREINDLER & KREINDLER LLP | 707 WILSHIRE BLVD STE 4100 | | | LOS ANGELES | CA | 90017-3625 |
| KIRKWOOD, CHERYL | HEDRICK SMITH PLLC | 800 5TH AVE STE 4000 | | | SEATTLE | WA | 98104-3180 |
| KIRKWOOD, DAN T | 2649 LINCOLN AVE NW | | | | WALKER | MI | 49544-1850 |
| KIRKWOOD, DARRELL | 127 PRESTON RD | | | | CHEEKTOWAGA | NY | 14215-3626 |
| KIRKWOOD, DAVID W | 50 PEBBLE BEACH CV | APT A110 | | | BLUFFTON | SC | 29910-6159 |
| KIRKWOOD, DAVID WAYNE | 50 PEBBLE BEACH COURT | APT A110 | | | BLUFFTON | SC | 29910-8539 |
| KIRKWOOD, DEBBIE L | 6403 SINCLAIR STREET | | | | AMARILLO | TX | 79119-6306 |
| KIRKWOOD, DIXIE L | 308 EAST 54TH STREET | | | | ANDERSON | IN | 46013-1738 |
| KIRKWOOD, DIXIE L | 309 E 54TH ST | | | | ANDERSON | IN | 46013-1738 |
| KIRKWOOD, DOUGLAS R | 10 STEEPLE CT | | | | CAPE MAY COURT HOUSE | NJ | 08210-1532 |
| KIRKWOOD, E B | 197 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2317 |
| KIRKWOOD, ERIC L | 43155 22ND ST W | | | | LANCASTER | CA | 93536-4698 |
| KIRKWOOD, GRACE S | 6985 REDDITT ROAD | | | | ORLANDO | FL | 32822-3945 |
| KIRKWOOD, GRACE S | 6985 REDDITT RD | | | | ORLANDO | FL | 32822-3945 |
| KIRKWOOD, JAMES N | 5013 CLINE HOLLOW RD | | | | EXPORT | PA | 15632-1705 |
| KIRKWOOD, JEFFREY A | 15041 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8891 |
| KIRKWOOD, JESSE R | 530 CHAIRFACTORY RD. | | | | ELMA | NY | 14059-9313 |
| KIRKWOOD, KATHLYN J | 5088 CITATION DRIVE | | | | MOUNT JULIET | TN | 37122 |
| KIRKWOOD, LEAH B | 3511 STATE RT. 305 N.W. | | | | SOUTHINGTON | OH | 44470-9725 |
| KIRKWOOD, LEAH B | 3511 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| KIRKWOOD, LINDA | 4 ALEXANDRIA TOWNE ST | | | | SOUTHFIELD | MI | 48075-3440 |
| KIRKWOOD, MARGARET | 914 16TH ST. W. | | | | BRADENTON | FL | 34205 |
| KIRKWOOD, MARGARET | 4601 66TH ST W | APT 806A | | | BRADENTON | FL | 34210-2670 |
| KIRKWOOD, MARJORIE P | 25 SOUNDVIEW AVE | | | | OLD SAYBROOK | CT | 06475-2437 |
| KIRKWOOD, MARY F | 12800 W PARKWAY ST | | | | DETROIT | MI | 48223-3018 |
| KIRKWOOD, MATTIE P. | 1018 N BYRNE RD | | | | TOLEDO | OH | 43607 |
| KIRKWOOD, MAURICE V | 5592 MONTPELIER PIKE | | | | MARION | IN | 46953-9723 |
| KIRKWOOD, MAX F | 5691 S 600 E | | | | GAS CITY | IN | 46933-9548 |
| KIRKWOOD, PATRICK J | 822 VAN BUREN AVE NW | | | | GRAND RAPIDS | MI | 49504-4083 |
| KIRKWOOD, PAUL E | O-358 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6854 |
| KIRKWOOD, PAUL J | 21300 BRINSON AVE APT 214 | | | | PORT CHARLOTTE | FL | 33952-5007 |
| KIRKWOOD, PHYLLIS A | 47 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| KIRKWOOD, PHYLLIS A | 47 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| KIRKWOOD, RICHARD D | 6349 FRANKLIN RIDGE DR | | | | EL PASO | TX | 79912-8128 |
| KIRKWOOD, RUTH M | 14707 NORTHVILLE RD APT 207 | | | | PLYMOUTH | MI | 48170-6072 |
| KIRKWOOD, RUTH M | 415 CAMBRIDGE AVE APT 1 | | | | BUFFALO | NY | 14215-3157 |
| KIRKWOOD, TINA TRAMMELL | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| KIRKWOOD, VICKIE J | 1216 CHESTER ST | | | | ANDERSON | IN | 46012-4333 |
| KIRKWOOD, WILLIAM B | 3415 N SHERIDAN RD | | | | PEORIA | IL | 61604-1430 |
| KIRKWOOD, WILLIAM C | 3511 STATE RT. 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| KIRKWOOD, WILLIAM C | 3511 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| KIRLOUGH, VICTORIA A | 17179 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8337 |
| KIRMIN DIE & TOOL | RICH REINHART | 36360 ECORSE RD | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL | RICH REINHART | 36360 ECORSE ROAD | | | EATON RAPIDS | MI | 48827 |
| KIRMIN DIE & TOOL INC | 36360 ECORSE RD | | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE RD | | | ROMULUS | MI | 48174-4159 |
| KIRMIN DIE & TOOL INC | RICH REINHART | 36360 ECORSE ROAD | | | EATON RAPIDS | MI | 48827 |
| KIRMIN IND INC | 36360 ECORSE RD | | | | ROMULUS | MI | 48174-4159 |
| KIRN JOHN J (441578) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KIRN RICK | 1774 HAYES DENTON ROAD | | | | COLUMBIA | TN | 38401-8254 |
| KIRN, ANITA L. | 1204 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRN, DAVID F | 1035 FOXRIDGE LN | | | | BALTIMORE | MD | 21221-5914 |
| KIRN, DONNA M | 2110 SLADE LN | | | | FOREST HILL | MD | 21050-1701 |
| KIRN, GERALD M | 1204 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1632 |
| KIRN, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| KIRN, KARL D | 1735 KINGSTON DR | | | | SAGINAW | MI | 48638-4470 |
| KIRN, RAYMOND O | 2042 GILMAN ST | | | | GARDEN CITY | MI | 48135-2933 |
| KIRN, RICKY T | 1774 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8254 |
| KIRN, SOPHIA S | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KIRN, WILLIAM L | 46 W STEPHEN DR | | | | NEWARK | DE | 19713-1867 |
| KIRNBERGER JR, FRANKLIN R | 149 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| KIRNBERGER, GREGORY A | 713 N 750 W | | | | ANDREWS | IN | 46702-9468 |
| KIRNBERGER, JOHN B | 400 TALLADEGA DR SW | | | | POPLAR GROVE | IL | 61065-9278 |
| KIRNBERGER, MICHAEL J | 593 MAYER RD | | | | WALES | MI | 48027-3900 |
| KIRNBERGER, ROBERT S | 45700 VILLAGE BLVD | | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| KIRO BOSNJAKOVSKI | 18808 IRVING ST | | | | LIVONIA | MI | 48152-4900 |
| KIROS AFEWORK | 665 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| KIROUAC, DAVID H | 26 SWEET BIRCH RD | | | | MERIDEN | CT | 06450-7131 |
| KIROUAC, GLENN | 95 SYCAMORE ST | | | | BRISTOL | CT | 06010-7666 |
| KIROUAC, ROBERTA A | 3756 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2178 |
| KIROUCHENARADJE, FRANCK | 2152 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048-8117 |
| KIROY, RICHARD L | PO BOX 641 | | | | DANNEMORA | NY | 12929-0641 |
| KIRPITIS, JANIS | 178 BEAUMIER LN | C/O GUNTIS KIRPITIS | | | SOBIESKI | WI | 54171-9736 |
| KIRRMANN, FREDERICK C | 11122 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| KIRSAMMER, LORI A | 4442 JORDYN DR | | | | LAPEER | MI | 48446-3655 |
| KIRSANOW, NINA M | 105 4TH AVE N.E. #629 | | | | ST PETERSBURG | FL | 33701-3438 |
| KIRSANOW, NINA M | 105 4TH AVE NE APT 629 | | | | ST PETERSBURG | FL | 33701-3438 |
| KIRSCH ARI | 3081 BREWSTER CT | | | | WEST BLOOMFIELD | MI | 48322-2425 |
| KIRSCH JR, JACOB R | 2703 67TH ST W | | | | BRADENTON | FL | 34209-7424 |
| KIRSCH'S AUTOMOTIVE SERVICE CENTER | 5031 DIXIE HWY | | | | FAIRFIELD | OH | 45014-2933 |
| KIRSCH, ARI M | 3081 BREWSTER CT | | | | WEST BLOOMFIELD | MI | 48322-2425 |
| KIRSCH, ARNOLD M | 24310 DALE AVE | | | | EASTPOINTE | MI | 48021-1093 |
| KIRSCH, BRENDA | 2756 GRAHAM RD | | | | STOW | OH | 44224-3616 |
| KIRSCH, BRUNO | 149 BEACONS FIELD ROAD | APT. 6B | | | BROOKLINE | MA | 02445 |
| KIRSCH, BRUNO | 149 BEACONSFIELD RD APT GB | | | | BROOKLINE | MA | 02445-3310 |
| KIRSCH, CAROL | 2008 HURD RD | | | | CLIO | MI | 48420 |
| KIRSCH, CAROL | 2008 WEST HURD ROAD | | | | CLIO | MI | 48420-1814 |
| KIRSCH, CAROL | 2008 W HURD RD | | | | CLIO | MI | 48420-1814 |
| KIRSCH, CLARA D. | PO BOX 971 | | | | NORTH VERNON | IN | 47265-0971 |
| KIRSCH, DAVID G | 37071 COCHISE ST | | | | CLINTON TWP | MI | 48036-2132 |
| KIRSCH, DEBI D | 80 THOROUGHBRED LN | | | | GLASGOW | KY | 42141-8250 |
| KIRSCH, ELEANORA EVELYN | 6512 E WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| KIRSCH, ELEANORA EVELYN | 6512 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| KIRSCH, ESTHER B | 1700 CEDARWOOD DRIVE | APMT #236 | | | FLUSHING | MI | 48433 |
| KIRSCH, F DANIEL | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| KIRSCH, FLORENCE A | 4975 SAXONY LN | | | | GREENDALE | WI | 53129-2003 |
| KIRSCH, FREDERICK L | 1750 LOUISIANA AVE N | | | | GOLDEN VALLEY | MN | 55427-4132 |
| KIRSCH, GARY A | 38096 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2831 |
| KIRSCH, GARY C | 24 ANDREA DR | APT 102 | | | WINTER SPRINGS | FL | 32708 |
| KIRSCH, GARY C | 24 ANDREA DR APT 102 | | | | WINTER SPGS | FL | 32708-5718 |
| KIRSCH, GERALD P | 66 HALSTEAD AVE | | | | SLOAN | NY | 14212-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRSCH, HAROLD A | 47165 JAMES RD | | | | MACOMB | MI | 48044-2425 |
| KIRSCH, JAMES G | 234 TUSCANY D. KINGS POINT | | | | DELRAY BEACH | FL | 33446 |
| KIRSCH, JOAN F | 1944 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3250 |
| KIRSCH, JOAN FRANCES | 1944 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3250 |
| KIRSCH, JOSEPH P | 2045 ISSAQUAH ST | | | | CUYAHOGA FALLS | OH | 44221-4428 |
| KIRSCH, KRAIG H | 248 WATER WHEEL DR | | | | PORT DEPOSIT | MD | 21904-1482 |
| KIRSCH, LARRY R | 67 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-1047 |
| KIRSCH, MARGARET E | 236 S TRANSIT ST | | | | LOCKPORT | NY | 14094-4837 |
| KIRSCH, MARILYN H | 17466 DUNEWOOD CT UNIT D | | | | SPRING LAKE | MI | 49456-9476 |
| KIRSCH, MARK A | 200 SUMMIT AVE | | | | JAMESTOWN | NY | 14701-6122 |
| KIRSCH, MARY A | 1800 W DAWSON RD | | | | MILFORD | MI | 48380-4154 |
| KIRSCH, MATTHEW R | 7294 WILLIAM DR | | | | SHELBY TOWNSHIP | MI | 48316-5342 |
| KIRSCH, MICHAEL F | 6 LYDGATE RD | SHEPLEY | | HUDDERSFIELD GREAT BRITAIN HD88DZ | | | |
| KIRSCH, REBECCA S | 506 WEXFORD COURT | | | | NOBLESVILLE | IN | 46062-9059 |
| KIRSCH, STEPHEN C | 43480 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2366 |
| KIRSCH, TYRONE R | 6512 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| KIRSCH, WILLIAM A | 94 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3246 |
| KIRSCHBAUM NANNEY & BROWN PA | PO BOX 19766 | | | | RALEIGH | NC | 27619-9766 |
| KIRSCHBAUM NANNEY LOGAN & BROWN PA | PO BOX 19766 | | | | RALEIGH | NC | 27619-9766 |
| KIRSCHBAUM, DENNIS J | 2831 WEST ANGEL WAY | | | | QUEEN CREEK | AZ | 85242-6680 |
| KIRSCHBAUM, LILLIAN M | 2831 WEST ANGEL WAY | | | | QUEEN CREEK | AZ | 85242-6680 |
| KIRSCHBAUM, ROBERT L | 2221 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4548 |
| KIRSCHENBAUER, KEITH G | 15000 FRANCIS RD | | | | LANSING | MI | 48906-9329 |
| KIRSCHENHEITER, BRAD | | | | | | | |
| KIRSCHENMAN, RUTH | RR 1 BOX 576 | C/O REBECCA K DUNGAN | | | SUGAR GROVE | OH | 43155-9628 |
| KIRSCHENMANN, FLOYD C | 4646 S WHITNALL AVE | | | | MILWAUKEE | WI | 53235-6020 |
| KIRSCHKE, ERIC A | 1490 W MAPLE RD | | | | MILFORD | MI | 48381-3703 |
| KIRSCHMAN JR., ALBERT S | 18 GARDNER PL | | | | PARLIN | NJ | 08859-1606 |
| KIRSCHMAN JR., ALBERT STEVEN | 18 GARDNER PL | | | | PARLIN | NJ | 08859-1606 |
| KIRSCHMAN, MARVIN B | 987 PHILLIP DR | | | | KENT | OH | 44240-2091 |
| KIRSCHNER, AMY L | 23055 NE 64TH ST | | | | REDMOND | WA | 98053-8131 |
| KIRSCHNER, BETH S | 45641 MARGATE DR | | | | MACOMB | MI | 48044-4180 |
| KIRSCHNER, CHARLES S | PO BOX 83 | | | | HIGGINSPORT | OH | 45131-0083 |
| KIRSCHNER, GARY D | 7614 STATE ROUTE 353 | | | | RIPLEY | OH | 45167-9666 |
| KIRSCHNER, HENRY E | 6002 NW WESTWOOD LN | | | | KANSAS CITY | MO | 64151-2743 |
| KIRSCHNER, JOSEPH J | 1841 PARKER RD | | | | ARLINGTON | TX | 76012-3736 |
| KIRSCHNER, MAE | 100 S GREEN ST | | | | GEORGETOWN | OH | 45121-1243 |
| KIRSCHNER, MARGIE P | PO BOX 493 | | | | LITTLEFORK | MN | 56653-0493 |
| KIRSCHNER, MARK S | 159 RED OAK HILL RD | | | | FARMINGTON | CT | 06032 |
| KIRSCHNER, MARY JANE | 1866 BONKIRK DR | | | | DELTONA | FL | 32738-9586 |
| KIRSCHNER, RICHARD | 108 HERRICK AVE | | | | STATEN ISLAND | NY | 10309-4609 |
| KIRSCHNER, RONNIE | 4385 GRAYBILL RD | | | | GEORGETOWN | OH | 45121-8733 |
| KIRSCHNER, RUTH E | 9272 SCOFFIELD ROAD | | | | RIPLEY | OH | 45167-9627 |
| KIRSH, MICHAEL D | PO BOX 59 | | | | ONTARIO | OH | 44862-0059 |
| KIRSHMAN JR, CLARE H | 9392 FAUSSETT RD | | | | FENTON | MI | 48430-9325 |
| KIRSHMAN, CRAIG E | PO BOX 737 | | | | LINDEN | MI | 48451-0737 |
| KIRSNER BETSY | PO BOX 5200 | | | | PRINCETON | NJ | 08543-5200 |
| KIRSHNER CHIROPRACTIC LIFE CTR | ATTN:  TODD KIRSHNER | 1412 ECORSE RD | | | YPSILANTI | MI | 48198-5985 |
| KIRSHNER, DOROTHY | 401 MARSHALL AVE APT 2A | | | | GEORGETOWN | OH | 45121-1427 |
| KIRSHNER, MICHAEL E | 103 ROUNDLEAF CT | | | | PEACHTREE CITY | GA | 30269-1240 |
| KIRSLIS, RICHARD A | 3239 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| KIRST, BRUCE C | 44 GETTYSBURG AVE | | | | BUFFALO | NY | 14223-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRST, DONALD G | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 |
| KIRST, HELEN | 11239 ANCIENT COACH | | | | SAN ANTONIO | TX | 78213-1214 |
| KIRST, MARION R | 8600 SKYLINE DR APT 1134 | | | | DALLAS | TX | 75243-4169 |
| KIRSTA J FOUST-PYLE | 8504 LEADER DR | | | | GALLOWAY | OH | 43119-8669 |
| KIRSTEIN, BILLIE J | 27318 TYRRELL AVE C6 | | | | HAYWARD | CA | 94544-4545 |
| KIRSTEIN, KLAUS D | 3312 S HUNTER RD | | | | INDIANAPOLIS | IN | 46203 |
| KIRSTEN | | | | | | | |
| KIRSTEN D MARSHALL | 2776 SLIGO RD | | | | HAUGHTON | LA | 71037-8254 |
| KIRSTEN E ZIMMERMAN | 4478 LENROSE AVE | | | | FLINT | MI | 48532-4338 |
| KIRSTEN GILSTORF | 13100 PHELPS ST | | | | SOUTHGATE | MI | 48195-1277 |
| KIRSTEN GLANTZ | 10 EAST 85TH ST 3B | | | | NEW YORK | NY | 10028 |
| KIRSTEN JOHNSON | | | | | | | |
| KIRSTEN LEISURE | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 |
| KIRSTEN LITTLEJOHN | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| KIRSTEN MASSA | 3327 VARDON DR | | | | ROCHESTER HILLS | MI | 48307-5254 |
| KIRSTEN, BRUCE N | 20850 22 MILE RD | | | | MACOMB | MI | 48044-1801 |
| KIRSTEN, FALLON T | 2126 LINDEN AVE | | | | JANESVILLE | WI | 53548-2370 |
| KIRSTEN, VIOLA C | 8901 ANCHOR BAY DR | | | | ALGONAC | MI | 48001-8001 |
| KIRSTIE M WHITE | PO BOX 7854 | | | | JACKSON | MS | 39204-7964 |
| KIRSTIN DAHMER | 369 SAINT JOHNS PL APT 12 | | | | BROOKLYN | NY | 11238-5225 |
| KIRT BARTON | 1073 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| KIRT BURRELL | 8562 HOLLY RD | | | | GRAND BLANC | MI | 48439-8301 |
| KIRT CHAPIN | 14107 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9226 |
| KIRT COLLINS | 1709 OBRIEN CT | | | | SPRING HILL | TN | 37174-9507 |
| KIRT DOUGLAS | 3596 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1017 |
| KIRT HUFFMAN | 9 REGATTA RD SPC 13 | | | | POLSON | MT | 59860 |
| KIRT MALLOY | 248 TREMONT AVE | | | | ORANGE | NJ | 07050-3039 |
| KIRT WILLIAMS | PO BOX 543 | | | | PRUDENVILLE | MI | 48651-0543 |
| KIRT WILLIAMS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| KIRT, JAMES E | 1507 WESTWOOD DR | | | | ALBANY | GA | 31721-2938 |
| KIRT, JEAN L | 1102 W WINGED FOOT CIR | | | | WINTER SPRINGS | FL | 32708-4203 |
| KIRT, KENNETH G | 4387 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 |
| KIRT, LINDA S | 23003 KENSINGTON ST | | | | TAYLOR | MI | 48180-3539 |
| KIRTANE, SACHIN P | 1404 OBERRY HOOVER RD | | | | ORLANDO | FL | 32825-5819 |
| KIRTDOLL, JOSEPHINE | PO BOX 682 | | | | NILES | MI | 49120 |
| KIRTLAN AUTOMOTIVE MACHINE & REPAIR INC. | 750 S CASS ST | | | | WABASH | IN | 46992-3307 |
| KIRTLAND CAPITAL PARTNERS LP | 42400 MERRILL ROAD | | | | ANDERSON | SC | 29625 |
| KIRTLAND COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 10775 N SAINT HELEN RD | | | ROSCOMMON | MI | 48653-9634 |
| KIRTLAND, LOUISE L | 111 MONUMENT CIR | STE 2700 | | | INDIANAPOLIS | IN | 46204-5120 |
| KIRTLEY BILL (652967) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRTLEY EMMETT (663907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRTLEY, BILL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KIRTLEY, DEANA L | 770 HIGHWAY CC | | | | MIDDLETOWN | MO | 63359 |
| KIRTLEY, EDWARD L | 824 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| KIRTLEY, EMMETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRTLEY, GARY R | 15506 PIN OAK DR | | | | BASEHOR | KS | 66007-9502 |
| KIRTLEY, JAMES F | 895 PINE VALLEY LN | | | | CINCINNATI | OH | 45245-3324 |
| KIRTLEY, JOHN R | 304 RANGE LINE RD | | | | LIBERTY | MO | 64068-2037 |
| KIRTLEY, MARY F | 10 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1205 |
| KIRTLEY, STEPHEN C | 675 MASSAS CREEK RD | | | | JONESBURG | MO | 63351-1801 |
| KIRTLEY, TILIA L | 2408 ARMSTRONG DRIVE | | | | SIDNEY | OH | 45365-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRTLEY, YOLANDA J | 4832 DUVERNAY DRIVE | | | | LANSING | MI | 48910 |
| KIRTNER JR, GARY R | 7248 BARTON RD | | | | OLMSTED FALLS | OH | 44138-1015 |
| KIRTON, CHRIS | | | | | | | |
| KIRTON, EDWARD G | BOX 312STATION C | | | | BUFFALO | NY | 14209 |
| KIRTON, JOSEPH M | 1802 MONCURE RD | | | | TERRY | MS | 39170-9170 |
| KIRTON, RAYMOND E | 1889 HARBOR POINTE CIR C | | | | WESTON | FL | 33327 |
| KIRTON, SUSAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| KIRTOS, MARTHA A | 5040 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| KIRTOS, PAMELA N | 4424 S RACCOON RD | | | | CANFIELD | OH | 44406-9363 |
| KIRTS SR., GARRY L | 2311 1/2 CARLO RD | | | | FALLSTON | MD | 21047-1831 |
| KIRTS, ARLENE C | 130 GOLANVYI TRL | | | | VONORE | TN | 37885-2688 |
| KIRTS, CARL D | 130 GOLANVYI TRL | | | | VONORE | TN | 37885-2688 |
| KIRTS, JONA | 3669 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| KIRTS, JOSEPH W | 430 HILLCREST CT | | | | OXFORD | MI | 48371-6014 |
| KIRTS, LISA D | 8292 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| KIRTZ JR, WALLACE S | 254 TIMBER LN | | | | GRASONVILLE | MD | 21638-1265 |
| KIRTZ LORI | 218 2ND AVE SE | | | | STEWARTVILLE | MN | 55976-1313 |
| KIRTZ, AMBER R | 190 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118 |
| KIRTZ, DAVID W | 2818 ROSELAWN AVE | | | | BALTIMORE | MD | 21214-1719 |
| KIRTZ, GERRY C | 7236 FOREFATHER ST | | | | LAS VEGAS | NV | 89148-3897 |
| KIRTZ, JOHN C | 218 LARTRY DR | | | | RED LION | PA | 17356-8920 |
| KIRTZ, KENNETH L | 19 TAXI WAY | | | | BALTIMORE | MD | 21220-3403 |
| KIRTZ, LOIS J | 8213 POPLAR MILL RD | | | | BALTIMORE | MD | 21236-5581 |
| KIRTZ, LORI | 218 2ND AVE SE | | | | STEWARTVILLE | MN | 55976-1313 |
| KIRTZ, NELLEAN H | 5034 OAKMAN BLVD. | | | | DETROIT | MI | 48204-2671 |
| KIRTZ, ROBERT J | 3035 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1434 |
| KIRTZ, VANESSA M | 5630 N. HEATHERSTONE DRIVE | | | | SHREVEPORT | LA | 71129-4814 |
| KIRTZ, VANESSA M | 5630 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| KIRTZ, WILLIAM C | 618 WILKINSON ST | APT 4 | | | SHREVEPORT | LA | 71104-3140 |
| KIRTZ, WILLIAM CHRISTOPHER | 618 WILKINSON ST APT 4 | | | | SHREVEPORT | LA | 71104-3140 |
| KIRTZ, WILLIAM G | 618 WILKINSON ST APT 4 | | | | SHREVEPORT | LA | 71104-3140 |
| KIRUNCHYK, PETER | 7644 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2475 |
| KIRVAN, CHARLOTTE LOIS | 10475 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| KIRVAN, GENE M | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| KIRVAN, KENNETH C | 57622 KEKYAJEK ODANEK | | | | DOWAGIAC | MI | 49047-7749 |
| KIRVAN, LINDA K | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| KIRVAN, RUBY B | PO BOX 42 | | | | BARRYTON | MI | 49305-0042 |
| KIRVAN, RUBY B | PO BOX 143 | | | | BARRYTON | MI | 49305 |
| KIRVEN BENJAMIN (459965) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIRVEN CARROLL JR | 1227 E ANN ARBOR AVE | | | | DALLAS | TX | 75216-6262 |
| KIRVEN JR, CHARLES C | 1919 PEAR CREEK CIR | | | | HOUSTON | TX | 77084-4646 |
| KIRVEN, BENJAMIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KIRVEN, PATRICIA WADE | 416 BOSS RD | | | | CHICKAMAUGA | GA | 30707 |
| KIRVEN, THOMAS A | 2832 LEONE DR | | | | NATIONAL CITY | MI | 48748-9632 |
| KIRVEN, THOMAS A | 2832 LEONE DRIVE | | | | NATIONAL CITY | MI | 48748-9632 |
| KIRVES, JAMES F | 1575 CORNISH RD | | | | TROY | OH | 45373-1115 |
| KIRVES, WILLIAM F | 336 E DOROTHY LANE | | | | KETTERING | OH | 45419-1712 |
| KIRWAN GEORGE B (413503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRWAN MARCEL P JR (347533) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRWAN, DAVID E | 37 BIRCH DR | | | | POTSDAM | NY | 13676-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIRWAN, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRWAN, LAWRENCE K | 190 PARADISE MEADOW LOOP | | | | EDGEWOOD | NM | 87015 |
| KIRWAN, LORRAINE | 579 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1336 |
| KIRWAN, MARCEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRWAN, ROBERT E | 3911 BOWEN RD APT 19 | | | | LANCASTER | NY | 14086-9677 |
| KIRWIN JOHN W (439239) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KIRWIN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KIRWIN, KATHLEEN | 6047 FRANTZ RD STE 102 | | | | DUBLIN | OH | 43017-3365 |
| KIRWIN, KATHLEEN E | 6047 FRANTZ RD APT 102 | | | | DUBLIN | OH | 43017 |
| KIRZHNER, KHAIM | 24280 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| KIS, ANIKO R | 1053 AZALEA DR | | | | SUNNYVALE | CA | 94086-6749 |
| KIS, JAN | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| KIS, MARIA | 1605 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| KIS, MARIAN | 280B WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 |
| KIS, ROSALEE J | 207 ROBERTS ST | | | | NILES | OH | 44446-2022 |
| KISABETH, JACK L | PO BOX 41 | | | | CURTIS | MI | 49820-0041 |
| KISABETH, PATRICIA I | 38602 AVONDALE ST | | | | WESTLAND | MI | 48186 |
| KISAMORE, BLAKE J | BOX 221B RD 1 | | | | NEW FREEDOM | PA | 17349 |
| KISAMORE, LESTER L | 117 VECTOR AVENUE | | | | ELKINS | WV | 26241-3053 |
| KISAMORE, MELVIN E | 39 E HEATH ST | | | | BALTIMORE | MD | 21230-4839 |
| KISAMORE, RONALD W | 9615 CONMAR RD | | | | BALTIMORE | MD | 21220-1710 |
| KISANDI, FRANK | 781 TOULOUSE | | | | BATTLE CREEK | MI | 49017-3233 |
| KISBY, MARIA B | 2326 TEDESCA DR | | | | HENDERSON | NV | 89052-6586 |
| KISBY, MARY J | 500 THIRD STREET SOUTH | UNIT 103 | | | WAITE PARK | MN | 56387 |
| KISCHKAU, JEANNE M | 323 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| KISCHKAU, JEANNE MARIE | 323 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| KISCHKAU, ROBERT K | 2413 BODETTE AVE | | | | TOLEDO | OH | 43613-2145 |
| KISCHKAU, ROBERT KARL | 2413 BODETTE AVE | | | | TOLEDO | OH | 43613-2145 |
| KISCHNICK, BETTY | 976 N GERA RD | | | | REESE | MI | 48757-9311 |
| KISCHUK, RUSSELL | 2630 BOWDEN LN | | | | HENDERSONVILLE | NC | 28792-9302 |
| KISCO, PATRICIA A | 295 BURGESS ST | | | | LIVERMORE | CA | 94550 |
| KISE, CARL E | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| KISE, DANA B. | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| KISE, DOREEN H | 3734 N US HIGHWAY 23 UNIT 2 | | | | OSCODA | MI | 48750-8813 |
| KISE, EDGAR | 9165 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2856 |
| KISE, RALPH | 3734 N US HIGHWAY 23 UNIT 2 | | | | OSCODA | MI | 48750-8813 |
| KISE, SUZANNE L | 202 CHIPPEWA TRAIL | | | | PRUDENVILLE | MI | 48651 |
| KISEL, NANCY | 50 MAIN ST | APT L2 | | | DOBBS FERRY | NY | 10522 |
| KISEL, ROBERT D | 106 S NIBLICK CT | | | | ADVANCE | NC | 27006-6958 |
| KISELAK, PATRICIA A | 508 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7731 |
| KISELAK, ROBERT J | 508 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7731 |
| KISELEWSKI, SHIRLEY J | 32410 W CHICAGO ST | | | | LIVONIA | MI | 48150-3732 |
| KISELICA, GEORGE M | 507 SUNSET DR | | | | DICKSON CITY | PA | 18447-1323 |
| KISELICKA, JOSEPH L | 2967 AUTUMN LANE | | | | EAST TROY | WI | 53120-2572 |
| KISELIS, LESLIE A | 1016 CORAL BELL CT | | | | MONROE | NC | 28110 |
| KISELLA, CONSTANCE | 13979 CRAND POINT DR. | | | | CEMENT CITY | MI | 49233 |
| KISELLA, CONSTANCE | 13979 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| KISELOVSKI WLADIMIR (504617) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KISELOVSKI, WLADIMIR | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KISER CONTROLS CO INC | 7405 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KISER DONALD E (463188) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KISER HARVEY | KISER, HARVEY | STATE FARM | PO BOX 830852 | | BIRMINGHAM | AL | 65283 |
| KISER III, EDGAR H | ROUTE 3 BOX 700A | | | | LEIGHTON | AL | 35646 |
| KISER JOSEPH (453934) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KISER JR, FRANK W | 1590 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9363 |
| KISER JR, GEORGE A | 5254 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-6714 |
| KISER KAREN | 816 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2839 |
| KISER LARRY (464188) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER MAX | 1896 N MICHAEL DR | | | | MARION | IN | 46952-8600 |
| KISER PATRICK (445704) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER PHILLIP | 2633 NE 26TH TER | | | | FORT LAUDERDALE | FL | 33306-1705 |
| KISER ROBERTA (635920) - KISER ROEBRTA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KISER, AMANDA K | 23919 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1269 |
| KISER, BETTY M | 437 GLENWOOD | | | | PIQUA | OH | 45356-2615 |
| KISER, BETTY M | 437 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| KISER, CARL A | 5797 SUMMIT MEADOW DR | | | | SAINT CHARLES | MO | 63304-4511 |
| KISER, CAROL A | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| KISER, CLAUDE | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370-9772 |
| KISER, CYNTHIA R | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| KISER, CYNTHIA RENEE | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| KISER, DAVID M | 2510 BELLE VIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-2927 |
| KISER, DONALD E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KISER, DONALD R | 6284 BAYOUSIDE DR | | | | CHAUVIN | LA | 70344-3708 |
| KISER, DONALD V | 208 E PARISH ST | | | | SANDUSKY | OH | 44870-4843 |
| KISER, DORRIS | 1409 DOUBLE D DR | | | | SEVIERVILLE | TN | 37876-0289 |
| KISER, DOUGLAS M | 3223 STATE ROUTE 133 | | | | BETHEL | OH | 45106-8324 |
| KISER, EDGAR | 7297 METTETAL ST | | | | DETROIT | MI | 48228-3645 |
| KISER, EDGAR C | 2221 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4272 |
| KISER, EDWIN H | 3433 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| KISER, GARY P | 6840 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2260 |
| KISER, GARY W | 491-2 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171 |
| KISER, GAYLE P | 3691 ALLENDALE DR | | | | ANN ARBOR | MI | 48105-9502 |
| KISER, GREGORY A | PO BOX 36549 | | | | RICHMOND | VA | 23235-8011 |
| KISER, HAROLD | 7340 S COUNTY RD | 25A | | | TIPP CITY | OH | 45371 |
| KISER, HARVEY | STATE FARM | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |
| KISER, HARVEY | 180 COUNTY ROAD 716 | | | | CEDAR BLUFF | AL | 35959-2359 |
| KISER, JAMES R | 103 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| KISER, JAMES U | 154 PLANTATION DR | | | | MOORESVILLE | NC | 28117-5820 |
| KISER, JERRY C | 664 GLEN RUN DR | | | | ATGLEN | PA | 19310-9450 |
| KISER, JO ANN | 2216 FIG TREE WAY | | | | KNOXVILLE | TN | 37931 |
| KISER, JO ANN | 2116 FIG TREE WAY | | | | KNOXVILLE | TN | 37931-4078 |
| KISER, JOE | PO BOX 523 | | | | ISOM | KY | 41824-0523 |
| KISER, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KISER, KEITH G | 4375 COUNTY ROAD 6 | | | | PIEDMONT | AL | 36272-5221 |
| KISER, KEVIN | 7403A S HARDSAW RD | | | | OAK GROVE | MO | 64075-7240 |
| KISER, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER, LARRY D | 12794 FREEH RD | | | | SARDINIA | OH | 45171-9324 |
| KISER, LAWRANCE R | 10348 W SKINNER RD | | | | BELOIT | WI | 53511-8181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISER, LESTER A | RT 1 BOX 308 A | | | | MC CLURE | VA | 24269 |
| KISER, MARK D | 1712 SPANGENBURG RD | | | | JACKSON | OH | 45640-9626 |
| KISER, MARY | 4341 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370 |
| KISER, MILDRED S | 814 LOCUST ST | | | | MINONK | IL | 61760-1131 |
| KISER, MORRIS F | 253 STILTNER DR | | | | CEDAR BLUFF | VA | 24609-8627 |
| KISER, OLLIE J | 128 RAWCEL HEIGHTS | | | | MOREHEAD | KY | 40351-1054 |
| KISER, OLLIE J | 128 RAWCEL HTS | | | | MOREHEAD | KY | 40351-1054 |
| KISER, PAMELA | | | | | | | |
| KISER, PATRICIA P | 491 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| KISER, PATRICK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KISER, PERRY R | 3264 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8735 |
| KISER, PHILLIP G | 4094 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1339 |
| KISER, PHILLIP G | 4094 NAVAJO TRAIL | | | | JAMESTOWN | OH | 45335-1339 |
| KISER, RAY L | 677 DOGWOOD CIR | | | | NORCROSS | GA | 30071-2119 |
| KISER, RAYMOND | 6903 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-8877 |
| KISER, RICHARD E | 3790 RT. 545 | | | | MANSFIELD | OH | 44903 |
| KISER, ROBERT | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| KISER, ROBERT A | 5005 DUKE DRIVE | | | | CUMMING | GA | 30040-0564 |
| KISER, ROBERT A | 5005 DUKE DR | | | | CUMMING | GA | 30040-0564 |
| KISER, ROBERT G | 10799 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234-9049 |
| KISER, ROBERT W | 3843 E 100 N | | | | KOKOMO | IN | 46901-3677 |
| KISER, RODNEY J | 8734 STONEMAN RD | | | | STREETSBORO | OH | 44241-5870 |
| KISER, ROEBRTA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KISER, ROMA E | 1401 COVINGTON AVE APT 41 | | | | PIQUA | OH | 45356-5356 |
| KISER, SUSAN D | 1019 WILLIFORD COURT | | | | SPRING HILL | TN | 37174-6216 |
| KISER, TERESA L | 36 BURLINGTON AVE | | | | DAYTON | OH | 45403-1120 |
| KISER, TOLBY | 2601 JOHN B DENNIS HWY | APT 1006 | | | KINGSPORT | TN | 37660-4791 |
| KISER, TOLBY | 2601 N JOHN B DENNIS HWY APT 1006 | | | | KINGSPORT | TN | 37660-4791 |
| KISER, VERNARD R | 15600 HOUGH RD | | | | ALLENTON | MI | 48002-3519 |
| KISER, VICKY D | 175 HANEY RD | | | | GADSDEN | AL | 35903 |
| KISER, WILLIAM C | 1214 NW 79TH ST | | | | OKLAHOMA CITY | OK | 73114-1523 |
| KISER, WILLIAM V | ASPEN GROVE ASSISTED | LIVING, 7515 SECOR ROAD | | | LAMBERTVILLE | MI | 48144 |
| KISER, WILLIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KISH DAVID & SHARON | 722 UPSTON ST | | | | MCKEESPORT | PA | 15133-4037 |
| KISH III, JOHN | 16100 TURNER RD | | | | LANSING | MI | 48906-1892 |
| KISH JR, ERNEST W | 387 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| KISH JR, JOHN | 525 E SHERIDAN RD | | | | LANSING | MI | 48906 |
| KISH JR, JOHN | 16100 TURNER RD | | | | LANSING | MI | 48906-1892 |
| KISH JR, JOSEPH P | 10089 ST RT 46 | | | | N. BLOOMFIELD | OH | 44450-4450 |
| KISH JR., JOSEPH P | 10089 STATE ROUTE 46 | | | | NORTH BLOOMFIELD | OH | 44450 |
| KISH STEPHEN D (412596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KISH WEIGEL, SUZANNE K | 113 WEST CHIPOLA AVENUE | WOODLAND TOWERS , APT 205 | | | DELAND | FL | 32720 |
| KISH WILLIAM PAUL III (645099) | (NO OPPOSING COUNSEL) | | | | | | |
| KISH, ALDONA E | 12220 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9223 |
| KISH, ALICE B | 7445 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| KISH, ALICE M | 7445 NEW HAMPSHIRE DR | DRIVE | | | DAVISON | MI | 48423-9512 |
| KISH, ALICE M | 7445 E. NEW HAMPSHIRE | DRIVE | | | DAVISON | MI | 48423-9512 |
| KISH, ANNA M | 4728 KESSLER DRIVE | | | | LANSING | MI | 48910-5323 |
| KISH, ARLENE M | 5303 TIMERWYCK TRL | | | | INTERLOCHEN | MI | 49643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISH, BERNICE J | 7348 KATRIN DR | | | | WEST BLOOMFIELD | MI | 48322-3559 |
| KISH, BEVERLEE | 6508 BOLO AVE SW | | | | GRAND RAPIDS | MI | 49548-5402 |
| KISH, BRENDA J | 11297 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| KISH, DANIEL E | 7959 BATTLES RD | | | | GATES MILLS | OH | 44040-9354 |
| KISH, DAVID E | 9213 N COUNTY ROAD 225 E | | | | PITTSBORO | IN | 46167-9581 |
| KISH, DAVID H | 708 WENONAH ST | | | | TECUMSEH | MI | 49286-1041 |
| KISH, DAVID J | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420-2148 |
| KISH, DELLA M | 10089 STATE ROUTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-9746 |
| KISH, DELLA M | 10089 STATE RTE 46 | | | | NORTH BLOOMFIELD | OH | 44450-9746 |
| KISH, DENNIS G | 12207 TORREY RD | | | | FENTON | MI | 48430-9753 |
| KISH, DOROTHY | 17866 DENNIS ST | | | | ROMULUS | MI | 48174-9679 |
| KISH, EARNEST A | 1848 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| KISH, EDWIN | 1352 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159 |
| KISH, ELIZABETH A | 16117 ALPINE DR | | | | LIVONIA | MI | 48154-2541 |
| KISH, ELSA | 2143 TER-VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6328 |
| KISH, ELSA | 2143 TER-VAN DR NE | | | | GRAND RAPIDS | MI | 49505-6328 |
| KISH, EMERICK N | 3111 TODD RD | | | | WHITEHALL | MI | 49461 |
| KISH, ERNEST A | 452 WOODLAND PL | | | | PITTSBORO | IN | 46167-9181 |
| KISH, ERNEST P | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 |
| KISH, ESTHER | 3920 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1026 |
| KISH, ESTHER | 3920 WEST 226TH STREET | | | | FAIRVIEW PARK | OH | 44126-1026 |
| KISH, FLORENCE A | 3186 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| KISH, FRANK S | PO BOX 731 | | | | SALEM | AR | 72576-0731 |
| KISH, HEATHER | 2044 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9119 |
| KISH, HEATHER M | 16100 TURNER RD | | | | LANSING | MI | 48906-1892 |
| KISH, HELEN M | 1011 DEERFIELD ST | | | | MARSHALL | MI | 49068-9678 |
| KISH, IRENE | 22 PINE LN | | | | FRAMINGHAM | MA | 01701-3802 |
| KISH, IRENE | 22 PINE LANE | | | | FRAMINGHAM | MA | 01701-3802 |
| KISH, IRMA | 421 SOUTH MAIN STREET | | | | DAVISON | MI | 48423-1607 |
| KISH, IRMA | 421 S MAIN ST | | | | DAVISON | MI | 48423-1607 |
| KISH, JAMES | 515 LEITRAM ST | | | | LANSING | MI | 48915-1951 |
| KISH, JAMES A | PO BOX 394 | | | | TECUMSEH | MI | 49286-0394 |
| KISH, JAMES A | 2189 BEDELL RD APT 6 | | | | GRAND ISLAND | NY | 14072-1698 |
| KISH, JAMES J | 11297 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| KISH, JANICE A | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 |
| KISH, JEFFREY M | 382 DURST DR NW | | | | WARREN | OH | 44483-1106 |
| KISH, JODI L | 91 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| KISH, JODI LYNNE | 91 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| KISH, JOHN | 12256 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 |
| KISH, JOHN | 811 SHEILA DR | | | | JOLIET | IL | 60435-3023 |
| KISH, JOHN A | 12220 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9223 |
| KISH, JOHN A | 6376 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| KISH, JOHN J | 7120 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278 |
| KISH, JOHN M | APT 56 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6910 |
| KISH, JOHN T | 27637 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2237 |
| KISH, JONATHAN | 313 S DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3964 |
| KISH, JOSEPH A | 6880 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| KISH, KATHERINE L | 120 S UNION ST | | | | SPARTA | MI | 49345-1316 |
| KISH, LARRY R | 1403 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| KISH, LINDA F | 9472 HILL RD | | | | SWARTZ CREEK | MI | 48473-1067 |
| KISH, LORETTA | 290 ROYAL OAK DR | | | | WINCHESTER | TN | 37398-4446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISH, MARIE | 5402 W BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| KISH, MELVIN C | 230 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3240 |
| KISH, MICHAEL D | 4565 MAJOR AVE | | | | WATERFORD | MI | 48329-1942 |
| KISH, MICHAEL J | 925 THISTLE PL SE | | | | WARREN | OH | 44484-2624 |
| KISH, MICHAEL J | 422 ELMWOOD RD PMB 163 | | | | LANSING | MI | 48917 |
| KISH, NICOLE J | 1851 WOODLAWN AVE | | | | POLAND | OH | 44514-1377 |
| KISH, PALMINA A | 147 PROSPECT AVENUE | | | | EDISON | NJ | 08817-3135 |
| KISH, PAUL M | 13238 WOOD DUCK CT | | | | LINDEN | MI | 48451-8412 |
| KISH, PAULETTE | 7328 CHELSEA CT | | | | UNIVERSITY PARK | FL | 34201-2341 |
| KISH, PAULINE E | APT 56 | 5935 SHATTUCK ROAD | | | SAGINAW | MI | 48603-6910 |
| KISH, RICHARD G | 5222 PRESTON KNOLLS DR | | | | HOWELL | MI | 48855-9366 |
| KISH, ROBERT A | 210 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9165 |
| KISH, ROBERT J | 8317 FOUNTAIN PARK DR D | | | | RALEIGH | NC | 27613 |
| KISH, ROBERT J | 225 ROYCE ST | | | | LAKELAND | FL | 33815-7254 |
| KISH, ROBERT M | 11472 NANCY DR | | | | WARREN | MI | 48093-6430 |
| KISH, ROGER L | 4591 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |
| KISH, ROSALIE M | 3017 COURTESY DRIVE | | | | FLINT | MI | 48506-2076 |
| KISH, RUSSELL L | 896 BRISTOL CHAMPION | TWNLN | | | BRISTOLVILLE | OH | 44402 |
| KISH, SANDRA L | 2544 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 |
| KISH, SHELBY J | 12207 TORREY RD | | | | FENTON | MI | 48430-9753 |
| KISH, STEPHEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KISH, STEVEN J | PO BOX 1026 | | | | BLUE HILL | ME | 04614-1026 |
| KISH, TAMMY L | 4059 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5162 |
| KISH, THERESA S | 2535 WILLOWBROOK RD | | | | PITTSBURGH | PA | 15241-1744 |
| KISH, THOMAS | 5296 17TH PL SW | | | | NAPLES | FL | 34116-5616 |
| KISH, THOMAS A | 1930 W SQUARE LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-0774 |
| KISH, THOMAS E | 9155 GREENWAY CT N 211 | | | | SAGINAW | MI | 48609 |
| KISH, THOMAS G | 915 PIKE RD | | | | DEL RIO | TX | 78840-0454 |
| KISH, WILLIAM J | 1635 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9788 |
| KISH, WILLIAM PAUL | C/O LAW OFFICES OF MICHAEL B. SERLING, P.C. | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009 |
| KISHA JONES | 42690 WALNUT ST | | | | CLINTON TOWNSHIP | MI | 48036-3173 |
| KISHA PORTER-JOHNSON | 334 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6336 |
| KISHAN KELLA MD PC | 625 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 |
| KISHAN, HEMANT | 3273 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| KISHAN,HEMANT | 3273 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| KISHAWI ANWAR | KISHAWI, ANWAR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KISHBAUGH NORMAN | LYNEE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KISHBAUGH, CAROL J | 36 CHARDON DRIVE | | | | BUFFALO | NY | 14225-2314 |
| KISHBAUGH, NORMAN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KISHE DENTON-COMPTON | 9151 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3947 |
| KISHEL, JOSEPHINE | 39 MACK ST | | | | PLAINS | PA | 18705-1206 |
| KISHEL, ROBERT J | 7441 VERMONT HILL RD | | | | HOLLAND | NY | 14080-9742 |
| KISHELL JR, EDMUND B | 11465 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3649 |
| KISHK, SHEREEF F | 1828 GILPIN AVE | | | | WILMINGTON | DE | 19806-2306 |
| KISHMAN, HARVEY B | 6010 TIFFIN AVE | | | | CASTALIA | OH | 44824-9448 |
| KISHMAN, RACHEL E | 6010 TIFFIN AVE | | | | CASTALIA | OH | 44824-9448 |
| KISHOR SADEKAR | 35942 FAIR OAKS CT | | | | FARMINGTON HILLS | MI | 48331-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISHORE BABU CHINTHALAPUDI | | | | | | | |
| KISIC, BOJANA | 20 N TOWER RD APT 2B | | | | OAK BROOK | IL | 60523-1127 |
| KISIC, BOJANA | 9441 CONGRESS PARK AVE | | | | BROOKFIELD | IL | 60513-2254 |
| KISICKI, JAMES F | 2197 ROUTE 20A | | | | VARYSBURG | NY | 14167-9755 |
| KISICKI, RONALD J | 20577 N BAILEY CT | | | | SURPRISE | AZ | 85387-2803 |
| KISIELEWICZ, EDWARD | 1763 RUSH RD | | | | WICKLIFFE | OH | 44092-1128 |
| KISIELEWSKI, JOHN | 632 DEVON BROOKE DR | | | | WOODSTOCK | GA | 30188-6702 |
| KISIELEWSKI, LILLIAN M | 28295 RALEIGH CREST DR. | | | | CHESTERFIELD | MI | 48051 |
| KISIELOWSKI, STANLEY A | 3740 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2037 |
| KISIL, JOHN F | 45138 N SPRING DR | | | | CANTON | MI | 48187-2542 |
| KISILEWYCH, ANNA | 4467 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| KISKA, PEARL M | 184 GRANDVIEW AVE | C/O KAREN ROSE SCHMIDT | | | TONAWANDA | NY | 14223-3043 |
| KISKADDEN, JEROME A | 2375 SILVER FOX LANE | | | | WARREN | OH | 44484-1146 |
| KISKADEN ANTHONY | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| KISKADEN, ANTHONY | KISKADEN, ANTHONY | 321 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718-1326 |
| KISKADEN, ANTHONY | 370 ROSE HILL RD | | | | CARLISLE | KY | 40311-8948 |
| KISKADEN, ANTHONY | BERTRAM, COX & MILLER | 321 E MAIN ST | | | CAMPBELLSVILLE | KY | 42718-1326 |
| KISKER, D L | 460 HARDING RD | | | | WILLIAMSVILLE | NY | 14221-7135 |
| KISKER, ISLA M | 2839 CROWN POINT DR | | | | STEVENSVILLE | MI | 49127-9713 |
| KISKER, ISLA M | 2839 CROWNPOINT RD | | | | STEVENSVILLE | MI | 49127-9713 |
| KISKI SCHOOL | 1888 BRETT LN | | | | SALTSBURG | PA | 15681-8951 |
| KISKO, EMILY A | 1020 HARBORTOWN DRIVE | | | | VENICE | FL | 34292-3133 |
| KISKO, EMILY A | 1020 HARBOR TOWN DR | | | | VENICE | FL | 34292-3133 |
| KISLEY, DORIS M | 12630 W CORTEZ DR | | | | NEW BERLIN | WI | 53151-8204 |
| KISLEY, JOHN P | 213 LIVINGSTON RD | | | | LINDEN | NJ | 07036-4921 |
| KISLEY, MARY L | 213 LIVINGSTON RD | | | | LINDEN | NJ | 07036-4921 |
| KISLING, ALLAN | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| KISLOSKI, DAVID D | 156 WOODCREST BLVD | | | | BUFFALO | NY | 14223 |
| KISLOSKI, EDWARD J | 34 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| KISLOSKI, EDWARD JOHN | 34 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| KISLOSKI, SHIRLEY A | 143 WALTER AVE | | | | TONAWANDA | NY | 14150 |
| KISLY, WANDA I | 2701 WHEATON CT | | | | CHURCHVILLE | MD | 21028-1216 |
| KISNER LAURA | KISNER, LAURA | 690 WATERLOO RD | | | MOGADORE | OH | 44260 |
| KISNER, BONNIE J | 3803 FEE FEE RD | | | | BRIDGETON | MO | 63044-2916 |
| KISNER, GERALD R | 12801 SWEITZER RD | | | | CARLETON | MI | 48117-9230 |
| KISNER, HOWARD D | 3501 BEECH ST | | | | TEXARKANA | AR | 71854-2617 |
| KISNER, JARED | 301 WESTBROOK DR | | | | CARRBORO | NC | 27510-2444 |
| KISNER, LARRY S | 1034 W DRAGOON AVE | | | | MESA | AZ | 85210-2205 |
| KISNER, LAURA | 690 WATERLOO RD | | | | MOGADORE | OH | 44260-9502 |
| KISNER, LAWRENCE L | 3313 S HERITAGE DR | | | | HENDERSONVILLE | NC | 28791-3555 |
| KISNER, PATTY J | 5298 LEAR NAGLE | | | | N RIDGEVILLE | OH | 44039-2112 |
| KISNER, RONALD M | 209 MEADOW LN | | | | MARTINSBURG | WV | 25404-3847 |
| KISNER, THOMAS D | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 |
| KISNONSKY, JOHN R | 7700 N CRAM RD | | | | OWOSSO | MI | 48867-9070 |
| KISON LORRIE | KISON, FREDERICK | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURG | PA | 15601 |
| KISON LORRIE | KISON, LORRIE | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURG | PA | 15601 |
| KISON, FREDERICK | JON M. LEWIS | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURGH | PA | 15601 |
| KISON, LORRIE | LEWIS, JON M | 209 COULTER BUILDING, 231 SOUTH MAIN STREET | | | GREENSBURGH | PA | 15601 |
| KISON, LORRIE | 104 RIVIERA CT | | | | RENFREW | PA | 16053-8444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISONAS, JULIA | 1201 N MACOMB ST APT 507 | | | | MONROE | MI | 48162-3157 |
| KISONAS, JULIA | 1201 N MACOMB APT 507 | | | | MONROE | MI | 48162-3157 |
| KISOR, ERIC L | 11049 LONGVIEW ST | | | | DETROIT | MI | 48213-1682 |
| KISOR, PATRICIA L | 605 COMMUNITY ST | | | | LANSING | MI | 48906-3225 |
| KISOR, ROBERT E | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 |
| KISPERT, DENNIS G | 310 W JACKSON ST | | | | PARIS | IL | 61944-2734 |
| KISPERT, JOHN F | 601 SEAVIEW CT APT 411 | | | | MARCO ISLAND | FL | 34145-2968 |
| KISROW, KELLY A | 8517 STONEVIEW DRIVE | | | | FRISCO | TX | 75034-5831 |
| KISS COUNTRY 99 DOT 9 | WKIS | 194 NW 187TH ST | | | MIAMI | FL | 33169-4050 |
| KISS JR, ARTHUR R | 1446 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| KISS, ANNA | 1013 CAPES BLVD | | | | PAINESVILLE | OH | 44077 |
| KISS, BARBARA E | 1258 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5512 |
| KISS, BELA H | 11 QUINCY TER | | | | BARNEGAT | NJ | 08005-3317 |
| KISS, DEBRA J | 2714 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| KISS, HELGA F | 34800 DORCHESTER RD | | | | GATES MILLS | OH | 44040-9333 |
| KISS, JAMES | 430 LEON AVE | | | | PERTH AMBOY | NJ | 08861-2141 |
| KISS, KARYN M | 185 HILLMAN DRIVE | | | | CORTLAND | OH | 44410-1510 |
| KISS, LASZLO | 3460 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| KISS, LASZLO I | 20 STAGECOACH PASS | | | | STORMVILLE | NY | 12582-5112 |
| KISS, MIKLOS L | 12 TROPICANA CT | | | | TOMS RIVER | NJ | 08757-6445 |
| KISS, ROBERT J | 42757 POND VIEW DR | | | | STERLING HTS | MI | 48314-3861 |
| KISS, ROBERT L | 497 RUTH AVE | | | | LEAVITTSBURG | OH | 44430-9428 |
| KISS, STEPHEN | | | | | | | |
| KISS, STEVEN | 480 FRIES RD | | | | TONAWANDA | NY | 14150-8338 |
| KISSACK LINDA | KISSACK, LINDA | 928 SOUTH BROADWAY P O BOX | | | WICHITA | KS | 67201 |
| KISSACK, DENNIS C | 7341 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8937 |
| KISSACK, LINDA | | | | | | | |
| KISSACK, LINDA | CORNWELL ROBERT T LAW OFFICES OF | PO BOX 3804 | | | WICHITA | KS | 67201-3804 |
| KISSANE EDWARD (ESTATE OF) (660511) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KISSANE EDWARD A (470293) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KISSANE KEVIN | 127 HORIZON VIEW DR | | | | EAST GREENBUSH | NY | 12061-2422 |
| KISSANE, DAVID P | 126 W LIVINGSTON CT | | | | MIDLAND | MI | 48642 |
| KISSANE, DOROTHY L | 423 DONNA DR | | | | PORTLAND | MI | 48875-1167 |
| KISSANE, EDWARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KISSANE, EDWARD A | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KISSANE, GEORGE I | 607 W 600 N | | | | ALEXANDRIA | IN | 46001-8211 |
| KISSANE, JOSEPH R | 2380 E PARKWOOD AVE | | | | BURTON | MI | 48529-2312 |
| KISSANE, JOSEPHINE R | 8475 SMITH RD R1 | | | | PERRINTON | MI | 48871 |
| KISSANE, JULIA | 181 ESTELLE CT | | | | HEMLOCK | MI | 48626-9303 |
| KISSANE, MICHELLE | 8609 VENTURA DR | | | | SAINT JOHN | IN | 46373-9461 |
| KISSANE, OLIVE I | 2220 EAST LYNN | | | | ANDERSON | IN | 46016-4635 |
| KISSANE, SCOTT D | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| KISSANE, SHARI L | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| KISSANE, SHARI LYNN | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| KISSANE, TERRANCE J | 906  S HOMER RD | | | | MIDLAND | MI | 48640-8388 |
| KISSAU, ERICA J | 14067 ASHURST ST | | | | LIVONIA | MI | 48154-5313 |
| KISSE, THEODORE | 648 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2080 |
| KISSEL CHEVROLET-OLDS, INC. | VIRGIL KISSEL | US HWY 41 | | | LANSE | MI | 49946 |
| KISSEL CHEVROLET-OLDS, INC. | US HWY 41 | | | | LANSE | MI | 49946 |
| KISSEL DPM | 29433 RYAN RD | | | | WARREN | MI | 48092-2203 |
| KISSEL, ANNA MARIE S | 1500 MCKINLEY AVE | SHEPHERD OF THE VALLEY ASSISTED | ROOM 323 | | NILES | OH | 44446-3718 |
| KISSEL, ANNA MARIE S | SHEPHERD OF THE VALLEY ASSISTED | 1500 MCKINLEY AVE. | | | NILES | OH | 44446-3718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KISSEL, ELAINE M | 5480 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| KISSEL, GERY J | 50267 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6804 |
| KISSEL, LESTER | 3104 DARRYL DR | | | | FORISTELL | MO | 63348-1225 |
| KISSEL, MARIE H | 1025 PINEHURST | | | | MT MORRIS | MI | 48458-1004 |
| KISSEL, MICHAEL J | 4312 BOWMAN STREET RD | | | | SHELBY | OH | 44875-8806 |
| KISSEL, ROBERT W | 4135 ABBOTT AVENUE | | | | LINCOLN PARK | MI | 48146-4019 |
| KISSEL-WEIR, KRISTINE V | 640 NE 32ND ST | | | | BOCA RATON | FL | 33431-6917 |
| KISSELBURG CECIL | 1459 RUSSELL ST APT 5 | | | | YPSILANTI | MI | 48198-5992 |
| KISSELBURG, CECIL | 1459 RUSELLST APT 5 | | | | YPSILANTI | MI | 48198 |
| KISSELL, LOREN E | 8595 PELICAN LN | | | | LARGO | FL | 33777-3447 |
| KISSELL, LOREN E | 8595 PELICAN LANE | | | | SEMINOLE | FL | 33777-3447 |
| KISSELL, MICHAEL S | 2815 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1021 |
| KISSENTANER-BROWN, DOROTHY A | 810 IDLEWOOD DR | | | | ALLEN | TX | 75002-1826 |
| KISSER JR., FLOYD A | 4675 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| KISSER, ERMA M | 3073 CANDLESTICK LANE | | | | BAY CITY | MI | 48706-2303 |
| KISSER, HOWARD C | 4841 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| KISSER, WILTON L | 726 AVONDALE ST | | | | BAY CITY | MI | 48708-5587 |
| KISSIAR, JASON L | N6603 NEIDER RD | | | | GLEASON | WI | 54435-9759 |
| KISSIAR, JASON L | N6603 NEIDER ROAD | | | | GLEASON | WI | 54435-9759 |
| KISSICK CONSTRUCTION CO INC | 8131 INDIANA AVE | | | | KANSAS CITY | MO | 64132-2507 |
| KISSICK SHARON | KISSICK, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| KISSICK SHARON | KISSICK, SHARON | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KISSICK, CHARLES L | 943 MOHAWK TRL | | | | MILFORD | OH | 45150-1713 |
| KISSICK, ELI J | 609 TAYLOR ST | | | | PENDLETON | IN | 46064 |
| KISSICK, JAMES A | 6002 SW 169 HWY | | | | TRIMBLE | MO | 64492 |
| KISSICK, JUDY A | 9471 W CENTRAL AVE | | | | SHIRLEY | IN | 47384 |
| KISSICK, KATHERINE M | 7230 VEGA WAY APT 439 | | | | INDIANAPOLIS | IN | 46241-7517 |
| KISSICK, KENNETH C | APT 439 | 7230 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7517 |
| KISSICK, KEVIN P | 615 S OAK ST | | | | FORTVILLE | IN | 46040-1626 |
| KISSICK, PEGGY | 943 MOHAWK TRL | | | | MILFORD | OH | 45150-1713 |
| KISSICK, SALLY E. | 5838 SUNWOOD DR | | | | INDIANAPOLIS | IN | 46224-1291 |
| KISSIMMEE POLICE DEPT | 100 N ALASKA AVE | | | | KISSIMMEE | FL | 34741-5973 |
| KISSINGER, CARL D | 6035 W 223RD ST | | | | BUCYRUS | KS | 66013-9050 |
| KISSINGER, DAVID A | 1513 COLT CIR | | | | RAYMORE | MO | 64083-8491 |
| KISSINGER, DONALD W | 6949 GAMMWELL DR | | | | CINCINNATI | OH | 45230-2100 |
| KISSINGER, GEORGE | 3575 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9782 |
| KISSINGER, GERALDINE | 220 MARY SENICA CT | | | | LA SALLE | IL | 61301-9676 |
| KISSINGER, GLADYS E | 2728 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| KISSINGER, JENNIFER M | 203 S COMMERCIAL AVE | | | | SMITHVILLE | MO | 64089-9335 |
| KISSINGER, JOE W | 7037 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| KISSINGER, JOHN F | 3101 KENMORE AVE. | | | | DAYTON | OH | 45420-5420 |
| KISSINGER, JOYCE E | 42 WOODLAND DR. | | | | N. MIDDLETOWN | OH | 44442-9440 |
| KISSINGER, JOYCE E | 42 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9440 |
| KISSINGER, MARY D | 2740 NORTHVIEW RD UNIT 100 | | | | WAUKESHA | WI | 53188-2037 |
| KISSINGER, PATRICIA | 232 E APPLE ST | | | | CONNELLSVILLE | PA | 15425-3370 |
| KISSINGER, RAYMOND | 981 FLORENCE DR | | | | FARWELL | MI | 48622-9633 |
| KISSINGER, SHANNON RENEE | COLOSI, LISA ROBINETTE | PO BOX 3244 | | | BLUEWELL | WV | 24701-8244 |
| KISSINGER, SHANNON RENEE | COLOSI, JOSEPH A | PO BOX 3274 | | | BLUEWELL | WV | 24701-8274 |
| KISSINGER, SIBYL W | 2600 W WALTON BLVD | | | | WATERFORD | MI | 48329-4443 |
| KISSINGER, WILLIAM EDWARD | | | | | | | |
| KISSINGER, WILLIAM H | 1626 N PROSPECT AVE APT 1410 | | | | MILWAUKEE | WI | 53202-2430 |
| KISSIRE, CLAUDE W | 24 LAKEWOOD CT | | | | SPARTA | GA | 31087-5266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KISSMAN, MICHAEL R | 26081 DARIA CIRCLE EAST | | | | SOUTH LYON | MI | 48178-8075 |
| KISSNER BERNADETTE | 4921 FAIRFIELD DR | | | | TOLEDO | OH | 43623-3018 |
| KISSNER TOM | PO BOX 127 | | | | GRAND CHAIN | IL | 62941-0127 |
| KISSNER, CLEDA | 7121 FIELDS WAY | | | | INDIANAPOLIS | IN | 46239 |
| KISSNER, KONSTANTIN | 8383 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-6554 |
| KISSNER, RAYMOND M | 7040 S 080 E | | | | WOLCOTTVILLE | IN | 46795-8933 |
| KISSNER, SAMMIE I | 106 LIVE OAK LOOP | | | | WHITNEY | TX | 76692-3039 |
| KISSNER, STEPHEN G | 30747 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| KISSY A CONWELL | 603 S 14TH ST | | | | GADSDEN | AL | 35901-3814 |
| KIST, BERNICE A | 1106 WILSON ST | | | | BAY CITY | MI | 48708-8561 |
| KIST, CARL B | 70 S SEELEY DR | | | | MIDLAND | MI | 48640-9024 |
| KIST, GEORGENA M | 34 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| KIST, LISA S | 23451 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178 |
| KIST, PHYLLIS L | 1926 W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| KIST, RICHARD R | 7661 HIDDEN VALLEY DR | | | | KIRTLAND | OH | 44094-5190 |
| KIST, TIMOTHY D | 23451 SPY GLASS HL N | | | | SOUTH LYON | MI | 48178-9450 |
| KISTE, NORMA S | 9956 W KENDAVILLE RD | | | | CORAL | MI | 49322 |
| KISTEMAKER, GARY A | 15731 PENN DR | | | | LIVONIA | MI | 48154-1041 |
| KISTEMAKER, RICHARD D | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 |
| KISTEMAKER, ROGER A | 22262 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2564 |
| KISTEMAKER, WILBURT | 733 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9713 |
| KISTER, JOHN R | 3170 CROLL RD | B483 | | | BEAVERTON | MI | 48612-9504 |
| KISTHARDT, HENRY G | 2012 STERLING GLEN CT | | | | SUN CITY CENTER | FL | 33573-4863 |
| KISTING, GENE C | 8034 S MONA DR | | | | OAK CREEK | WI | 53154-3034 |
| KISTING, LAWRENCE H | 2414 BOND PL | | | | JANESVILLE | WI | 53548-3324 |
| KISTLER CHARLES JAMES JR | 155 W BEECHWOLD BLVD | | | | COLUMBUS | OH | 43214-2010 |
| KISTLER CORP/AMHERST | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228-2119 |
| KISTLER ENGINES INC | 1263 N COUNTY ROAD 232 | | | | FREMONT | OH | 43420-9596 |
| KISTLER ENGINES INC | 1263 N COUNTRY RD 232 | | | | FREMONT | OH | 43420 |
| KISTLER INSTRUM/TROY | 1209 CHICAGO RD | C/O WKM ASSOCIATES, INC. | | | TROY | MI | 48083-4231 |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 |
| KISTLER INSTRUMENT CORPORATION | 39305 COUNTRY CLUB DR | DISCOVERY CTR STE C20 | | | FARMINGTON HILLS | MI | 48331 |
| KISTLER KRISHER CHERYL | 1330 TAIT RD SW | | | | WARREN | OH | 44481-8655 |
| KISTLER LARRY | KISTLER, LARRY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KISTLER SAMUEL & CHERYL | 1330 TAIT RD SW | | | | WARREN | OH | 44481-8655 |
| KISTLER'S SPECIALIZED GIFTS | ATTN:  MIRIAM BECK | 4182 KETTERING BLVD | | | MORAINE | OH | 45439-2090 |
| KISTLER, BERTIE S | PO B0X 634 | | | | UPLAND | IN | 46989 |
| KISTLER, BETTE C | 109 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| KISTLER, DAVID G | 519 SOUTH INDIANA AVENUE | | | | KOKOMO | IN | 46901-5387 |
| KISTLER, DAVID O | 4075 SELKIRKBUSH RD. | | | | NEWTON FALLS | OH | 44444-9744 |
| KISTLER, DAVID O | 4075 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| KISTLER, DAVID T | 9320 CLYO RD | | | | DAYTON | OH | 45458-9104 |
| KISTLER, EDWARD L | 429 COVENTRY DR | | | | ANDERSON | IN | 46012-3758 |
| KISTLER, ELIZABETH A | 120 WARRENTON DR NW | | | | WARREN | OH | 44481-9007 |
| KISTLER, FRANZ W | 1206 MILAN RD | | | | SANDUSKY | OH | 44870-3656 |
| KISTLER, HAROLD S | 505 GRANT ST | | | | EAST TAWAS | MI | 48730-1641 |
| KISTLER, JAMES B | 5055 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9519 |
| KISTLER, JOHN M | 7017 TOWER CT | | | | INDIANAPOLIS | IN | 46214-3635 |
| KISTLER, MECHELLE L | 3241 DOVE DR SW | | | | WARREN | OH | 44481 |
| KISTLER, R L INC | 300 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624-6207 |
| KISTLER, ROBERT J | 345 N 16TH ST | | | | NOBLESVILLE | IN | 46060-2116 |
| KISTLER, ROBERT S | 6580 WESTPOINT DR | | | | HUDSON | OH | 44236-1604 |
| KISTLER, RUSSELL K | 328 E GRANT ST | | | | MARION | IN | 46952-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KISTLER, SHERRY J | 215 HOLLY LN | | | | MC CORMICK | SC | 29835-2726 |
| KISTLER, SUSAN B | 2619 HAZELBROOK DRIVE | | | | DAYTON | OH | 45414-2815 |
| KISTLER, TEDDY G | 7901 BROOKWOOD ST. NE | | | | WARREN | OH | 44484-4484 |
| KISTLER, THOMAS H | 345 BONNIE BRAE S.E. | | | | VIENNA | OH | 44473-9643 |
| KISTLER, THOMAS J | 507 E MAIN ST | | | | PANDORA | OH | 45877-9785 |
| KISTLER, WILLIAM A | 504 N THOMAS ST APT B | | | | ARLINGTON | VA | 22203-2488 |
| KISTNER JR., ALAN R | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| KISTNER WILLIAM (467619) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KISTNER, ALAN R | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| KISTNER, DAVID A | 174 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| KISTNER, GEORGE C | 1134 EUGENE DR | | | | TOMS RIVER | NJ | 08753-3011 |
| KISTNER, GEORGINA S | 3776 SOUTH 52ND STREET | | | | MILWAUKEE | WI | 53220-2009 |
| KISTNER, JOHN A | 62 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4722 |
| KISTNER, MICHELLE L | 9735 NETTLETON PARK | | | | MIAMISBURG | OH | 45342-5229 |
| KISTNER, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KISZA, PATRICIA A | PO BOX 421 | | | | BUTLER | NJ | 07405-0421 |
| KISZKA JR, EUGENE J | 87 15TH AVE | | | | NORTH TONAWANDA | NY | 14120-3203 |
| KISZKA, JOSEPH F | 153 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| KISZKA, JOSEPH FRANK | 153 CHESTNUT ST | | | | WILSON | NY | 14172-9662 |
| KISZKA, LILLIAN | 4505 CEDARDALE LN | | | | FLUSHING | MI | 48433-1013 |
| KISZKA, MARY A | 612 E MAIN ST | | | | FLUSHING | MI | 48433-2008 |
| KIT CARSON | 12634 HARDER RD | | | | THREE RIVERS | MI | 49093-9243 |
| KIT GLASS | 481 WESTGATE BLVD | | | | AUSTINTOWN | OH | 44515-3404 |
| KIT JOHNSON | 5982 ROAD 24 | | | | CONTINENTAL | OH | 45831-8908 |
| KIT KERBYSON | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| KIT SCHAFER | 2008 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| KIT SYKES | 1086 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8244 |
| KIT TYSON | 630 KILMARNOCK TRL | | | | BEL AIR | MD | 21014-2849 |
| KIT WALK | 657 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| KIT WISE | 450 E RIVER RD | | | | MUSKEGON | MI | 49445-8568 |
| KITA GRINAGE | 3786 UPPARK DR | | | | ATLANTA | GA | 30349-8748 |
| KITA WASHINGTON CENTER LLC | C/O JONES LANG LASALLE | AMERICAS INC | PO BOX 75163 | | BALTIMORE | MD | 21275-5163 |
| KITA, BARBARA | | | | | | | |
| KITA, DONALD F | 1525 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| KITA, DOROTHY C | 4181 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1163 |
| KITA, RICHARD | KOZLOFF STOUDT | PO BOX 6286 | | | WYOMISSING | PA | 19610-0286 |
| KITA, STANLEY T | 22208 23 MILE RD | | | | OLIVET | MI | 49076-9577 |
| KITAHARA PONTIAC BUICK GMC | | | | | | | |
| KITAHARA PONTIAC BUICK GMC | 5515 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5017 |
| KITAHARA PONTIAC GMC BUICK, INC. | LARRY KITAHARA | 5515 N BLACKSTONE AVE | | | FRESNO | CA | 93710-5017 |
| KITAHARA PONTIAC GMC BUICK, INC. | 5515 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5017 |
| KITAKIS KEVIN | 3167 COOK RD | | | | ATWATER | OH | 44201-9339 |
| KITAKIS, KAREN S | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| KITAKIS, KEVIN J | 3167 COOK RD | | | | ATWATER | OH | 44201-9339 |
| KITANIK, ROSE B | 5553 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| KITANOV | | | | | | | |
| KITAY, MARY H | 412 WOODLAND RD. | | | | SYRACUSE | NY | 13219 |
| KITCH & AXFORD | 2300 HILLSBORO RD STE 305 | | | | NASHVILLE | TN | 37212-4997 |
| KITCH & SCHREIBER INC | 402 COURT ST | | | | EVANSVILLE | IN | 47708-1130 |
| KITCH, SHARON ANN | 608 E ELM ST | | | | NEW ALBANY | IN | 47150-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCH, THOMAS J | 7005 GREENSVIEW VILLAGE DR D | | | | CANAL WINCHESTER | OH | 43110 |
| KITCHEL, DORIS J | 5041 WILLOUGHBY #4 | | | | HOLT | MI | 48842-1009 |
| KITCHELL CONTRACTORS | | 3752 E ANNE ST | | | | AZ | 85040 |
| KITCHELL FLEET SERVICES | 3752 E ANNE ST | | | | PHOENIX | AZ | 85040-1818 |
| KITCHELL, WILLIAM C | G2163 ALFRED DRIVE | | | | FLINT | MI | 48507 |
| KITCHEN CLIFF | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| KITCHEN FOR EXPLORING FOODS | 1434 W COLORADO BLVD | | | | PASADENA | CA | 91105-1414 |
| KITCHEN JOHN H JR (439240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KITCHEN JR, HOWARD O | 345 HINMAN AVE | | | | BUFFALO | NY | 14216-1042 |
| KITCHEN MYLES H | 915 EL SERENO CT | | | | APTOS | CA | 95003-5505 |
| KITCHEN ODIES | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KITCHEN ROGER | 13887 FORD DR | | | | LANSE | MI | 49946-8344 |
| KITCHEN, ANGELINA L | 2727 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| KITCHEN, ANGELINA LYNN | 2727 TOMAHAWK DR | | | | WATERFORD | MI | 48328-3187 |
| KITCHEN, BARBARA J | 4440 RISKE DR APT 2 | | | | FLINT | MI | 48532-4252 |
| KITCHEN, BARBARA L. | 7 TREASURE CIR | PALM LAKE CLUB | | | SEBASTIAN | FL | 32958-6902 |
| KITCHEN, BARBARA L. | 7 TREASURE CIRCLE | PALM LAKE CLUB | | | SEBASTIAN | FL | 32958-6902 |
| KITCHEN, BETTY L | 1000 BEATRICE DR | | | | DAYTON | OH | 45404-5404 |
| KITCHEN, BEVERLY J | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| KITCHEN, BRUCE W | 2222 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8543 |
| KITCHEN, CAROLANNE | 905 E HEMPHILL | | | | FLINT | MI | 48507-2833 |
| KITCHEN, CHARLES E | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KITCHEN, CHARLES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KITCHEN, CHERYL A | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 |
| KITCHEN, CLIFFORD R | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| KITCHEN, CLIFFORD RS | 45267 RUDGATE RD | | | | CANTON | MI | 48188-1656 |
| KITCHEN, CYNTHIA ANN | 3104 FALCON DR | | | | BURTON | MI | 48519-1485 |
| KITCHEN, DALE R | 846 KNOLLS LANDING DRIVE | | | | MILFORD | MI | 48381-1889 |
| KITCHEN, DAVID E | 20824 NE 172ND ST | | | | HOLT | MO | 64048-8731 |
| KITCHEN, DAVID R | 4161 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3846 |
| KITCHEN, DENNIS L | 23 MUNSEE DR | | | | CRANFORD | NJ | 07016-3413 |
| KITCHEN, DONALD C | 17844 LIV LN | | | | EDEN PRAIRIE | MN | 55346-3436 |
| KITCHEN, DONALD J | 1427 HAWN ST | | | | YOUNGSTOWN | OH | 44506-1719 |
| KITCHEN, DUANE C | 1149 CEDAR AVENUE | | | | CINCINNATI | OH | 45224-2655 |
| KITCHEN, ELLA S | 24899 MIDLAND | | | | REDFORD | MI | 48239-3618 |
| KITCHEN, ELWYN L | 200 LYNDEN CIRCLE | PO BOX 1747 | | | PAWLEYS ISLAND | SC | 29585 |
| KITCHEN, EMILY | 331 W. 106 ST | | | | CHICAGO | IL | 60628-2533 |
| KITCHEN, EMILY | 331 W 106TH ST | | | | CHICAGO | IL | 60628-2533 |
| KITCHEN, EVA V | 1834 ELDRIDGE DR | | | | TROY | MI | 48083 |
| KITCHEN, EVANNAH L | P.O. BOX 147 | | | | CHERRY TREE | PA | 15724-0147 |
| KITCHEN, EVANNAH L | PO BOX 147 | | | | CHERRY TREE | PA | 15724-0147 |
| KITCHEN, GARY H | 5170 GLENGATE RD | | | | ROCHESTER | MI | 48306-2726 |
| KITCHEN, GENEVA L | PO BOX 380 | | | | LOCKHART | SC | 29364-0380 |
| KITCHEN, GEORGE M | 9901 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9746 |
| KITCHEN, GEORGE T | 43310 VISTA SIERRA DR | | | | LANCASTER | CA | 93536-6614 |
| KITCHEN, GEORGE W | 187 N WATERWAY DR NW | | | | PORT CHARLOTTE | FL | 33952-7946 |
| KITCHEN, GERALDINE | 6210 LINCOLN ST | | | | MAYVILLE | MI | 48744-9122 |
| KITCHEN, GLADYS | 211 FIRST | | | | HOLLY | MI | 48442-1202 |
| KITCHEN, GLADYS | 211 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| KITCHEN, GLEN R | 57181 MEADOW | | | | NEW HAVEN | MI | 48048-2936 |
| KITCHEN, GLENN D | 9815 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCHEN, GRANT H | 2921 ONAGON CIR | | | | WATERFORD | MI | 48328-3136 |
| KITCHEN, GREGORY D | 37876 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-4000 |
| KITCHEN, HAROLD M | 16097 93RD DR | | | | LIVE OAK | FL | 32060-6880 |
| KITCHEN, HELEN L | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| KITCHEN, IRENE | 2225 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151 |
| KITCHEN, J W | PO BOX 239 | | | | BONNER SPRNGS | KS | 66012-0239 |
| KITCHEN, J WENDELL | PO BOX 239 | | | | BONNER SPRINGS | KS | 66012-0239 |
| KITCHEN, JAMES B | PO BOX 135 | | | | DEFORD | MI | 48729-0135 |
| KITCHEN, JAMES E | 1973 SAINT JOHNS XING | | | | ARNOLD | MO | 63010-3971 |
| KITCHEN, JANET M | PO BOX 135 | | | | DEFORD | MI | 48729 |
| KITCHEN, JASON | 926 HEATHERVIEW CT | | | | FINDLAY | OH | 45840-2919 |
| KITCHEN, JERRY D | 4915 FOX CRK APT 255 | | | | CLARKSTON | MI | 48346-4971 |
| KITCHEN, JERRY DAVID | 4915 FOX CRK APT 255 | | | | CLARKSTON | MI | 48346-4971 |
| KITCHEN, JOAN W | 2318 5TH AVE | | | | YOUNGSTOWN | OH | 44504-1844 |
| KITCHEN, JOAN W | 2318 FIFTH AVE | | | | YOUNGSTOWN | OH | 44504-1844 |
| KITCHEN, JOANN | PO BOX 473 | | | | LAKE ORION | MI | 48361-0473 |
| KITCHEN, JOHN C | 1155 HIGHCLIFF CT | | | | CINCINNATI | OH | 45224-1510 |
| KITCHEN, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KITCHEN, JONATHON R | 3616 BELLOWS DR | | | | TROY | MI | 48083-5618 |
| KITCHEN, JOSEPH C | 10108 MARALDO PL | | | | SAINT LOUIS | MO | 63137-2925 |
| KITCHEN, JOSEPH W | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| KITCHEN, KIRK A | 1204 WEEDEN ROAD | | | | CARO | MI | 48723-8912 |
| KITCHEN, LARRY | 15780 ASHTON RD | | | | DETROIT | MI | 48223-1304 |
| KITCHEN, LARRY D | PO BOX 393 | | | | MAYVILLE | MI | 48744-0393 |
| KITCHEN, LEAH J | 895 RANDALWOOD DR. | | | | MANSFIELD | OH | 44906-1778 |
| KITCHEN, LEAH J | 895 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1778 |
| KITCHEN, LENORA L | 1137 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| KITCHEN, LUKE E | PO BOX 994 | 3465 FRISBEE DR | | | LEWISTON | MI | 49756-0994 |
| KITCHEN, MALCOM | PO BOX 29248 | | | | RICHMOND | VA | 23242-0248 |
| KITCHEN, MARGARET | 12033 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| KITCHEN, MELVIN F | 5123 SPARROWOOD CT | | | | WATERFORD | MI | 48327-1351 |
| KITCHEN, MICHAEL A | 29738 MONTMORENCY DR | | | | NOVI | MI | 48377-2138 |
| KITCHEN, MICHAEL P | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| KITCHEN, NANCY KAY | 6100 HACKETT | | | | WATERFORD | MI | 48327-1742 |
| KITCHEN, NORMA L | 57181 MEADOW | | | | NEW HAVEN | MI | 48048-2936 |
| KITCHEN, ODIES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KITCHEN, ROBERT W | 987 FETZNER RD | | | | ROCHESTER | NY | 14626-1816 |
| KITCHEN, ROGER G | PO BOX 292 | | | | CHRISTIANSBURG | OH | 45389-0292 |
| KITCHEN, ROGER G | 6 S. MAIN P.O.BOX 292 | | | | CHRISTIANSBUR | OH | 45389-0292 |
| KITCHEN, ROGER L | 13887 FORD DR | | | | LANSE | MI | 49946-8344 |
| KITCHEN, RONALD E | 641 CLARK ST | | | | ELYRIA | OH | 44035 |
| KITCHEN, ROSEMARIE W | 19 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |
| KITCHEN, RUTH A | 735 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| KITCHEN, SANDRA L | 3907 OAK HAMMOCK DR | | | | BRANDON | FL | 33511-7813 |
| KITCHEN, STANLEY C | 1137 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| KITCHEN, STEVEN A | 410 AINSWORTH CIR | | | | YPSILANTI | MI | 48197-5343 |
| KITCHEN, STEVEN H | 1188 HARTVILLE RD | | | | ATWATER | OH | 44201-9748 |
| KITCHEN, THOMAS J | 3643 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721-9036 |
| KITCHEN, TIMOTHY B | 16202 93RD DR | | | | LIVE OAK | FL | 32060-6887 |
| KITCHEN, WALTER G | 47 CORONA RD | | | | ROCHESTER | NY | 14615-2661 |
| KITCHEN, WESLEY T | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 |
| KITCHEN, WILLARD A | 3833 E WINDSONG DR | | | | PHOENIX | AZ | 85048-7916 |
| KITCHEN, WILLENE | 1369 GOLDEN EAGLES DR | | | | JASPER | AL | 35504-8768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITCHENER FRAME LIMITED | SUSAN DOEPEL | 1011 HOMER WATSON BLVD. | | KITCHENER ON N2G 1L8 CANADA | | | |
| KITCHENER FRAME LIMITED | 1011 HOMER WATSON BLVD | | | KITCHENER CANADA ON N2C 1L8 CANADA | | | |
| KITCHENER FRAME LTD | PAT VALERIOTE | 1011 HOMER WATSON BLVD. | | KINGSVILLE ON CANADA | | | |
| KITCHENER FRAME LTD | 1011 HOMER WATSON BLVD | | | KITCHENER ON N2G 1L8 CANADA | | | |
| KITCHENER WILMOT HYDRO INC | 301 VICTORIA STREET SOUTH | | | KITCHENER CANADA ON N2G 4P1 CANADA | | | |
| KITCHENER, RONDA | 971 PALOMA RD B | | | | MONTEREY | CA | 93940 |
| KITCHENER, SADIS E | BUCKLEY TOWERS CONDO-UNIT 415W | 1301 NE MIAMI GARDENS DR | | | N MIAMI BEACH | FL | 33179 |
| KITCHENER, VALERIE | PO BOX 2431 | | | | SEASIDE | CA | 93955-2431 |
| KITCHENHOFF, KEVIN D | 2276 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KITCHENHOFF, KEVIN DEAN | 2276 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| KITCHENHOFF, LESTER ROY | 4755 SPARROW RD | | | | HOUGHTON LAKE | MI | 48629-7509 |
| KITCHENHOFF, ROLLIE F | 3913 CHEYENNE AVE | | | | FLINT | MI | 48507-2840 |
| KITCHENHOFF, THEODORE F | 2141 WYANDOTTE AVENUE | | | | ALVA | FL | 33920-1019 |
| KITCHENHOFF, THEODORE F | 2502 ANN AVE N | | | | LEHIGH ACRES | FL | 33971-5744 |
| KITCHENMASTER, ETHEL M | 1827 VAN GEISEN ROAD | | | | CARO | MI | 48723-1308 |
| KITCHENMASTER, PATRICIA A | 19923 SWITZER ROAD | | | | DEFIANCE | OH | 43512-6716 |
| KITCHENMASTER, ROBIN L | 5418 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| KITCHENS & BATHS BY UNITED HM | 1420 S HOYT AVE | | | | MUNCIE | IN | 47302-3187 |
| KITCHENS ANGELA | KITCHENS, ANGELA | 110 RIDGELAKE DR | | | METAIRIE | LA | 70001-5312 |
| KITCHENS ANGELA | US AGENCIES CASUALTY INSURANCE COMPANY INC | 110 RIDGELAKE DR | | | METAIRIE | LA | 70001-5312 |
| KITCHENS CURTIS (360554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KITCHENS, ALFORD C | 5801 GRAHAM ST | | | | FORT WORTH | TX | 76114-1021 |
| KITCHENS, ANGELA | | | | | | | |
| KITCHENS, BARBARA L | PO BOX 6295 | | | | NORTH LITTLE ROCK | AR | 72124 |
| KITCHENS, BETTIE LIVINGST | 136 SNOWDEN LOOP | | | | FITZGERALD | GA | 31750-8565 |
| KITCHENS, BOBBY J | PO BOX 137465 | | | | FORT WORTH | TX | 76136-1465 |
| KITCHENS, BOBBY JAMES | PO BOX 137465 | | | | FORT WORTH | TX | 76136-1465 |
| KITCHENS, CURTIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KITCHENS, DELONNA | 1057 PAULDING ROAD | | | | ELLISVILLE | MS | 39437-5103 |
| KITCHENS, ELLIS L | 537 SHEFIELD CT | | | | STOCKBRIDGE | GA | 30281-4375 |
| KITCHENS, FRANKLIN A | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| KITCHENS, HENRY V | PO BOX 4 | | | | EULESS | TX | 76039-0004 |
| KITCHENS, JAMES R | 904 HWY 156 | | | | PATRIOT | IN | 47038-9770 |
| KITCHENS, JAMES R | 16490 STATE ROAD 156 | | | | PATRIOT | IN | 47038-9216 |
| KITCHENS, JULIAN H | 2442 GUM CREEK RD | | | | OXFORD | GA | 30054-2702 |
| KITCHENS, KEITH W | 8140 BAY CT | | | | TEMPERANCE | MI | 48182-9158 |
| KITCHENS, LOUISE A | 4574 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1205 |
| KITCHENS, MILDRED | 5985 NOBLE GIN RD | | | | PINEHURST | GA | 31070-7710 |
| KITCHENS, TERRY F | 1598 BROWNLEE RD APT E | | | | JACKSON | GA | 30233-5523 |
| KITCHENS, VALERIE J | 421 TURKEY RUN DRIVE | | | | BOWLING GREEN | KY | 42101-7541 |
| KITCHER, EVELYN M | 505 MILL ST | | | | FLUSHING | MI | 48433-2016 |
| KITCHIN, ANNA P | 3071 AIRPORT RD 29800 | | | | WATERFORD | MI | 48329 |
| KITCHIN, BETTY E | 34381 SYCAMORE DR | | | | FRASER | MI | 48026-3556 |
| KITCHIN, BRIAN L | 4595 PELTON RD | | | | CLARKSTON | MI | 48346-3746 |
| KITCHIN, DONALD T | 3071 AIRPORT RD 29800 | | | | WATERFORD | MI | 48329 |
| KITCHIN, MARGARET A | 103 BROWN ST | | | | HARTFORD | CT | 06114-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KITCHIN, SUE D | 118 E KILBOURN AVE | | | | WEST BEND | WI | 53095 |
| KITCHING, DENNIS | 7550 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4158 |
| KITCHING, JOHN C | 2430 CHICKASAW DR | | | | JANESVILLE | WI | 53545-2293 |
| KITCHING, REBA M | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| KITCHING, TERENCE | 150 SW WOODBERRY CT | | | | LAKE CITY | FL | 32024-0769 |
| KITCHING, TERENCE | 289 SW KAMAN DR | | | | LAKE CITY | FL | 32024 |
| KITCHINGS, JAKE L | 15742 AUBURN ST | | | | DETROIT | MI | 48223-1217 |
| KITCHNER, CHARLES B | 2086 WEST OREGON STREET | | | | LAPEER | MI | 48446-1122 |
| KITCHOKOFF, NICHOLAS R | 2834 SAN PEDRO CT | | | | YOUNGSTOWN | OH | 44511-2815 |
| KITCO INC | 200 E SPRING ST | | | | BLUFFTON | IN | 46714 |
| KITE INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| KITE PAINTING COMPANY | CONWAY FARRELL CURTIN & KELLY P.C. | 48 WALL STREET | | | NEW YORK | NY | 10005 |
| KITE SR, KENNETH N | 709 E 4TH ST | | | | CREIGHTON | MO | 64739-8102 |
| KITE, ALBERT | 225 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| KITE, BETTY H | 446 WEAVER WAY | | | | SHARON | PA | 16146-1155 |
| KITE, CLARA A | 10060 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2719 |
| KITE, CLARA A | 10060 HWY 142 | | | | NEWBORN | GA | 30056-2719 |
| KITE, DIXIE A | 4220 WILLOW WAY | | | | MORRISTOWN | TN | 37814-1606 |
| KITE, HARRIET L | 428 BELROSE DRIVE | | | | BELLE VERNON | PA | 15012-4007 |
| KITE, HARRIET L | 428 BELROSE DR | | | | BELLE VERNON | PA | 15012-4007 |
| KITE, JOHN T | 3341 E NIGHTHAWK WAY | | | | PHOENIX | AZ | 85048-7860 |
| KITE, LETICIA | 10923 NORTH 29TH STREET | | | | TAMPA | FL | 33612 |
| KITE, LETICIA | 14263 SW 108TH ST | | | | MIAMI | FL | 33186-3058 |
| KITE, LOIS A | 946 APPLEY AVE | | | | ZANESVILLE | OH | 43701 |
| KITE, RONNIE M | 917 NELSON TER | | | | BEDFORD | TX | 76022-7226 |
| KITE, THOMAS M | 1416 SE NEWBERRY DR | | | | LEES SUMMIT | MO | 64081-3194 |
| KITELINGER, CATHERINE P | PO BOX 104 | | | | FOOTVILLE | WI | 53537-0104 |
| KITELINGER, CATHERINE P | BOX 104 | | | | FOOTVILLE | WI | 53537-0104 |
| KITER, GERALD L | 9517 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| KITER, GREGORY S | 431 MORLEY ST | | | | GRAND LEDGE | MI | 48837-1231 |
| KITHAS, JOHN PETER | 30335 MADISON AVE | | | | WARREN | MI | 48093-9009 |
| KITIUK, JOSEPH T | 3175 FINN HALL 38TH RD | | | | ROCK | MI | 49880-9526 |
| KITKA, JAMES A | 16430 CLARKSON DR | | | | FRASER | MI | 48026-3585 |
| KITKA, JAMIE J | 22035 CASTELLE ST | | | | ROMULUS | MI | 48174-9517 |
| KITKO, JAMES A | 2622 MARLAND DR | | | | HINCKLEY | OH | 44233-9114 |
| KITKO, JANE | 1946 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1247 |
| KITKO, LOUIS S | 5603 WILBER AVE | | | | PARMA | OH | 44129-3340 |
| KITKOWSKI, MARY C | 1948 S 73RD ST | | | | WEST ALLIS | WI | 53219-1209 |
| KITKOWSKI, SCOTT A | 11 HEMLOCK DR | | | | GRAND ISLAND | NY | 14072-3316 |
| KITLAK, PETRO | 3584 EDGEMONT DR | | | | TROY | MI | 48084-1419 |
| KITLAR RICHARD P (667465) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KITLAR, RICHARD P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KITLEY, CHARLES | 608 GLENN AVE | | | | LEHIGH ACRES | FL | 33972-4232 |
| KITO USA CORP | 2259 JAGGIE FOX WAY | | | | LEXINGTON | KY | 40511-9104 |
| KITOLSKI, VALENTINA | 7789 COACHMAN LN | | | | JENISON | MI | 49428-8339 |
| KITOWSKI, JERRY W | 7709 N RIDDLE LN | | | | WALTONVILLE | IL | 62894-2502 |
| KITSA ESPOSITO | 2024 CORNELL PL | | | | PORT ORANGE | FL | 32128-6821 |
| KITSA P ESPOSITO | 2024 CORNELL PL | | | | PORT ORANGE | FL | 32128 |
| KITSAP CONFERENCE CENTER AT | BREMERTON HARBORSIDE | 100 WASHINGTON AVE | | | BREMERTON | WA | 98337-1836 |
| KITSAP COUNTY TREASURER | PO BOX 169 | | | | PORT ORCHARD | WA | 98366-0169 |
| KITSCH, ARTHUR F | 1539 BRIARSON DR | | | | SAGINAW | MI | 48638-4462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KITSCH, ELIZABETH S | 2687 CHURCHILL LANE #3 | | | | SAGINAW | MI | 48603-2690 |
| KITSCH, ELIZABETH S | 6115 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| KITSEMBEL, JOHN E | 6219 SOUTH 51 | LOT 280 | | | JANESVILLE | WI | 53546 |
| KITSON JR, CLARENCE H | 9550 SASHABAW RD | | | | CLARKSTON | MI | 48348-2028 |
| KITSON, ALICE | 394 RUBY LANE | | | | WHITMORE LAKE | MI | 48189-8270 |
| KITSON, ALICE | 394 RUBY LN | | | | WHITMORE LAKE | MI | 48189-8270 |
| KITSON, CLAIR B | 6141 I RD | | | | ESCANABA | MI | 49829-9790 |
| KITSON, FRANCIS D | LIEBMANN CONWAY OLEJNICZAK & JERRY | 231 SOUTH ADAMS ST , P O BOX 1241 | | | GREEN BAY | WI | 54305 |
| KITSON, JEFFERY C | 895 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| KITSON, JOSEPH M | 5250 WELLER ROAD | | | | GREGORY | MI | 48137-9450 |
| KITSON, L D | 4715 E YANKEE RD | | | | EDMORE | MI | 48829-9748 |
| KITSON, LARRY D | 1771 COUNTY ROAD 15 | | | | SALESVILLE | AR | 72653-6293 |
| KITSON, LOIS E | 4809 9 MILE LINE RD | | | | EDINBURG | TX | 78541-0600 |
| KITSON, LYLE J | 9451 W LEHMAN RD | | | | DEWITT | MI | 48820-9155 |
| KITSON, SALLY ANN | | | | | | | |
| KITSTEINER, VIRGINIA M | 4263 HADLEY CT | | | | BRUNSWICK | OH | 44212-5007 |
| KITT KNISLEY | 1450 S KIHEI RD B106 | | | | KIHEI | HI | 96753 |
| KITT, JEANETTE E | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| KITT, LARRY G | 234 KARTES DR | | | | ROCHESTER | NY | 14616 |
| KITT, LARRY G | 101 LYMAN ST | | | | BROCKPORT | NY | 14420-1621 |
| KITT, LINDA L | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| KITTA, RICHARD C | 4174 NANCY DR | | | | BRIGHTON | MI | 48114-9207 |
| KITTEL, JAMES D | 2405 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4737 |
| KITTEL, MARK L | 2436 MIDDLECROFT DR | | | | BURTON | MI | 48509-2604 |
| KITTEL, MARK LEE | 2436 MIDDLECROFT DR | | | | BURTON | MI | 48509-2604 |
| KITTEL, WAYNE D | PO BOX 653 | | | | SALINE | MI | 48176-0653 |
| KITTEL, WAYNE DOUGLAS | PO BOX 653 | | | | SALINE | MI | 48176-0653 |
| KITTELBERGER, SANDRA J | 8520 WESTHOPE ST | | | | CHARLOTTE | NC | 28216-3692 |
| KITTELSON, DAVID | 3 HACKNEY CIR | | | | S BARRINGTON | IL | 60010-6172 |
| KITTELSON, DONALD R | 7014 N AGNES AVE | | | | GLADSTONE | MO | 64119-1195 |
| KITTELSON, STEPHEN V | 9886 MIXON DR | | | | DALLAS | TX | 75220-1804 |
| KITTENDORF, BOYD G | 6317 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9787 |
| KITTENDORF, ELLEN E | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| KITTENDORF, JANET J | 6317 LAWITZKE RD | | | | PORT HOPE | MI | 48468 |
| KITTENDORF, ROLAND W | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| KITTER, CURT W | 46407 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5331 |
| KITTER, GARRY L | 2134 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| KITTER, JAMES H | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| KITTER, LARRY H | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| KITTER, LARRY HOWARD | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| KITTERLIN, DAVID H | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| KITTERLIN, DAVID HARDTNER | 8328 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| KITTERLIN, ROBERT | 207 BLAIR AVE | | | | WEST MONROE | LA | 71291-7704 |
| KITTERLIN, ROBERT N | 207 BLAIR AVE | | | | WEST MONROE | LA | 71291-7704 |
| KITTERMAN, EDWARD B | PO BOX 13804 | | | | ARLINGTON | TX | 76094-0804 |
| KITTERMAN, PATRICIA ANN | 301 COLUMBIA DR | | | | ROCKWALL | TX | 75032-5706 |
| KITTI AILES | 31824 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6273 |
| KITTIE CARTER | 1531 ALEXANDER ST | | | | SIMI VALLEY | CA | 93065-2007 |
| KITTIE FLACK | 21660 WHITMORE STREET | | | | OAK PARK | MI | 48237-2615 |
| KITTIE M SLAUGHTER | 901 PALLISTER ST APT 1307 | | | | DETROIT | MI | 48202-2677 |
| KITTIE THOMAS | 5530 MARY SUE ST | | | | CLARKSTON | MI | 48346-3242 |
| KITTINGER, GREGG R | 1563 MARSHBANK CT | | | | PONTIAC | MI | 48340-1070 |
| KITTINGER, LOIS H | 5516 COLUMBINE RD | | | | COULTERVILLE | IL | 62237-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITTIS, DENNIS P | 4484 W 191ST ST | | | | CLEVELAND | OH | 44135-1718 |
| KITTITAS COUNTY TREASURER | 205 W. 5TH | | | | ELLENSBURG | WA | 98926 |
| KITTLE A-1 AUTO & TRUCK | 2190 LEXINGTON RD | | | | ATHENS | GA | 30605-2338 |
| KITTLE GROUP THE | 2044 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3665 |
| KITTLE JAMES | 2467 MAJESTIC PLAINS CT | | | | COLORADO SPRINGS | CO | 80915 |
| KITTLE SR, ARTHUR S | 206 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| KITTLE, ALTA M | 293 MEADOW CREST DR | | | | CLEVELAND | GA | 30528-0922 |
| KITTLE, BEVERLY J | 629 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| KITTLE, CHESTER G | 3105 SE 36TH AVE | | | | OKEECHOBEE | FL | 34974-6947 |
| KITTLE, DAVID J | 45 ELMGROVE RD | | | | ROCHESTER | NY | 14626-3427 |
| KITTLE, DAVID L | 402 9TH AVE SW | | | | SIDNEY | MT | 59270-3727 |
| KITTLE, DONALD J | 279 MAPLEWOOD DR | | | | ALLIANCE | OH | 44601-4859 |
| KITTLE, DONALD W | APT 7 | 7340 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8960 |
| KITTLE, DONALD W | 7340 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473 |
| KITTLE, DOUGLAS N | 292 MARSHALL AVE E | | | | WARREN | OH | 44483-1423 |
| KITTLE, GARY L | G-4233 LIPPINCOTT | | | | BURTON | MI | 48519 |
| KITTLE, GARY W | 3264 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| KITTLE, IVA J | 10363 DEFIANCE PAULDING | COUNTY LINE ROAD | | | MARK CENTER | OH | 43536 |
| KITTLE, JAMES E | 4280 LEAVITT DR NW | | | | WARREN | OH | 44485-1105 |
| KITTLE, JAMES R | 773 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 |
| KITTLE, JANICE O. | 206 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| KITTLE, JEAN F | 3264 DURST CLAGG | | | | WARREN | OH | 44481-9325 |
| KITTLE, JERALD J | 210 S CAMPBELL ST | | | | DURAND | MI | 48429-1505 |
| KITTLE, JERALD JOSEPH | 210 S CAMPBELL ST | | | | DURAND | MI | 48429-1505 |
| KITTLE, LARRY D | 11400 CENTER RD | | | | GARRETTSVILLE | OH | 44231-9709 |
| KITTLE, LYLE E | 12086 N WEBSTER RD | | | | CLIO | MI | 48420-8261 |
| KITTLE, MARGARET ANN | 202 TUSCOLA | | | | DURAND | MI | 48429-1349 |
| KITTLE, MARGARET ANN | 202 E TUSCOLA ST | | | | DURAND | MI | 48429-1349 |
| KITTLE, MARGARET J | 6061 EDWARDSAPT 19 | | | | NEWFANE | NY | 14108-1045 |
| KITTLE, MARY B | 510 EMERALD POINTE TRAIL | | | | MONROE | GA | 30655-6264 |
| KITTLE, PAULINE | 10133 LAPEER RD APT 230 | | | | DAVISON | MI | 48423 |
| KITTLE, PETER B | 1297 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3717 |
| KITTLE, REESE E | 2123 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9232 |
| KITTLE, ROBERT L | 8139 COCO SOLO AVE | | | | NORTH PORT | FL | 34287-1605 |
| KITTLE, ROBERT W | 2745 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2508 |
| KITTLE, ROGER E | 6543 SMITH RD | | | | ALPENA | MI | 49707-9524 |
| KITTLE, ROGER N | 5865 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9767 |
| KITTLE, RYAN A | 1001 DRURY LN | | | | FLUSHING | MI | 48433-1419 |
| KITTLE, SAMUEL W | 9326 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9550 |
| KITTLE, SHIRLEY M | 3105 SE 36TH AVE | | | | OKEECHOBEE | FL | 34974-6947 |
| KITTLE, SQUIRE I | PO BOX 508 | | | | MILL CREEK | WV | 26280-0508 |
| KITTLEMAN, THOMAS, RAMIREZ & GONZALEZ, PLLC | ATTN: C. WESLEY KITTLEMAN, ESQ. | 4900 N 10TH ST STE B | | | MCALLEN | TX | 78504-2781 |
| KITTLER DENNIS | KITTLER, DENNIS | 1001 MCKINNEY STREET SUITE 1000 | | | HOUSTON | TX | 77002 |
| KITTLER, CHARLES L | 155 GINA CT | | | | ODENVILLE | AL | 35120-4551 |
| KITTLER, DENNIS | | | | | | | |
| KITTLER, GREG | | | | | | | |
| KITTLER, JOHN D | 374 CATIVO DR SW | | | | ATLANTA | GA | 30311-2153 |
| KITTLES PAT | 2050 CHEVIOT HILLS DR | | | | SPRINGFIELD | OH | 45505-3512 |
| KITTLES SHIRLEY | 503 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2155 |
| KITTLES, ALICE R. | 9087 HARPER ST APT 202 | | | | LINDEN | MI | 48451-9735 |
| KITTLES, ALICE R. | APT 202 | 9087 HARPER STREET | | | LINDEN | MI | 48451-9735 |
| KITTLES, CATHERINE F | 1500 LORRAINE DR | | | | WATERFORD | MI | 48327-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KITTLES, DAVID L | 2849 MEAD BLVD | | | | HIGHLAND | MI | 48357-3763 |
| KITTLES, DONNA K | 898 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| KITTLES, JOHN L. | 2114 GROOM RD | | | | BAKER | LA | 70714-2122 |
| KITTLES, SHIRLEY A | 503 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2155 |
| KITTLES, VIOLET | 1098 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| KITTLES, VIOLET | 1098 SHOMAN | | | | PONTIAC | MI | 48327-1855 |
| KITTLESON, GERALD K | 1236 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| KITTLYNN WRIGHT | 140 W GARDNER ST | | | | SPARTA | MI | 49345-1265 |
| KITTO GENERAL CC | 26380 SW 45TH DR | | | | WILSONVILLE | OR | 97070-7790 |
| KITTO, JAMES | 1094 LINDA DR | | | | DAVISON | MI | 48423-2834 |
| KITTO, RITA I | 12312 BLIVEN RD | | | | BANCROFT | MI | 48414-9746 |
| KITTOE KIM & LARRY | 5800 WARD PARKWAY | | | | KANSAS CITY | MO | 64113-1156 |
| KITTOE, BETTY J | 1001 ROSEBUD DR | | | | AZLE | TX | 76020 |
| KITTREDGE JOHN | 391 CONCORD RD | | | | MARLBOROUGH | MA | 01752 |
| KITTREDGE, BARBARA A | 527 N M66 HWY | | | | EAST JORDAN | MI | 49727-9432 |
| KITTREDGE, DAVID M | 5375 STICKNEY RD | | | | CLARKSTON | MI | 48348-3039 |
| KITTREDGE, MARJORIE | 105 SCHIRMER DR | | | | EAST TAWAS | MI | 48730-9682 |
| KITTREDGE, MARY | 72 W CRAIG ST | APT 1 | | | UNIONTOWN | PA | 15401 |
| KITTRELL JAMES JR | 45509 BRAWNY STREET | | | | GREAT MILLS | MD | 20634-2438 |
| KITTRELL JANE | 1418 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069-7199 |
| KITTRELL, EDWARD E | 4105 JANADA ST | | | | FORT WORTH | TX | 76117-1229 |
| KITTRELL, KEVIN | 8181 DODD RD | | | | AZLE | TX | 76020-4329 |
| KITTRELL, LEMUEL | 9935 FOUNTAIN COVE LN | | | | INDIANAPOLIS | IN | 46236-7219 |
| KITTRELL, TAMMIE J | 18495 S DIXIE HWY BOX 378 | BOX 378 | | | CUTLER BAY | FL | 33157 |
| KITTRELL, WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KITTRELLS, LESLIE J | 1113 MEADOW THRUSH DRIVE | | | | CLAYTON | OH | 45315-5315 |
| KITTRIDGE, SALLY A | 165 S OPDYKE RD LOT 174 | | | | AUBURN HILLS | MI | 48326-3173 |
| KITTS JR, HAROLD B | 2179 CAPESTRANO DR | | | | XENIA | OH | 45385-1129 |
| KITTS SR, THOMAS E | 3935 BANKER ST. BOX 12 | | | | NORTH BRANCH | MI | 48461 |
| KITTS, A S | 2275 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| KITTS, A STEVEN | 2275 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| KITTS, BEVERLY J | 1632 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1961 |
| KITTS, DALE R | 8620 N RIVER RD | | | | FREELAND | MI | 48623-8716 |
| KITTS, DONALD B | 1294 CO RD 758 RD 5 | | | | ASHLAND | OH | 44805 |
| KITTS, DOUGLAS R | 116 MCGUIRE LN | | | | RICHLANDS | VA | 24641-2915 |
| KITTS, ERNEST F | 5480 STEWART RD | | | | MONROE | MI | 48162-9676 |
| KITTS, FREDDIE J | 602 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1615 |
| KITTS, HOWARD H | 3691 E 300 N | | | | MARION | IN | 46952-6800 |
| KITTS, JERRY V | 530 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| KITTS, JOHNNY L | 12169 HIGHWAY 131 | | | | WASHBURN | TN | 37888-4540 |
| KITTS, LILA K | 3305 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| KITTS, MICHAEL A | PO BOX 3871 | | | | MANSFIELD | OH | 44907 |
| KITTS, SHIRLEY A | CLARITON PLACE | 147 N RIVER CT APT 424 | | | MT CLEMONS | MI | 48043 |
| KITTS, SHIRLEY A | 14965 FORRESTER ST | | | | DETROIT | MI | 48227 |
| KITTS, STEPHEN R | 415 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9513 |
| KITTS, WANDA R | 5778 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8595 |
| KITTS, WAYNE N | 1021 S LEEDS ST | | | | KOKOMO | IN | 46902-6225 |
| KITTY A YUHAS | 9304 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166 |
| KITTY ALVA | | | | | | | |
| KITTY CARROLL | 8878 DEAN RD | | | | SOUTH BRANCH | MI | 48761-9648 |
| KITTY COATS | 5000 HIGHWAY 17 | APT. 81 | | | ORANGE PARK | FL | 32003 |
| KITTY CREASON | 2817 PLUM COURT | | | | KOKOMO | IN | 46902-2957 |
| KITTY FENDLEY | 4544 STRATFORD AVE | | | | INDIANAPOLIS | IN | 46201-4718 |
| KITTY GIST | 414 STOCKDALE ST | | | | FLINT | MI | 48503-1195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KITTY GONG | 16709 KEITH DR | | | | MACOMB | MI | 48042-2330 |
| KITTY HAWK CHARTERS INC | 2967 N AIRFIELD DR | SCAC KHCI | | | DFW AIRPORT | TX | 75261 |
| KITTY HILLIAN | PO BOX 1374 | | | | BATTLE CREEK | MI | 49016-1374 |
| KITTY L SMITH | 4408 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| KITTY LESTER | 12082 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9651 |
| KITTY LIKES TO SCRATCH | | | | | | | |
| KITTY MCCOMBS | 1720 FACEVILLE HWY | | | | BAINBRIDGE | GA | 39819-6533 |
| KITTY SACKETT | 6142 AMBERDALE DR | | | | YORBA LINDA | CA | 92886-5953 |
| KITTY SEVERANCE | 12 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| KITTY SHAFFER | 40351 FORDWICH DR | | | | STERLING HEIGHTS | MI | 48310-6938 |
| KITTY SHOUSE | 6410 ACORN WAY | | | | LINDEN | MI | 48451-8679 |
| KITTY SMITH | 4408 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2236 |
| KITTY VICKERS | 7107 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| KITTY WALTER | 9304 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9576 |
| KITTY WRIGHT | 3414 BOWMAN RD | | | | GRANITE FALLS | NC | 28630-9529 |
| KITZ, DAVID R | 611 OAK STREET | | | | LUDLOW | KY | 41016-1319 |
| KITZE, CECILIA | 6215 GILMORE STREET | | | | BELLEVILLE | MI | 48111-1020 |
| KITZE, MONICA I | 1060 DEERING ST | | | | GARDEN CITY | MI | 48135-4105 |
| KITZES, WILLIAM F. | | | | | | | |
| KITZINGER, JOSEPH C | 4190 W BREWER RD | | | | OWOSSO | MI | 48867-9262 |
| KITZLER, FRANCIS W | 105 AUTUMN LN | | | | ROSCOMMON | MI | 48653-8149 |
| KITZMAN II, JAMES R | 33250 FLANDERS ST | | | | FARMINGTON | MI | 48336-5035 |
| KITZMAN, BRENT D | 877 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| KITZMAN, JOAN E | 17 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1263 |
| KITZMAN, LARRY J | W8754 CHERRY RD | | | | DELAVAN | WI | 53115-2509 |
| KITZMAN, MARY E | 2806 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-2510 |
| KITZMANN, RONALD A | 3104 TRISHA CT | | | | SANTA MARIA | CA | 93455-7137 |
| KITZMILLER WILLIAM H (429250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KITZMILLER, AUDREY D | 7243 EDINBURGH DR | | | | LAMBERTVILLE | MI | 48144-9546 |
| KITZMILLER, DOLORES M | 531 PROSPECT ST | | | | BUCYRUS | OH | 44820-2828 |
| KITZMILLER, GARY L | 1100 KINGSVIEW AVENUE | | | | ROCHESTER HLS | MI | 48309-2565 |
| KITZMILLER, JERE R | 1759 SHAWNESS CT | | | | WESTLAKE VILLAGE | CA | 91362-4715 |
| KITZMILLER, JOHN D | 705 KOUBA DR | | | | YUKON | OK | 73099-3929 |
| KITZMILLER, JOHN M | 11715 WICKHOLLOW LN | | | | HOUSTON | TX | 77043-4533 |
| KITZMILLER, MARY A | 221 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0349 |
| KITZMILLER, SUZANNE | 37535 FLORENCE ST | | | | WESTLAND | MI | 48185-3288 |
| KITZMILLER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KITZUL, DELORIS M | 527 FOXCROFT CIR | | | | GRAND BLANC | MI | 48439-1106 |
| KITZUL, DENNIS D | 922 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| KIUMARS GOLRIZ | | | | | | | |
| KIV, SUOR L | 1941 FOX MEADOW TRL | | | | GRAND PRAIRIE | TX | 75052-7496 |
| KIVA BROWN | 1398 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| KIVA CONTAIN/TAYLOR | 5202 EDWARDS RD | SOUTH DIVISION | | | TAYLORS | SC | 29687-2814 |
| KIVA M HENDERSON | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| KIVELL RAYMENT AND FRANCIS PC | 7666 E 61ST ST STE 240 | | | | TULSA | OK | 74133-1136 |
| KIVEN HANSON | 1311 F ST | | | | BEDFORD | IN | 47421-3313 |
| KIVES JR, STEPHEN A | 7206 10TH AVE W | | | | BRADENTON | FL | 34209-4037 |
| KIVESH, ALEX A | 931 VERMILYA AVE | | | | FLINT | MI | 48507-1728 |
| KIVETT, BRUCE A | 240 12TH STREET | | | | TONGANOXIE | KS | 66086-5511 |
| KIVETT, BRUCE A | 240 12TH ST | | | | TONGANOXIE | KS | 66086-5511 |
| KIVETT, DEE WOOD | 15 W CRANBERRY LN | | | | GREENVILLE | SC | 29615-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KIVETT, HAROLD L | 6359 ROMEO DR | | | | AVON | IN | 46123-7272 |
| KIVETT, RICHARD W | 1023 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| KIVETT, TIFFANY N | 9108 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1154 |
| KIVETT, TIFFANY N. | 9108 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1154 |
| KIVI, BRUCE | 705 REDWOOD CIR | | | | COLUMBIA | TN | 38401-6037 |
| KIVI, DENISE M | 1931 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |
| KIVI, DENISE M | 233 VALLEY DRIVE | | | | COLUMBIA | TN | 38401-4961 |
| KIVI, LEROY C | 5973 S ELAINE AVE | | | | CUDAHY | WI | 53110-2912 |
| KIVI, MARJORIE | 4117 S HATELY | | | | ST FRANCIS | WI | 53235-5907 |
| KIVI, MARJORIE | 4117 S HATELY AVE | | | | SAINT FRANCIS | WI | 53235-5907 |
| KIVI, MICHAEL G | 9418 WINDYGAP RD | | | | CHARLOTTE | NC | 28278-9769 |
| KIVI, PAMELA | 7623 WESTFORD CT | | | | FORT WAYNE | IN | 46835-1251 |
| KIVINA COLE | 430 MOUND AVE | | | | MIAMISBURG | OH | 45342-2962 |
| KIVINA L COLE | 430  MOUND AVENUE | | | | MIAMISBURG | OH | 45342-2962 |
| KIVINIEMI, EDNA M | 6468 WAUBUN RD | | | | INDIAN RIVER | MI | 49749-9106 |
| KIVISTO, FAY M | W180N7890 TOWN HALL RD | | | | MENOMONEE FALLS | WI | 53051 |
| KIVLIN, JAMES | 35325 CHESTNUT ST | | | | WAYNE | MI | 48184-1255 |
| KIWACKA, JOHN E | 533 BROWN LEE DRIVE SOUTHWEST | | | | CONCORD | NC | 28025-8912 |
| KIWAK, ANTHONY | 4938 FOXWOOD LAKE DR | | | | LAKELAND | FL | 33810-3026 |
| KIWAK, FLORYAN | 2061 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9774 |
| KIWAK, MICHAEL J | 34678 PEMBROKE AVE | | | | LIVONIA | MI | 48152-4052 |
| KIWAK, MICHAEL J | 2359 SAN MARINO TRL | | | | KEWADIN | MI | 49648 |
| KIWALLA, ANNA MARIE | 1887 SHERIDAN NE | | | | WARREN | OH | 44483-3539 |
| KIWALLA, ANNA MARIE | 1887 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3539 |
| KIWANIS & LIONS CLUB | 3636 WOODVIEW TRCE | | | | INDIANAPOLIS | IN | 46268-1168 |
| KIWANIS CLUB OF LITTLE HAVANA INC | 1400 SW 1ST ST | | | | MIAMI | FL | 33135-2203 |
| KIXMILLER, DAVID S | 8676 GAUPHIN PLACE | | | | NASHVILLE | TN | 37211-7064 |
| KIY, BURGHARDT | 3971 GATWICK DR | | | | TROY | MI | 48083 |
| KIYAK, ANDREW | 30607 OHMER DR | | | | WARREN | MI | 48092-4944 |
| KIYAK, MICHAEL | 94 HARDING AVE | | | | CLARK | NJ | 07066-2539 |
| KIYOKO VERES | 57445 N ALTAMONT RD | | | | MASON | WI | 54856-4064 |
| KIYOMI KONDO-DONO | 3810 STARRS CENTRE DR | | | | CANFIELD | OH | 44406 |
| KIZER JOHN | KIZER, JOHN | 301 TIMBERLINE DRIVE N | | | COLLEYVILLE | TX | 76034 |
| KIZER JR, LEROY J | 3495 LOCKPORT RD | | | | SANBORN | NY | 14132-9404 |
| KIZER MICKEY & DECLARK PETER O | 500 TOLEDO LEGAL BUILDING | 416 NO ERIE STREET | | | TOLEDO | OH | 43604 |
| KIZER, BRADLEY J | 38529 DRAKE CT | | | | DADE CITY | FL | 33525-1712 |
| KIZER, BRADLEY J | 38529 DRAKE COURT | | | | DADE CITY | FL | 33525-1712 |
| KIZER, C S | 101 W WALL ST | | | | PITTSBORO | IN | 46167-9176 |
| KIZER, C SCOTT | 101 W WALL ST | | | | PITTSBORO | IN | 46167-9176 |
| KIZER, CARSON H | 1009 BUCK RUN TRL | | | | COXS CREEK | KY | 40013-7554 |
| KIZER, CLYDE L | 4305 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| KIZER, DOROTHY | 25 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| KIZER, JANICE B | 1549 MAPLE LANE | | | | BENTON HARBOR | MI | 49022-9503 |
| KIZER, JANICE B | 1549 MAPLE LN | | | | BENTON HARBOR | MI | 49022-9503 |
| KIZER, JENNY | 32 FAY ST | | | | CLARKSTON | MI | 48346-4114 |
| KIZER, JOHN | 301 TIMBERLINE DR N | | | | COLLEYVILLE | TX | 76034-3514 |
| KIZER, LEROY J | 25 BELLHURST RD | | | | TONAWANDA | NY | 14150-4206 |
| KIZER, LUCILLE E | 1416 COLONY CIRCLE | | | | MORRISTOWN | TN | 37813-4777 |
| KIZER, MICKEY E | 710 DEERWOOD DR | | | | DEFIANCE | OH | 43512-8126 |
| KIZER, VERNARD J | PO BOX 239 | | | | WILLIAMSPORT | TN | 38487-0239 |
| KIZOFF, VERKA | 18749 WESTBROOK | | | | LIVONIA | MI | 48152-2839 |
| KIZYMA, EDWARD | 15308 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5611 |
| KIZZEE, ALTON | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIZZEN, VICTOR L | 10984 CLARKE RD | | | | COLUMBIA STA | OH | 44028-9239 |
| KIZZIAH POLKE | 6128 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| KIZZIAH, DEBORA K | 2026 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184 |
| KIZZIAH, DEBORAH K | 2026 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184-3512 |
| KIZZIAH, GERALD W | 5301 E MCKINNEY ST TRLR 8 | | | | DENTON | TX | 76208-4639 |
| KJ AUTO | 13544 METHOD ST | | | | DALLAS | TX | 75243-1410 |
| KJ HUTCHINGS #1 LP | WILLIAM HOOD | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| KJ LAW ENG/NOVI | 42300 W 9 MILE RD | | | | NOVI | MI | 48375-4103 |
| KJ LYNESS BENEFICIARY IRA | ROBERT LYNESS DECD | 427 CROOKS AVE APT B16 | | | PATERSON | NJ | 57503-1046 |
| KJALDGAARD, EARL J | 2509 N STATE ROAD 213 | | | | EVANSVILLE | WI | 53536-8645 |
| KJAR NORMAN N (356484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KJAR, NORMAN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KJELDGAARD, WENDY E | 8410 HOLLY LN | | | | MAPLE FALLS | WA | 98266-7029 |
| KJELDSEN, KATHERINE SUZANNE | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46062-8866 |
| KJELDSEN, LARRY A | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46062-8866 |
| KJELDSETH, TERRI L | 2111 SENECA WAY | | | | SIOUX CITY | IA | 51104-1520 |
| KJELLAND, RONALD A | 13225 W FOREST HOLLOW LN B 33 | | | | EVANSVILLE | WI | 53536 |
| KJELLBERG DONALD J (493905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KJELLBERG, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KJELLGREN TARA | KJELLGREN, TARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KJELLGREN, TARA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KJELLSEN, RONALD M | 200 19TH ST SE APT 306 | | | | WATERTOWN | SD | 57201-3979 |
| KJENDLE, CRAIG J | 9002 N BOWERS LAKE RD | | | | MILTON | WI | 53563-8701 |
| KJENDLIE, ESSIE M | 2036 RAVINE ST | C/O SHIRLEY TRAXLER | | | JANESVILLE | WI | 53548-3446 |
| KJENSRUD, DALE W | 1073 CHRISTOPHER CT | | | | OCONOMOWOC | WI | 53066-2317 |
| KJER, BETTY | 4667 N 46TH ST | | | | MILWAUKEE | WI | 53218-5210 |
| KJER, GORDON G | 4982 S 23RD ST | | | | MILWAUKEE | WI | 53221-2972 |
| KJERGAARD, WALDEMAR | 7708 HOADLEY RD | | | | BENZONIA | MI | 49616-9673 |
| KJERSGAARD, MARY | 24 MINNISINK DR | | | | MATAWAN | NJ | 07747-3358 |
| KJERSTAD, ERROLL G | 1123 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9422 |
| KJG CARTAGE INC | PO BOX 821 | | | | ANTIOCH | IL | 60002-0821 |
| KJOLHEDE, LILLIAN A | 612 CALLE DE LEON | | | | SANTA FE | NM | 87505-7302 |
| KJOLLER MD | 26 GOODMAN ST S | | | | ROCHESTER | NY | 14607-2010 |
| KJORLI, ROBERT J | 7805 N GLENAR RD | | | | FREELAND | MI | 48623-9299 |
| KJOS ARTHUR W (439241) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KJOS JR, LLOYD | 1388 CINDY DR | | | | OAKDALE | CA | 95361-3282 |
| KJOS, ARTHUR W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KK ALUFORM/NECKARSUL | INDUSTRIESTRASSE 13-15 | D-74172 NECKARSULM (DAHENFELD) | | NECKARSULM D-74172 GERMANY | | | |
| KK JIUIK | ZHK | JKLKKL | J ᵧᴸ | | | | |
| KKP RAPID HANDELS GMBH | ANDER LOH | | | MELLRICHSTADT BY 97638 GERMANY | | | |
| KKUYU LTC | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | | 2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392 | | | |
| KL AVENUE FACILITY TRUST | FIRST OF AMERICA BANK MICHIGAN | 108 E MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3966 |
| KL HOPKINS | | | | | | | |
| KL IND/CHICAGO | 3323 W ADDISON ST | | | | CHICAGO | IL | 60618-4303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KL INDUSTRIES INC | 135 S LA SALLE DEPT 5944 | | | | CHICAGO | IL | 60674-5944 |
| KL INDUSTRIES INC | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 |
| KL MCCOY/DETROIT | 4888 LAKEPOINTE ST | P.O. BOX 24077 | | | DETROIT | MI | 48224-3360 |
| KLA LABORATORIES INC | 6800 CHASE RD | | | | DEARBORN | MI | 48126-1749 |
| KLA-TENCOR/BEDFORD | 160 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1416 |
| KLAAS HEDKE | HOFBROOK 28 | | | 24119 KRONSHAGEN GERMANY | | | |
| KLAAS, RONALD | 3865 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2612 |
| KLAASEN, DAVID L | 818 PARK LN | | | | GROSSE POINTE | MI | 48230-1853 |
| KLAASEN, ELIZABETH COBB | 15225 WINDMILL POINTE DR | | | | GROSSE POINTE | MI | 48230-1718 |
| KLABACHA, THEODORE S | 8450 161ST PL | | | | TINLEY PARK | IL | 60487-7525 |
| KLABAK JR, FRANK J | 800 S LINE ST | | | | CHESANING | MI | 48616-1457 |
| KLABAK, CHARLES J | 236 CENTURY DR | | | | WAUTOMA | WI | 54982-7710 |
| KLABAK, EUGENE C | 2850 N M 52 | | | | OWOSSO | MI | 48867-1138 |
| KLABAK, EUGENE CHARLES | 2850 N M 52 | | | | OWOSSO | MI | 48867-1138 |
| KLABE, HOWARD A | 1543 HORSE BRANCH RD SW | | | | OCEAN ISLE BEACH | NC | 28469-7527 |
| KLABER MERRILY | KLABER, MERRILY | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| KLABUNDE, DARWIN | | | | | | | |
| KLABUNDE, LOIS | | | | | | | |
| KLABUNDE, MICHAEL C | APT 308 | 1808 CONTINENTAL AVENUE | | | NAPERVILLE | IL | 60563-3982 |
| KLABURNER STAMATIA | KLABURNER, STAMATIA | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| KLABURNER, STAMATIA | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KLACHKO, LUBA J | 39 SULFRIAN RD | | | | NEW PROVIDENCE | NJ | 07974-1226 |
| KLACIK, MICHAEL | 8920 LIDO LN. | | | | PORTRICHEY | FL | 34668-4917 |
| KLACIK, MICHAEL | 8920 LIDO LN | | | | PORT RICHEY | FL | 34668-4917 |
| KLACIK, PAUL M | 2172 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4845 |
| KLACIK, PAUL M | 6131 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| KLACIK, PAUL M | 6131 KIRK ROAD | | | | CANFIELD | OH | 44406-8615 |
| KLACKING, BARBARA J | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| KLACKING, EDWARD J | 3610 46TH AVE SW | C/O WILLIAM R KLACKING | | | SEATTLE | WA | 98116-3722 |
| KLACKING, FRED R | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| KLACZKIEWICZ, GENNETTE B | 42250 HAYES APT 604 | | | | CLINTON TWSP | MI | 48038-6757 |
| KLACZKIEWICZ, GENNETTE B | 7101 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| KLACZKO, EVA | 20 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1904 |
| KLACZKO, ROBERT K | 379 STATE ROUTE 183 | | | | WILLIAMSTOWN | NY | 13493-2500 |
| KLADDER SR., ERNEST J | 5931 N WOODBRIDGE RD | | | | WHITE CLOUD | MI | 49349-9418 |
| KLADDER, MARJORIE | 4354 MOUNT HOPE RD APT 216 | | | | WILLIAMSBURG | MI | 49690-9211 |
| KLADKE, DORTHY M | 50 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3237 |
| KLADKE, DORTHY M | 50 MCKENZIE COURT | | | | BUFFALO | NY | 14227-3237 |
| KLADKE, EARL C | 6459 SOUTHWESTERN BLVD | | | | LAKE VIEW | NY | 14085-9667 |
| KLAES, ANNIE R | 1155 E LAKE RD | | | | ERIE | PA | 16507-1929 |
| KLAFEHN, CHRISTIAN J | 1513 CHURCH RD BOX 173 | | | | HAMLIN | NY | 14464 |
| KLAFEHN, DIANE L. | 100 ELMTREE RD | | | | ROCHESTER | NY | 14612-5412 |
| KLAFEHN, MARK | | | | | | | |
| KLAFEHN, ROBERT J | PO BOX 347 | | | | HAMLIN | NY | 14464-0347 |
| KLAFFER, DANIEL C | 553 MATHEW ST | | | | LAFITTE | LA | 70067-5117 |
| KLAFFKA, PETER M | 9633 PARKMAN RD | | | | WINDHAM | OH | 44288 |
| KLAFFKA, PETER MICHAEL | 9633 PARKMAN RD | | | | WINDHAM | OH | 44288 |
| KLAFT, BRIAN D | 5012 EQUINE LN | | | | CINCINNATI | OH | 45244-5011 |
| KLAFT, KURT G | 39841 SYLVIA ST | | | | HARRISON TOWNSHIP | MI | 48045-1541 |
| KLAFT, RICHARD A | 302 CHIPPEWA STREET | | | | CLAWSON | MI | 48017-2096 |
| KLAFT, SYLVIA M | 15456 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4022 |
| KLAGA, CATHERINE A | 32 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLAGER, SHARON G | PO BOX 778 | | | | MIO | MI | 48647-0778 |
| KLAGSTAD, KRISTINE A | 1030 BARRIE AVE | | | | FLINT | MI | 48507-1515 |
| KLAHANIE SHELL | 4598 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029-5812 |
| KLAHS, SHIRLEY A | 5150 BRONSON DR | | | | LEWISTON | NY | 14092-2004 |
| KLAIBER, COLLEEN A | 102 ROBIN DRIVE | | | | MACON | IL | 62544-7078 |
| KLAIBER, DANIEL C | 507 RIVERSIDE DR | | | | LAGRANGE | GA | 30240-9635 |
| KLAIBER, GLORIA J | 8420 WHISPER WOOD LN | | | | HARRISBURG | PA | 17112-1001 |
| KLAIN, JOANNE M | 45107 BARTLETT DRIVE | | | | NOVI | MI | 48377-2567 |
| KLAIN, PAUL T | 23971 WOODHAM | | | | NOVI | MI | 48374-3440 |
| KLAIN, PETER A | 18844 HILLCREST ST | | | | BEVERLY HILLS | MI | 48025-3040 |
| KLAIN, TANYA J | 50564 LANGLEY DR | | | | NOVI | MI | 48374-2528 |
| KLAIR, ARTHUR J | 916 PUTMAN RD | | | | SYKESVILLE | MD | 21784-8041 |
| KLAIR, MARY K | 8720 RIDGE RD APT 102 | | | | ELLICOTT CITY | MD | 21043-4814 |
| KLAK JENNIFER | 193 WICKES RD | | | | BUSHKILL | PA | 18324-9468 |
| KLAK, MARIANNA | 24825 LITTLE MACK AVE STE 200 | C/O J RUSSELL LA BARGE | | | SAINT CLAIR SHORES | MI | 48080-3224 |
| KLAKER, DAVID A | 12320 KENT CT | | | | SOUTHGATE | MI | 48195-2315 |
| KLAKULAK, MICHAEL J | 3179 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4833 |
| KLAKULAK, THOMAS J | 61200 SURREY LN | | | | WASHINGTON | MI | 48094-1438 |
| KLAMA JR, LEON | 48 SUGARMAPLE LN | | | | LEVITTOWN | PA | 19055-2005 |
| KLAMA, BETTY S | 26739 SEMINOLE LN | | | | FLAT ROCK | MI | 48134-2810 |
| KLAMA, JOHN L | 10608 NOGGLES RD | | | | MANCHESTER | MI | 48158-9659 |
| KLAMA, JOYCE M | 48 SUGARMAPLE LN | | | | LEVITTOWN | PA | 19055-2005 |
| KLAMAN, JAMES H | 909 S FORK CIR | | | | MELBOURNE | FL | 32901-8431 |
| KLAMECKI L | 18461 HILLVIEW DR | | | | LOS GATOS | CA | 95030-3155 |
| KLAMECKI, STEPHANIE | 170 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| KLAMERT, CLARENCE C | 9316 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| KLAMERT, DAVID R | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| KLAMERT, DAVID RAY | 614 W BRAND ST | | | | DURAND | MI | 48429-1119 |
| KLAMERT, JAMES A | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185-1907 |
| KLAMERT, RANDY E | 2540 SUMMER OAKS CIR | | | | SUMMERTON | TN | 38483-9205 |
| KLAMERT, RANDY EARL | 2540 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9205 |
| KLAMERT, RUDOLPH T | 9465 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |
| KLAMERT, STEVEN J | W141S7615 FREEDOM AVE | | | | MUSKEGO | WI | 53150-3839 |
| KLAMERUS, DAVID | 48442 INVERARAY RD | | | | CANTON | MI | 48188-4743 |
| KLAMERUS, EUGENE A | 133 PEMBERTON LOOP | | | | FAIRHOPE | AL | 36532-7068 |
| KLAMERUS, LAWRENCE | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| KLAMERUS, TRACY L | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| KLAMM JR, WALTER O | 3413 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4395 |
| KLAMM, WILLIAM K | 39010 W 207TH ST | | | | EDGERTON | KS | 66021-9496 |
| KLAMMER'S AUTOMOTIVE REPAIR | 2033 NE 160TH ST | | | | NORTH MIAMI BEACH | FL | 33162-4913 |
| KLAMMER, HELEN M | 6734 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| KLAMMER, JON R | 14090 WOODVIEW DR | | | | FENTON | MI | 48430-3311 |
| KLAMMER, KENNETH E | 6734 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 |
| KLAMMER, RICHARD W | 17514 INCENSE CT | | | | PENN VALLEY | CA | 95946-9517 |
| KLAMMER, WILLIAM K | 16915 GREENTREE AVE | | | | LAKE OSWEGO | OR | 97034-6845 |
| KLAMO, FRANCIS A | 4810 CELADON AVE | | | | FAIRFIELD | OH | 45014-1710 |
| KLAMO, MICHAEL | 1922 WOODMAR CT | | | | HOWELL | MI | 48843-8146 |
| KLAMO, MICHAEL R | 3181 DAVENPORT LN | | | | ROCHESTER HLS | MI | 48309-4283 |
| KLAMORICK, PETER A | 6132 DOWNS RD NW | | | | WARREN | OH | 44481-9460 |
| KLAMUT, ANNA T | 25904 YEOMAN DR | | | | WESTLAKE | OH | 44145-4748 |
| KLANAC, MATTHEW E | 4930 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5156 |
| KLANCAR, ANTHONY F | 1009 IRONSTONE DR | | | | CINCINNATI | OH | 45240-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLANCHAR, FRANCES F | W 180TH S 8510 MANOR DR | APT-2018 | | | MUSKEGO | WI | 53150 |
| KLANCNIK, FRANK J | 27861 GRIX RD | | | | NEW BOSTON | MI | 48164-9491 |
| KLANCY MACK | 10220 S 10TH ST | | | | SCHOOLCRAFT | MI | 49087-9428 |
| KLANDT, JOHN R | 776 KAMINSKI DR | | | | RAHWAY | NJ | 07065-2736 |
| KLANECKY, WILLIAM C | 9151 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| KLANESKI, ALEX | 512 BEST RD | | | | MOIRA | NY | 12957 |
| KLANG, JOY L | 3833 MADISON AVE | | | | BROOKFIELD | IL | 60513-1561 |
| KLANK ANGELA | 855 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| KLANK, ALVIN C | 35842 MALIBU DR | | | | STERLING HTS | MI | 48312-4056 |
| KLANK, ANGELA | 855 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| KLANK, CAROL A | 7108 SUNSET COURT | | | | WHITE LAKE | MI | 48383-2869 |
| KLANK, CAROL A | 7108 SUNSET CT | | | | WHITE LAKE | MI | 48383-2869 |
| KLANK, CAROL M | 17400 KEDZIE AVE APT 158 | | | | HAZEL CREST | IL | 60429-1683 |
| KLANK, JOHN J | 27403 BONNIE DR | | | | WARREN | MI | 48093-4689 |
| KLANKE, ISABELL J. | 11276 WEALTHY LANE | | | | BRUCE TWP | MI | 48065-5333 |
| KLANKE, JESSIE L | 2440 WORLD PARKWAY BLVD APT 20 | | | | CLEARWATER | FL | 33763-2029 |
| KLANKE, ROBERT | 2440 WORLD PARKWAY BLVD APT 20 | | | | CLEARWATER | FL | 33763-2029 |
| KLANN MARK A | 1686 MAPLE CREEK CT 117 | | | | ROCHESTER | MI | 48306 |
| KLANN, DONALD F | PO BOX 5002 9 5002 | | | | EVERGLADES CITY | FL | 34139 |
| KLANN, DOUGLAS E | 6715 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| KLANN, GREGORY G | 3745 HIGH HILLCREST DR | | | | HOWELL | MI | 48843-8049 |
| KLANN, HENRY L | 2271 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9225 |
| KLANN, JOHN J | 4672 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| KLANN, PAUL J | 2008 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3482 |
| KLANN, ROD T | 54701 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| KLANN, VICKI L | 1855 GROVENBURG RD | | | | HOLT | MI | 48842-8604 |
| KLANOW, KYLE | 757 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1121 |
| KLANOW, MAX J | 1088 GENERAL ST | | | | PORT CHARLOTTE | FL | 33953-1679 |
| KLANSECK, GLORIA D | 2504 EDINBURGH ST | | | | ARLINGTON | TX | 76018 |
| KLANSECK, GLORIA D | 1969 CLARKRIDGE DR | APT 405 | | | DALLAS | TX | 75236-5803 |
| KLANSECK, KENNETH W | 3815 CALLOWAY DR | | | | MANSFIELD | TX | 76063-3405 |
| KLAPEC TRUCKING COMPANY INC | PO BOX 1278 | | | | OIL CITY | PA | 16301-5278 |
| KLAPINSKI, DAVID A | 408 LAKE MONROE PL | | | | SAINT AUGUSTINE | FL | 32092-2495 |
| KLAPISH, FREDERICK D | 781 N PINE RD | | | | ESSEXVILLE | MI | 48732-2117 |
| KLAPKA, PATERICA | 705 50TH ST | | | | BALTIMORE | MD | 21224-3121 |
| KLAPKA, PATERICA | 705 S. 50TH ST. | | | | BALTIMORE | MD | 21224-3121 |
| KLAPKO, EDWARD J | 2720 S STATE RD | | | | CORUNNA | MI | 48817-9300 |
| KLAPKO, JOHN L | 1737 N M 52 | | | | OWOSSO | MI | 48867-1240 |
| KLAPKO, NICOLAS | 2720 S STATE RD | | | | CORUNNA | MI | 48817-9300 |
| KLAPKO, RICHARD E | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| KLAPKOWSKI, ANTHONY | 3275 BRACHENBURY LN | | | | JACKSONVILLE | FL | 32225-3722 |
| KLAPPER, MARLENE H | 857 FOUNTAIN WAY | | | | MENASHA | WI | 54952 |
| KLAPPER, MARLENE H | S80W17550 HAVEN CT | | | | MUSKEGO | WI | 53150-8886 |
| KLAPPROTH, MARILYN | 53 GIFFORD ST RR 1 | | | | FREDERICKTOWN | OH | 43019 |
| KLAPPS, JEROME A | 247 EMELIA DR | | | | BEAR | DE | 19701-1703 |
| KLAR, NORBERT L | RR 1 | | | | HIGHLAND | WI | 53543 |
| KLARA LANTOS | 6698 10TH AVE N APT 407 | | | | LAKE WORTH | FL | 33467-1963 |
| KLARA MARY | PATTON, JAMES | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | GLEN MILLS | PA | 19342 |
| KLARA MARY | KLARA, MARY | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| KLARA MEINE | 1695 QUEENS GATE CIR APT 301 | | | | CUYAHOGA FALLS | OH | 44221-5540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLARA MOLNAR | 2639 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3559 |
| KLARA PUTZ | 10193 NANCYS BLVD APT 75 | | | | GROSSE ILE | MI | 48138-2157 |
| KLARA STEIGERWALD | 14790 CRAIG CT | | | | WARREN | MI | 48088-3314 |
| KLARA VIDA | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| KLARA, MARY | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| KLARE ACKER | 303 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| KLARER, RONALD J | 1205 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4227 |
| KLARIC, CHRISTINA | 632 HAZELTON ST | | | | MASURY | OH | 44438-1120 |
| KLARIC, WALTER H | 631 CHAMPLAINE AVE | | | | WESTMONT | IL | 60559-1206 |
| KLARICH STEVE | 3369 S LAKE MILTONA DR NE | | | | MILTONA | MN | 56354-8134 |
| KLARICH, CHARLES F | PO BOX 308 | | | | ELSIE | MI | 48831-0308 |
| KLARICH, JOHN H | 753 GOLDEN SHRS | | | | WHITE LAKE | MI | 48386-2925 |
| KLARICH, ROBERT J | 5921 STARLITE LN | | | | MILTON | FL | 32570-6900 |
| KLARICH, VICKIE | 2103 E SCOTTWOOD | | | | BURTON | MI | 48529-1751 |
| KLARK J WALLACE | 3808 PARKWAY DR APT D | | | | SHREVEPORT | LA | 71104-5165 |
| KLARK WALLACE | 3808 PARKWAY DR APT D | | | | SHREVEPORT | LA | 71104-5165 |
| KLARKOWSKI, GREGORY R | 656A 26 3/8 ST | | | | NEW AUBURN | WI | 54757-8771 |
| KLARR, CATHERINE M | 10799 GABRIELLA DR | | | | PARMA | OH | 44130-1425 |
| KLARR, DAVID E | 6961 COON CREEK RD | | | | HARTVILLE | MO | 65667-6102 |
| KLAS HOLMLUND | 627 WARREN ST APT 2 | | | | BROOKLYN | NY | 11217-2006 |
| KLASCHKA, HERBERT E | 2755 RHODES DR | | | | TROY | MI | 48083-2444 |
| KLASDH QDLASJKFH | KLJASD5A | JKASD | QSDJK | JJD | CVMNDVLKN | DC | ddd |
| KLASE, MARY J | 2819 BLACKWOOD DR | | | | ARLINGTON | TX | 76013-2129 |
| KLASE, WILLIAM M | 1601 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1041 |
| KLASEL, BARBARA C | 7831 HILLBARN DR | | | | HOUSTON | TX | 77040-1620 |
| KLASENER, JAMES H | 604 LINCOLN CT | | | | WARRENTON | MO | 63383-2819 |
| KLASEY, THOMAS G | 2208 AMY ST | | | | BURTON | MI | 48519-1110 |
| KLASING LLOYD | 109 S SPARTA ST | | | | OKAWVILLE | IL | 62271-2141 |
| KLASK, THORNTON T | 25200 TARA LN | | | | BROWNSTOWN TWP | MI | 48134-9077 |
| KLASKO, FRANK P | 15249 YORKLEIGH DR | | | | LANSING | MI | 48906-1364 |
| KLASNICH, ASHLEY M | 2382 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7400 |
| KLASNY, MARIE E | 29181 HAYES RD | | | | WARREN | MI | 48088 |
| KLASOVSKY, JAMES | 1867 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 |
| KLASS HANKS STOOS STOIK & | VILLONE | PO BOX 327 | | | SIOUX CITY | IA | 51102-0327 |
| KLASS NORMAN A (660905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLASS, ALENA M | 300 SPRINDALE ST. | | | | SALEM | OH | 44460 |
| KLASS, DEBRA A | PO BOX 2087 | | | | BAY CITY | MI | 48707-2087 |
| KLASS, DONALD L | 166 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| KLASS, FREDERICK M | 854 N PINE RD APT 248 | | | | ESSEXVILLE | MI | 48732-2129 |
| KLASS, GEORGE A | 4007 CORYDON AVE | | | | NORTH PORT | FL | 34286-6070 |
| KLASS, GEORGE D | 300 SPRINGDALE AVE | | | | SALEM | OH | 44460-1163 |
| KLASS, JOHN E | 1600 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 |
| KLASS, MARY U | 2987 HOAGLAND BLACKSTUB RD APT B | | | | CORTLAND | OH | 44410-9186 |
| KLASS, MARY U | 2987 BAZETTA RD.,#B APT. | | | | CORTLAND | OH | 44410-9397 |
| KLASS, NORMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLASS, RAYMOND J | 201 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| KLASS, STEPHEN A | 2359 N BIRCH RIDGE DR | | | | MIDLAND | MI | 48642-9488 |
| KLASSA, JEFFREY R | 22826 LAW ST | | | | DEARBORN | MI | 48124-1009 |
| KLASSA, RONALD R | 14250 FENTON | | | | REDFORD | MI | 48239-2877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLASSEN CUSTOM FAB INC | 5140 URE DRIVE | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| KLASSEN REBECCA | KLASSEN, REBECCA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| KLASSEN, BARBARA | PO BOX 574 | | | | LOCKEFORD | CA | 95237-0574 |
| KLASSEN, DALE M | 9220 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| KLASSEN, EILEEN V | 3397 WINDMILL CT SE | | | | CALEDONIA | MI | 49316-9162 |
| KLASSEN, JOHN F | 1674 UNIVERSITY PKWY LOT 135 | | | | SARASOTA | FL | 34243-2222 |
| KLASSEN, LARRY | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KLASSIC ONONDAGA BINDERY | ATTN: GREG KINANE | 2925 MILTON AVE | | | SYRACUSE | NY | 13209-2519 |
| KLASSIC SERVICES INC | 7017 N STATE RD | PO BOX 376 | | | DAVISON | MI | 48423-9374 |
| KLASSON, STEPHEN C | | | | | | | |
| KLASSY C'S SALON | ATTN: TINA WRIGHT | 2920 W GRAND BLVD | | | DETROIT | MI | 48202-2612 |
| KLASSY C'S SALON PHAZ II | ATTN: LAVERNE COLEMAN | 7408 WOODWARD AVE | | | DETROIT | MI | 48202-3100 |
| KLASSY, PETER J | PO BOX 327 | | | | ORFORDVILLE | WI | 53576-0327 |
| KLASSY, ROSEMARY | 210 S GOLDFIELD RD | | | | APACHE JUNCTION | AZ | 85119 |
| KLASSY, ROSEMARY | 210 S GOLD FIELD | | | | APACHE JUNCTION | AZ | 85219 |
| KLATT ANGELA | KLATT, ANGELA | 13000 W BLUEMOUND ROAD SUITE | | | ELM GROVE | WI | 53122 |
| KLATT III, EDWARD J | 811 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2771 |
| KLATT III, EDWARD JOHN | 811 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2771 |
| KLATT IV, EDWARD J | 811 BOGIE LAKE ROAD | | | | WHITE LAKE | MI | 48383-2771 |
| KLATT, BONNIE L | 266 PERSHING DR | | | | SAINT MARYS | OH | 45885-1052 |
| KLATT, CHARLOTTE A | 8534 SANDBERRY BLVD | | | | ORLANDO | FL | 32819-4149 |
| KLATT, FREDERICK A | 1220 W HURD RD | | | | CLIO | MI | 48420-1869 |
| KLATT, KRISTEN M | 4450 MARCY LN APT 102 | | | | INDIANAPOLIS | IN | 46205-2086 |
| KLATT, LEO E | 509 HYATT ST | | | | JANESVILLE | WI | 53545-2409 |
| KLATT, LEONARD | 8733 TAFT RD | | | | OVID | MI | 48866-9654 |
| KLATT, MARTHA J | 660 VERSAILLES CIR UNIT A | C/O ROBERT KLATT | | | ELK GROVE VILLAGE | IL | 60007-3570 |
| KLATT, RICHARD A | 2383 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| KLATT, RONALD A | 14619 RIDGE RD W | | | | ALBION | NY | 14411-9603 |
| KLATT, RONALD B | 5341 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| KLATT, RYAN E | 5071 HOLLEY BYRON RD | | | | HOLLEY | NY | 14470-9730 |
| KLATT, THOMAS L | 241 HELEN ST | | | | GARDEN CITY | MI | 48135-4108 |
| KLATTE, RICHARD V | 2928 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035-8062 |
| KLATTE, WILLIAM A | 1324 LIVE OAK PARKWAY | | | | TARPON SPRINGS | FL | 34689 |
| KLATY, GRACE M | 155 MARGARET ST | APT 105 | | | SANDUSKY | MI | 48471 |
| KLATY, GRACE M | 155 MARGARET ST APT 105 | | | | SANDUSKY | MI | 48471-1498 |
| KLAUBURG, KENNETH C | 2329 N RECKER RD UNIT 19 | | | | MESA | AZ | 85215-2760 |
| KLAUER, ANNELIESE | 78477 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1621 |
| KLAUKA, ELIZABETH F | 3521 N LAPEER ROAD | | | | LAPEER | MI | 48446-8639 |
| KLAUKA, FLOYD E | 4719 2ND ST | | | | COLUMBIAVILLE | MI | 48421-9142 |
| KLAUKA, HERMAN L | 4690 LORRAINE ST | | | | PRESCOTT | MI | 48756-9643 |
| KLAUKA, NEOMA B | 4690 LORRIANE RD. | | | | PRESCOTT | MI | 48756-9643 |
| KLAUKA, RALPH L | 5561 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9569 |
| KLAUKA, RICHARD A | 2469 MOTT RD | | | | NORTH BRANCH | MI | 48461-9656 |
| KLAUKA, ROBERT J | 6627 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9735 |
| KLAUKA, ROBERT L | 2094 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| KLAUM, GLENN A | 7699 W COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8962 |
| KLAUMENZER, MICHELLE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KLAUMENZER, RODNEY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KLAUS & BEATE D ₉ELL | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L ₉EFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLAUS & INGRID GRUENEWALD | SCHOPENHAUERSTR 5 | | | 42719 SOLINGEN GERMANY | | | |
| KLAUS & MARGRET DIER■EN | FLEESTEDTER STR 4 A | | | 21079 HAMBURG GERMANY | | | |
| KLAUS AND WALTRAUD TRARES | SCHOENBRUNNERSTR: 23 B | | | 69434 HIRSCHHORN/ GERMANY | | | |
| KLAUS ARNOLD | 455 LOGAN RD APT 220 | | | | MANSFIELD | OH | 44907-2876 |
| KLAUS BECK | IM BRUEHL 12 | | | 55566 SOBERNHEIM GERMANY | | | |
| KLAUS BECK | IM BR■HL 12 | 55566 SOBERNHEIM | | | | | |
| KLAUS BECK | IM BRUEHL 12 | 55566 SOBERNHEIM | | | | | |
| KLAUS BECK | IM BRUHL 12 | | | 55566 BAD SOBERNHEIM GERMANY | | | |
| KLAUS BLACHE | 4699 DIMOND WAY | | | | DIMONDALE | MI | 48821-9322 |
| KLAUS BOSTROEM | STAATSBAHNSTRASSE 33 | 8010 GRAZ | | | | | |
| KLAUS BOSTR┌M | STAATSBAHNSTRASSE 33 | 8010 GRAZ | | | | | |
| KLAUS DIETER DORR | WILLY BRANDT RING 29 | D-38350 HELSTEDT | | GERMANY | | | |
| KLAUS DIETER DORR | WILLY BRANDT RING 29 | | | D38350 HELMSTEDT GERMANY | | | |
| KLAUS DIETER EMIG | SCHANZENWEG 23 | | | D 65232 TAUNUSSTEIN GERMANY | | | |
| KLAUS DIETER GOERRES | IM PARADIES 30 | 47839 KREFELD | | | | | |
| KLAUS DIETER G┌RRES | IM PARADIES 30 | 47839 KREFELD | | | | | |
| KLAUS DIETER STOLZE | SCHMIEDESTR 1A | | | 31319 SEHNDE GERMANY | | | |
| KLAUS DITTMAN | 106 DRAKE LANE | | | | MANHASSET | NY | 11030 |
| KLAUS DOMNICK | SCHW—BISCH-HALL-STR.59 | | | | | | |
| KLAUS DOMNICK | SCHWAEBISCH-HALL-STR 59 | | | D-28816 STUHR GERMANY | | | |
| KLAUS DR. BURCHARDT | AM KUBERGRABEN 12 | | | | KASSEL | DE | 34128 |
| KLAUS DROBNY | HORSTER STRASSE 242 | 46240 BOTTROP | GERMANY | | BOTTROP | DE | 46240 |
| KLAUS DUELL | JOHANN - BAPTIST KESTLER STR 11 | | | 97199 OCHSENFURT GERMANY | | | |
| KLAUS DUISBERG | 2 RUE DE LA FONTAINE | | | CH 1094 PAUDEX SWITZERLAND | | | |
| KLAUS EDELMANN | KREUZSTRA 3E72 | | | D 97493 BERGRHEINFELD GERMANY | | | |
| KLAUS ENGLERT | WEIHERWEG 14 | | | D 7214 HIRRLINGEN GERMANY | | | |
| KLAUS FRANZ SCHMITT | BLUMENSTR. 5 | | | | DURMERSHEIM | | 76448 |
| KLAUS FRIEDRICHS | ROSENSTIEG 12 | | | 22850 NORDERSTEDT GERMANY | | | |
| KLAUS FRIEDRICHS | ROSENSTIEG 12 | 22850 NORDERSTEDT | | | | | |
| KLAUS GANSEL | 4730 BURLINGTON AVE N | | | | SAINT PETERSBURG | FL | 33713-8134 |
| KLAUS GEORG OSTLER | KLAUS OSTLER | WEIDACH 368 G | | A-6105 LEUTASCH AUSTRIA | | | |
| KLAUS GEORG/WALTRAUD TRARES | SCHOENBRUNNERSTR. 23 B | 69434 HIRSCHHORN/GERMANY | | | | | |
| KLAUS GERMEROTH AND WIFE ANNA GERMEROTH | KLAUS GERMEROTH | WICHMANNSTR 12 | | 07973 GREIZ GERMANY | | | |
| KLAUS GOLLMER | JUPITERSTR. 8 | | | 23562 LUEBECK GERMANY | | | |
| KLAUS GRANZOW | 1551 RIVER RD | | | | KAWKAWLIN | MI | 48631-9425 |
| KLAUS HARTMANN | PLIEVIERPARK 12 | | | D-81737 MUNICH GERMANY | | | |
| KLAUS HEINEKEN | ZIEGELH.LANDSTR. 69 | | | | | | |
| KLAUS HEITMANN | ANHALTER STRASSE 14 | | | 53175 BONN GERMANY | | | |
| KLAUS HEITMANN | ANHALTER STRASSE  14 | 53175 BONN | GERMANY | | OUTSIDE | DE | 53175 |
| KLAUS HEITMANN | ANHALTER STRA■E 14 | DE 53175  BONN | | | | DE | |
| KLAUS HERBSTLER | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| KLAUS HESS | 8345 GREEN RD | | | | FENTON | MI | 48430-8936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLAUS HEYER | BOOENSTRASSE 6 | | | 53773 HENNEF GERMANY | | | |
| KLAUS HINCK | WILDENBRUCHSTRASSE 39 | 40545 D■SSELDORF | GERMANY | | | | |
| KLAUS HOFFMANN | IM WALDWINKEL 6 | | | D-33615 BIELEFELD GERMANY | | | |
| KLAUS ILSEMANN | TULPENWEG 4 | 48480 L■NNE | | | | | |
| KLAUS ILSEMANN | TULPENWEG 4 | | | 48480 LUENNE GERMANY | | | |
| KLAUS INGIGNOLI | SCHLOSSSTR 15 | | | 42285 WUPPERTAL GERMANY | | | |
| KLAUS JONITZ | IM TRAUBENACKER 11 | | | 76703 KRAICHTAL GERMANY | | | |
| KLAUS JUSKA | 182 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2275 |
| KLAUS KAMMERGRUBER | SALINWEG 21 | 83071 STEPHANSKIRCHEN | | | | | |
| KLAUS KATHERINE | 300 HILLCREST DR | | | | CARLINVILLE | IL | 62626-1548 |
| KLAUS KIEDERICH | SCHEUREN 53 | | | 53937 SCHLEIDEN GERMANY | | | |
| KLAUS KINZEL | ZUECKWOLFSTR. 17 | | | 74078 HEILBRONN GERMANY | | | |
| KLAUS KINZEL | ZUECKWOLFSTR. 17 | 74078 HEILBRONN | | | | | |
| KLAUS KIRSTEIN | 10303 BURNT STORE RD UNIT 130 | | | | PUNTA GORDA | FL | 33950-7980 |
| KLAUS KLEINERTZ | HERMANNSTR. 29 | | | | | | |
| KLAUS KLEINFELD, CHIEF EXECUTIVE OFFICER | ALUMINUM CORPORATION OF AMERICA | 390 PARK AVENUE | | | NEW YORK | NY | 10022 |
| KLAUS KOCH | AM RING 33 | | | 49545 TECKLANBURG GERMANY | | | |
| KLAUS KOLONKO | SCH■TZENSTR. 11 | | | | HEROLDSBERG | | 90562 |
| KLAUS KOLONKO | SCHUETZENSTR. 11 | | | | HEROLDSBERG | | 90562 |
| KLAUS KRUEGER | OTTO-HUE-STR. 24 A | 45525 HATTINGEN | | | | | |
| KLAUS KR■GER | OTTO-HUE-STR. 24 A | 45525 HATTINGEN | | | | | |
| KLAUS KUGLMEIER | HOPFENGUT 28 | TETTNANG 88069 | GERMANY | | | | |
| KLAUS LAMPERT | ANNOSTR. 6 | 41462 NEUSS | GERMANY | | NEUSS | | |
| KLAUS LEITNER | LEITNERSTRASSE 4 | 83727 SCHLIERSEE | | | SCHLIERSEE | | 83727 |
| KLAUS LICHTWARK | BIEBRICHER ALLEE 53 A | | | 65187 WIESBADEN GERMANY | | | |
| KLAUS LUDWIG | 124 MADISON DR | | | | MC CORMICK | SC | 29835-3109 |
| KLAUS LUDWIG CONRAD & KLAUDIA CONRAD | BERLINER STRASSE 1 | | | D-71679 ASPERG GERMANY | | | |
| KLAUS MAGER | WACHTELWEG 5 | D 89407 DILLINGEN | | | | | |
| KLAUS MENZEL | 22537 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1385 |
| KLAUS METZMACHER | GARTENSTR 15 | | | 51597 MORSBACH  GERMANY | | | |
| KLAUS MIKOLAJCZYK | JESUITENGASSE 9 | 50735 COLOGNE | GERMANY | | | | |
| KLAUS NOETHEN | JOSEF-BROCKER-DYK 133 | 47803 KREFELD | | | | | |
| KLAUS NOETHEN | JOSELF-BROCKER-DYK 133 | | | | KREFELD | | 47803 |
| KLAUS NOETHEN | JOSEF-BROCKER-DYK 133 | 47803  KREFELD | | | | | |
| KLAUS NOETHLING | AUGUST BEBEL ALLEE 3A | | | | BREMEN | | 28329 |
| KLAUS OFF | W■LFLEWEG 13 | 86477 ADELSRIED | | | | | |
| KLAUS PAVEL | KLOSTER OESEDER-WEG 58 | | | 49176 HILTER, GERMANY | | | |
| KLAUS PETER DR. SCHMIDT | WILHELM-HOEGNER-WEG 5 | 93051 REGENSBURG | | | | | |
| KLAUS PETER MARTIN | 6782 MOUNTAIN CT. | | | | TROY | MI | 48098 |
| KLAUS PETER SCHMIDT | WILHELM-HOEGNER-WEG 5 | 93051 REGENSBURG | | | | | |
| KLAUS PFISTERER | 27087 SANCTUARY LN | | | | OLMSTED FALLS | OH | 44138-3727 |
| KLAUS PUMP | 45492 PLUM GROVE DR | | | | MACOMB | MI | 48044-4513 |
| KLAUS RIEGER | | | | | | | |
| KLAUS RODENBACH | SOHLSTRAEUCHEN 35 | D 38442 WOLFSBURG | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLAUS RODENBACH | SOHLSTRAEUCHEN 35 | | | 38442  WOLFSBURG GERMANY | | | |
| KLAUS RODENBACH | SOHLSTRAEUCHEN 35 | 38442 WOLFSBURG | | | | | |
| KLAUS RODENBACH | SOHLSTR—UCHEN 35 | 38442 WOLFSBURG | | | | | |
| KLAUS ROSCHER | SILBERPAPPELSTR. 16 | | | 80935 MUNICH GERMANY | | | |
| KLAUS RUDOLF REMPE | BAUSTR 29 | | | DE 47179 DUISBURG GERMANY | | | |
| KLAUS RUDOLF REMPE | BAUSTR. 29 | D-47179 DUISBURG | GERMANY | | DUISBURG | DE | 47179 |
| KLAUS SCHALLER | AURACHWEG 8 | | | D 91056 ERLANGEN GERMANY | | | |
| KLAUS SIMON | INZENHOFER STR 9 | | | LAUTERHOFEN 92283, GERMANY | | | |
| KLAUS SORNEK | SCHNITTERSTR. 12 | | | D-86179 AUSBURG GERMANY | | | |
| KLAUS SPILLER | DANZIGERSTR 25 | | | 53804 MUCH  GERMANY | | | |
| KLAUS STINGL | SCHULSTRASSE 24 | 92690 PRESSATH | GERMANY | | | | |
| KLAUS STREIBEL | SONNENBLICK 13 | | | EIMEN GERMANY 37632 | | | |
| KLAUS TOMANTSCHGER | C/O ROSECREEK TECHNOLOGIES INC | 6197 MONTEVIDEO ROAD | | MISSISSAUGA CANADA ON L5N 2E8 CANADA | | | |
| KLAUS UND BARBARA BOTTGER | KUCKELBERGWEG 5A | | | 51069 KOLN GERMANY | | | |
| KLAUS UND HILDEGARD HEINEKEN | ZIEGELH—USER LANDSTR. 69 | | | | HEIDELBERG | | 69120 |
| KLAUS UND KRESZENTIA LEUTFELDT | ZEHNTSTADELWEG 5 | | | | HUETTISHEIM | | 89185 |
| KLAUS URBAN | 7933 BRICKER RD | | | | GREENWOOD | MI | 48006-1604 |
| KLAUS USADEL | AUGUSTE VIKTORIA ALLEE 80 | | | 13403 BERLIN  GERMANY | | | |
| KLAUS VOGLER | QUELLWEG 42 | 13629 BERLIN | | | | | |
| KLAUS VON SPERBER | AM WASSERTURM 1 A | 50226 FRECHEN | GERMANY | | | | |
| KLAUS VONDAGGENHAUSEN | 11460 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| KLAUS W HERBSTLER | 9421 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3431 |
| KLAUS WAGEMANN | PANNENBERG 65 | 59269 BECKUM | GERMANY | | | | |
| KLAUS WAGNER | EICHENDORFFSTR. 14 | | | | ZUZENHAUSEN | | 74939 |
| KLAUS WALTER | SIEGEBREDE 28 | 59387 ASCHEBERG-HERBERN | | | | | |
| KLAUS WALTER | SIEGEBREDE 28 | | | 59387 ASCHEBERG-HERBERN GERMANY | | | |
| KLAUS WALTHER | ACKERMANNSTR 2 | | | REICHENBACH 08468 GERMANY | | | |
| KLAUS WIEMANN  WALTRAUT WIEMANN | GARNSTR 54 | | | 47918 TONISVORST GERMANY | | | |
| KLAUS WIEMANN/WALTRAUT WIEMANN | GARNSTR. 54 | | | 47918 TONISVORST GERMAN | | | |
| KLAUS WILBERT | AM SCHWALBENBERG 70 | | | D40627 DUESSELDORF GERMANY | | | |
| KLAUS WINDSCHMITT | 2224 GOLFSIDE DR APT 237 | | | | YPSILANTI | MI | 48197-1195 |
| KLAUS WINKELMANN | 458 SCHNEIDERS RD | | | | SAGLE | ID | 83860-8902 |
| KLAUS WOERNER | KLOSTERMUEHLE 2 | 72074 TUEBINGEN | | | | | |
| KLAUS WOERNER | KLOSTERMUEHLE 2 | | | 72074 TUEBINGEN GERMANY | | | |
| KLAUS ZIEMATHIS | 176 EL PADRE | | | | EDGEWATER | FL | 32141-7677 |
| KLAUS ZURHEIDE | 11009 SEVEN HILL LANE | | | | POTOMAC | MD | 20854-3245 |
| KLAUS, BARBARA J | 215 CALLE SONORA | | | | SAN CLEMENTE | CA | 92672-2209 |
| KLAUS, BILL | 6819 COLUMBIANA NEW CASTLE RD | | | | NEW MIDDLETWN | OH | 44442-9795 |
| KLAUS, JEFFREY J | 11740 FALCON DR | | | | STERLING HTS | MI | 48313-5138 |
| KLAUS, JIMMY L | 407 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-7542 |
| KLAUS, JOHN A | 8150 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| KLAUS, JOSEPH R | 7882 HUGH ST | | | | WESTLAND | MI | 48185-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLAUS, KENNETH V | 8540 N LUCAS RD | | | | MANTON | MI | 49663-9006 |
| KLAUS, MARSHA A | 2107 PALM CASTLE DR | | | | LEAGUE CITY | TX | 77573 |
| KLAUS, MICHAEL J | 730 BOONE STATION DR APT G | | | | BURLINGTON | NC | 27215 |
| KLAUS, MICHAEL R | 718 MASON ST | | | | BRANDON | FL | 33511-5434 |
| KLAUS, PATSY J | 932 N FARRA DR | | | | OKLAHOMA CITY | OK | 73107-6045 |
| KLAUS, RICHARD | SNELL, DAVID C "CLAY" | 8626 TESORO DR STE 500 | | | SAN ANTONIO | TX | 78217-6234 |
| KLAUS, ROBERT | 7977 WESTLAKE DR | | | | MIDLAND | GA | 31820-4388 |
| KLAUS-DIETER BORSTEL | AM ST█B 11A | | | | REINBEK | | 21465 |
| KLAUS-DIETER BORSTEL | AM SUB 11A | REINBEK 21465 | | GERMANY | | | |
| KLAUS-DIETER DORR | WILLY BRANDT RING 29 | D-38350 HELMSTEDT | | GERMANY | | | |
| KLAUS-DIETER EMIG | SCHANZENWEG 23 | D 65232 TAUNUSSTEIN | | | | | |
| KLAUS-DIETER GOERRES | IM PARADIES 30 | | | 47839 KREFELD GERMANY | | | |
| KLAUS-DIETER GOERRES | IM PARADIES 30 | 47839 KREFELD | | | | | |
| KLAUS-DIETER GUDER | SUDETENSTR 21 | | | D-36129  GETSFELD GERMANY | | | |
| KLAUS-DIETER HOTGRAEFE | FELDSTR 20 | | | D-49214 BAD ROTHENFELDE GERMANY | | | |
| KLAUS-DIETER LANGE | MELLENDORFER STR 21 | | | D 30900 WEDEMARK GERMANY | | | |
| KLAUS-DIETER LEHMANN | WILHELMSTRASSE 108 | | | 13593 BERLIN, GERMANY | | | |
| KLAUS-DIETER LEHMANN | WILHELMSTRASSE 108 | 13593 BERLIN | | | | | |
| KLAUS-DIETER MOLIS | LINDENALLEE 8 | | | D-65428 RUSSELSHEIM, GERMANY | | | |
| KLAUS-DIETER UND ANNA KAETHE URSULA KUER | LINDENSTR. 17 | 50765 KOELN | | | KOELN | | |
| KLAUS-DIETER UND ANNA KAETHE URSULA KUERBITZ | LINDENSTR. 17 | | | 50765 KOELN GERMANY | | | |
| KLAUS-DIETER UND ANNA K─THE URSULA K█RBI | LINDENSTR. 17 | 50765 K█LN | | | K█LN | | |
| KLAUS-MICHAEL MENZ | ZEUGHAUSSTRASSE 28-38 | | | 50667 KOELN  GERMANY | | | |
| KLAUS-PETER DREESSEN & MONIKA DREESSEN | AN DER WEIDE 13 | | | SYKE 28857  GERMANY | | DE | 28857 |
| KLAUS-PETER GRAP | AUGSBURGER STR. 29 | | | 10789 BERLIN, GERMANY | | | |
| KLAUS-PETER MEISSLER | LUETT END 7 | 21629 NEU WULMSTORF | | | | | |
| KLAUSE, LLOYD J | 3000 STAPLETON RD | C/O JOHN M. KLAUSE | | | AVOCA | MI | 48006-4321 |
| KLAUSER, ERIC E | 1592 WEST BLVD | | | | BERKLEY | MI | 48072-2042 |
| KLAUSING, LOIS E | 7205 LANORE ST | | | | WATERFORD | MI | 48327-3739 |
| KLAUSING, LOUIS A | PO BOX 321 | | | | PAULDING | OH | 45879-0321 |
| KLAUSMAN, ALBERT J | 16291 COUNTESS DR UNIT 203 | | | | HUNTINGTON BEACH | CA | 92649-1933 |
| KLAUSNER, STANLEY M | 83-25 98TH STREET APT# 2P | | | | WOODHAVEN | NY | 11421-1421 |
| KLAUSS, HOWARD R | 165 CLEVELAND RD | | | | LOCUST GROVE | GA | 30248-2710 |
| KLAUSSNER FURNITURE INDUSTRIES INC. | | 405 LEWALLEN RD | | | | NC | 27205 |
| KLAVA'S SERVICE CENTER | 5200 WARD RD | | | | ARVADA | CO | 80002-1812 |
| KLAVANIAN, ALICE S | 3166 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1474 |
| KLAVAS, NANCY A | 3105 SUNRISE DR | | | | CROWN POINT | IN | 46307-8905 |
| KLAVE, HERMAN A | 3243 GUNTER TRL | | | | GRAYLING | MI | 49738-7753 |
| KLAVE, HERMAN A. | 3243 GUNTER TRL | | | | GRAYLING | MI | 49738-7753 |
| KLAVER, CHRISTOPHER W | 1032 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| KLAVER, LA VERNE D | 1635 GRAYFRIARS AVE | | | | HOLT | MI | 48842-2059 |
| KLAVER, LYNWOOD T | 9485 S DEWITT RD | | | | DE WITT | MI | 48820-9176 |
| KLAVER, MATTHEW D | 2400 BRIARHILL DR | | | | LANSING | MI | 48917-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLAVER, RUTH | 273 RABBIT TRACK RD. | | | | CROSSVILLE | TN | 38571-3941 |
| KLAVINGER, GERALD A | 907 LANE RD NW APT G5 | | | | HARTSELLE | AL | 35640 |
| KLAVINS, JANIS | 1028 PICCADILLY RD | | | | KALAMAZOO | MI | 49006-2623 |
| KLAVON, MARK J | 40965 WESTFIELD CIR | | | | CANTON | MI | 48188-3198 |
| KLAWINSKI, CAROL | 5995 RED FEATHER DRIVE | | | | BAY CITY | MI | 48706 |
| KLAWINSKI, DONALD S | 5995 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| KLAWITER, RALPH J | 215 E MAIN ST | | | | ROCKFORD | FL | 49341-1051 |
| KLAWON, GARY E | 28150 S RIVER RD | | | | HARRISON TWP | MI | 48045-3007 |
| KLAWON, KRISTEN | 1604 139TH ST W | | | | ROSEMOUNT | MN | 55068-3704 |
| KLAY SINGHRS, PERSONAL REPRESENTATIVE FOR ROBERT A CULVER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| KLAYO NICK | 5119 HIGHLAND RD NO 227 | | | | WATERFORD | MI | 48327 |
| KLAYO, CARL G | 3590 MEADOW LN | | | | DRYDEN | MI | 48428-9794 |
| KLAYO, NICHOLAS C | 5119 HIGHLAND RD # 227 | | | | WATERFORD | MI | 48327 |
| KLAYTON ROGERS | 2502 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| KLC ENTERPRISES INC | 4765 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| KLCO JR, JOSEPH | 802 RYAN ST | | | | OWOSSO | MI | 48867-3436 |
| KLCO, ANN M | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473 |
| KLCO, DONALD P | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| KLCO, DONALD PETER | 7466 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7641 |
| KLCO, EUGENE M | 1524 GLENHAVEN AVE | | | | EAST LANSING | MI | 48823-1950 |
| KLCO, MARION E | 2139 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| KLCO, RITA I | 912 JILMAR DR | | | | CHESANING | MI | 48616-1368 |
| KLCO, RITA I | 912 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| KLCO, ROBERT | 815 WEST ST | | | | OWOSSO | MI | 48867-1464 |
| KLEAM JERRY & KATHERINE | 5570 RED WOLF | | | | LAS CRUCES | NM | 88007-4891 |
| KLEAR, BERTHA M | 288 RIDGE RD | | | | OTTAWA | OH | 45875-1768 |
| KLEAR, DANIEL W | 9060 ROAD 11 | | | | OTTAWA | OH | 45875-9606 |
| KLEAR, KEVIN D | 17049 HIGHLAND CENTER RD | RFD 6 | | | DEFIANCE | OH | 43512-6613 |
| KLEAR, RUTH | 162 EASTWICK DR | | | | OTTAWA | OH | 45875-8428 |
| KLEBBA JESSE | 4905 BURMAN DR | | | | CRYSTAL LAKE | IL | 60014-6313 |
| KLEBBA, BERNICE M | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |
| KLEBBA, BERNICE MARY | 26566 ANCHORAGE CT | | | | NOVI | MI | 48374-2125 |
| KLEBBA, DAVID J | 512 E FRANK ST | | | | CARO | MI | 48723-1643 |
| KLEBBA, MADELINE M | 14411 E THIRTY MILE RD | | | | WASHINGTON | MI | 48095-2107 |
| KLEBBA, MADELINE M | 14411 30 MILE RD | | | | WASHINGTON | MI | 48095-2107 |
| KLEBBA, MICHAEL J | 10886 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| KLEBBA, RICHARD L | 7461 N BEACON CT | | | | CANTON | MI | 48187-2367 |
| KLEBBA, ROBERT J | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 |
| KLEBER CABRAL | 7021 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5075 |
| KLEBER JR, THOMAS E | PO BOX 12911 | | | | FORT WAYNE | IN | 46866-2911 |
| KLEBER, MAUREEN T | 73 CARA DR | | | | PEARL RIVER | NY | 10965-1416 |
| KLEBER, MICHAEL G | 2811 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7136 |
| KLEBER, MICHAEL G. | 2811 CLIFFWOOD LN | | | | FORT WAYNE | IN | 46825-7136 |
| KLEBER, MITCHELL M | 1301 60TH AVE N | | | | MOORHEAD | MN | 56560-6532 |
| KLEBER, RICHARD M | 9910 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| KLEBERG COUNTY TAX COLLECTOR | PO BOX 1457 | | | | KINGSVILLE | TX | 78364-1457 |
| KLEBERG, DAVID V | 165 S OPDYKE RD LOT 179 | | | | AUBURN HILLS | MI | 48326-3174 |
| KLEBES, THOMAS H | 200 S CAYUGA RD | | | | WILLIAMSVILLE | NY | 14221-6708 |
| KLEBINGOT, EUGENE P | 112 ATTERBURY RD | | | | MONROEVILLE | PA | 15146-4802 |
| KLEBON JOHN | 330 WOODMERE WAY | | | | PHOENIXVILLE | PA | 19460-2102 |
| KLEBS, MARIAN F | 3009 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9603 |
| KLEBS, STEVEN J | 11234 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEBS, STEVEN JEFFERY | 11234 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| KLECHA, ALVINA | 34256 RICHLAND AVENUE | | | | LIVONIA | MI | 48150-5614 |
| KLECHA, ROBERT | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| KLECHA, STEVE A | 31200 COUNTRY WAY 28 | | | | FARMINGTON HILLS | MI | 48331 |
| KLECK, GAYLE D | 16764 LOCHMOOR CIR E | | | | NORTHVILLE TOWNSHIP | MI | 48167 |
| KLECKA, JOSEPH J | 3957 S SANDSTONE LN | | | | BLOOMINGTON | IN | 47403-8971 |
| KLECKA, LORRAINE D | 640 MELODY LN | | | | NAPERVILLE | IL | 60540-6619 |
| KLECKA, NANNIE J | 3455 COUNTRYSIDE BLVD APT 58 | | | | CLEARWATER | FL | 33761-1311 |
| KLECKER RONALD (626607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLECKER, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLECKLER, DERRY I | 2164 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| KLECKLER, JOHN F | 7149 LOUD DR | | | | OSCODA | MI | 48750-9674 |
| KLECKLER, LOUIS K | 1146 DEVENISH LN | | | | FLINT | MI | 48532-3525 |
| KLECKLER, RICHARD S | 9111 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8309 |
| KLECKLER, ROBERT A | 39240 BLACKSTONE DR | | | | STERLING HTS | MI | 48313-5029 |
| KLECKLER, WAYNE R | 7335 OLD STATE RD | | | | PAVILION | NY | 14525 |
| KLECKLEY, FRED J | 26691 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146 |
| KLECKLEY, FRED J | 8440 STATION ST | | | | MENTOR | OH | 44060-4925 |
| KLECKNER, INA M | 214 SO 20TH STREET | | | | DENISON | IA | 51442-2254 |
| KLECKNER, ROBERT N | 250 E 315TH ST | | | | WILLOWICK | OH | 44095-3546 |
| KLECKNER, TERRY R | 9611 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342-4596 |
| KLECKO, ANDREW J | 2607 BRIGHTWELL DR | | | | WILMINGTON | DE | 19810-1222 |
| KLECKO, ANDREW JOHN | 2607 BRIGHTWELL DR | | | | WILMINGTON | DE | 19810-1222 |
| KLECKOWSKI, ADELINE D | 130 STERLING DRIVE | | | | KENSINGTON | CT | 06037-2128 |
| KLECOT, LAMONT W | 199 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105 |
| KLECZKA BRAD | KLECZKA, BRAD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KLECZKA JESSE | 39 SHAKER ROAD | | | | SHIRLEY | MA | 01464-2541 |
| KLECZKOWSKI, KAMELIA D | 294 WEST ST | | | | BRISTOL | CT | 06010-5737 |
| KLECZY, RUDOLPH J | PO BOX 244 | | | | WAYNE | OH | 43466-0244 |
| KLECZYNSKI, ANTHONY J | 15625 ASTER AVE | | | | ALLEN PARK | MI | 48101-1721 |
| KLECZYNSKI, ARTHUR | 1912 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4024 |
| KLECZYNSKI, CHRISTINE A | 1754 N DENWOOD ST | | | | DEARBORN | MI | 48128 |
| KLECZYNSKI, DOROTHY | 6841 PENROD ST | | | | DETROIT | MI | 48228-5403 |
| KLECZYNSKI, ROBERT J | 1520 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-9056 |
| KLECZYNSKI, RONALD C | 8424 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3404 |
| KLECZYNSKI, TIMOTHY J | 22215 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1102 |
| KLEDAS ROBERTA G | KLEDAS, LANCE | 310 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS ROBERTA G | KLEDAS, ROBERTA G | 310 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS ROBERTA G | ERIE INSURANCE COMPANY | 310 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS, LANCE | MAURIZI & CUTRUZZULA | 310 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-2305 |
| KLEDAS, ROBERTA | 117 SCHORR DR | | | | MC KEES ROCKS | PA | 15136-1093 |
| KLEDAS, ROBERTA G | MAURIZI & CUTRUZZULA | 310 GRANT ST STE 3300 | | | PITTSBURGH | PA | 15219-2305 |
| KLEE ISRAEL | 101 WOODARD RD | | | | WEIRTON | WV | 26062-2732 |
| KLEE, ANNA A | 13110 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1018 |
| KLEE, CHARLES L | 34729 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| KLEE, CHARLOTTE R | 5584 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3915 |
| KLEE, CYRIL A | 940 PALM VIEW DR APT 216 | | | | NAPLES | FL | 34110 |
| KLEE, DAVID A | 2490 BROWN RD | | | | BENTLEY | MI | 48613-9610 |
| KLEE, DAVID J | 3635 RILEY RD | | | | CARO | MI | 48723-9470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEE, ELIZABETH A | 34289 PARKGROVE DR | | | | WESTLAND | MI | 48185-1457 |
| KLEE, JACQUELINE | 117 W 36TH ST | | | | HAYS | KS | 67601 |
| KLEE, JOHN F | 9416 SE 132ND LOOP | | | | SUMMERFIELD | FL | 34491-9360 |
| KLEE, KAREN L | G-4237 W COURT STREET APT 66 | | | | FLINT | MI | 48532 |
| KLEE, LARRY J | 1215 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| KLEE, MARCELYNE E | 4411 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| KLEE, MARILYN M | 1215 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| KLEE, MATTHEW D | 13110 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1018 |
| KLEE, MATTHEW G | 6046 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| KLEE, MATTHEW GRANT | 6046 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9429 |
| KLEE, PHILLIP K | 7197 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| KLEE, RICHARD H | 3321 BURNELL AVE | | | | FLINT | MI | 48504-4303 |
| KLEE, RICKY A | 67167 OXBOW DR | | | | CONSTANTINE | MI | 49042-9710 |
| KLEE, RONALD D | 1447 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| KLEE, RONALD D. | 1447 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| KLEE, RONALD L | 3530 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| KLEE, SANDRA ANN | 417 DUTCH MILL DRIVE | | | | FLUSHING | MI | 48433-2122 |
| KLEE, TED T | 10777 BELLEVUE HWY # 2 | | | | EATON RAPIDS | MI | 48827 |
| KLEE, V T | 2309 MARSHALLFIELD LN UNIT 6 | | | | REDONDO BEACH | CA | 90278-4464 |
| KLEE, VIOLET M | 1185 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| KLEEH, ALAN J | 342 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4123 |
| KLEEH, CHARLES A | 3000 CLARCONA RD LOT 232 | | | | APOPKA | FL | 32703-8732 |
| KLEEH, WILLIAM C | 16 BRIANNA LN | | | | HILTON | NY | 14468-9754 |
| KLEEHAMER, MARY E | 92 PLACID PL | | | | ROCHESTER | NY | 14617-3023 |
| KLEEHAMMER, HENRY J | 54379 CARRINGTON DRIVE | | | | SHELBY TWP | MI | 48316-1367 |
| KLEEMAN, KATHRYN K | 1604 KING ST | | | | JANESVILLE | WI | 53546-6075 |
| KLEEMAN, LAWRENCE A | 12064 E MAPLE AVE | | | | DAVISON | MI | 48423-8730 |
| KLEEMAN, ROBERT L | 2613 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8396 |
| KLEEMOLA CHARLES (645409) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEEMOLA, CHARLES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEEN AIR RESEARCH, INC. | WES PATE | 4510 HELTON DR | | | FLORENCE | AL | 35630-6237 |
| KLEEN WAY INC | 28790 COTTON RD | | | | CHESTERFIELD | MI | 48047-4812 |
| KLEEN, GENE M | 5749 STADIUM DR APT 336 | | | | KALAMAZOO | MI | 49009-1953 |
| KLEEN, LESTER H | 580 JOAN DR | | | | MASON | MI | 48854-9546 |
| KLEER, ANNA M | 5623 80TH ST N APT 105 | | | | SAINT PETERSBURG | FL | 33709-5817 |
| KLEER, MARTIN L | 5623 80TH ST N APT 105 | | | | ST PETERSBURG | FL | 33709-5817 |
| KLEER, ROBERT W | 694 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| KLEER, VIRGINIA W | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| KLEES MERVIN R (360932) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEES, GERARD T | 3900 CHEYENNE CT | | | | OXFORD | MI | 48370-2914 |
| KLEES, JOSEPH E | PO BOX 70051 | | | | LANSING | MI | 48908-7051 |
| KLEES, MERVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEESPIES, VINCENT M | 6135 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-2003 |
| KLEEVER, DORMALEA B | 1614 FOXMERE WAY | | | | GREENWOOD | IN | 46142-4807 |
| KLEEVES, JUDITH A | 13149 CLYDE RD | | | | HOLLY | MI | 48442-9007 |
| KLEEVES, PATTI J | 3260 HILLCROFT AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-2146 |
| KLEGAL SCHMITT | 203 BROWN ST | | | | DURAND | MI | 48429-1504 |
| KLEHAMMER, EDWARD J | 310 WHITE MOSS PL | | | | FRANKLIN | TN | 37064-8628 |
| KLEHAMMER, MARGUERITE A | 965 CHERRY RIDGE BLVD APT 207 | | | | WEBSTER | NY | 14580-4818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEHM, MICHAEL E | 1 CIRCLE RD | | | | DARIEN | CT | 06820-4901 |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | ATTY FOR MANUFACTURERS & TRADERS TRUST COMPANY | ATTN MORTON R BRANZBURG | 260 S BROAD STREET | | PHILADELPHIA | PA | 19102 |
| KLEI, NANCY T | 54470 ROSELAWN CT | | | | SHELBY TWP | MI | 48316-1376 |
| KLEI, PENELOPE | 29410 MEADOW LANE | | | | GARDEN CITY | MI | 48135 |
| KLEI, PENELOPE | 29410 MEADOW LN | | | | GARDEN CITY | MI | 48135-2851 |
| KLEIBER, BETH A | 28301 GRIX RD | | | | NEW BOSTON | MI | 48164-9493 |
| KLEIBER, KENNETH A | 1253 DICKENS DR | | | | TROY | MI | 48083-5206 |
| KLEIBER, PATRICIA L | 1601 W LAKE DR | | | | NOVI | MI | 48377-1342 |
| KLEIDORFER, ANNA | 467 HIAWATHA TRL APT 302 | | | | WOOD DALE | IL | 60191-2114 |
| KLEIFIELD MATT | 21818 N 79TH PL | | | | SCOTTSDALE | AZ | 85255-4889 |
| KLEIHEGE, JOHN W | 746 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7657 |
| KLEIMAN, BEN CO | PO BOX 2355 | | | | GRAND RAPIDS | MI | 49501-2355 |
| KLEIMAN, BRENT M | 19834 N 100TH DR | | | | SUN CITY | AZ | 85373-1005 |
| KLEIMAN, CINDY M | 4659 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1924 |
| KLEIMAN, CINDY MARIE | 4659 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1924 |
| KLEIMAN, HENRY | 1227 DRURY CT APT 436A | | | | MAYFIELD HTS | OH | 44124-7134 |
| KLEIMEIER, BERNARD J | 878 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| KLEIN CHARLES | 5242 FROST POINT CIR SE | | | | PRIOR LAKE | MN | 55372-1904 |
| KLEIN CHERYL | PO BOX 746 | | | | WILLIAMSTON | NC | 27892-0746 |
| KLEIN CHEVROLET-BUICK-PONTIAC, INC. | CHARLES KLEIN | 162 S MAIN ST | | | CLINTONVILLE | WI | 54929-1660 |
| KLEIN CHEVROLET-BUICK-PONTIAC, INC. | 162 S MAIN ST | | | | CLINTONVILLE | WI | 54929-1660 |
| KLEIN DONALD | 5200 WILDROSE LN | | | | CASTRO VALLEY | CA | 94546-1600 |
| KLEIN EDWIN B (471706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEIN GALE | 12984 24TH AVE | | | | MARNE | MI | 49435-9710 |
| KLEIN GEORGE | 2601 CHESNUT AVE UNIT 3411 | | | | GLENVIEW | IL | 60026-8318 |
| KLEIN GEORGE A (439242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEIN HAL | KLEIN, HAL | 996 COUNTY LINE RD | | | ACME | PA | 15610 |
| KLEIN ISD | 7200 SPRING CYPRESS RD | | | | KLEIN | TX | 77379-3215 |
| KLEIN JAMES | 2980 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3264 |
| KLEIN JAMES | 417 OLD COURT ST | | | | CINCINNATI | OH | 45203-1551 |
| KLEIN JAUNITA (445717) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLEIN JOEL | KLEIN, JOEL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KLEIN JOHN | 17046 STUEBNER AIRLINE RD | | | | KLEIN | TX | 77379-6240 |
| KLEIN JOSEPH F (460690) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLEIN JR, ANDREAS | 526 CLAIR HILL DR | | | | ROCHESTER HLS | MI | 48309-2115 |
| KLEIN JR, MELTON T | 3123 HANDLEY DR | | | | FORT WORTH | TX | 76112-7012 |
| KLEIN JR, STEPHEN P | 1203 RIVER GLEN DR NE | | | | WARREN | OH | 44484-6062 |
| KLEIN LAURA | 4705 PONTE VEDRA DR SE | | | | MARIETTA | GA | 30067-4639 |
| KLEIN LES | 4420 SOUTHERN AVE | | | | DALLAS | TX | 75205-2623 |
| KLEIN MARYANNE | KLEIN, MARYANNE | 675 S ARROYO PKWY STE 350 | | | PASADENA | CA | 91105-3825 |
| KLEIN MELVIN (445718) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLEIN MONTE | 134 N PARK AVE | | | | EASTON | CT | 06612-1419 |
| KLEIN RENEE | KLEIN, RENEE | 3832 ACORN ST | | | PITTSBURGH | PA | 15207-1004 |
| KLEIN RICHARD W JR (489119) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KLEIN ROD | 2230 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-8428 |
| KLEIN SOPHIA | 4542 COOPER ROAD | | | | CINCINNATI | OH | 45242-5617 |
| KLEIN STEEL OF SYRACUSE | ATTN: JOE LYDON | 1 GENERAL MOTORS DR | | | SYRACUSE | NY | 13206-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN STEEL SERVICE INC | 105 VANGUARD PKWY | | | | ROCHESTER | NY | 14606-3100 |
| KLEIN, ABRAHAM | 8382 DANIELS ST | | | | BRIARWOOD | NY | 11435-2151 |
| KLEIN, AGNES | 1203-B MITCHEM DR H | | | | URBANA | IL | 61801-6422 |
| KLEIN, AGNES C | 18824 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| KLEIN, ALBERT H | 1458 AMY ST | | | | BURTON | MI | 48509-1802 |
| KLEIN, ALENE E | 5091 CECELIA ANN ST | | | | CLARKSTON | MI | 48346-3905 |
| KLEIN, ALLIE J | 6400 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| KLEIN, ANITA B. | 1313 MARY CIR | | | | FORT COLLINS | CO | 80524-2225 |
| KLEIN, ANTHONY J | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KLEIN, ANTHONY JOSEPH | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KLEIN, ARLENE J | 2001 WILDWOOD DR | | | | WILMINGTON | DE | 19805-1060 |
| KLEIN, ARLENE M | 5893 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9578 |
| KLEIN, ARTHUR L | 18280 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| KLEIN, ARTHUR R | 3051 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| KLEIN, BARBARA | 14 LARCH CT | | | | STATEN ISLAND | NY | 10309-4205 |
| KLEIN, BARBARA J | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| KLEIN, BENJAMIN E | 181 2ND ST RT #3 | | | | MOUNT MORRIS | MI | 48458 |
| KLEIN, BERNARD | 2812 NW NORTH CREEK CIR | | | | ANKENY | IA | 50023-1073 |
| KLEIN, BERNARD J | 1106 WHEELER ST | | | | JANESVILLE | WI | 53545-4949 |
| KLEIN, BERTHA M | 4344 COLD HARBOR DR | | | | NEW PORT RICHEY | FL | 34653-6117 |
| KLEIN, BETTY F | APT 272 | 13617 NORTH 55TH AVENUE | | | GLENDALE | AZ | 85304-4705 |
| KLEIN, BETTYE M | 4800 MYRA DR | | | | HERMITAGE | TN | 37076-2658 |
| KLEIN, BRADLEY G | 17325 BEECHWOOD CT | | | | SPRING LAKE | MI | 49456-1294 |
| KLEIN, BRADLEY GENE | 17325 BEECHWOOD CT | | | | SPRING LAKE | MI | 49456-1294 |
| KLEIN, BRADLEY L | 24268 EMILY DR | | | | BROWNSTOWN | MI | 48183-5412 |
| KLEIN, BRIAN J | 286 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8726 |
| KLEIN, BRIAN S | 10301 GRAYHAWK LN | | | | KELLER | TX | 76248-8544 |
| KLEIN, BRUCE J | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3239 |
| KLEIN, BRYAN E | 10342 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-6327 |
| KLEIN, CARL G | 1053 WILSON ST | | | | CONKLIN | MI | 49403-9754 |
| KLEIN, CARL L | 344 GROVE ST | | | | TONAWANDA | NY | 14150-3952 |
| KLEIN, CARL LEROY | 344 GROVE ST | | | | TONAWANDA | NY | 14150-3952 |
| KLEIN, CARL P | 425 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90049-3555 |
| KLEIN, CARL P | 6622 SUNNYSLOPE AVE | | | | VAN NUYS | CA | 91401-1213 |
| KLEIN, CAROLYN | 16800 ODELL AVE | | | | TINLEY PARK | IL | 60477-2668 |
| KLEIN, CAROLYN A | 530 N ELM STREET | | | | FOWLER | MI | 48835-9705 |
| KLEIN, CHARLES E | 2102 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| KLEIN, CHARLES J | 5499 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| KLEIN, CLIFTON L | 7492 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| KLEIN, CONNIE M | 910 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| KLEIN, CONNIE M | 910 BENTLEY STREET | | | | CHESANING | MI | 48616 |
| KLEIN, CYNTHIA J | 5491 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2752 |
| KLEIN, CYNTHIA S | 1562 N MARINE AVE | | | | WILMINGTON | CA | 90744-2048 |
| KLEIN, DALE F | 521 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2702 |
| KLEIN, DANIEL R | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| KLEIN, DAVID A | 6700 DONEGAL LN | | | | DELTON | MI | 49046-9428 |
| KLEIN, DAVID A | PO BOX 11253 | | | | FORT WAYNE | IN | 46856-1253 |
| KLEIN, DAVID D | 31354 KIRKSHIRE CT | | | | WESLEY CHAPEL | FL | 33543-7685 |
| KLEIN, DAVID E | PO BOX 145 | | | | NEW LOTHROP | MI | 48460-0145 |
| KLEIN, DAVID J | 3413 PINETRACE DR | | | | LAPEER | MI | 48446 |
| KLEIN, DAVID J | 897 HOLLYWOOD DRIVE | | | | LOCKPORT | NY | 14094-9121 |
| KLEIN, DAVID N | 9086 GLADYS ST | | | | WHITE LAKE | MI | 48386-4242 |
| KLEIN, DAVID W | PO BOX 177 | | | | SAINT CHARLES | MI | 48655-0177 |
| KLEIN, DEBORAH M | 6508 41ST ST | | | | STICKNEY | IL | 60402-4136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEIN, DEBORAH S | 13476 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230 |
| KLEIN, DEBRA A | 15300 W. KINLEY ROAD R #1 | | | | PEWAMO | MI | 48873 |
| KLEIN, DELORES B | PO BOX 700344 | | | | PLYMOUTH | MI | 48170-0946 |
| KLEIN, DENNIS F | 1603 W AVALON RD | | | | JANESVILLE | WI | 53546-8916 |
| KLEIN, DIANA H | 185 COVINGTON DR | | | | BENTON | LA | 71006-9778 |
| KLEIN, DIANA M | 9330 ROLSTON RD | | | | GAINES | MI | 48436-9619 |
| KLEIN, DONALD | 4323 WOLF PAW LN | | | | ANDERSON | IN | 46013-1217 |
| KLEIN, DONALD D | 4323 WOLF PAW LN | | | | ANDERSON | IN | 46013 |
| KLEIN, DONALD E | 8075 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| KLEIN, DONALD F | 1527 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| KLEIN, DONALD H | 27601 RIVERDALE LN | | | | BONITA SPRINGS | FL | 34134-4038 |
| KLEIN, DONALD R | 5108 PALOMAR DR | | | | FLINT | MI | 48507-4557 |
| KLEIN, DORIS M | BOX 183 | 11336 W CLINTON | | | FOWLER | MI | 48835-0183 |
| KLEIN, DORIS M | PO BOX 183 | 11336 W CLINTON | | | FOWLER | MI | 48835-0183 |
| KLEIN, DOROTHY W | 749 HARD RD | | | | WEBSTER | NY | 14580-8938 |
| KLEIN, DOUGLAS G | 8200 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8915 |
| KLEIN, EDNA | 10 TREE TOP DR | | | | SPRINGFIELD | NJ | 07081-3729 |
| KLEIN, EDWARD F | 7189 CAHILL AVE | | | | INVER GROVE HEIGHTS | MN | 55076-2503 |
| KLEIN, EDWARD P | 7300 SUN ISLAND DR S APT 204 | | | | S PASADENA | FL | 33707-4475 |
| KLEIN, EDWIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEIN, EILEEN | 34 ORGAN CRES | | | | WEST SENECA | NY | 14224-1616 |
| KLEIN, ELEANOR L | 3897 BELLENCA DR | | | | SAGINAW | MI | 48604-1851 |
| KLEIN, ELMER W | 5610 W 86TH ST | | | | OVERLAND PARK | KS | 66207-1604 |
| KLEIN, ELSIE | 25731 WILLIAMSBURG CT | | | | OAK BROOK | IL | 60523-1080 |
| KLEIN, ERIC | PO BOX 3077 | | | | CLEARLAKE | CA | 95422 |
| KLEIN, ERVINE E | 44008 CAHILL | | | | TROY | MI | 48098 |
| KLEIN, EUGENE G | 901 QUEEN ST | | | | OWOSSO | MI | 48867-2463 |
| KLEIN, FRED | 8162 S STATE RD | | | | GOODRICH | MI | 48438-8759 |
| KLEIN, FRED R | 13832 SOPHIE CT | | | | WESTMINSTER | CA | 92683-2870 |
| KLEIN, FREDA V | 1 BUCKINGHAM HEIGHTS | | | | MOSCOW | PA | 18444-8846 |
| KLEIN, FREDA V | 1 BUCKINGHAM HTS | | | | MOSCOW | PA | 18444-8846 |
| KLEIN, FREDERICK C | 7210 11 MILE RD NE | | | | ROCKFORD | MI | 49341 |
| KLEIN, FREDERICK P | 3517 OLD MILL DR | | | | SPRING HILL | TN | 37174-2190 |
| KLEIN, FREDRICK L | 2660 HIGHWAY E | | | | SILEX | MO | 63377-3236 |
| KLEIN, GALE L | 12984 24TH AVE | | | | MARNE | MI | 49435 |
| KLEIN, GARY A | 54289 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1346 |
| KLEIN, GARY EUGENE | 910 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| KLEIN, GARY L | 14130 HILLSDALE DR | | | | STERLING HTS | MI | 48313-3542 |
| KLEIN, GARY L | 5414 S. GRANGE RD. R2 | | | | WESTPHALIA | MI | 48894 |
| KLEIN, GARY P | LOT 149 | 11080 NORTH STATE ROAD 1 | | | OSSIAN | IN | 46777-9778 |
| KLEIN, GARY P | 11080 N STATE ROAD 1 LOT 149 | | | | OSSIAN | IN | 46777-9778 |
| KLEIN, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEIN, GEORGE R | 190 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3139 |
| KLEIN, GERALD A | 3056 BLACKMER RD | | | | RAVENNA | MI | 49451-9404 |
| KLEIN, GERALD J | 9271 SUE LN | | | | SWARTZ CREEK | MI | 48473-8548 |
| KLEIN, GERALD R | 1303E LOUISE DR | | | | COLUMBIA CITY | IN | 46725 |
| KLEIN, GERALD R | 10719 MINNIE AVE | | | | HAYWARD | WI | 54843-6425 |
| KLEIN, GERALDINE J | 4452 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| KLEIN, GERALDINE J | 4452 FERDEN ROAD | | | | NEW LOTHROP | MI | 48460-9608 |
| KLEIN, GORDON J | 1139 THORNWYK DR NW | | | | WALKER | MI | 49534-7965 |
| KLEIN, GRACE | 34996 PARTRIDGE CROSSING | | | | RICHMOND | MI | 48062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLEIN, GREGG J | W276N1046 WILLOW CT | | | | WAUKESHA | WI | 53188-1210 |
| KLEIN, HAL | 996 COUNTY LINE RD | | | | ACME | PA | 15610-1059 |
| KLEIN, HAROLD G | 2737 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316-2011 |
| KLEIN, HELEN | 8 STANTON CIR | | | | PINEHURST | NC | 28374-6724 |
| KLEIN, HENRY | 28 CONSTITUTION RD | | | | CHARLESTOWN | MA | 02129-2008 |
| KLEIN, HENRY A | 11561 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| KLEIN, HENRY D | 1423 GAINEY AVE | | | | FLINT | MI | 48503-3563 |
| KLEIN, HERMAN J | 4421 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| KLEIN, HERMAN P | 10786 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| KLEIN, HILDA O | 4951 COSHOCTON | | | | WATERFORD | MI | 48327-3325 |
| KLEIN, IDA B | P.O. BOX 61 | | | | MARQUEZ | TX | 77865-0061 |
| KLEIN, IDA B | PO BOX 61 | | | | MARQUEZ | TX | 77865-0061 |
| KLEIN, JACQUELIN S | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| KLEIN, JAMES A | 16335 WORDEN RD | | | | HOLLY | MI | 48442-9785 |
| KLEIN, JAMES A | 22210 COUNTY ROAD #628 | | | | HILLMAN | MI | 49746 |
| KLEIN, JAMES M | 145 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227-2538 |
| KLEIN, JAMES S | 7450 FRIEND RD | | | | PORTLAND | MI | 48875-8616 |
| KLEIN, JAMES W | 9239 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 |
| KLEIN, JANET K | 8117 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| KLEIN, JASON A | 3580 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2818 |
| KLEIN, JAY P | 265 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9715 |
| KLEIN, JAY R | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| KLEIN, JEANNE M | 4928 CHURCH RD | | | | TRAVERSE CITY | MI | 49684-9699 |
| KLEIN, JEFF M | 2364 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3406 |
| KLEIN, JEFF MICHAEL | 2364 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3406 |
| KLEIN, JEFFREY P | 836 HAWK DR | | | | WOLVERINE LAKE | MI | 48390-3011 |
| KLEIN, JENNIFER | 12120 S BAUER RD | | | | EAGLE | MI | 48822 |
| KLEIN, JEROME N | 811 HICKORY LN | | | | FOWLER | MI | 48835-9148 |
| KLEIN, JOANNE M | 38925 ELMITE ST | | | | HARRISON TWP | MI | 48045-2039 |
| KLEIN, JOEL | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KLEIN, JOHN C | 6518 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7005 |
| KLEIN, JOHN C | 3532 S 34TH ST | | | | GREENFIELD | WI | 53221-1123 |
| KLEIN, JOHN F | PO BOX 351294 | | | | TOLEDO | OH | 43635-1294 |
| KLEIN, JOHN H | 57 GREEN PARK LN | | | | O FALLON | MO | 63366-4442 |
| KLEIN, JOHN J | 2355 N JONES RD | | | | PEWAMO | MI | 48873-9625 |
| KLEIN, JOHN W | 1225 THURMAN ST | | | | SAGINAW | MI | 48602-2853 |
| KLEIN, JONI R | 14857 18TH AVE | | | | MARNE | MI | 49435-9733 |
| KLEIN, JOSEPH F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLEIN, JOSEPH R | 16943 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| KLEIN, JOSEPHINE E | 6195 S REED RD | | | | DURAND | MI | 48429-1567 |
| KLEIN, JOSHUA J | 3524 GRANGE HALL RD APT 202 | | | | HOLLY | MI | 48442-1026 |
| KLEIN, JOSHUA JAMES | 3524 GRANGE HALL RD APT 202 | | | | HOLLY | MI | 48442-1026 |
| KLEIN, JUANITA H | 972 N JEWELL RD | | | | NEWTON FALLS | OH | 44444-9516 |
| KLEIN, JUANITA H | 972 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444-9516 |
| KLEIN, JULIE A | 3101 W DREXEL AVE UNIT 223 | | | | FRANKLIN | WI | 53132-7007 |
| KLEIN, KAREN S | 3624 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| KLEIN, KARL H | 5050 MOWER RD | | | | SAGINAW | MI | 48601-9792 |
| KLEIN, KATHLEEN L | 6454 SIMMONS DR | | | | WATERFORD | MI | 48327-1634 |
| KLEIN, KATHLEEN L | 6454 SIMMONS RD | | | | WATERFORD | MI | 48327-1634 |
| KLEIN, KATHLEEN M | 906 WALRATH ST | | | | SPARTA | WI | 54656 |
| KLEIN, KATHLEEN M | 1034 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| KLEIN, KATHLEEN S | 25606 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1543 |
| KLEIN, KATHY G | 8 LAKE MEADOW DR | | | | LITTLE ROCK | AR | 72206-6060 |
| KLEIN, KEITH L | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN, KENNETH C | 1846 KELLY DR | | | | SAGINAW | MI | 48604-1606 |
| KLEIN, KENNETH L | 4533 GRAND TETON DR | | | | MEDINA | OH | 44256-7090 |
| KLEIN, KEVIN G | 1034 SARAH ST | | | | GRAND BLANC | MI | 48439-8931 |
| KLEIN, KEVIN M | 111 EAST AVE | | | | LOCKPORT | NY | 14094-3834 |
| KLEIN, KEVIN MARK | 111 EAST AVE | | | | LOCKPORT | NY | 14094-3834 |
| KLEIN, KIMBERLY A | 10180 E DEXTER TRL | | | | PEWAMO | MI | 48873-9706 |
| KLEIN, KRISTI L | 11831 SE 229TH PL | | | | KENT | WA | 98031-3721 |
| KLEIN, LARRY E | 2114 4TH ST | | | | BAY CITY | MI | 48708-6305 |
| KLEIN, LARRY L | 3217 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 |
| KLEIN, LARRY M | 17425 MOCCASIN | | | | THREE RIVERS | MI | 49093 |
| KLEIN, LARRY O | 31053 GROVE | | | | FRASER | MI | 48026-2727 |
| KLEIN, LAWRENCE | | | | | | | |
| KLEIN, LAWRENCE W | 5557 BLACK HAWK LANE | | | | LAKELAND | FL | 33810-4000 |
| KLEIN, LAWRENCE W | 530 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| KLEIN, LEE F | 4271 BEACH RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9575 |
| KLEIN, LEE F | KLEIN, BETTY R | 4271 BEACH RIDGE RD | | | NORTH TONAWANDA | NY | 14120-9573 |
| KLEIN, LEO L | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451-9554 |
| KLEIN, LOUIS J | 19505 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| KLEIN, LOUIS J | 200 HOLLYBROOK DR | | | | MIDLAND | MI | 48642-3029 |
| KLEIN, MANFRED K | 122 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3044 |
| KLEIN, MARGUERITE | 2300 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1439 |
| KLEIN, MARGUERITE | 5552 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348 |
| KLEIN, MARIA | 55 GELSTON ST | | | | BUFFALO | NY | 14213-1718 |
| KLEIN, MARIETTA F | 200 FREMONT CT | | | | COLLEYVILLE | TX | 76034-7270 |
| KLEIN, MARILYN R | 11400 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-8418 |
| KLEIN, MARK A | 8117 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| KLEIN, MARK R | 12423 FLEET CT | | | | STERLING HEIGHTS | MI | 48312-3140 |
| KLEIN, MARK S | 4116 BARTON RD | | | | LANSING | MI | 48917 |
| KLEIN, MARVIN | 7805 RADCLIFFE CIR APT K103 | | | | PORT RICHEY | FL | 34668 |
| KLEIN, MARVIN L | 13505 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9704 |
| KLEIN, MARY | 7012 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-4113 |
| KLEIN, MARY G | 2309 TAOS TRL | | | | OKEMOS | MI | 48864-3581 |
| KLEIN, MARY H | 3342 O'HARA DRIVE | | | | BEAVERCREEK | OH | 45434-7301 |
| KLEIN, MARY H | 3342 OHARA DR | | | | DAYTON | OH | 45434-7301 |
| KLEIN, MARYANNE | HODGES AND ASSOCIATES | 675 S ARROYO PKWY STE 350 | | | PASADENA | CA | 91105-3825 |
| KLEIN, MAUREEN E. | 4014 ELLSWORTH AVE | | | | HAMBURG | NY | 14075 |
| KLEIN, MAXWELL A | 19330 CARTER RD | | | | HILLMAN | MI | 49746-8720 |
| KLEIN, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLEIN, MELVIN T | 3703 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2543 |
| KLEIN, MERYL | 35386 BOBCEAN RD | | | | CLINTON TWP | MI | 48035-2309 |
| KLEIN, MICHAEL E | 10 MILLER DR | | | | CONKLIN | MI | 49403-9716 |
| KLEIN, MICHAEL M | 10945 N 40TH ST | | | | HICKORY CRNRS | MI | 49060-9507 |
| KLEIN, MICHAEL P | 3580 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2818 |
| KLEIN, MILDRED M | 4750 WEATHERBY CT | | | | GLADWIN | MI | 48624-8231 |
| KLEIN, MONA S | 104 HIDDEN OAK LN | | | | VERO BEACH | FL | 32963-3808 |
| KLEIN, NANCY P | 5138 SUNBURST CT | | | | FLINT | MI | 48532 |
| KLEIN, NANCY S | 94 WEBSTER RD | | | | SPENCERPORT | NY | 14559-1558 |
| KLEIN, NORBERT A | 22416 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2186 |
| KLEIN, PAMELA G | 14248 NORTH RD | | | | FENTON | MI | 48430-1395 |
| KLEIN, PATRICIA | 14519 GARDEN ST | | | | LIVONIA | MI | 48154-4001 |
| KLEIN, PATRICIA A | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN, PATRICIA A | 2810 WEAVER LN | | | | BATAVIA | IL | 60510-7686 |
| KLEIN, PATRICIA L | 8200 FRESKA LAKE DR NE | | | | COMSTOCK PARK | MI | 49321-8577 |
| KLEIN, PATRICK J | 516 HERMAN AVE | | | | BOWLING GREEN | KY | 42104-8577 |
| KLEIN, PATRICK J | 1156 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9407 |
| KLEIN, PATRICK L | 327 S TRUHN RD | | | | FOWLERVILLE | MI | 48836-8998 |
| KLEIN, PATTY A | 1487 COLLEEN LN B-3 | | | | DAVISON | MI | 48423 |
| KLEIN, PAUL A | 8154 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| KLEIN, PAUL C | 127 BUDLONG ST | | | | ADRIAN | MI | 49221-1941 |
| KLEIN, PAUL H | 110 TALSMAN DR UNIT 15 | | | | CANFIELD | OH | 44406-1973 |
| KLEIN, PAUL J | 2698 OAKLAND DR | | | | EDEN | NY | 14057-9527 |
| KLEIN, PAUL JOSEPH | 2698 OAKLAND DR | | | | EDEN | NY | 14057-9527 |
| KLEIN, PAUL L | 6699 COUNTY ROAD 417 | | | | MC MILLAN | MI | 49853-9240 |
| KLEIN, PAUL P | 4230 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9551 |
| KLEIN, PAULA A | 9519 CLYDE ST | | | | HUDSON | FL | 34669 |
| KLEIN, PETER P | 1268 CAMINO RIO VERDE | | | | SANTA BARBARA | CA | 93111-1015 |
| KLEIN, PETER P | 2251 E SEVY RD | | | | SAINT JOHNS | MI | 48879-9438 |
| KLEIN, PHILIP | W 136 S8381 HOLZ DR | | | | MUSKEGO | WI | 53150 |
| KLEIN, PHILIP H | 2244 VERONA MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7840 |
| KLEIN, RANDALL J | 99 WOOD LAKE RD | | | | KINCHELOE | MI | 49788-1301 |
| KLEIN, RAYMOND P | 1352 HEADQUARTERS PLANTATION DR | | | | JOHNS ISLAND | SC | 29455-3100 |
| KLEIN, RENEE | 3832 ACORN ST | | | | PITTSBURGH | PA | 15207-1004 |
| KLEIN, RICHARD A | 5175 RENVILLE ST | | | | DETROIT | MI | 48210-2149 |
| KLEIN, RICHARD C | 701 KOLEHOUSE RD # PVT | | | | SPARTA | MI | 49345 |
| KLEIN, RICHARD G | 6305 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9569 |
| KLEIN, RICHARD J | 1509 SOUTH MAIN STREET | | | | FORT ATKINSON | WI | 53538-2901 |
| KLEIN, RICHARD J | 508 GIES ST | | | | BAY CITY | MI | 48706-3229 |
| KLEIN, RICHARD R | 5201 RICE RD | | | | BOSTON | NY | 14025-9736 |
| KLEIN, RICHARD W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KLEIN, RICK L | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| KLEIN, RICKY A | 266 DONNA MAE | | | | LEONARD | MI | 48367-4210 |
| KLEIN, RICKY L | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9725 |
| KLEIN, RITA | 4357 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1442 |
| KLEIN, ROBERT A | 281 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3140 |
| KLEIN, ROBERT A | 694 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8907 |
| KLEIN, ROBERT C | 4460 15 MILE RD | | | | KENT CITY | MI | 49330-9716 |
| KLEIN, ROBERT CARL | 4460 15 MILE RD | | | | KENT CITY | MI | 49330-9716 |
| KLEIN, ROBERT E | 345 LEAR RD APT 323 | | | | AVON LAKE | OH | 44012-5103 |
| KLEIN, ROBERT F | 10784 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| KLEIN, ROBERT J | 5108 PALOMAR DR | | | | FLINT | MI | 48507-4557 |
| KLEIN, ROBERT L | 4602 CINNAMON FIELD CIR | | | | SAINT GEORGE | UT | 84790-4890 |
| KLEIN, ROBERT S | 445 VANDALIA ST | | | | CULVER | IN | 46511-1717 |
| KLEIN, RODNEY J | 2230 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-8428 |
| KLEIN, ROGER F | 10696 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9792 |
| KLEIN, ROGER J | 335 EAGLE WAY | | | | SOUTH LYON | MI | 48178-1286 |
| KLEIN, RONALD P | 50720 CEDARGROVE RD | | | | SHELBY TOWNSHIP | MI | 48317-1104 |
| KLEIN, RONALD W | 1421 WINSLOW DR | | | | HUDSON | OH | 44236-3853 |
| KLEIN, RUTH A | 14745 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| KLEIN, RUTH C | 19330 CARTER RD. | | | | HILLMAN | MI | 49746-8720 |
| KLEIN, SANDRA K | 3192 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| KLEIN, SANDRA L | W136S8381 HOLZ DR | | | | MUSKEGO | WI | 53150-4305 |
| KLEIN, SANFORD E | 13216 ADMIRAL AVE UNIT H | | | | MARINA DEL REY | CA | 90292-7044 |
| KLEIN, SHERRY A | 23008 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3507 |
| KLEIN, SHIRLEY A | 45617 SILVER MAPLE AVE | | | | SHELBY TOWNSHIP | MI | 48315-6034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIN, STEVEN A | 11047 MILLER RD | | | | GAINES | MI | 48436-9626 |
| KLEIN, STEVEN C | 2860 PINE BLFS | | | | HIGHLAND | MI | 48357-4245 |
| KLEIN, STEVEN D | 13825 16TH AVE | | | | MARNE | MI | 49435-9696 |
| KLEIN, STEVEN M | 3212 SW LAKEFRONT LN W | | | | SAINT JOSEPH | MO | 64504-9548 |
| KLEIN, STEVEN M | 15184 KNIGHT RD | | | | BASEHOR | KS | 66007-3037 |
| KLEIN, SYLVIANNA | 2344 MARDEN RD | | | | APOPKA | FL | 32703-6927 |
| KLEIN, THELMA K | 400 THELMA LN | | | | SPARTA | TN | 38583-6632 |
| KLEIN, THEODORE J | 918 HOBBS HWY S | | | | TRAVERSE CITY | MI | 49686-9442 |
| KLEIN, THOMAS A | 1111 WILSON ST | | | | CONKLIN | MI | 49403-9754 |
| KLEIN, THOMAS A | 58 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512-1149 |
| KLEIN, THOMAS D | 8195 KLEIN RD | | | | HILLMAN | MI | 49746-9196 |
| KLEIN, THOMAS E | 29 CERNY LN | | | | SILEX | MO | 63377-2221 |
| KLEIN, THOMAS J | PO BOX 63 | | | | BAGLEY | WI | 53801-0063 |
| KLEIN, THOMAS L | 15300 W KINLEY RD # 1 | | | | PEWAMO | MI | 48873 |
| KLEIN, VERNON R | 6268 WOODBINE ST | | | | CASEVILLE | MI | 48725-9531 |
| KLEIN, VICTOR I | 10715 COLLINSWORTH CT | | | | RALEIGH | NC | 27614 |
| KLEIN, VINCENT L | 1683 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3139 |
| KLEIN, VIRGIL T | 2725 MARION ST | | | | LEWISTON | MI | 49756-8653 |
| KLEIN, VIRGINIA | 3798 JASON AVE. | | | | DAYTON | OH | 45416-1405 |
| KLEIN, VIRGINIA | 3798 JASON AVE | | | | DAYTON | OH | 45416-1405 |
| KLEIN, WALTER B | 3656 CADBURY CIR | | | | VENICE | FL | 34293-5289 |
| KLEIN, WALTER J | 118 TOQUA CLUB WAY | | | | LOUDON | TN | 37774-2575 |
| KLEIN, WAYNE | 101 MEADOWVIEW DR | | | | LANCASTER | WI | 53813-9670 |
| KLEIN, WILLIAM G | 14745 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| KLEIN, WILLIAM H | 1156 PANAMA ST | | | | PORTAGE | MI | 49002-7509 |
| KLEIN, WILLIAM J | 8260 KLEIN RD | | | | HILLMAN | MI | 49746-9197 |
| KLEIN, WILLIAM J | 720 E ALLEN RD | | | | HOWELL | MI | 48855-9205 |
| KLEIN, WILLIAM J | 2920 E BURT RD | | | | BURT | MI | 48417-9793 |
| KLEIN, WILLIAM L | 7235 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056-9210 |
| KLEIN, WILLIAM M | PO BOX 3246 | | | | MARION | IN | 46953-0246 |
| KLEIN, WILLIAM R | 302 BRIARBRANCH TER | | | | MATTESON | IL | 60443-2141 |
| KLEIN, YAIR M | APT 1L | 259 GARFIELD PLACE | | | BROOKLYN | NY | 11215-2209 |
| KLEINBAUM, ROBERT M | 3882 MEADOW LN 3 | | | | SALINE | MI | 48176 |
| KLEINBERG LOPEZ LANGE CUDDY ET AL | 2049 CENTURY PARK E STE 3180 | | | | LOS ANGELES | CA | 90067-3205 |
| KLEINBERG, KAPLAN, WOLF & COHEN, P.C | ATTY FOR ATMOS ENERGY MARKETING ,LLC AND ATMOS ENERGY CORP | ATTN: JAMES M. WILTON & JAMES A. WRIGHT III | 551 FIFTH AVENUE | | NEW YORK | NY | 10176 |
| KLEINBERG, MATT | 11 E 26TH STREET | | | | NEW YORK | NY | 10010 |
| KLEINBERG, RAYMOND | 42868 BLOOMINGDALE DR | | | | STERLING HEIGHTS | MI | 48314-2843 |
| KLEINBREIL, DORIS A | 2884 BARNA RD | | | | SAGINAW | MI | 48603-3364 |
| KLEINBREIL, DORIS A | 2884 BARNARD RD | | | | SAGINAW | MI | 48603-3364 |
| KLEINBRIEL, DUANE F | 9369 E MADISON RD | | | | WHEELER | MI | 48662-9734 |
| KLEINBRIEL, FRANCIS J | 3212 WINTER ST | | | | SAGINAW | MI | 48604-2215 |
| KLEINBRIEL, RICHARD C | 4190 EL MONTE ST | | | | SAGINAW | MI | 48638-5860 |
| KLEINBRIEL, THERESA M | 3195 WINTER ST | | | | SAGINAW | MI | 48604-2225 |
| KLEINDIENST, HENRY M | 92 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4608 |
| KLEINDIENST, PAUL J | 1428 STARLIGHT CV | | | | TARPON SPGS | FL | 34689-7041 |
| KLEINDIENST, PAUL J | APT 101 | 4964 LAMBRIDGE COURT | | | PALM HARBOR | FL | 34685-4120 |
| KLEINDL JR, HERMAN J | 4001 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| KLEINDL, DONALD E | 17585 SE 107TH CT | | | | SUMMERFIELD | FL | 34491-6942 |
| KLEINE WILLIAM | KLEINE, WILLIAM | 17357 PLAZA MARIA | | | SAN DIEGO | CA | 92128 |
| KLEINE, ANDREW H | 1384 STAINTON RD | | | | LAKE VIEW | NY | 14085-9515 |
| KLEINE, ANDREW HENRY | 1384 STAINTON RD | | | | LAKE VIEW | NY | 14085-9515 |
| KLEINE, CHARLES A | 100 MIAMI ST APT CL | | | | PONTIAC | MI | 48341 |
| KLEINE, GARRY M | 969 WILLIAMSBURY APT 113 | | | | WATERFORD | MI | 48328-2280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEINE, SANDFORD W | 1556 S MT NEBO RD | | | | MARTINSVILLE | IN | 46151-6189 |
| KLEINE, THEODORE W | 5639 HEATHDALE AVE | | | | WARREN | MI | 48092-2649 |
| KLEINE, VIRGINIA L. | 2545 CAMPBELLGATE | | | | WATERFORD | MI | 48329-3119 |
| KLEINE, WILLIAM | 17357 PLAZA MARIA | | | | SAN DIEGO | CA | 92128-2246 |
| KLEINEBREIL, PETER A | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KLEINEBREIL, PETER ANTHONY | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KLEINEBREIL, ROSE | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KLEINEDLER JR, JOHN T | 1913 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6131 |
| KLEINEDLER, ANN R | G5201 WOOD HAVEN CRT | APT 114 | | | FLINT | MI | 48532 |
| KLEINEDLER, DANIEL L | 587 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| KLEINEDLER, DAVID M | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| KLEINEDLER, DAVID MICHAEL | 4241 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| KLEINEDLER, DENNIS R | 14315 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| KLEINEDLER, ELLEN J | 1913 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6131 |
| KLEINEDLER, JENNA L | 7454 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6310 |
| KLEINEDLER, JENNA LYNN | 7454 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6310 |
| KLEINEDLER, JOHN T | 639 DELAND RD | | | | FLUSHING | MI | 48433-1305 |
| KLEINEDLER, LARRY J | 7347 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4762 |
| KLEINEDLER, LINDA D | 616 SAINT CLAIR AVE | | | | FLINT | MI | 48504-4877 |
| KLEINEDLER, RALPH R | 10387 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| KLEINEDLER, WILLIAM J | 7376 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1714 |
| KLEINEKORTE, JEANNE | 2687 SILVER HILL LN | | | | TOMS RIVER | NJ | 08755-2529 |
| KLEINENDORST BERNARD | 304 E 29TH ST S | | | | NEWTON | IA | 50208-2718 |
| KLEINER HEATHER | 6906 MATHER AVE | | | | GILLETTE | WY | 82718-5120 |
| KLEINER, JEFFREY K | 2055 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408-9638 |
| KLEINER, MARYANN | 13 CITRUS DR | | | | ROCHESTER | NY | 14606 |
| KLEINER, MICHAEL R | 230 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459-2132 |
| KLEINER, RUSSELL C | 1001 E ELM ST | | | | DANVILLE | IL | 61832-2810 |
| KLEINERT, DARLEEN D | 1717 LA TAZA DR | | | | LA CANADA | CA | 91011-1646 |
| KLEINERT, DOLORES A | 318 W LOVE RD | | | | SANFORD | MI | 48657-9788 |
| KLEINERT, DOLORES A | 318 WEST LOVE ROAD | | | | SANFORD | MI | 48657-9788 |
| KLEINERT, DONALD L | 7230 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8507 |
| KLEINERT, FRED | 8376 SHELBY WOODS DR | | | | SHELBY TOWNSHIP | MI | 48317-2547 |
| KLEINERT, FREDRICK C | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8429 |
| KLEINERT, GARY L | 400 N PLAZA DR APT 529 | | | | APACHE JUNCTION | AZ | 85120 |
| KLEINERT, HARVEY R | 1243 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| KLEINERT, JERRY D | 3336 QUAM DR | | | | STOUGHTON | WI | 53589-3144 |
| KLEINERT, JULIE A | 11271 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| KLEINERT, RAMONA K | 4375 SHANKS PHALANX NW | | | | SOUTHINGTON | OH | 44470-9598 |
| KLEINERT, THOMAS D | 1449 WHEELER RD | | | | AUBURN | MI | 48611-9602 |
| KLEINERT, WAYNE W | 4375 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9598 |
| KLEINFELD, ALYCE | 236 SANFORD ST | | | | PIGEON | MI | 48755 |
| KLEINFELD, FREDERICK H | 4939 CENTURY DR | | | | SAGINAW | MI | 48638-5624 |
| KLEINFELD, JEANNE F | 4407 STATE ST. | C/O SANDRA PERRY | | | SAGINAW | MI | 48603-4031 |
| KLEINFELD, JEANNE F | 4407 STATE ST | C/O SANDRA PERRY | | | SAGINAW | MI | 48603-4031 |
| KLEINFELD, JERRY R | 8523 E ROANOKE AVE | | | | SCOTTSDALE | AZ | 85257 |
| KLEINFELD, MAX F | 3831 CANADA RD | | | | BIRCH RUN | MI | 48415-9043 |
| KLEINFELD, MAX W | PO BOX 737 | | | | MOUNT MORRIS | MI | 48458-0737 |
| KLEINFELD, TRISHIA L | 11590 NICHOLS RD | | | | BURT | MI | 48417-9659 |
| KLEINFELDER JR, GEORGE H | 4051 MARGATE DR | | | | BEAVERCREEK | OH | 45430-2068 |
| KLEINFELDER JR, JOHN C | 16514 HUNTING VALLEY ST | | | | SAN ANTONIO | TX | 78247-1051 |
| KLEINFELDER, DAVID A | 3390 KINGSWOOD FOREST LN | | | | DAYTON | OH | 45440-3648 |
| KLEINFELDER, GARY | 246 W MARKET ST | | | | MERCER | PA | 16137-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEINFELDER, GEORGE E | PO BOX 20236 | | | | DAYTON | OH | 45420-0236 |
| KLEINFELDER, HARRIET M | 18525 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3055 |
| KLEINFELDER, MICHAEL H | 3633 WOODBINE AVE APT B | | | | DAYTON | OH | 45420-2494 |
| KLEINFELDER, OLGA J | 3718 SAXONBURG BLVD | | | | PITTSBURGH | PA | 15238-1068 |
| KLEINFELDER, ROBERT A | 16630 EAST MASON RD. | | | | SIDNEY | OH | 45365-5365 |
| KLEINFELDER, ROBERT ALBERT | 16630 E MASON RD | | | | SIDNEY | OH | 45365-9233 |
| KLEINFELDER, STARR J | 431 GRANDVIEW DR | | | | LEBANON | OH | 45036-2428 |
| KLEINFELT, GARY R | 41537 WOODLAND CRK | | | | NOVI | MI | 48375-3472 |
| KLEINFELTER CHEVROLET CO | 451 JONESTOWN RD | | | | JONESTOWN | PA | 17038-9502 |
| KLEINGUETL, ANTON | 1471 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| KLEINHANS JR, ROBERT J | 1645 KILLARNEY CT | | | | WOLVERINE LAKE | MI | 48390-2217 |
| KLEINHANS, BARBARA S | 8 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| KLEINHANS, BETTY M | SHALLOTTE VILLAS | 1035 GROVE CIRCLE NORTHWEST | | | OCEAN ISL BCH | NC | 28469-3573 |
| KLEINHANS, CHERYL L | 10314 DIVISION RD | | | | COLUMBUS | MI | 48063-4002 |
| KLEINHANS, DELTAH D | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| KLEINHANS, DONNA M | 149 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |
| KLEINHANS, JOHN E | 3020 SUNDERLAND RD | | | | LANSING | MI | 48911-1569 |
| KLEINHANS, MARIE A | 3027 WELLINGTON DR, | | | | DAYTON | OH | 45410 |
| KLEINHANS, MARY A | 6996 PEPPER TREE CT | PINE GROVE ESTATE | | | LOCKPORT | NY | 14094-9668 |
| KLEINHANS, NORMAN L | 3027 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| KLEINHANS, PAUL W | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 |
| KLEINHANS, RYAN S | 7162 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| KLEINHANS, WILLIAM | 8 ROCKING HORSE DR | | | | PALM COAST | FL | 32164 |
| KLEINHARDT KARL | 3008 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 |
| KLEINHARDT, KARL A | 3008 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2477 |
| KLEINHARDT, THOMAS A | PO BOX 9728 | | | | AVON | CO | 81620-9701 |
| KLEINHEINZ, ANTHONY A | | | | | | | |
| KLEINHENZ, JOHN P | 3340 LITTLER LN | | | | COLUMBUS | OH | 43228-7025 |
| KLEINHENZ, RAYMOND E | 19437 HUNT RD | | | | STRONGSVILLE | OH | 44136-8330 |
| KLEINHESSELINK AUDREY | KLEINHESSELINK, AUDREY | STATE FARM INS | PO BOX 82539 | | LINCOLN | NE | 68501 |
| KLEINHESSELINK, AUDREY | STATE FARM INS | PO BOX 82539 | | | LINCOLN | NE | 68501-2539 |
| KLEINHESSELINK, AUDREY | PO BOX 322 | | | | ALTON | IA | 51003-0322 |
| KLEINKAUF DONALD E (481832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEINKAUF, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEINKE HOLGER DEPARTMENT OF CHEMISTRY | UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVE W | | WATERLOO CANADA ON N2L 3G1 CANADA | | | |
| KLEINKE, EDWARD W | 511 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| KLEINKE, GARY C | 4455 ALVARADO DR | | | | BAY CITY | MI | 48706-2515 |
| KLEINKE, GLORIA J | 32980 BARKLEY ST | | | | LIVONIA | MI | 48154-3519 |
| KLEINKNECHT, CHARITY J. | 982 SNOWMASS DR | | | | GALION | OH | 44833-2374 |
| KLEINKNECHT, CHARITY J. | 982 SNOW MASS DR | | | | GALION | OH | 44833 |
| KLEINKNECHT, DONALD L | 16434 PARKLANE ST | | | | LIVONIA | MI | 48154-2119 |
| KLEINKNECHT, EDWARD L | 775 COLUMBIA ST | | | | LEETONIA | OH | 44431-1272 |
| KLEINKNECHT, ROBERT L | 333 W SALEM ST APT 113 | | | | COLUMBIANA | OH | 44408-1186 |
| KLEINKNECHT, ROBERT L | APT 113 | 333 WEST SALEM STREET | | | COLUMBIANA | OH | 44408-1186 |
| KLEINKNIGHT, CRAIG K | 8973 BRISTOL BND | | | | FORT MYERS | FL | 33908-6697 |
| KLEINKOPS JUDY | 652 VALLEY ROAD NO 2B | | | | MONTCLAIR | NJ | 07043 |
| KLEINMAN JAMES A (459967) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KLEINMAN ROBERT E MD | ROBERT E KLEINMAN MD PC | 1685 COLE BLVD STE 295 | | | LAKEWOOD | CO | 80401 |
| KLEINMAN, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KLEINMAN, JOHN E | 450 W CENTRAL AVE | APT 408 | | | TRACY | CA | 95376-9045 |
| KLEINMAN, KIM J | 4030 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEINMANN, GEORGE J | 1405 WHISPERWOOD CT SE | | | | BOLIVIA | NC | 28422-8099 |
| KLEINO, DEAN A | 53271 BRUCE HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-2115 |
| KLEINO, LISA A | 1709 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3203 |
| KLEINO, ROGER A | 37850 GARFIELD RD | | | | CLINTON TWP | MI | 48036-1717 |
| KLEINOW, BEATRICE N | APT 241 | 20300 FORT STREET | | | RIVERVIEW | MI | 48193-4598 |
| KLEINOW, CLARENCE R | 3325 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1940 |
| KLEINOW, J H | 2342 MIDDLECROFT DR | | | | BURTON | MI | 48509-1368 |
| KLEINOW, JEFFREY J | 170 S NORTH ST | | | | ALPENA | MI | 49707-3459 |
| KLEINOW, WILLIAM G | 13755 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| KLEINOWSKI, RALPH P | 1415 E SAVELAND AVE | | | | MILWAUKEE | WI | 53207-4020 |
| KLEINSCHMIDT GUNTHER & RITA | WASENOSCHSTRASSE 61 | | | D 88048 FRIEDRICHSHAFEN GERMANY | | | |
| KLEINSCHMIDT JR, RUDOLPH R | 21186 WILLOW LN | | | | STRONGSVILLE | OH | 44149-1216 |
| KLEINSCHMIDT JR, WILLIAM M | 8151 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217-4575 |
| KLEINSCHMIDT, ALFRED A | 2405 PETERSON AVE | | | | FREMONT | NE | 68025-4596 |
| KLEINSCHMIDT, ALFRED F | 1731 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5964 |
| KLEINSCHMIDT, BLANCH | 1731 KENSINGTON DR. | | | | MURFREESBORO | TN | 37127 |
| KLEINSCHMIDT, EVA S | 5025 KENCLIFF DRIVE | | | | SAGINAW | MI | 48638 |
| KLEINSCHMIDT, GORDON R | C/O ADULT GUARDIANSHIP SERVICE | 2800 EUCLID AVE | STE 200 | | CLEVELAND | OH | 44115 |
| KLEINSCHMIDT, JOHN E | 2519 PREMONT AVE | | | | WATERFORD | MI | 48328-3855 |
| KLEINSCHMIDT, MARGARET L | 536 PORTAGE RD | | | | WOOSTER | OH | 44691-2028 |
| KLEINSCHMIDT, MARK D | PO BOX 1040 | | | | ALMA | CO | 80420-1040 |
| KLEINSCHMIDT, MURL E | 927 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1722 |
| KLEINSCHMIDT, MURL E | 927 WILLIAM ST | | | | MIAMISBURG | OH | 45342-1722 |
| KLEINSCHMIDT, PAUL A | 601 SPARLING DR | | | | SAGINAW | MI | 48609-5124 |
| KLEINSCHMIDT, ROBERT E | 4075 LORRAINE AVE | | | | SAGINAW | MI | 48604-1635 |
| KLEINSCHMIDT, THERESE H | 1115 NORTH FRANKLIN ST | | | | SHAMOKIN | PA | 17872-4603 |
| KLEINSCHMIDT, THERESE H | 1115 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-4603 |
| KLEINSCHMIDT, WALTER R | 148 COE RD | | | | WOLCOTT | CT | 06716-2514 |
| KLEINSCHMIDT, WAYNE S | 1754 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4963 |
| KLEINSCHRODT, CAROL J | 10915 E GOODALL RD UNIT 365 | | | | DURAND | MI | 48429-9056 |
| KLEINSCHRODT, KEITH A | 10915 E GOODALL RD UNIT 365 | | | | DURAND | MI | 48429-9056 |
| KLEINSCHRODT, RICHARD J | PO BOX 72 | | | | VANDERBILT | MI | 49795-0072 |
| KLEINSCHRODT, RICHARD J | 4923 SE 113TH AVE | | | | PORTLAND | OR | 97266-3317 |
| KLEINSORGE, CAROL J | 1105 LEWIS | | | | BAY CITY | MI | 48706-4110 |
| KLEINSORGE, DENNIS W | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| KLEINSORGE, DENNIS WAYNE | 47403 LEXINGTON DR | | | | MACOMB | MI | 48044-2649 |
| KLEINTANK JAMES D | 6295 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| KLEINTANK, ALFRED R | 6501 E LAHAVEN LN | | | | INVERNESS | FL | 34453-1209 |
| KLEINTANK, GLORIA J | 6699 S COUNTY ROAD 350 W | | | | CLAYTON | IN | 46118-8918 |
| KLEINTANK, JAMES D | 9756 BOUCHER RD | | | | OTTER LAKE | MI | 48464 |
| KLEINTANK, JAMES D | 6295 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| KLEINTOB FRED C (ESTATE OF) (511746) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLEINTOB, FRED C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLEINTOP ERNEST E (ESTATE OF) (640773) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLEINTOP, ERNEST E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLEINTOP, NANCY | 106 ARGYLE ST | | | | ROCHESTER | NY | 14607-2304 |
| KLEINTOP, NANCY | 106 ARGYLE STREET | | | | ROCHESTER | NY | 14607-2304 |
| KLEIS ROGER C (423908) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KLEIS, JERRY L | 4125 RADSTOCK DR | | | | DORR | MI | 49323-9408 |
| KLEIS, PATRICK W | 5511 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 |
| KLEIS, ROBIN R | PO BOX 50351 | | | | BOWLING GREEN | KY | 42102-2951 |
| KLEIS, ROGER C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEIS, RONALD R | 343 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1222 |
| KLEISER, ELAINE K | 680 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8962 |
| KLEISER, R D | 680 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8962 |
| KLEISLE, DOLORES E | 705 RENAISSANCE DR APT 306 | | | | WILLIAMSVILLE | NY | 14221-8031 |
| KLEISLEY, SANDRA L | 597 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| KLEISMIT, DONALD L | 3312 PANORAMA CIR | | | | DAYTON | OH | 45415-2419 |
| KLEISMIT, EILEEN | 2406 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| KLEISS HAROLD | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| KLEISS JAMES A | 1390 LAUREL AVENUE | | | | SAINT PAUL | MN | 55104-6732 |
| KLEISS JR, HAROLD | 2735 HILLCREST | | | | WIXOM | MI | 48393-1232 |
| KLEISS, STANLEY E | 3048 LESSITER DR | | | | LAKE ORION | MI | 48360-1522 |
| KLEISS, WILLIAM | 10512 SW 65TH TER | | | | OCALA | FL | 34476-9367 |
| KLEIST JR, ARTHUR R | 3250 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2512 |
| KLEIST, DARLENE A | 15909 HYACINTH DR | | | | MACOMB | MI | 48042-2266 |
| KLEIST, JAMES W | 6100 SOUTH COUNTY ROAD 1169 | | | | MIDLAND | TX | 79706-7700 |
| KLEIST, MARGUERITE R | 1401 TORREYA CIRCLE N.E. | | | | N. FORT MYERS | FL | 33917-3451 |
| KLEIST, MICHAEL A | 907 SOUTH WILLIAMS ST. | 213 | | | WESTMONT | IL | 60559 |
| KLEIST, RUTH I | 2001 WESLEY AVE APT 210 | | | | JANESVILLE | WI | 53545-2684 |
| KLEIST, RUTH I | 206 GRANITE PARK CT | | | | LINCOLN | CA | 95648-8259 |
| KLEITSCH, ROBERT P | 6181 S MARTIN DR | | | | DURAND | MI | 48429-1754 |
| KLEITZ, LOELLA C | 2603 NORTH WEST 3RD TERRACE | | | | BLUE SPRINGS | MO | 64014 |
| KLEITZ, LOELLA C | 2603 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1201 |
| KLEJA, FRANCIS A | 7071 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5567 |
| KLEJDYS, STANLEY | 7063 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304-4662 |
| KLEJKA, THADDEUS C | 2001 BRINSON RD UNIT 35 | | | | LUTZ | FL | 33558-5181 |
| KLEJMENT, JOHN G | 325 LAURELTON RD | | | | ROCHESTER | NY | 14609 |
| KLEJMENT, THADDEUS A | 1930 NORTON ST | | | | ROCHESTER | NY | 14609-2426 |
| KLEKMAN, LEONARD H | 5730 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| KLEKOVICH, SHARON | 1540 MILLBROOK DRIVE | | | | ALGONQUIN | IL | 60102 |
| KLEM JR, FREDERICK L | 6577 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8506 |
| KLEM'S GARAGE | 1480 RIDGE RD | | | | WEBSTER | NY | 14580-3619 |
| KLEM, DUANE E | 5825 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| KLEM, JEAN M | 5532 LONDON CT | | | | AUSTINTOWN | OH | 44515-4164 |
| KLEM, LENNY D | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9216 |
| KLEM, LINDSAY D | 1045 QUEEN CT | | | | MILFORD | MI | 48381-1776 |
| KLEM, LINDSAY DAVID | 1045 QUEEN CT | | | | MILFORD | MI | 48381-1776 |
| KLEM, PETER J | 107 ATHENS AVE | | | | SOUTH AMBOY | NJ | 08879-2403 |
| KLEM, ROBERT E | 2455 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| KLEM, WESLEY A | 12091 CARDWELL ST | | | | LIVONIA | MI | 48150 |
| KLEM,ROBERT E | 2455 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| KLEMA, EDWARD J | 13274 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8707 |
| KLEMA, RICHARD J | 4816 PINE TRACE ST | | | | AUSTINTOWN | OH | 44515-4816 |
| KLEMAN, JASON | SCHMIDT & SCHMIDT | PO BOX 146 | | | WAUSAU | WI | 54402-0146 |
| KLEMAN, MARGARET L | 1907 E VAN BECK AVE | | | | SAINT FRANCIS | WI | 53235-4657 |
| KLEMAN, RALPH E | 17126 KING RD | | | | BOWLING GREEN | OH | 43402-9467 |
| KLEMANN, JAMES L | 1986 CUNNINGHAM RD | | | | SALEM | OH | 44460-9407 |
| KLEMAR, JOHN | 12137 PEARL ST | | | | SOUTHGATE | MI | 48195-1772 |
| KLEMASZEWSKI, MARY A | 197 CHRISTY DR | | | | GREENWOOD | IN | 46143 |
| KLEMBA, ROBERT W | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 |
| KLEMBARA, JOHN | APT 142 | 405 HODENCAMP ROAD | | | THOUSAND OAKS | CA | 91360-5498 |
| KLEMBARA, THAIS | 405 HODENCAMP RD APT 142 | | | | THOUSAND OAKS | CA | 91360-5498 |
| KLEMBECKI, BRENDA | APT 302 | 4825 EAST PATRICK ROAD | | | MIDLAND | MI | 48642-6551 |
| KLEMBECKI, BRENDA | 4825 E PATRICK RD | APT #302 | | | MIDLAND | MI | 48642 |
| KLEMBECKI, ELEANOR | 829 SYLVIA ST NW | C/O DALE KLEMBECKI | | | GRAND RAPIDS | MI | 49504-2844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEMBUS, NANCY M | 516 N LAKE LN | | | | CANTON | GA | 30115 |
| KLEMCHUK, JOHN R | 1618 FULTON ST | | | | KALAMAZOO | MI | 49001-4510 |
| KLEMCZAK, LAWRENCE M | 834 N GULLEY RD | | | | DEARBORN | MI | 48128-1550 |
| KLEMCZAK, PAUL H | 6472 CHICKADEE CT | | | | CLARKSTON | MI | 48346-2977 |
| KLEMEN, DONALD | 13137 CHEVAL CT | | | | CARMEL | IN | 46033-4610 |
| KLEMEN, ROBERT | 10979 HAIG POINT DR | | | | FISHERS | IN | 46037-9104 |
| KLEMENCIC, CARL L | 1309 BEACH DRIVE | | | | LAKE ORION | MI | 48360-1207 |
| KLEMENCIC, CARL R | 1309 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| KLEMENCIC, JOSEPH | 3706 REDFERN RD | | | | PARMA | OH | 44134-3354 |
| KLEMENS KOHLS | KUESTER STRAUSSE 6 | | | D-49434 NEUENKIRCHEN GERMANY | | | |
| KLEMENS KOHLS | KUESTER KHESTERSTRASSE 6 | | | D-49434 NEUENKIRCHEN GERMANY | | | |
| KLEMENS KOHLS | KHUESTERSTRASSE 6 | D-49434 NENENKIRCHEN | | GERMANY | | | |
| KLEMENS, KURT B | 9116 HUMMINGBIRD LN | | | | GRAND LEDGE | MI | 48837-8105 |
| KLEMENT ROLAND | HAUPTSTRASSE 9 | | | | HAUNSHOFEN | | 82407 |
| KLEMENT ROLAND | HAUPTSTRASSE 9 | 82407 HAUNSHOFEN | GERMANY | | | | |
| KLEMENT, GARY W | 119 STEPHEN ROAD | | | | BRICK | NJ | 08724-7033 |
| KLEMENT, L DONALD | 285 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1831 |
| KLEMENTOWSKI, ISABELLE T | PO BOX 1995 | | | | WILLIAMSVILLE | NY | 14231-1995 |
| KLEMENTS, MICHAEL E | 239 VALLEY MIST DR | | | | CLAYTON | DE | 19938-3204 |
| KLEMENTS, MICHAEL EDWARD | 239 VALLEY MIST DR | | | | CLAYTON | DE | 19938-3204 |
| KLEMENTZ, ISABELLE L | 702 HARDING ST | | | | JANESVILLE | WI | 53545-1612 |
| KLEMENTZ, RICHARD A | 1906 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| KLEMER JR, ANTHONY | 4821 SCHOOL BELL LN | | | | BLOOMFIELD | MI | 48301-1349 |
| KLEMESRUD, BYRON L | 6960 RED DAY RD | | | | MARTINSVILLE | IN | 46151-7810 |
| KLEMET, ROY R | 528 W VENICE AVE APT 4 | | | | VENICE | FL | 34285-2000 |
| KLEMETT, E ALRICK | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| KLEMETT, EMIL A | 10064 CENTER RD | | | | FENTON | MI | 48430-9245 |
| KLEMINSKY, DAVID D | 103 PINE VALLEY CIR | | | | MADISON | AL | 35758 |
| KLEMISH JR, ALBERT | 911 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| KLEMISH, DAVID A | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 |
| KLEMISH, JAMES E | 5350 HERITAGE DR | | | | SAGINAW | MI | 48603-1737 |
| KLEMKE, CAROLYN J | 561 CHAPPARAL DR | | | | GRAND JUNCTION | CO | 81507-9513 |
| KLEMKOW, GREG F | 5970 KADER DR | | | | FLINT | MI | 48506-1056 |
| KLEMKOW, GREG FRANKLIN | 5970 KADER DR | | | | FLINT | MI | 48506-1058 |
| KLEMKOW, KENNETH E | 4380 E COLDWATER RD | | | | FLINT | MI | 48506-1012 |
| KLEMM, DAVID M | 1601 BRIAR WOODS LN | | | | DANBURY | CT | 06810-7358 |
| KLEMM, EDWARD A | 2101 GRANGE HALL RD | | | | FENTON | MI | 48430-1629 |
| KLEMM, ERIC M | 1020 MOUNT VERNON DR | | | | GREENWOOD | IN | 46142-1852 |
| KLEMM, EUGENE R | 5700 N 600 E | | | | LAFAYETTE | IN | 47905-9763 |
| KLEMM, INGRID S | 18282 CRANBROOK | | | | CLINTON TWP | MI | 48038 |
| KLEMM, JOANN E | 307 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| KLEMM, LEROY W | 2556 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| KLEMM, MICHAEL J | 307 W CLARA ST | | | | LINWOOD | MI | 48634-9530 |
| KLEMM, PAUL A | 5154 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| KLEMM, RICHARD M | 9922 MUSTANG TRL W | | | | SAGINAW | MI | 48609-8527 |
| KLEMM, ROBERT G | 8466 LADY SLIPPER RD | | | | CHATTANOOGA | TN | 37421-8302 |
| KLEMME SALES, INC. | THOMAS STACK | 125-129 SECOND AVE | | | STRATFORD | WI | 54484 |
| KLEMME SALES, INC. | 125-129 SECOND AVE | | | | STRATFORD | WI | 54484 |
| KLEMME, JERRY L | 2903 ELVA DR | | | | KOKOMO | IN | 46902-6807 |
| KLEMME, PAUL M | 7017 N CHRISTOPHER LN | | | | FAIRLAND | IN | 46126-9701 |
| KLEMME, RODNEY M | N50W16936 MAPLE CREST LN | | | | MENOMONEE FALLS | WI | 53051-6689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEMMER, JOY L | 7706 MADELINE ST | | | | SAGINAW | MI | 48609-4991 |
| KLEMMER, KEVIN K | 6417 MILLBROOK AVE | | | | SHAWNEE | KS | 66218-9767 |
| KLEMMER, MATTHEW J | 1815 LYSTER LN | | | | TROY | MI | 48085-1415 |
| KLEMMER, PAUL W | 20 DAVEY CRES | | | | ROCHESTER | NY | 14624-1034 |
| KLEMMER, RICHARD C | 10907 SAINT CLAIR DR | | | | WILLIS | MI | 48191-9689 |
| KLEMMER, ROBERT E | 8431 KIER RD | | | | CLARKSTON | MI | 48348-1125 |
| KLEMONS LORRIE | 2657 CIRCA DR | | | | MATTHEWS | NC | 28105-5906 |
| KLEMOVEC, ROBERT E | PO BOX 702 | | | | BOUSE | AZ | 85325 |
| KLEMP JR, MATHIAS G | 5543 S FRANKLIN AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-3348 |
| KLEMP ROBERT (481833) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KLEMP, DALE E | 3101 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9476 |
| KLEMP, DARYL L | W9242 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| KLEMP, DAVID L | 2201 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| KLEMP, DEBRA A | 1125 WOODCREST LN | | | | NORTH PORT | FL | 34286 |
| KLEMP, DEBRA ANN | 1125 WOODCREST LN | | | | NORTH PORT | FL | 34286-6524 |
| KLEMP, GERALD W | 18881 MCCARVILLE LN | | | | MINERAL POINT | WI | 53565-8719 |
| KLEMP, JANETTE E | 40 MILDRED AVE | | | | EDGERTON | WI | 53534-1941 |
| KLEMP, JEFFREY O | 5516 CORNWALLIS DR. | APT. 1B | | | FORT WAYNE | IN | 45004-0349 |
| KLEMP, JEFFREY O. | 2708 CANTERBURY BLVD APT 2 | | | | FORT WAYNE | IN | 46835-3245 |
| KLEMP, ROBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KLEMP, ROBERT H | 16992 TIMBERLAKES DR | | | | FORT MYERS | FL | 33908-5322 |
| KLEMPAY, CARLENE R. | 42232 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-6823 |
| KLEMPAY, MICHAEL J | 8800 ALMONT RD | | | | ALMONT | MI | 48003-8827 |
| KLEMPIRIK, ALICE A | 1310 W OLIVER ST APT 8 | | | | OWOSSO | MI | 48867-2156 |
| KLEMPIRIK, VIRGINIA F | 540 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| KLEMPLE, RHONDA | 25 PINE CONE DRIVE | | | | QUEENSBURY | NY | 12804-7997 |
| KLEMPLE, WILLIAM J | 6593 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| KLEMPNER, PHILIP C | 3002 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1039 |
| KLEMPNOW, J R | 135 STEELSON COURT | | | | MURFREESBORO | TN | 37128-7128 |
| KLEMPNOW, J R | 348 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9201 |
| KLEMS DRAHEIM, FRANCES C | 1584 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-3320 |
| KLEMSTINE, DAVID C | 548 GARDEN DR | | | | ORION | MI | 48362-2835 |
| KLENCK, DOUGLAS S | 2345 EARL ST | | | | NILES | OH | 44446-1102 |
| KLENDER, CURT E | 5867 CRANDALL RD | | | | HOWELL | MI | 48855-7706 |
| KLENDER, EDNA E | 2952 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2675 |
| KLENDER, EDNA E | 2952 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2675 |
| KLENDER, EUGENE L | 4120 GRANGER RD | | | | ORTONVILLE | MI | 48462-9249 |
| KLENDER, GARY L | 3032 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2526 |
| KLENDER, GERALD E | 8715 O ROURKE RD | | | | VANDERBILT | MI | 49795-9703 |
| KLENDER, SYLVIA S | 4120 GRANGER RD | | | | ORTONVILLE | MI | 48462-9249 |
| KLENITCH, DONNA M | 249 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| KLENITCH, DONNA W | 865 GARY AVE | | | | GIRARD | OH | 44420-1919 |
| KLENITCH, DONNA W | 865 GARY AVE. | | | | GIRARD | OH | 44420-1919 |
| KLENK NICHOLAS | KLENK, NICHOLAS | 27 E LEAGUE ST | | | NORWALK | OH | 44857 |
| KLENK, ANDREA L | 106 VINEWOOD ST | | | | DURAND | MI | 48429 |
| KLENK, CHARLES R | 10645 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| KLENK, CHARLES ROBERT | 10645 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| KLENK, DANIEL J | 4286 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8608 |
| KLENK, DAVID I | 2413 W 2ND ST | | | | WILMINGTON | DE | 19805-3316 |
| KLENK, DAVID S | 1422 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| KLENK, DAVID S. | 1422 CRANBROOK DR | | | | SAGINAW | MI | 48638-5469 |
| KLENK, IRWIN R | 8455 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLENK, JAROD M | 2123 ABERDEEN CT | | | | ROCHESTER | MI | 48306-4929 |
| KLENK, MARIAN D | 504 LEISURE ACRE DR | | | | SPARTA | MI | 49345 |
| KLENK, MARK D | 1053 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3699 |
| KLENK, MARY J | 4444 WEST COURT STREET | | | | FLINT | MI | 48532-4329 |
| KLENK, OSCAR L | 5311 ROSE LN | | | | FLINT | MI | 48506-1582 |
| KLENK, RONALD J | 2334 S CYPRESS BEND DR APT 803 | | | | POMPANO BEACH | FL | 33069-5680 |
| KLENK, STANLEY | 426 FRANCONIAN DRIVE EAST | | | | FRANKENMUTH | MI | 48734-1002 |
| KLENK, SUE D | 695 S MELITA RD | | | | STERLING | MI | 48659-9551 |
| KLENK, WILLIAM E | 8735 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1074 |
| KLENKE JOHN G (466997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLENKE SR, EDWARD W | 4239 E FICUS WAY | | | | GILBERT | AZ | 85298-4601 |
| KLENKE, CARMA L | 205 WEST CHESTNUT STREET | | | | SHELBINA | MO | 63468-1344 |
| KLENKE, HAROLD G | 1637 COUNTY ROAD 221 | | | | SCHULENBURG | TX | 78956-6015 |
| KLENKE, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLENKE, LUELLA R | 1200 N WOODVIEW DR | | | | COLDWATER | OH | 45828-1090 |
| KLENKE, LUELLA R | 1200 WOODVIEW DR. | | | | COLDWATER | OH | 45828-1090 |
| KLENKE, ROBERT C | 88 N SHADOW CREEK PL | | | | TUCSON | AZ | 85748-3258 |
| KLENN, ROSE MARY | 5215 S KOLIN AVE | | | | CHICAGO | IL | 60632-4616 |
| KLENNER, WERNER H | 2971 FRANKLIN ST | P O BOX 581 | | | SANBORN | NY | 14132-9294 |
| KLENOSKI, JAMES M | 3030 SUGARMANS TRL | | | | FORT WAYNE | IN | 46804-2449 |
| KLENOTIC ROBERT M (340922) - KLENOTIC LORENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLENOTIC, AMY L | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| KLENOTIC, JANET G | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| KLENOTIC, LORENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KLENOTIC, THOMAS J | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| KLENOW, CAROL J | 10500 COOLIDGE RD | | | | GOODRICH | MI | 48438-9026 |
| KLENZAK, GERALDINE A | 3647 S RIDGELAND | | | | BERWYN | IL | 60402-3837 |
| KLENZAK, GERALDINE A | 3647 RIDGELAND AVE | | | | BERWYN | IL | 60402-3837 |
| KLEOLIA GAY | 8343 CHADBURN XING | | | | MONTGOMERY | AL | 36116-7273 |
| KLEOLIA M GAY | 8343 CHADBURN XING | | | | MONTGOMERY | AL | 36116-7273 |
| KLEP CORP/WARREN | 28740 MOUND RD | | | | WARREN | MI | 48092-3434 |
| KLEPAC, JERRY A | 1328 S BETHEL RD | | | | DECATUR | AL | 35603-5404 |
| KLEPAC, MICHAEL C | 338 MAPLE ST | | | | PORTLAND | MI | 48875-1842 |
| KLEPACK, GEORGE L | 608 HORIZON DR | | | | MIDDLEBURY | IN | 46540-9060 |
| KLEPACKI JR, JOE D | 7 USHER AVE | | | | PLAINVILLE | CT | 06062-1222 |
| KLEPACKI, ANGELA M | 131 CABRILLO BLVD. | | | | TOMS RIVER | NJ | 08757 |
| KLEPACKI, ROBERT G | 131 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757-5704 |
| KLEPACZ STANLEY M (500502) | (NO OPPOSING COUNSEL) | | | | | | |
| KLEPACZ, MARK S | 2505 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8991 |
| KLEPACZ, PAMELA S | 2505 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8991 |
| KLEPACZ, STANLEY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KLEPAIDA ANTHONY E (355305) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLEPAIDA, ANTHONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLEPATZ JR, JOSEPH | 19007 BELLA DR APT C1 | | | | CLEVELAND | OH | 44119-3058 |
| KLEPATZ, IRENA | 28537 ELMIRA ST | | | | LIVONIA | MI | 48150-3177 |
| KLEPCHAK, PAULINE A | 2440 BROOK HAVEN LN | | | | HINCKLEY | OH | 44233-9669 |
| KLEPCHAK, STEVEN D | 266 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| KLEPCZAREK, HENRY A | 21429 PRESTANCIA DR | | | | MOKENA | IL | 60448-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEPEC, ANN B | 7813 TROON CT | | | | LAKEWOOD RANCH | FL | 34202-2562 |
| KLEPEC, ANNA Z | 562 SECRIST LN | | | | GIRARD | OH | 44420-1115 |
| KLEPEC, ANNA Z | 562 SECRIST LANE | | | | GIRARD | OH | 44420-1115 |
| KLEPEC, ANTHONY J | 10401 ANDOVER DR | | | | TWINSBURG | OH | 44087 |
| KLEPEC, ANTON | 7813 TROON CT | | | | LAKEWOOD RANCH | FL | 34202-2562 |
| KLEPEC, MARIA R | 2805 FAIRWAYS DRIVE | | | | INDIAN SPRINGS | OH | 45011-8255 |
| KLEPFER, MARGARET L | 2702 HIGHWAY 9 E | | | | LITTLE RIVER | SC | 29566-7827 |
| KLEPFER, PAULINE | 825 N MERIDIAN ST APT 704 | | | | GREENTOWN | IN | 46936-1278 |
| KLEPI JR, PETER P | 1431 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| KLEPI, PAUL D | 1439 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| KLEPINGER, DOROTHY P | 106 LAWRENCE AVE | | | | PERU | IN | 46970-1302 |
| KLEPINGER, REBA F | 609 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1163 |
| KLEPINGER, STEPHEN A | 1276 W 9TH ST | | | | ROCHESTER | IN | 46975-7976 |
| KLEPOCH, JAMES M | 5352 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| KLEPP, DANIEL M | 1648 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1801 |
| KLEPP, DOROTHY | 15403 GROVEDALE STREET | | | | ROSEVILLE | MI | 48066-4015 |
| KLEPPE, RUSSELL H | 1112 S WILLIAMS ST APT 17 | | | | WESTMONT | IL | 60559-2941 |
| KLEPPEL, KENNETH | 8385 RICH HILL DR | | | | BROADVIEW HTS | OH | 44147-2062 |
| KLEPPEN, IVAN A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KLEPPER JR, FREDERICK E | 715 CHAPEL HILL WEST DR | | | | INDIANAPOLIS | IN | 46214-3609 |
| KLEPPER, CRAIG A | 25807 S FLAME TREE DR | | | | SUN LAKES | AZ | 85248-8218 |
| KLEPPER, FREDRICK A | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| KLEPPER, MICHAEL W | 2773 E COTTONWOOD TRL | | | | MORRISTOWN | IN | 46161-9621 |
| KLEPPER, MICHAEL W. | 2773 E COTTONWOOD TRL | | | | MORRISTOWN | IN | 46161-9621 |
| KLEPPER, SONDRALEE P | 4354 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| KLEPPIN, BETTY L | 517 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4947 |
| KLEPPIN, LILLIAN R | 1707 NE FRONTAGE RD | | | | STURTEVANT | WI | 53177-1007 |
| KLEPPIN, LILLIAN R | ST MONICA | 1707 NE FRONTAGE RD | | | STURTEVANT | WI | 53177-1007 |
| KLEPPINGER, NORMAN R | 4440 HARVEY AVE | | | | WESTERN SPRINGS | IL | 60558-1645 |
| KLEPSCH DOUGLAS | KLEPSCH, KENNETH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| KLEPSCH DOUGLAS | KLEPSCH, DOUGLAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KLEPSCH, DORIS N | 19817 OPORTO AVE | | | | LIVONIA | MI | 48152-1800 |
| KLEPSER, THOMAS A | 1619 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 |
| KLER MODEL/EASTPOINT | 21751 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2526 |
| KLER, GERALD C | 38571 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2866 |
| KLESCH-YOUNG, MARY K | 1 PEACH STREET | | | | OLMSTEAD TOWNSHIP | OH | 44138-2954 |
| KLESCH-YOUNG, MARY K | 1 PEACH ST | | | | OLMSTED FALLS | OH | 44138-2954 |
| KLESCIC, CLELLA J | PO BOX 300134 | | | | DRAYTON PLNS | MI | 48330-0134 |
| KLESCIK, ROBERT A | 34 PAPP RD | | | | CANONSBURG | PA | 15317-5815 |
| KLESH, NORMA | 1974 RIDGEWOOD RD | | | | AKRON | OH | 44313-4463 |
| KLESMITH, JOHN P | 10112 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234 |
| KLESMITH, JOHN P | 8370 FINCH SHELTER DRIVE | | | | COLUMBUS | OH | 43235-5668 |
| KLESS JEFF | 11669 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9783 |
| KLESS, JAMES E | 168 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4809 |
| KLESS, JEAN | 37521 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2846 |
| KLESSIG, EDWIN F | 131 CARTER RD | | | | ELKTON | MD | 21921-3312 |
| KLESTADT & WINTERS LLP | ATTN TRACY L KLESTADT & SAMIR P GEBRAEL | ATTNY FOR BRITTINGHAMS | 292 MADISON AVENUE 17TH FLOOR | | NEW YORK | NY | 10017 |
| KLESTADT & WINTERS LLP | ATT JOHN E JURELLER, JR | ATTY FOR LEGGETT AND PLATT, INCORPORATED | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLESTADT & WINTERS, LLP | ATTORNEYS FOR XM SATELLITE RADIO HOLDINGS | TRACY L. KLESTADT, JOSEPH C. CORNEAU | 292 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10017-6314 |
| KLESTADT & WINTERS, LLP | CO-COUNSEL FOR FEDERAL REPUBLIC OF GERMANY | TRACY L. KLESTADT | SAMIR P. GEBRAEL | 292 MADISON AVE | NEW YORK | NY | 10017 |
| KLESTINSKE, MICHAEL | 835 IVY TRCE | | | | BALLWIN | MO | 63021-8422 |
| KLESZCZ KENNETH | 10728 MORGAN CREEK DR APT 106 | | | | CHARLOTTE | NC | 28273-4082 |
| KLESZCZ, ESTHER L | 30547 SAINT ONGE CIR | | | | WARREN | MI | 48088-5955 |
| KLETKE, FREDERICK D | 3115 PLYMOUTH DR | | | | LANSING | MI | 48910-3426 |
| KLETT ROONEY LIEBER & SCHORLING | 40TH FL 1 OXFORD CENTER | | | | PITTSBURGH | PA | 15219 |
| KLETT, CHARLES J | 560 SAINT ANDREWS RD | | | | WINTER HAVEN | FL | 33884-1243 |
| KLETT, DAVID L | 122 NORWOOD AVE | | | | NORWALK | OH | 44857 |
| KLETT, DOUGLAS A | 11824 S LA CROSSE AVE | | | | ALSIP | IL | 60803-2804 |
| KLETT, JOHN L | 1320 ASHEBURY LN APT 316 | | | | HOWELL | MI | 48843-1684 |
| KLETT, VIRGINIA O | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| KLETTE, BARBARA J | 8772 AURA ST | APT 3 | | | KALEVA | MI | 49645-0247 |
| KLETTE, MICHAEL L | 14199 BLIVEN RD | | | | BYRON | MI | 48418-8803 |
| KLETTHEIMER, JOSEPH C | 371 E 300 N | | | | ANDERSON | IN | 46012-1207 |
| KLEUTGEN, ROSE M | 924 S LAKE CT APT 104 | | | | WESTMONT | IL | 60559-2434 |
| KLEVE, ALBERT F | 7033 INDIAN RESERVE RD. | | | | ALPENA | MI | 49707-9210 |
| KLEVE, ARTHUR N | 1111 41ST AVE E | | | | ELLENTON | FL | 34222-2538 |
| KLEVEN DEBBIE | 400 WHISPERING HILLS RD | | | | BOONE | NC | 28607 |
| KLEVEN JR, DONALD W | 5641 ULLYOT DR | | | | FORT WAYNE | IN | 46804-2119 |
| KLEVEN, BARBARA J | 845 OREGON PARKS AVENUE | | | | OREGON | WI | 53575-3939 |
| KLEVEN, CHERISSE E | 1418 WOODHILL RD | | | | BURNSVILLE | MN | 55337 |
| KLEVEN, DENNIS | 13220 39TH AVE N | | | | PLYMOUTH | MN | 55441-1617 |
| KLEVEN, KENNETH D | 1598 S SHORE DR | | | | ARKDALE | WI | 54513 |
| KLEVEN, MARGARITA | 1598 S SHORE DR | | | | ARKDALE | WI | 54613-9524 |
| KLEVICKAS MICHAEL | KLEVICKAS, MELANIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEVICKAS MICHAEL | KLEVICKAS, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEVICKAS, MELANIE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEVICKAS, MICHAEL | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KLEWICKI, MARGARET ANN | 42682 PHEASANT RUN DR | | | | STERLING HEIGHTS | MI | 48313-2662 |
| KLEWICKI, MARK C | 42682 PHEASANT RUN DR | | | | STERLING HTS | MI | 48313-2662 |
| KLEY, STANLEY L | 169 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2646 |
| KLEY, WARREN D | PO BOX 442 | | | | CLARKSVILLE | MO | 63336-0442 |
| KLEYA, ANDREW H | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| KLEYA, JANET L | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| KLEYKAMP, JOAN R | 7449 PLACID LAKE DR APT 205 | | | | MASON | OH | 45040-8237 |
| KLEYKAMP, LORETTO M. | 4944 LINDELL BLVD APT 5E | | | | SAINT LOUIS | MO | 63108-1522 |
| KLEYLA, HYLA J | 10088 N BALFER DR E | | | | FORTVILLE | IN | 46040-9309 |
| KLEYLA, JAMES E | 4359 E 600 N | | | | ALEXANDRIA | IN | 46001-8703 |
| KLEYLA, JOHN E | 2713 S E ST | | | | ELWOOD | IN | 46036-2632 |
| KLEYLA, MILDRED L | 9219 VINELAND CT APT F | | | | BOCA RATON | FL | 33496-4211 |
| KLEYLA, ROBERT L | 3311 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| KLEYLA, SANDRA H | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| KLEYLEIN SR, DAVID A | 2516 DOWNING ST | | | | GERMANTON | NC | 27019-9516 |
| KLEYMENOV SERGEY | | | | | | | |
| KLEYNENBERG, JOHN D | 4302 WESTERN RD LOT 49 | | | | FLINT | MI | 48506-1885 |
| KLEYNER, GELENA | 29680 FARMBROOK VILLA CT | | | | SOUTHFIELD | MI | 48034-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLEYSEN TRANSPORT LTD | 2100 MCGILLIVRAY BLVD | | | WINNIPEG CANADA MB R3Y 1N3 CANADA | | | |
| KLIBINGAITIS, ELZA | 8385 BRIDLEHURST TRL | | | | KIRTLAND | OH | 44094-5140 |
| KLICEK, MICHAEL S | 777 S DEER RUN | | | | MOUNT PLEASANT | MI | 48858 |
| KLICH, DONALD C | 4387 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-7411 |
| KLICH, DONALD CHARLES | 4387 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-7411 |
| KLICH, FRANK J | 1025 EAST TIMBER LANE | | | | COEUR D ALENE | ID | 83815-6508 |
| KLICH, JOANNE | 501 DOANE ST | | | | BEAVERTON | MI | 48612-8141 |
| KLICK TODD | 2 ENTERPRISE APT 5314 | | | | ALISO VIEJO | CA | 92656 |
| KLICK, JAMES L | 1210 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| KLICK, JOSEPH J | 103 TANGLEWOOD DR | | | | WEST CREEK | NJ | 08092-9333 |
| KLICK-LEWIS, INC. | WARREN LEWIS | 720 E MAIN ST | | | PALMYRA | PA | 17078-1910 |
| KLICK-LEWIS, INC. | 720 E MAIN ST | | | | PALMYRA | PA | 17078-1910 |
| KLICKER, FREDERICK A | 632 23RD ST E | APT 16A | | | TUSCALOOSA | AL | 35401-3759 |
| KLICKNER, STANLEY E | 2325 E. BRADEN RD., BOX 377 | | | | PERRY | MI | 48872 |
| KLIDA, BERNARD V | 3900 HAMMERBERG RD APT 242 | | | | FLINT | MI | 48507 |
| KLIDA, KARL M | 163 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9479 |
| KLIDA, MICHAEL B | 7332 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| KLIDA, NONA P | 7332 SHOREWARD TR | | | | S BRANCH | MI | 48761 |
| KLIE, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KLIEFOTH, ALICE M | 112 BUBLITZ ROAD | | | | EDGERTON | WI | 53534-9563 |
| KLIEN, EDWARD J | 4404 RACEWOOD DR | | | | COMMERCE TWP | MI | 48382-1165 |
| KLIEN, JEFFREY E | 11135 BOYCE DR | | | | CHELSEA | MI | 48118-9045 |
| KLIER JR, CHARLES M | 33369 KAREN DR | | | | AVON LAKE | OH | 44012-1220 |
| KLIER THOMAS L | 341 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| KLIER, CHRIS | | | | | | | |
| KLIER, DANIEL C | 10201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| KLIER, GORDON C | 9299 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| KLIER, MARK A | 9901 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8315 |
| KLIER, THOMAS L | 341 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| KLIESH, CAROL | 5725 DUNBAR COURT | | | | BENSALEM | PA | 19020 |
| KLIEVER JR, WILLIAM A | 11541 RIDING TRL | HUNT CLUB | | | PAINESVILLE | OH | 44077-8974 |
| KLIEVER, EDWARD E | 424 W RESERVE DR | | | | CUYAHOGA FALLS | OH | 44223-3785 |
| KLIEWER, IRMA DARLENE | 807 E 31ST ST | | | | PITTSBURG | KS | 66762-2500 |
| KLIEWER, KENNETH | 2485 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| KLIFFEL ROBERT | 28457 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |
| KLIFFEL, ROBERT J | 28457 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |
| KLIFMAN, DOROTHY | 955 BAYOU SW | | | | BYRON CENTER | MI | 49315-8324 |
| KLIFMAN, DOROTHY | 955 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| KLIFMAN, LEONARD P | 2468 W EATON HWY | | | | LAKE ODESSA | MI | 48849-9424 |
| KLIFOUNIS, FANNY | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| KLIFOUNIS, GEORGIOS | 144 YORKTOWN DR | | | | WEBSTER | NY | 14580-2234 |
| KLIGAR, THOMAS C | 212 1/2 W EXCHANGE ST | APT D | | | OWOSSO | MI | 48867 |
| KLIGAR, THOMAS C | 5499 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| KLIGER, SHIRLEY E | 2092 SW PARK DR | | | | BOYNTON BEACH | FL | 33426-5441 |
| KLIGERS, ANNA A | 514 MAPLE AVE | | | | BYRON | MI | 48418-9760 |
| KLIGMAN, EVE S | 154 LEXINGTON AVE | C/O KAREN KLIGMAN | | | EAST LANSING | MI | 48823-4623 |
| KLIGORA, FRANK A | 8936 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9340 |
| KLIKA, GERALD J | 7670 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5319 |
| KLIKOWICZ, CORINNE C | 136 NAVARRE RD 14621 | | | | ROCHESTER | NY | 14621 |
| KLIM JOSEPH | 36604 SUNDANCE DR | | | | GRAND ISLAND | FL | 32735-9105 |
| KLIM, CHESTER | 405 N WICKSHIRE LN | | | | DURAND | MI | 48429-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLIM, FREDERICK C | 2462 NORTH PROSPECT AVE. A229 | | | | MILWAUKEE | WI | 53211 |
| KLIM, HENRIETTA V. | 1629 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1080 |
| KLIM, JOSEPH A | 36604 SUNDANCE DR | | | | GRAND ISLAND | FL | 32735-9105 |
| KLIM, MICHAEL J | 85 SUMMER PLACE CT | | | | BREVARD | NC | 28712-4155 |
| KLIM, VICTOR C | 69 EASTMAN RD | | | | ORANGE | VT | 05641-9661 |
| KLIMA ROBERT W (356235) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KLIMA, DANNY L | 892 CHEATHAM RD | | | | BATES CITY | MO | 64011-8022 |
| KLIMA, E G | 8305 E 133RD ST | | | | GRANDVIEW | MO | 64030-3507 |
| KLIMA, HENRY V | 29500 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4630 |
| KLIMA, PATRICIA J | 6787 GATES DR | | | | DERBY | NY | 14047-9534 |
| KLIMA, RICHARD W | 19105 E 17TH TER S | | | | INDEPENDENCE | MO | 64057-2171 |
| KLIMA, RICHARD WAYNE | 19105 E 17TH TER S | | | | INDEPENDENCE | MO | 64057-2171 |
| KLIMA, ROBERT J | 9744 SYL-PETERSBURG ROAD | | | | OTTAWA LAKE | MI | 49267 |
| KLIMA, ROBERT W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KLIMA, VERGERMAIN E | 1065 LINDALE DR | | | | MARION | IA | 52302-2852 |
| KLIMA, WILLIAM R | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227-1828 |
| KLIMA-BUCHKO, JEANETTE R | 933 BRAD ST | | | | LANSING | MI | 48911-4828 |
| KLIMACH, MARTHA | 42058 STARLITE CT | | | | CANTON | MI | 48187-2487 |
| KLIMACH, ROBERTO | 1201 OAK FOREST DR # 10454 | | | | THE VILLAGES | FL | 32162-2162 |
| KLIMACH, ROBERTO | 103 WALNUT AVE | | | | SOMERSET | NJ | 08873-1564 |
| KLIMACK, MADALYN C | PO BOX 1844 | | | | STUART | FL | 34995-1844 |
| KLIMACK, PATRICIA | 211 PECK RD | | | | HILTON | NY | 14468 |
| KLIMANTIS, BILL | 1590 STAFFORD AVE NE | | | | WARREN | OH | 44483-4342 |
| KLIMAS JR, STANLEY E | HC 71 BOX 1055BB | | | | CAPON BRIDGE | WV | 26711 |
| KLIMAS, BENEDICT J | 4015 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| KLIMAS, DEREK D | 8432 CURRANT AVE | | | | TINLEY PARK | IL | 60487-1168 |
| KLIMAS, DEREK DAVID | 8432 CURRANT AVE | | | | TINLEY PARK | IL | 60487-1168 |
| KLIMAS, FLORENCE | 2930 ALDEN DR | | | | PARMA | OH | 44134-4402 |
| KLIMAS, KENNETH J | 3765 GOOD RD | | | | SEVILLE | OH | 44273-9722 |
| KLIMAS, LORRAINE M | 37237 HACKER DR | | | | STERLING HGTS | MI | 48310-4057 |
| KLIMAS, RAYMOND B | 2265 S COPPERWOOD | | | | MESA | AZ | 85209 |
| KLIMAS, WALTER M | 3291 BLAINE ST | | | | TRENTON | MI | 48183-3489 |
| KLIMASZEWSKA, ANNA H | 16 MAIDA RD | | | | EDISON | NJ | 08820-2530 |
| KLIMASZEWSKI, CHRISTINE M | 219 W HENRY ST | APT 1 | | | FLUSHING | MI | 48433-1550 |
| KLIMASZEWSKI, FLORIAN J | 3217 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2649 |
| KLIMASZEWSKI, LORRAINE S | 804 GEE STREET | LOT 16 | | | BAY CITY | MI | 48708 |
| KLIMASZEWSKI, RAYMOND B | 3765 PINCONNING RD | | | | RHODES | MI | 48652-9745 |
| KLIMASZEWSKI, STANLEY L | 3901 DOW CT LOT 151 | | | | MIDLAND | MI | 48642 |
| KLIMCHALK, LAWRENCE C | 4488 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| KLIMCZAK, EUGENE J | 15768 WHITE OAK | | | | FRASER | MI | 48026-5098 |
| KLIMCZAK, GRACE | 13362 PERRY CIRCLE | | | | WARREN | MI | 48088-1330 |
| KLIMCZAK, JUDY M. | 27011 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1661 |
| KLIMCZAK, LILLIAN H | 29363 MERRICK | | | | WARREN | MI | 48092-5418 |
| KLIMCZAK, LILLIAN H | 29363 MERRICK AVE | | | | WARREN | MI | 48092-5418 |
| KLIMCZAK, RICHARD J | 625 IGLESIA DR | | | | NORTH PORT | FL | 34287-2574 |
| KLIMCZAK, RICHARD S | 29363 MERRICK AVE | | | | WARREN | MI | 48092-5418 |
| KLIMCZAK, ROBERT W | 308 RIVER RD | | | | MAUMEE | OH | 43537-3431 |
| KLIMECKI, DANIEL | 26230 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| KLIMECKI, FRANK J | 3657 BATES DR | | | | STERLING HTS | MI | 48310-2537 |
| KLIMECKI, FRANK J | 875 DRESSLER LN | | | | ROCHESTER HLS | MI | 48307-3356 |
| KLIMECKI, IRENE J | 21351 RYAN RD | | | | WARREN | MI | 48091-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLIMEK, CHRISTINE V | 46660 REGISTRY DR | | | | CANTON | MI | 48187-1689 |
| KLIMEK, EDWARD J | 5597 SUNRIDGE DR | | | | ELMIRA | MI | 49730-9427 |
| KLIMEK, FRANCIS J | 9750 HADLEY RD | | | | CLARKSTON | MI | 48348-1908 |
| KLIMEK, FRANCIS M | 4541 STONE CROSS DR | | | | OLIVE BRANCH | MS | 38654-8444 |
| KLIMEK, JOHN A | 10 JOHN ST | | | | GARFIELD | NJ | 07026-3626 |
| KLIMEK, JOHN F | 2231 HEDIGHAM BLVD | | | | WIXOM | MI | 48393-1717 |
| KLIMEK, JOHN S | 11357 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2905 |
| KLIMEK, JOSEPH | 342 SOUTH WARREN RD. | | | | NORTH JACKSON | OH | 44451 |
| KLIMEK, MARY M | 7556 CHATHAM | | | | DETROIT | MI | 48239-1091 |
| KLIMEK, MICHAEL | 7765 BIRCKLAN DR | | | | CANTON | MI | 48187-1064 |
| KLIMEK, NELLE O | 1543 WINCHESTER RD | | | | CLEARWATER | FL | 33764-2756 |
| KLIMEK, RUTH B | 342 SOUTH SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-4451 |
| KLIMEK, RUTH B | 342 SOUTH WARREN RD. | | | | NORTH JACKSON | OH | 44451 |
| KLIMEK, STANLEY A | 5 NEW ST | | | | CRANFORD | NJ | 07016-2644 |
| KLIMEK, TERESA | 56 LENHOME DR | | | | CRANFORD | NJ | 07016-2953 |
| KLIMEK, TERESA | 56 LANHOME DRIVE SOUTH | | | | CRANFORD | NJ | 07016-2953 |
| KLIMEK, THOMAS T | 9047 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1207 |
| KLIMEK, VIRGINIA M | 6285 E MORGAN CIR | | | | WESTLAND | MI | 48185-5802 |
| KLIMEK, WANDA | 1657 FOUNDERS HL N | | | | WILLIAMSBURG | VA | 23185-7614 |
| KLIMES, DAVID R | 5843 CIRCLE T DR | | | | GREENWOOD | IN | 46143-8841 |
| KLIMIS ATHENA | KLIMIS, ATHENA | 6102 BEEBE | | | WARREN | MI | 48092 |
| KLIMIS, ATHENA | 6102 BEEBE | | | | WARREN | MI | 48092 |
| KLIMIS, GEORGE | LIPSOS-T-K | | | LIPSOS DO/SOS 85001 GREECE | | | |
| KLIMIS, GEORGE | LIPSOS-T-K 85001 DO/SOS | | | LIPSOS GREECE 85001 | | | |
| KLIMISCH, RICHARD L | 43 FAIRFORD RD | | | | GROSSE POINTE | MI | 48236-2617 |
| KLIMIUK, BRUCE A | 534 DUNMORELAND DR | | | | SHREVEPORT | LA | 71106-6104 |
| KLIMIUK, NICHOLAS B | 212 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| KLIMIUK, NICHOLAS BRUCE | 212 ATLANTIC AVE | | | | SHREVEPORT | LA | 71105-3027 |
| KLIMKEWICZ, ALFRED | 2795 DEXTER DR | | | | SAGINAW | MI | 48603-3259 |
| KLIMKEWICZ, PHILIP H | 1275 LEO ST | | | | SAGINAW | MI | 48638-6537 |
| KLIMKEWICZ, YVONNE F | 150 FOX DEN RD | C/O STEPHEN KLIMKEWICZ | | | BRISTOL | CT | 06010-9006 |
| KLIMKEWICZ, YVONNE F | 150 FOX DEN RD. | C/O STEPHEN KLIMKEWICZ | | | BRISTOL | CT | 06010-9006 |
| KLIMKIEWICZ, ROBERT E | 8308 EPINARD CT | | | | ANNANDALE | VA | 22003-4441 |
| KLIMKIEWICZ, WILMA | 7692 DELAWARE | | | | MIDDLEBURG HGTS | OH | 44130-7013 |
| KLIMKIEWICZ, WILMA | 7692 DELAWARE DR | | | | MIDDLEBRG HTS | OH | 44130-7013 |
| KLIMKOSKY, EVA P | 35 KAREN DRIVE | | | | THOMASTON | CT | 06787-1028 |
| KLIMKOWSKI JR, STEPHEN J | 11652 MEADOWBROOK DR | | | | CLEVELAND | OH | 44130-5135 |
| KLIMMEK, ALFRED G | 1776 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| KLIMMEK, HERMAN G | 2565 N BOND ST | | | | SAGINAW | MI | 48602-5408 |
| KLIMNSMITH, JACKSON | 141 FAIRFAX DR | | | | ROCKMART | GA | 30153-7482 |
| KLIMO, ROBERT R | 3797 W 34TH ST | | | | CLEVELAND | OH | 44109-2533 |
| KLIMOVICH, NORAH | 135 S LA SALLLE ST W. KLIN | LASALLE BANK NA #MC314 | | | CHICAGO | IL | 60603 |
| KLIMOWICZ EDWARD (ESTATE OF) (645410) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLIMOWICZ JOHN L | KLIMOWICZ, JOHN L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KLIMOWICZ, DOROTHY M | 69 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1534 |
| KLIMOWICZ, DOROTHY M | 69 HILLIARD ROAD | | | | OLD BRIDGE | NJ | 08857-1534 |
| KLIMOWICZ, EDWARD | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KLIMOWICZ, GEORGINE | 18737 ELKHART ST | | | | HARPER WOODS | MI | 48225-2103 |
| KLIMOWICZ, GERTRUDE C | 23567 WEST GROVE ST | | | | SOUTH BEND | IN | 46628-5113 |
| KLIMOWICZ, GERTRUDE C | 23567 GROVE ST | | | | SOUTH BEND | IN | 46628-5113 |
| KLIMOWICZ, JOHN E | PO BOX 15293 | | | | LENEXA | KS | 66285-5293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLIMP, DONALD J | 120 IMPERIAL ST | | | | KALAMAZOO | MI | 49001-4266 |
| KLINBERG & WAY AS | N-1395 HUALSTAD | | | HUALSTAD N-1395 NORWAY | | | |
| KLINCK, DONALD J | 337 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| KLINCK, WENDY | 389 SUNRISE ROAD | | | | DAYTON | PA | 16222 |
| KLINCK, WENDY | 389 SUNRISE RD | | | | DAYTON | PA | 16222-4421 |
| KLINCKMAN, THOMAS R | 2201 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 |
| KLINDT HERBERT (ESTATE OF) (512068) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLINDT, GARY G | 37445 PALMAR ST | | | | CLINTON TWP | MI | 48036-3624 |
| KLINDT, HERBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KLINE  JR, ROBERT D | 3061 SW SEGOVIA ST | | | | PORT ST.LUCIE | FL | 34953 |
| KLINE ALEXANDRIA D | KLINE, ALEXANDRIA D | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| KLINE ALEXANDRIA D | KLINE, LISA | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| KLINE CHARLES J | 7739 45TH ST | | | | LYONS | IL | 60534-1908 |
| KLINE CHEVROLET SALES CORPORATION | DENNIS ELLMER | 1495 S MILITARY HWY | | | CHESAPEAKE | VA | 23320-2603 |
| KLINE DANIEL | 9519 CLYDE ST | | | | HUDSON | FL | 34669-3855 |
| KLINE ERIC | KLINE, ERIC | 268 LYNN ROAD | | | AVERILL PARK | NY | 12018-2728 |
| KLINE GARRY | 1819 E GARY ST | | | | MESA | AZ | 85203-4510 |
| KLINE HALL | 2600 BOLTON BOONE DR APT 306 | | | | DESOTO | TX | 75115-2059 |
| KLINE HENRY (640774) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLINE III, OWEN F | 14113 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| KLINE JAMES H (428094) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLINE JOHN | 9 MINUTEMAN RD | | | | HINGHAM | MA | 02043-3612 |
| KLINE JOHN L SR (489120) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KLINE JR, DONALD L | 3970 CATHEYS CREEK RD | | | | HAMPSHIRE | TN | 38461-4612 |
| KLINE JR, FREDERICK W | 3825 SCENIC RIDGE | | | | TRAVERSE CITY | MI | 49684-3900 |
| KLINE JR, MICHAEL | 336 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2096 |
| KLINE JR, PATRICK T | 3562 S 53RD ST | | | | GREENFIELD | WI | 53220-1401 |
| KLINE JR, ROBERT D | 3061 SOUTHWEST SEGOVIA STREET | | | | PORT ST LUCIE | FL | 34953-4459 |
| KLINE JR, ROBERT D | 3061 SW SEGOVIA ST | | | | PORT ST LUCIE | FL | 34953-4459 |
| KLINE LAWRENCE (ESTATE OF) (492050) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KLINE LAWRENCE R (652442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINE MARK | 205 BUCKY DR | | | | LITITZ | PA | 17543-7600 |
| KLINE NELSON E SR (401262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINE OLDSMOBILE COMPANY | | | | | | | |
| KLINE PAULINE (ESTATE OF ) (511382) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| KLINE ROBERT L (309883) | LEWIS BABCOCK PLEICONES & HAWKINS | PO BOX 11208 | | | COLUMBIA | SC | 29211-1208 |
| KLINE TAMARA | 10500 TOWNSHIP ROAD 141 | | | | EAST LIBERTY | OH | 43319-9404 |
| KLINE WALLACE R (429251) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINE'S QUALITY WATER INC | 2250 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4016 |
| KLINE'S QUALITY WATER INC | 2250 N RITTER AVE | PO BOX 18286 | | | INDIANAPOLIS | IN | 46218-4016 |
| KLINE, ADAM S | 87 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| KLINE, ALAN E | 3504 S CREEK DR | | | | ROCHESTER | MI | 48306 |
| KLINE, ALAN P | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINE, ALEXANDRIA | | | | | | | |
| KLINE, ALICE | BAYRIDGE ASSITED LIVING | 3825 SCENIC RIDGE DRIVE | | | TRAVERSE CITY | MI | 49684 |
| KLINE, ALLAN J | 2903 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3433 |
| KLINE, AMELIA M | 1195 EDGEWOOD DR | C/O ANDREW KLINE | | | ORTONVILLE | MI | 48462-9301 |
| KLINE, ANDREW J | 4038 BECKLEY RD | | | | STOW | OH | 44224 |
| KLINE, ANDREW P | 1195 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| KLINE, ANNETTE | | | | | | | |
| KLINE, BARBARA S | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| KLINE, BECKY L | 338 E. COTTAGE AVE. | | | | DAYTON | OH | 45449-1348 |
| KLINE, BECKY L | 338 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| KLINE, BERNADINE E | 2162 BLACK FOREST LN | | | | TRAVERSE CITY | MI | 49686-8165 |
| KLINE, BERNARD R | 34243 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| KLINE, BERNICE I | 1661 SNEFFLES ST | | | | MONTROSE | CO | 81401-6423 |
| KLINE, BETTY K | 3188 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| KLINE, BETTY K | 3188 W LAKE ROAD | | | | WILSON | NY | 14172-9729 |
| KLINE, BRUCE N | 473 W CHICAGO RD | | | | COLDWATER | MI | 49036-9337 |
| KLINE, CAROL | 4960 THOMAS RD | | | | ATWATER | OH | 44201-9346 |
| KLINE, CAROL S | 6096 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| KLINE, CARYL E | 151 CLIFFBROOK DR | | | | MANSFIELD | OH | 44907-1709 |
| KLINE, CATHERINE G | 1376 EAST AVE | | | | ELYRIA | OH | 44035-8168 |
| KLINE, CHARLES J | 7739 45TH ST | | | | LYONS | IL | 60534-1908 |
| KLINE, CHARLES R | 3171 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2585 |
| KLINE, CHARLES W | 3832 15TH ST | | | | MICCO | FL | 32976-2846 |
| KLINE, CORNELIA M | 328 COOPER DR | | | | HURST | TX | 76053-6131 |
| KLINE, DALE R | 10155 TEASDALE LAKE STREET | | | | CONSTANTINE | MI | 49042-9679 |
| KLINE, DANIEL | 449 42ND ST | | | | DICKINSON | TX | 77539 |
| KLINE, DANIEL L | 751 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| KLINE, DARL D | 1662 ROCK RD | | | | MANSFIELD | OH | 44903-7349 |
| KLINE, DAVID A | 2803 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| KLINE, DAVID B | 3243 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2147 |
| KLINE, DAVID W | 3489 CLEARWATER DR | | | | DAVISON | MI | 48423-8736 |
| KLINE, DAVID W | 3591 KERNAN BLVD S  APT 604 | | | | JACKSONVILLE | FL | 32224-4665 |
| KLINE, DAVID WILLIAM | 3591 KERNAN BLVD S APT 604 | | | | JACKSONVILLE | FL | 32224-4565 |
| KLINE, DEA A | 7820 WALKING HORSE CIRCLE | APT H257 | | | GERMANTOWN | TN | 38138 |
| KLINE, DONALD B | 190 BOB RIDGE RD | | | | ROACH | MO | 65787 |
| KLINE, DONALD J | 181 W 17TH ST | | | | OCEAN CITY | NJ | 08226-2925 |
| KLINE, DONALD L | 1104 ADAMS RD | | | | BURTON | MI | 48509-2300 |
| KLINE, DONN A | 3330 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1557 |
| KLINE, DOUGLAS L | 42003-448 | | | | PHOENIX | AZ | 85080 |
| KLINE, EDA V | 7271 RESINDA DRIVE | | | | DAYTON | OH | 45459-3357 |
| KLINE, EDWARD C | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| KLINE, ELEANOR M | 5229 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| KLINE, ELIZABETH H | 8474 CHARTER CLUB CIR APT 11 | | | | FORT MYERS | FL | 33919-6829 |
| KLINE, ELIZABETH S | 9170 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4111 |
| KLINE, ERIC | 268 LYNN RD | | | | AVERILL PARK | NY | 12018-2728 |
| KLINE, ERIC J | 10712 S STATE RD | | | | MORRICE | MI | 48857-9747 |
| KLINE, ERIC JAMES | 10712 S STATE RD | | | | MORRICE | MI | 48857-9747 |
| KLINE, ERNEST J | 6987 LITTLE TWIN RD | | | | GERMANTOWN | OH | 45327-8540 |
| KLINE, FRANK A | 4811 RIVERCREST DR | | | | WATERFORD | MI | 48328-1035 |
| KLINE, FREDERIC W | 4386 ROHR RD | | | | ORION | MI | 48359-1932 |
| KLINE, FREDERICK J | PO BOX 83 | | | | SHAFTSBURG | MI | 48882-0083 |
| KLINE, FREMONT A | 216 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| KLINE, GARY T | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-1429 |
| KLINE, GEORGE R | 3520 HUNT RD | | | | ADRIAN | MI | 49221-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINE, GEORGE T | 715 LAYTON RD | | | | ANDERSON | IN | 46011-1523 |
| KLINE, GERALD E | 271 COLONIAL DR | | | | MANSFIELD | OH | 44903-9103 |
| KLINE, HAROLD R | 10377 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9255 |
| KLINE, HAROLD RAY | 10377 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9255 |
| KLINE, HARRY E | 2 W EDEN CT | | | | ANN ARBOR | MI | 48108-2512 |
| KLINE, HENRY | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KLINE, HENRY R | 1070 NORTHWOOD DR | | | | DERBY | NY | 14047-9505 |
| KLINE, IRENE K | 16972 LINCOLN RD | | | | CHESANING | MI | 48616-9763 |
| KLINE, JAMES E | 4205 N HILL DR | | | | SPRUCE | MI | 48762-9519 |
| KLINE, JAMES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLINE, JAMES H | 5078 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 |
| KLINE, JAMES O | 713 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| KLINE, JAMES R | 3035 S PECK DR | | | | INDEPENDENCE | MO | 64055-2844 |
| KLINE, JASON T | 3076 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| KLINE, JEANETTE R | 07720 RD 9 | | | | MONTPELIER | OH | 43543 |
| KLINE, JEREMIAH P | | | | | | | |
| KLINE, JERRY N | 1585 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9669 |
| KLINE, JOHN D | 920 GAYE LN | | | | ARLINGTON | TX | 76012-3106 |
| KLINE, JOHN E | 390 CHRISTINA WAY | | | | FRANKLIN | OH | 45005-6208 |
| KLINE, JOHN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KLINE, JOHN R | 3294 CHIPPING WOOD CT | | | | ALPHARETTA | GA | 30004 |
| KLINE, JOHNNIE A | 525 W LENAWEE ST | | | | LANSING | MI | 48933-2203 |
| KLINE, JOSEPH P | 4664 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126-3320 |
| KLINE, JOSEPHINE R | 5935 WESTWIND RD | | | | LAS VEGAS | NV | 89118-2724 |
| KLINE, JOYCE | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-5404 |
| KLINE, JOYCE E | 173 MIGHIGAN AVE #103B | | | | THREE RIVERS | MI | 49093 |
| KLINE, JOYCE E | 1324 ALLEN ST | | | | BURTON | MI | 48529-1239 |
| KLINE, JOYCE M | PO BOX 21 | | | | FLINT | MI | 48501-0021 |
| KLINE, JUDY | 5509 HICKORY CIR | | | | FLUSHING | MI | 48433-2481 |
| KLINE, KAREN M | 6367 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| KLINE, KATHLEEN M | 3489 CLEARWATER DRIVE | | | | DAVISON | MI | 48423 |
| KLINE, KEITH E | 816 W 7TH ST | | | | ANDERSON | IN | 46016-1057 |
| KLINE, KEITH G | 8246 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| KLINE, KELLY | | | | | | | |
| KLINE, KENNETH G | 4934 BAYSIDE LAKE BOULEVARD | | | | STOW | OH | 44224-6041 |
| KLINE, KERRY J | 18024 JAY CT | | | | LAKEVILLE | MN | 55044-6400 |
| KLINE, LARRY J | 6244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9759 |
| KLINE, LARRY JOSEPH | 6244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9759 |
| KLINE, LAURA J | 104 DEER TRL | | | | WINCHESTER | VA | 22602-1514 |
| KLINE, LAURA J | 104 DEER TRAIL | | | | WINCHESTER | VA | 22602 |
| KLINE, LAWRENCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KLINE, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINE, LELAND | 4041 FRASER ST | | | | FLINT | MI | 48532-3841 |
| KLINE, LINDA L | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |
| KLINE, LORI C | 10078 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| KLINE, LORRAINE P | 5322 MADISON AVE SE | | | | KENTWOOD | MI | 49548-5818 |
| KLINE, LOWELL M | 1085 MARQUETTE DR NE | | | | LANCASTER | OH | 43130-8880 |
| KLINE, LYNN M | 4526 HUNTINGTON WOODS | | | | WOOSTER | OH | 44691-7225 |
| KLINE, LYNN M | 7632 SOUTH CUSHMAN AVENUE | | | | TACOMA | WA | 98408-2017 |
| KLINE, MARGARET | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINE, MARJORIE | 8782 DEER TRAIL | | | | KALAMAZOO | MI | 49009-6455 |
| KLINE, MARK A | 2517 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| KLINE, MARK R | 8125 CORDWOOD TRAIL | | | | CHEBOYGAN | MI | 49721-8945 |
| KLINE, MARVIN J | 429 CHLOE ST | | | | PERRYVILLE | MO | 63775-2401 |
| KLINE, MARY L | 2506 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| KLINE, MICHAEL A | 18240 STRATFORD DR | | | | SOUTHFIELD | MI | 48075-8112 |
| KLINE, MICHAEL A | 2420 TIFFANY LN | | | | HOLT | MI | 48842-9777 |
| KLINE, MICHAEL J | 4190 NEW MILFORD RD | | | | ROOTSTOWN | OH | 44272-9711 |
| KLINE, MICHAEL L | 1037 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9265 |
| KLINE, MICHAEL LEWIS | 1037 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9265 |
| KLINE, MILDRED A | 3223 NORTHWAY DR | | | | SANBORN | NY | 14132-9482 |
| KLINE, NELSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINE, NORMA G | 457 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| KLINE, NORMA G | 457 E CENTER | | | | ESSEXVILLE | MI | 48732-9780 |
| KLINE, NORMAN L | 6001 MURRAY ST | | | | GRAND BLANC | MI | 48439-9391 |
| KLINE, O E | 15221 KENTON AVE | | | | OAK FOREST | IL | 60452-2419 |
| KLINE, OLIVE J | 1211 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| KLINE, PAUL M | 3217 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3032 |
| KLINE, PEARL G | 2785 ANGLE ST APT 3 | | | | MARLETTE | MI | 48453 |
| KLINE, PEGGY J | 3628 NO. 190W | | | | PERU | IN | 46970-8274 |
| KLINE, PHILIP G | 9309 LAKESIDE LN | | | | BOYNTON BEACH | FL | 33437-2858 |
| KLINE, PRISCILLA | 240 BROWNING AVE | | | | FLINT | MI | 48507-2619 |
| KLINE, RANDALL J | PO BOX 507 | | | | SWEETSER | IN | 46987-0507 |
| KLINE, RANDALL W | 4399 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1141 |
| KLINE, RICHARD A | 14249 12TH AVE | | | | MARNE | MI | 49435-9704 |
| KLINE, RICHARD D | 50919 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| KLINE, RICHARD H | 7952 S 150 W | | | | PENDLETON | IN | 46064-8966 |
| KLINE, RICHARD J | PO BOX 184 | | | | GREENBUSH | MI | 48738-0184 |
| KLINE, RICHARD J | 311 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| KLINE, RICHARD L | 1680 WATERLOO RD | | | | MOGADORE | OH | 44260-8879 |
| KLINE, ROBERT D | 1146 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2421 |
| KLINE, ROBERT D | 3898 HILTON AVE SE | | | | LOWELL | MI | 49331-8927 |
| KLINE, ROBERT E | 33142 BEACHVIEW DR. LOT 209 | | | | LEESBURG | FL | 34788 |
| KLINE, ROBERT E | 46 OLD STATE RD N | | | | NORWALK | OH | 44857-1674 |
| KLINE, ROBERT G | 6184 STATE ROUTE 15 | | | | NEY | OH | 43549-9717 |
| KLINE, ROBERT G | 416 DELWOOD DR | | | | BALDWINSVILLE | NY | 13027 |
| KLINE, ROBERT J | 1925 W ALEX BELL RD | | | | DAYTON | OH | 45459-1107 |
| KLINE, ROBERT L | 1714 INDIAN RD | | | | LAPEER | MI | 48446-8087 |
| KLINE, ROBERT L | 8632 S STATE ROAD 13 | | | | WABASH | IN | 46992-8065 |
| KLINE, ROBERT L | 3654 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| KLINE, ROBERT L | LEWIS BABCOCK PLEICONES & HAWKINS | PO BOX 11208 | | | COLUMBIA | SC | 29211-1208 |
| KLINE, ROBERT L | 6856 ALMOND LN | | | | CLARKSTON | MI | 48346-2218 |
| KLINE, ROBERT L | 20607 BENTON RD | | | | COPEMISH | MI | 49625-9766 |
| KLINE, ROBERT L | 216 S SHERMAN ST | | | | BAY CITY | MI | 48708-7476 |
| KLINE, ROBERT L | 401 E KITTLE RD | | | | MIO | MI | 48647-9712 |
| KLINE, ROBERT L | 2529 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| KLINE, ROBERT LEE | 8632 S STATE ROAD 13 | | | | WABASH | IN | 46992-8065 |
| KLINE, ROBERT W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KLINE, ROGER W | 15975 LEXINGTON | | | | REDFORD | MI | 48239-3914 |
| KLINE, RONALD D | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |
| KLINE, RONALD J | 3702 W BERRY RD | | | | STERLING | MI | 48659-9425 |
| KLINE, RONALD L | 4173 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINE, ROSALIND K | 9309 LAKESIDE LN | | | | BOYNTON BEACH | FL | 33437-2858 |
| KLINE, ROY T | 556 ROCKLEDGE CT | | | | FRISCO | TX | 75034-2942 |
| KLINE, RUSSELL L | G4060 CORBIN DR | | | | FLINT | MI | 48532 |
| KLINE, RUSSELL LEE | G4060 CORBIN DR | | | | FLINT | MI | 48532 |
| KLINE, RUTH | 1070 NORTHWOOD DRIVE | | | | DERBY | NY | 14047 |
| KLINE, RUTH | 523 E 1ST ST | | | | WARREN | IN | 46792-9600 |
| KLINE, RYAN L | 6700 S 1150 W 90 | | | | WARREN | IN | 46792 |
| KLINE, SALLY ANN | 6405 SHERIDAN RD | | | | VASSAR | MI | 48768-9599 |
| KLINE, SANDRA KAY | 31334 BOCK ST. | | | | GARDEN CITY | MI | 48135-1435 |
| KLINE, SANDRA KAY | 31334 BOCK ST | | | | GARDEN CITY | MI | 48135-1435 |
| KLINE, SARA | 1788 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| KLINE, SCOTT A | 26040 FOX CREEK CT | | | | RICHMOND | MI | 48062-3844 |
| KLINE, SCOTT T | 9201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9745 |
| KLINE, SHIRLEY J | 4887 GREEN HWY | | | | TECUMSEH | MI | 49286-9543 |
| KLINE, STEPHEN D | RANDOLPH BOYD CHERRY & VAUGHAN | 14 E MAIN ST | | | RICHMOND | VA | 23219-2110 |
| KLINE, STEPHEN J | 3041 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| KLINE, STEPHEN R | 7078 W FARRAND RD | | | | CLIO | MI | 48420 |
| KLINE, STEVEN J | 3041E S 400 E | | | | ANDERSON | IN | 46017 |
| KLINE, STEVEN M | 7619 SILVER LAKE RD | | | | LINDEN | MI | 48451-8711 |
| KLINE, SUE F | 3702 W BERRY RD | | | | STERLING | MI | 48659-9425 |
| KLINE, TERI L | 3504 S CREEK DR | | | | ROCHESTER | MI | 48306-1475 |
| KLINE, TERRY | 3175 NOBLE RD | | | | OXFORD | MI | 48370-1503 |
| KLINE, THERESA L | 15030 MARL | | | | LINDEN | MI | 48451-9016 |
| KLINE, THERESA L | 15030 MARL DR | | | | LINDEN | MI | 48451-9016 |
| KLINE, THOMAS B | 998 NASH LOOP | | | | THE VILLAGES | FL | 32162-4547 |
| KLINE, THOMAS H | 420 RUTH AVE | | | | SANTA BARBARA | CA | 93101-3328 |
| KLINE, THOMAS W | 2022 5TH ST | | | | BAY CITY | MI | 48708-6233 |
| KLINE, TIMOTHY C | 61 W SEMINARY ST | | | | NORWALK | OH | 44857-2016 |
| KLINE, TIMOTHY H | 1588 E 600 S | | | | ANDERSON | IN | 46013-9552 |
| KLINE, TIMOTHY J | 1110 BONE RD | | | | FENTON | MI | 48430-8507 |
| KLINE, VIRGINIA B | 6610 HARVEST GLEN DR | | | | DALLAS | TX | 75248-5419 |
| KLINE, WALLACE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINE, WANDA E | 1170 REGINA TRL | | | | WAYLAND | MI | 49348-1428 |
| KLINE, WANDA E | 1170 REGINA TRAIL | | | | WAYLAND | MI | 49348-1428 |
| KLINE, WAYNE R | 1185 SPLENDOR VALLEY TRL | | | | JOHANNESBURG | MI | 49751-9416 |
| KLINE, WESLEY A | 2610 S 65TH ST | | | | KANSAS CITY | KS | 66106-5202 |
| KLINE, WESLEY ARTHUR | 2610 S 65TH ST | | | | KANSAS CITY | KS | 66106-5202 |
| KLINE, WILLIAM G | 23632 N 57TH DR | | | | GLENDALE | AZ | 85310-3644 |
| KLINE,TERRY | 3175 NOBLE RD | | | | OXFORD | MI | 48370-1503 |
| KLINEBRIEL JR, RUSSELL G | RD 4 STATE RTE 601 | | | | NORWALK | OH | 44857 |
| KLINECT, CHARLES M | 59793 CRAIG RD | | | | CAMBRIDGE | OH | 43725-8541 |
| KLINEDINST FLIEHMAN MCKILLOP & JONES | 501 W BROADWAY STE 600 | | | | SAN DIEGO | CA | 92101-3584 |
| KLINEFELTER, DAVID H | 3810 STOELTING RD | | | | SANBORN | NY | 14132-9420 |
| KLINEFELTER, JUNE | 3816 LWR MTN RD | | | | LOCKPORT | NY | 14094-9739 |
| KLINEFELTER, JUNE | 3816 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9739 |
| KLINEFELTER, MICHAEL E | 110 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| KLINEFELTER, ROBERT M | 7595 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| KLINELINE, MARSHALL D | 749 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9755 |
| KLINERT II, BENNETT R | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |
| KLINERT JR, LEONARD T | 7103 CLEON DRRY LN | | | | SWARTZ CREEK | MI | 48473 |
| KLINERT, BENNETT R | 709 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |
| KLINERT, JERRY D | 2296 EUGENE ST | | | | BURTON | MI | 48519-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINERT, LEONARD T | 7400 TROUT AVE | | | | GLADWIN | MI | 48624-8822 |
| KLINERT, ORPHIE J | 1406 TRANSUE AVE | | | | BURTON | MI | 48509-2400 |
| KLINERT, WILLIAM J | 22202 LOGUE AVE | | | | WARREN | MI | 48091-5249 |
| KLINESMITH, RAY L | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| KLINETOB JOSEPH | KLINETOB, BETTY | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KLINETOB JOSEPH | KLINETOB, JOSEPH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KLINETOB, TERENCE L | 4525 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| KLINETOBE, WARREN | | | | | | | |
| KLINETOBE, WARREN & SHIRLEY | C/O THE HARTFORD | ATTN VALERIE CAMBRIDGE | PO BOX 14272 | | LEXINGTON | KY | 40512-4272 |
| KLING ASSOCIATES INC | 3249 DRYDEN RD | PO BOX 428 | | | DAYTON | OH | 45439-1423 |
| KLING HAROLD E (ESTATE OF) (656844) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KLING, BETTY L | 2232 S KONSTANZ DR | | | | INNSBROOK | MO | 63390-6530 |
| KLING, BRIANT J | 26616 GREYTHORNE TRL | | | | FARMINGTN HLS | MI | 48334-4824 |
| KLING, DOLORES M | 1563 ROC DRIVE | | | | COMMERCE TWP | MI | 48390-3246 |
| KLING, DONALD G | 3641 KRIERVIEW DR | | | | CINCINNATI | OH | 45248-3041 |
| KLING, FRANCES L | 1351 MOORE ST | | | | TOLEDO | OH | 43608-2501 |
| KLING, GEORGIA L | 1472 WESTBURY DRIVE | | | | DAVISON | MI | 48423-8352 |
| KLING, HAROLD E | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KLING, JAMES J | 110 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| KLING, JOANN H | 418 TWIN LKS N | | | | CLINTON | MS | 39056-6159 |
| KLING, JOHN G | 1563 ROC DRIVE | | | | COMMERCE TWP | MI | 48390-3246 |
| KLING, JOHN L | 72 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2551 |
| KLING, JOYCE A | 2167 E RAHN RD | | | | DAYTON | OH | 45440-2536 |
| KLING, KATHY J | 1638 JEFFERSON RIDGE DR | | | | JEFFERSON HILLS | PA | 15025-3427 |
| KLING, L D | | | | | | | |
| KLING, MARTIN J | 1495 WOODHAVEN RD | | | | HOWELL | MI | 48855-9306 |
| KLING, MICHAEL E | 6725 N SAINT CLAIR AVE | | | | KANSAS CITY | MO | 64151-3901 |
| KLING, PATRICK J | 1236 PIPER RD | | | | SPRING HILL | FL | 34606-4146 |
| KLING, PATRICK R | 1472 WESTBURY DR | | | | DAVISON | MI | 48423-8352 |
| KLING, RANDALL B | 2700 POWHATTAN PL | | | | KETTERING | OH | 45420-3914 |
| KLING, ROBERT L | 36801 CLOVER LN | | | | OCONOMOWOC | WI | 53066-9425 |
| KLING, ROBIN M | 6924 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-7907 |
| KLING, WILLIAM J | 1430 ORR DR | | | | PITTSBURGH | PA | 15234-2335 |
| KLINGAMAN JR, EDWARD L | N2655 RETZLAFF RD DR | | | | FORT ATKINSON | WI | 53538 |
| KLINGAMAN, DEBORAH M | 9 BEECHER LN | | | | ROCKY HILL | CT | 06067-3236 |
| KLINGAMAN, EDWARD L | N2701 RETZLAFF RD | | | | FORT ATKINSON | WI | 53538-9754 |
| KLINGAMAN, JAMES | 9 BEECHER LANE | | | | ROCKY HILL | CT | 06067-3236 |
| KLINGAMAN, WILLIAM | 1729 38TH ST NW | | | | CANTON | OH | 44709-2448 |
| KLINGBEIL GMBH | BUSTADT 19 | | | ILSFELD BW 74360 GERMANY | | | |
| KLINGBEIL, BRUCE A | 14531 TOPHITH RD | | | | GRASS LAKE | MI | 49240 |
| KLINGBEIL, CHRISTINA G | 1811 MARCY AVE | | | | LANSING | MI | 48917-9594 |
| KLINGBEIL, GERALD D | PO BOX 70027 | | | | LANSING | MI | 48908-7027 |
| KLINGBEIL, JAMES E | 6074 BRITTON RD | | | | PERRY | MI | 48872-9752 |
| KLINGBEIL, MERLE W | 527 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| KLINGBEIL, ROBERT A | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| KLINGBEIL, ROBERTA E | 469 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| KLINGBEIL, STANLEY C | 1501 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| KLINGBEIL, WALTER L | PO BOX 107 | | | | WELLSTON | MI | 49689-0107 |
| KLINGBERG, DANIEL L | 1452 KINCANNON LN | | | | INDIANAPOLIS | IN | 46217-7465 |
| KLINGE, BRIAN K | 977 KAY ST 10 | | | | MILAN | MI | 48160 |
| KLINGE, CLARENCE | 6416 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8244 |
| KLINGE, DAVID W | 1659 E SEAPORT CT | | | | BOISE | ID | 83706-6334 |
| KLINGE, GLORIA J | 6885 BLUE RIDGE DR NE | | | | BELMONT | MI | 49306-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLINGE, RICHARD A | 9551 BASS DR | | | | GRAND HAVEN | MI | 49417-9724 |
| KLINGE, RICHARD A | 12760 96TH ST | | | | GRAND HAVEN | MI | 49417-9765 |
| KLINGE, RICHARD ALAN | 12760 96TH ST | | | | GRAND HAVEN | MI | 49417-9765 |
| KLINGEL, GARY F | 1922 CHERRY VALLEY RD | | | | NEWARK | OH | 43055-1364 |
| KLINGEL, RICHARD | PO BOX 2692 | | | | AQUEBOGUE | NY | 11931-2692 |
| KLINGELHOETS, DORIS J | 454 CLEARSTONE PL | | | | FOLSOM | CA | 95630-3169 |
| KLINGELHOFER, DORIS J | 7258 GOUGH ST | | | | BALTIMORE | MD | 21224-1810 |
| KLINGELSMITH, MICHAEL T | 1429 FLORENCE ST 65 | | | | NATIONAL CITY | MI | 48748 |
| KLINGELSMITH, RUTH S | 3323 GRANGE HALL RD | HOLLY WOODLAND | APT 610 | | HOLLY | MI | 48442 |
| KLINGEMANN AMERICAN CAR CARE CENTER - CP | 1300 W WHITESTONE BLVD STE A | | | | CEDAR PARK | TX | 78613-7220 |
| KLINGEMANN AUTOMOTIVE - 290 | 5635 W HIGHWAY 290 | | | | AUSTIN | TX | 78735-8805 |
| KLINGEMANN HERMANN (640568) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLINGEMANN, HERMANN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLINGEN, ROBERT D | | | | | | | |
| KLINGENMAIER, OTTO J | 29658 VAN LAAN DR | | | | WARREN | MI | 48092-4251 |
| KLINGENMEYER, ELEANOR A | 13064 TALL PINE CIRCLE SE | | | | FT MYERS | FL | 33907-5938 |
| KLINGENSMITH ELIZABETH M | 722 CALM DR | | | | BRANDON | FL | 33511-6247 |
| KLINGENSMITH, ELIZABETH | 722 CALM DR | | | | BRANDON | FL | 33511-6247 |
| KLINGENSMITH, IMOGENE H | 5579 WALLACE BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1935 |
| KLINGENSMITH, JOSEPH J | 6 MIAMI CT | | | | NAPERVILLE | IL | 60563-1231 |
| KLINGENSMITH, KAREN M | PO BOX 492 | | | | CORTLAND | OH | 44410-4410 |
| KLINGENSMITH, LAURA J | 636 MEADOWSEDGE LN | | | | AURORA | IL | 60506-8871 |
| KLINGENSMITH, MARK J | 11351 PERSHING DR | | | | N HUNTINGDON | PA | 15642-2334 |
| KLINGENSMITH, MARVIN L | 3632 E FENWICK RD | | | | FENWICK | MI | 48834-9759 |
| KLINGENSMITH, NANCY G | 3279 SE QUAY ST | | | | PORT SAINT LUCIE | FL | 34984-6518 |
| KLINGENSMITH, THOMAS A | 700 SHOREVISTA CT | | | | RAYMORE | MO | 64083-9099 |
| KLINGENSMITH, WAYNE E | 7901 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9325 |
| KLINGENSMITH, WILLIAM W | 2447 AVERY DR | | | | TROY | MI | 48085-3563 |
| KLINGER CHEVROLET CO | TIMOTHY KLINGER | 2234 EAST MAIN STREET | | | SACRAMENTO | PA | 17968 |
| KLINGER CHEVROLET CO | 2234 EAST MAIN STREET | | | | SACRAMENTO | PA | 17968 |
| KLINGER DONALD R (439243) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINGER JR, WILLIAM H | 21 W THRUSH ST | | | | APOPKA | FL | 32712-2731 |
| KLINGER KATHERINE | 9762 WINDALE FARMS CIR | | | | GALENA | OH | 43021-9609 |
| KLINGER LEE P (667785) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KLINGER TIRE & AUTO SERVICE | | 49 LEONARD ST | | | | NJ | 07307 |
| KLINGER TOM | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGER, ALICE D | PO BOX 711 | | | | WILSON | NY | 14172-0711 |
| KLINGER, ARNO J | 6982 MIDDLEBROOK BLVD | | | | MIDDLEBRG HTS | OH | 44130-2677 |
| KLINGER, BECKY A | 1762 HARVEY DR | | | | WILLIAMSTON | MI | 48895-9670 |
| KLINGER, BEVERLY | 17926 APPLE AVE | | | | CASNOVIA | MI | 49318-9609 |
| KLINGER, BEVERLY | 17926 M 37 | | | | CASNOVIA | MI | 49318-9609 |
| KLINGER, CARL R | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| KLINGER, DALE R | 225 E WING ST APT 202 | | | | ARLINGTON HEIGHTS | IL | 60004-6044 |
| KLINGER, DANIEL B | 54 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| KLINGER, DARLYNE E | 916 NW 111TH CT | | | | OCALA | FL | 34482-6849 |
| KLINGER, DONA M | 2964 WOODMAN DR | | | | KETTERING | OH | 45420-5420 |
| KLINGER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINGER, FORREST J | 3408 COVERT RD | | | | LESLIE | MI | 49251-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINGER, GERALD C | 8411 SW 90TH PL UNIT C | | | | OCALA | FL | 34481-9303 |
| KLINGER, HAROLD E | PO BOX 681 | | | | LESLIE | MI | 49251-0681 |
| KLINGER, HELENE E | 10500 ACADEMY RD NE APT 330 | | | | ALBUQUERQUE | NM | 87111-7326 |
| KLINGER, J B | 5797 ROSEWOOD TER | | | | LAKE VIEW | NY | 14085-9732 |
| KLINGER, JACQUELYN | STE 250 | 160 EAST MARKET STREET | | | WARREN | OH | 44481-1142 |
| KLINGER, JIMMY A | 10770 PLAINS RD | | | | EATON RAPIDS | MI | 48827-8766 |
| KLINGER, JOHN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KLINGER, JOYCE A | 1308 BLATTY PL | | | | NEWARK | DE | 19702-4462 |
| KLINGER, LEE P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KLINGER, NANCY J | 14098 S 40TH ST | | | | PHOENIX | AZ | 85044-6111 |
| KLINGER, RAYMOND R | 5145 INLAND DR | | | | SYLVANIA | OH | 43560-9708 |
| KLINGER, RAYMOND ROY | 5145 INLAND DR | | | | SYLVANIA | OH | 43560-9708 |
| KLINGER, RICHARD E | PO BOX 132 | | | | WEST MANCHESTER | OH | 45382-0132 |
| KLINGER, RICHARD E | P.O. BOX 132 | | | | WEST MANCHESTER | OH | 45382-0132 |
| KLINGER, ROBERT D | 3418 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| KLINGER, ROBERT M | 14125 VALUSEK DR | | | | STERLING HEIGHTS | MI | 48312-6577 |
| KLINGER, ROWLAND W | 3260 N 500 E | | | | MARION | IN | 46952-8562 |
| KLINGER, SUSAN J | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| KLINGER, W SCOTT | 14098 S 40TH ST | | | | PHOENIX | AZ | 85044-6111 |
| KLINGERMAN, GLADYS A | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| KLINGERMAN, JEAN H | 26850 S BAY DR UNIT 243 | | | | BONITA SPRINGS | FL | 34134-4381 |
| KLINGERMAN, JEFFREY C | 16296 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9350 |
| KLINGERMAN, THOMAS R | 1624 SW 17TH TER | | | | BOYNTON BEACH | FL | 33426-6613 |
| KLINGINSMITH NORMAN L (345822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINGINSMITH, NORMAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINGLER ALVIN (492598) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLINGLER JACK P | 495 MADISON AVE | | | | WARMINSTER | PA | 18974-4617 |
| KLINGLER, ALVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLINGLER, ALVIN W | 668 TWP RD 350 | | | | SULLIVAN | OH | 44880 |
| KLINGLER, BRENDA | 7447 RUSSELL ST | | | | DAVISON | MI | 48423-8908 |
| KLINGLER, CAROL | 1781 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| KLINGLER, CHAD D | 147 OAK MEADOWS DR | | | | BRYAN | OH | 43506-9471 |
| KLINGLER, CHAD DOUGLAS | 147 OAK MEADOWS DR | | | | BRYAN | OH | 43506-9471 |
| KLINGLER, CLEO P | 4400 NE 56TH ST | | | | KANSAS CITY | MO | 64119-2852 |
| KLINGLER, DANIEL L | 3063 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| KLINGLER, DAVID E | 2671 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9752 |
| KLINGLER, DONNA B | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| KLINGLER, DOUGLAS M | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| KLINGLER, DOUGLAS MARION | 24181 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| KLINGLER, ERNEST J | 38446 LAKE SHORE DR | | | | MOUNT CLEMENS | MI | 48045 |
| KLINGLER, ESTHER I | 81 B RUNAWAY DR | | | | CLIMAX SPRINGS | MO | 65324 |
| KLINGLER, ESTHER I | 81 RUNAWAY DR # B | | | | CLIMAX SPRINGS | MO | 65324-2466 |
| KLINGLER, GEORGE G | 1301 LOWENSTEIN ST | | | | WAKE FOREST | NC | 27587-8358 |
| KLINGLER, GREGORY J | 4354 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| KLINGLER, JAMES G | 223 PUNTA ALTA CT | | | | LEHIGH ACRES | FL | 33936-5836 |
| KLINGLER, JOHN P | 1173 WOODBRIDGE LN | | | | WEBSTER | NY | 14580-8749 |
| KLINGLER, JUDITH | 5909 DARTMOUTH DR | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINGLER, KATHRYN M | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGLER, KATHRYN MARIE | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGLER, KEITH E | PO BOX 218 | | | | DE BERRY | TX | 75639-0218 |
| KLINGLER, KEITH EDWARD | PO BOX 218 | | | | DE BERRY | TX | 75639-0218 |
| KLINGLER, MARY L | 390 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2939 |
| KLINGLER, MARY L | 390 HILLFIELD | | | | AUBURN HILLS | MI | 48326-2939 |
| KLINGLER, MICHAEL A | 4155 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| KLINGLER, MICHAEL R | 4350 MALTBY HILLS RD | P O BOX 93 | | | SOUTH BRANCH | MI | 48761-9508 |
| KLINGLER, NAYDENE E | 387 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| KLINGLER, NAYDENE E | 387 WINBY | | | | ROCHESTER HILLS | MI | 48307-1163 |
| KLINGLER, PAUL J | 304 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1661 |
| KLINGLER, REBECCA D | 17 S OAK ST | | | | HOHENWALD | TN | 38462-1739 |
| KLINGLER, RICHARD H | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| KLINGLER, ROBERT E | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| KLINGLER, TED G | 10361 HADLEY RD | | | | CLARKSTON | MI | 48348-1921 |
| KLINGLER, THOMAS A | 39 SHERON ST | | | | LAKE ORION | MI | 48362-2358 |
| KLINGMAN, ANITA | 323 PARKWEST DR APT T4 | | | | LANSING | MI | 48917-2541 |
| KLINGMAN, DAVID L | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| KLINGMAN, ELIZABETH J | 319 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| KLINGMAN, NATHAN E | PO BOX 139 | | | | SUNFIELD | MI | 48890-0139 |
| KLINGMAN, ROY A | 718 N ROGERS ST | | | | INDEPENDENCE | MO | 64050-3217 |
| KLINGSHIRN & SONS TRUCKING INC | PO BOX 127 | | | | BURKETTSVILLE | OH | 45310-0127 |
| KLINGSHIRN, DONALD M | 1445 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| KLINGSHIRN, WAYNE U | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9733 |
| KLINGSPOHN, GEORGE | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| KLINGSPOHN, LORI S | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| KLINGSPOHN-DANOWSKI, MARY | 3578 DEERSKIN RD | | | | PHELPS | WI | 54554-9238 |
| KLINGSPOR ABRASIVE | TAMMY GUESS | 2555 TATE BLVD SE | | | HICKORY | NC | 28602-1445 |
| KLINGSPOR ABRASIVES INC | 2555 TATE BLVD SE | | | | HICKORY | NC | 28602-1445 |
| KLINIKUM DARMSTADT | GRAFENSTRABE 9 | | | DARMSTADT 64283 GERMANY | | | |
| KLINK CAROL (445726) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLINK JR., PAUL G | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 |
| KLINK JR., PAUL GREG | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 |
| KLINK TRUCKING INC | PO BOX 428 | | | | ASHLEY | IN | 46705-0428 |
| KLINK, ANN E | 4032 PATTERSON RD | | | | HEMLOCK | MI | 48626 |
| KLINK, ANN E | 1685 BURROWS ST APT 56 | | | | EAST LANSING | MI | 48823 |
| KLINK, BERNARD J | 1809 E HAMILTON AVE | | | | FLINT | MI | 48506-4459 |
| KLINK, BERNARD JOSEPH | 1809 E HAMILTON AVE | | | | FLINT | MI | 48506-4459 |
| KLINK, FLORENCE E | 4099 ORR RD | | | | NEW WASHINGTON | OH | 44854-9760 |
| KLINK, JAMES J | 6N924 HOMEWARD GLEN DR | | | | ST CHARLES | IL | 60175-8006 |
| KLINK, JOHN A | 26006 CASTLEMORE CRT | | | | CYPRESS | TX | 77433 |
| KLINK, JOHN E | 1247 S 17TH ST | | | | MILWAUKEE | WI | 53204-2015 |
| KLINK, LORI H | 5116 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| KLINK, RICHARD | 1190 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703-8976 |
| KLINK, ROBERT E | 9937 DAISY AVE | | | | PALM BEACH GARDENS | FL | 33410-4720 |
| KLINK, THOMAS J | 1416 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| KLINK, THOMAS JAMES | 1416 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| KLINK, VIVIAN J | 194 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9333 |
| KLINKE, MATHIAS H | FLURSTRASSE 7 | | | WIESBADEN GERMANY 65205 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLINKE, WARREN R | 31 RICHMOND AVE | | | | LA GRANGE PK | IL | 60526-2038 |
| KLINKENBERGER, JACK R | PO BOX 403 | | | | DAVISBURG | MI | 48350-0403 |
| KLINKENBERGER, JAMES | 3495 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9395 |
| KLINKENBERGER, LINDA | 3458 TARPON WOODS BOULEVARD | | | | PALM HARBOR | FL | 34685-2128 |
| KLINKERCH, HENRIETTA A | 234 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-3125 |
| KLINKERT, BEVERLY A | 564 KALER AV | | | | BUCYRUS | OH | 44820-2564 |
| KLINKERT, BEVERLY ANN | 564 KALER AVE | | | | BUCYRUS | OH | 44820-2564 |
| KLINKERT, CHARLES A | 591 ERICKSON AVE | | | | COLUMBUS | OH | 43213 |
| KLINKERT, FLOYD L | 65 HILLTOP RD | | | | MANSFIELD | OH | 44906-1319 |
| KLINKHAMER, BENJAMIN H | 3505 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| KLINKHAMER, DENNIS P | 31954 BRIDGE RD | | | | SELFRIDGE ANGB | MI | 48045-2806 |
| KLINKHAMER, LINDA L | 505 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| KLINKHAMER, LYNNE M | 31954 BRIDGE RD | | | | HARRISON TWP | MI | 48045-2806 |
| KLINKHAMER, LYNNE MARIE | 31954 BRIDGE RD | | | | HARRISON TWP | MI | 48045-2806 |
| KLINKHAMER, MICHAEL H | 4341 THOMAS DR LOT G24 | | | | PANAMA CITY BEACH | FL | 32408-7377 |
| KLINKMAN, MARIE A | 50 SILVER THORNE DR | | | | WILLIAMSVILLE | NY | 14221-1763 |
| KLINKNER JR, LEMONT N | 17500 SE 93RD VINE AVE | | | | THE VILLAGES | FL | 32162-0809 |
| KLINKNER THOMAS J (626608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLINKNER, NATE E | 334 1/2 E MARKET ST | | | | HUNTINGTON | IN | 46750-2710 |
| KLINKNER, THOMAS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLINKO, DARYL L | 2200 CAMEO DR | | | | TROY | MI | 48098-2460 |
| KLINKO, GARY A | 219 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1837 |
| KLINKO, GARY ANDREW | 219 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1837 |
| KLINKO, SHARON A. | 1717 ELM SPRING CT | | | | ALLEN | TX | 75002-6393 |
| KLINNOC REALTY COMPANY INC | PO BOX 1389 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 |
| KLINO, JAMES L | 7546 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 |
| KLINO, SHERILYN A | 1131 MORRISON RD | | | | LYNDONVILLE | NY | 14098-9642 |
| KLINO, WALLACE L | 1131 MORRISON RD | | | | LYNDONVILLE | NY | 14098-9642 |
| KLINSKI, DONALD R | 21580 32 MILE RD | | | | RAY TWP | MI | 48096-1318 |
| KLINSKI, JAMES F | 4304 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| KLINSKI, JANET E | 445 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| KLINSKI, THOMAS E | 948 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| KLINSKY, CHARLES L | 14 12TH ST | | | | KEANSBURG | NJ | 07734-3053 |
| KLINSKY, KENNETH R | 21 HAVERFORD CT UNIT 06 | | | | FREEHOLD | NJ | 07728-4909 |
| KLINTBERG & WAY AB | LINDYRETAVAEGEN 12 | PO BOX 196 | | SKAERHOLEMEN VARBY S 127 24 SWEDEN | | | |
| KLINTZ, HORST A | 305 IDYLWILD ST NW | | | | WARREN | OH | 44483-3313 |
| KLIPA, BRUCE D | 10335 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| KLIPFEL SR, TIMOTHY F | 45 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| KLIPFEL SR, TIMOTHY FRANCIS | 45 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| KLIPFEL, DEBRA L | 17892 COUNTRY CLUB DRIVE | | | | MACOMB | MI | 48042-1165 |
| KLIPFER, FLOYD E | 6795 OAKLAND RD | | | | LOVELAND | OH | 45140-9746 |
| KLIPHUIS, HANS C | 11120 W CANNONSVILLE RD | | | | TRUFANT | MI | 49347 |
| KLIPPEL, GEORGE A | 140 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-2739 |
| KLIPPEL, MARGARET E | 140 BORING PL | C/O LISE ROBERSON | | | MARTINSVILLE | IN | 46151-1311 |
| KLIPPERT, DAVID B | 395 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| KLIPSCH MOTORS, INC. | PO BOX 306 | | | | PETERSBURG | IN | 47567-1243 |
| KLIPSCH, MARTIN L | 7469 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| KLIPSTEIN, DAVID A | 2424 KENNEDY RD | | | | JANESVILLE | WI | 53545-0464 |
| KLIPSTEIN, GARY L | 27717 QUARRY RD | | | | WELLINGTON | OH | 44090 |
| KLIPSTEIN, RODNEY L | 11800 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLIPSTINE, THOMAS R | 115 MEADOW LN | | | | GREENVILLE | OH | 45331-2352 |
| KLIR, THERESA M | 4436 TEN OAK DR | | | | INDIANAPOLIS | IN | 46241-4951 |
| KLIS, FLORENCE B | 5845 E KIMBRYER LN | | | | INVERNESS | FL | 34452-8909 |
| KLIS, FLORENCE B | 5845 EAST KIMBRYER LANE | | | | INVERNESS | FL | 34452-8909 |
| KLISANIN, MARIO | 6315 ORTON CT | | | | CLEVELAND | OH | 44103-1572 |
| KLISANIN, ZIVKA | 7012 RENWOOD RD | | | | INDEPENDENCE | OH | 44131-5325 |
| KLISANIN, ZIVKA | 6315 ORTON CT | | | | CLEVELAND | OH | 44103-1572 |
| KLISE, ELVIRA T | 960 N MAVERICK TRL | | | | DEWEY | AZ | 86327-6008 |
| KLISE, MAX R | 1708 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 |
| KLISE, WANDA P | 696 SW PRADO AVE | | | | PORT ST LUCIE | FL | 34983-1846 |
| KLISHA PACE | 123 | | | | CEDAR HILL | TX | 75104 |
| KLISHA PACE | 333 | | | | CEDAR HILL | TX | 75104 |
| KLISKEY, LAURA E | 2183 E STREETSBORO RD | | | | HUDSON | OH | 44236-3462 |
| KLISKY, JOHN B | 120 RICHARDS PL | | | | WEST HAVEN | CT | 06516-3830 |
| KLISZ, NORMA | 83 LOVELL | | | | TROY | MI | 48098 |
| KLITZKE, RUPERT F | 4529 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8404 |
| KLITZMAN STEVEN | 6648 NORTH SOUTH 5TH STREET | | | | EVANSVILLE | WI | 53536-9701 |
| KLITZMAN, MARY J | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| KLITZMAN, RANDALL L | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| KLITZMAN, TANA L | W2521 PRESTON RD | | | | JUDA | WI | 53550-9733 |
| KLITZMAN, WILLIAM C | 730 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9785 |
| KLIX, BRADFORD D | 45843 WILDRYE CT | | | | BELLEVILLE | MI | 48111-6405 |
| KLIX, RUSSELL H | 6787 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3030 |
| KLIZA, CAROL L | 29435 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2121 |
| KLIJUN, ANDREW T | 45514 MUIRFIELD DR | | | | CANTON | MI | 48188-1099 |
| KLLM INC | PO BOX 73294 | | | | CHICAGO | IL | 60673-0001 |
| KLM CARGO | 565 TAXTER RD | | | | ELMSFORD | NY | 10523 |
| KLM MANUFACTURING CO INC | 56 HOUSTON ST | | | | OSTRANDER | OH | 43061-9618 |
| KLOACK, JOHN M | 3939 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-8602 |
| KLOBNOCK, KIMBERLY MARIE | 8076 S. PEOGA ST. | | | | TRAFALGAR | IN | 46181-8711 |
| KLOBNOCK, KIMBERLY MARIE | 8076 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8711 |
| KLOBNOCK, RONALD J | 2816 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| KLOBOVES, MARSHA A | 5230 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| KLOBUCAR, GENEVIEVE M | 1517 FORD CT | | | | ROCHESTER | MI | 48306-4811 |
| KLOBUCAR, KEITH P | 3243 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| KLOBUCAR, STELLA | BOX 62 | | | | CLARIDGE | PA | 15623-0062 |
| KLOBUCAR, STELLA | PO BOX 62 | | | | CLARIDGE | PA | 15623-0062 |
| KLOBUCAR, WILLIAM J | PO BOX 62 | | | | CLARIDGE | PA | 15623-0062 |
| KLOBUCHAR, ELLEN M | 1437 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| KLOBUCHAR, JEAN I | 6106 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| KLOBUCHAR, JOAN F | PO BOX 3 | | | | OWOSSO | MI | 48867-0003 |
| KLOBUCHAR, JOAN F | PO BOX 31460 | | | | OWOSSO | MI | 48867 |
| KLOBUCHAR, JOSEPH | 6106 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8870 |
| KLOC, FRANCIS J | 55 LAWSON RD | | | | ROCHESTER | NY | 14616-1447 |
| KLOC, FRANK J | 2083 KINGSTON ROAD | | | | KINGSTON | MI | 48741-9709 |
| KLOC, JOSEPH D | 37565 BARKRIDGE CIR | | | | WESTLAND | MI | 48185-3204 |
| KLOC, JOSEPH E | 2952 S DECKER RD | | | | MARLETTE | MI | 48453-8994 |
| KLOC, KENNETH M | 10555 BERGTOLD RD | | | | CLARENCE | NY | 14031-2104 |
| KLOC, KENNETH MARK | 10555 BERGTOLD RD | | | | CLARENCE | NY | 14031-2104 |
| KLOC, LEONARD J | PO BOX 255 | | | | THOMPSONS STN | TN | 37179-0255 |
| KLOC, MICHAEL E | 1257 RIDGE RD | | | | LACKAWANNA | NY | 14218-1820 |
| KLOC, STANLEY F | 7251 LITTLEFIELD BLVD | | | | DEARBORN | MI | 48126-1633 |
| KLOC, STANLEY M | 1723 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| KLOC, WALTER | 33 BRAUNCROFT LN | | | | SNYDER | NY | 14226-4946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLOC, WILLIAM W | 6714 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9511 |
| KLOC, WILLIAM WALTER | 6714 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9511 |
| KLOCEK, RONALD W | 4772 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| KLOCEK, RONALD WILLIAM | 4772 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| KLOCEK, WILLIAM J | 12044 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| KLOCEK, WILLIAM JOHN | 12044 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| KLOCH, FRANCIS E | 5824 ROCKING CHAIR DR | | | | YOUNGSVILLE | NC | 27596-8800 |
| KLOCHACK, KENNETH J | 1080 JENNA DR | | | | DAVISON | MI | 48423-2898 |
| KLOCHANEY, PETER D | 7152 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| KLOCK, GERTRUDE | 159 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2832 |
| KLOCK, JOSEPH D | 32459 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48334 |
| KLOCK, JUNE M | 200 MARTINDALE | | | | SPARTA | MI | 49345-1445 |
| KLOCKE, BETTE J | 20821 N LIMOUSINE DR | | | | SUN CITY WEST | AZ | 85375-6553 |
| KLOCKE, JEFFREY T | 142 TREETOP CT | | | | GEORGETOWN | KY | 40324 |
| KLOCKERS, DARWIN K | 240 W POINT RD | | | | EXCELSIOR | MN | 55331-9423 |
| KLOCKO STUART | 1925 HUNTINGDON DR | | | | WIXOM | MI | 48393-1163 |
| KLOCKO, ANDREW | 910 OSSINGTON AVE | | | | FLINT | MI | 48507 |
| KLOCKO, BRYAN V | 10235 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| KLOCKO, BRYAN VINCENT | 10235 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| KLOCKO, CAROL A | 1154 FULLERTON CT NE | | | | GRAND RAPIDS | MI | 49525-2263 |
| KLOCKO, DAVID A | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| KLOCKO, DAVID ALLAN | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| KLOCKO, DIANA L | 6910 RED PINE DR | | | | LAKE | MI | 48632-9224 |
| KLOCKO, DOLORES A | 99 CHERRY HILL DR | | | | DAVISON | MI | 48423-9128 |
| KLOCKO, DOLORES A | 99 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| KLOCKO, STANLEY E | 19259 24TH AVE | | | | CONKLIN | MI | 49403-9707 |
| KLOCKO, STUART A | 1925 HUNTINGDON DR | | | | WIXOM | MI | 48393-1163 |
| KLOCKO, WALTER R | 8260 SE 176TH LAWSON LOOP | | | | THE VILLAGES | FL | 32162-2883 |
| KLOCKZIEM JR, RALPH C | 2788 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| KLOCKZIEM, CHARLES A | 9477 W RIDGE RD | | | | ELSIE | MI | 48831-9222 |
| KLOCKZIEM, RONALD R | 418 ELIZABETH ST | | | | OWOSSO | MI | 48867-1659 |
| KLOCKZIEM, THOMAS O | 221 S CEDAR ST | | | | OWOSSO | MI | 48867-2603 |
| KLODA, ANDREW R | 3128 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-1409 |
| KLODA, ANDREW R | 2479 YOUNGSTOWN LOCKPORT RD | | | | TANSOMBILLE | NY | 14131-9644 |
| KLODA, ROBERTA K | 2479 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| KLODZINSKI LEO (635137) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLODZINSKI MICHAEL | KLODZINSKI, MICHAEL | UNKNOWN | | | | | |
| KLODZINSKI, LEO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KLOEBLEN, EILEEN M | 3 TRINITY CT | | | | BERGENFIELD | NJ | 07621-4229 |
| KLOECKNER, ALVIN J | 11111 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| KLOECKNER, BRET M | 5283 BATH RD | | | | PERRY | MI | 48872-8109 |
| KLOECKNER, BRET MICHAEL | 5283 BATH RD | | | | PERRY | MI | 48872-8109 |
| KLOECKNER, DORIS J | 5170 BLISS LN | | | | NEWAYGO | MI | 49337-9776 |
| KLOECKNER, JOYCE M | 11111 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| KLOECKNER, RONALD P | 28435 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076-2660 |
| KLOECKNER, RUTH E | 28435 SUNSET BOULEVARD WEST | | | | LATHRUP VLG | MI | 48076-2660 |
| KLOEFFLER INDUSTRIES INC | 6033 KING RD | | | | MARINE CITY | MI | 48039-1403 |
| KLOEFFLER, WM INDUSTRIES INC | 6033 KING RD | | | | MARINE CITY | MI | 48039-1403 |
| KLOEPFER BENEDICT J (429252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLOEPFER, BENEDICT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLOEPPEL, MARY O | 1112 SUNHAVEN DR APT C3 | | | | ST LOUIS | MO | 63129-1990 |
| KLOEPPER, DARREN D | 5401 W 300 S-1 | | | | BLUFFTON | IN | 46714-9567 |
| KLOEPPER, NORMAN J | 2257 TRILLIUM LN | | | | NAPERVILLE | IL | 60565-8891 |
| KLOEPPER, WILLIAM E | 2715 S WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1360 |
| KLOES JR, HENRY J | 2200 CENTER TER APT 4 | | | | GRAND ISLAND | NY | 14072-1732 |
| KLOESS, ARTEMIS | 913 QUARRY | | | | ROCHESTER HILLS | MI | 48306-3584 |
| KLOESS, SCOTT R | 913 QUARRY | | | | ROCHESTER HILLS | MI | 48306-3584 |
| KLOET, ROBERT H | 4131 MATTHEW DR | | | | RACINE | WI | 53402-3402 |
| KLOET, RONALD J | 1341 WIERSMA CT | | | | ZEELAND | MI | 49464-9193 |
| KLOFTA, RONALD A | 635 RIDGEVIEW CIR APT 203 | | | | APPLETON | WI | 54911-1169 |
| KLOFTEN, DEBBIE M | 703 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9785 |
| KLOHA, DENNIS C | 10519 RENE DR | | | | CLIO | MI | 48420-1958 |
| KLOHA, FRANCES M | 6730 N CENTER ROAD | | | | SAGINAW | MI | 48604-9235 |
| KLOHA, GORDON E | 20606 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375-5541 |
| KLOHA, LYLE E | 6098 8 MILE RD | | | | FREELAND | MI | 48623-9334 |
| KLOHA, RICHARD J | 739 WEST GERMAN ROAD | | | | BAY CITY | MI | 48708-9661 |
| KLOHA, SHIRLEY A | 8997 MEMORY LN | | | | FREELAND | MI | 48623-9120 |
| KLOHE, EDNA D | 1643 FAUVER AVENUE | | | | DAYTON | OH | 45410-3216 |
| KLOHE, MATTHEW J | 4659 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504-3550 |
| KLOIAN JR, JOHN | 2360 LERWICK LN | | | | MILFORD | MI | 48381-1302 |
| KLOIBER JOSEPH (ESTATE OF) (652968) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KLOIBER, JAMES J | 402 WRENLEIGH DR | | | | BALTIMORE | MD | 21228-4257 |
| KLOIBER, JEANNE M | W64N353 MADISON AVE | | | | CEDARBURG | WI | 53012-2352 |
| KLOIBER, JOSEPH | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KLOIBER, JOSEPH E | 417 DEERHAVEN LN | | | | HENDERSONVILLE | NC | 28791-8613 |
| KLOK JR, ARTHUR W | 9116 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1342 |
| KLOKE, LYLE P | 42 BARLOW ST | | | | CANAAN | CT | 06018 |
| KLOMP, EDWARD D | 36237 ACTON ST | | | | CLINTON TWP | MI | 48035-1405 |
| KLOMP, JOSEPH H | 70333 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4339 |
| KLOMP, ROBERT | 116 S CUSTER AVE | | | | CLAWSON | MI | 48017-1945 |
| KLOMP, TIMOTHY | 15455 RHOADES LN | | | | FENTON | MI | 48430 |
| KLOMPARENS, JEFFREY V | 3833 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| KLOMPARENS, MARGARET | 3833 TOPGRA | | | | WYOMING | MI | 48509 |
| KLONARIS, NICHOLAS | 2379 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9267 |
| KLONICA, JAMES A | 14116 PEDDLERS FRD | | | | FORT WAYNE | IN | 46814-9446 |
| KLONICA, LAURA M | 14116 PEDDLERS FRD | | | | FORT WAYNE | IN | 46814-9446 |
| KLONK, THOMAS J | 822 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9384 |
| KLONOWSKI JR, JOHN F | 25043 S SYLBERT CT | | | | REDFORD | MI | 48239-1604 |
| KLONOWSKI JR, THOMAS F | 7182 BURMEISTER DR | | | | SAGINAW | MI | 48609-5221 |
| KLONOWSKI, ANNA L | 8460 HARRISON PKWY | | | | FISHERS | IN | 46038-3493 |
| KLONOWSKI, CAROL A | 7499 FENTON ST | | | | DEARBORN HTS | MI | 48127-1751 |
| KLONOWSKI, EDMUND P | 822 ALVIN ST | | | | WESTLAND | MI | 48186-7806 |
| KLONOWSKI, FRANK A | 2267 HEWITT ST | | | | HAMTRAMCK | MI | 48212-3605 |
| KLONOWSKI, GARY L | 15521 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 |
| KLONOWSKI, GERALD | 1925 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-8526 |
| KLONOWSKI, JAMES A | 4966 LORRAINE AVE | | | | SAGINAW | MI | 48604-1010 |
| KLONOWSKI, JAMES D | 4955 LORRAINE AVE | | | | SAGINAW | MI | 48504-1010 |
| KLONOWSKI, LINDA S | 8851 DRYDEN ST | | | | WOODRIDGE | IL | 60517-7528 |
| KLONOWSKI, LINDA SUSAN | 8851 DRYDEN ST | | | | WOODRIDGE | IL | 60517-7528 |
| KLONOWSKI, MARGARET J | P.O.BOX 113 | | | | CARROLLTON | MI | 48724-0113 |
| KLONOWSKI, MARGARET J | PO BOX 113 | | | | CARROLLTON | MI | 48724-0113 |
| KLONOWSKI, RAYMOND | 5551 MARY CT | | | | SAGINAW | MI | 48603-3642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLONOWSKI, RICHARD F | 31570 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| KLONT, DEBORAH J | 3932 MORNINGSTAR LN | | | | EATON RAPIDS | MI | 48827-8708 |
| KLONT, DEBORAH J | 5780 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9598 |
| KLONT, DOUGLAS G | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| KLONT, LINDA R | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| KLONT, RODNEY L | 1359 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8798 |
| KLONT, TERRY T | 1021 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| KLONT, TERRY TODD | 1021 NORTHWAY DR | | | | CHARLOTTE | MI | 48813-1011 |
| KLONTZ, SANDRA S | 9321 BUTLER BLVD | | | | WEEKI WACHEE | FL | 34613-4033 |
| KLOOCK, ALBERT J | 6293 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3841 |
| KLOOCK, CHARLES E | 259 NOBOTTOM RD | | | | BEREA | OH | 44017-1048 |
| KLOOS, KENNETH R | 1235 YUBA ST | | | | JANESVILLE | WI | 53545-1075 |
| KLOOS, KRISTOPHER R | 1235 YUBA ST | | | | JANESVILLE | WI | 53545-1075 |
| KLOOS, MICHAEL | 6065 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |
| KLOOSTER, CAROLYN J | 10732 KLOOSTER RD | | | | CENTRAL LAKE | MI | 49622-9650 |
| KLOOSTER, DAWN A | 12306 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8450 |
| KLOOSTER, DONALD G | 16442 W LAVA DR | | | | SURPRISE | AZ | 85374-6250 |
| KLOOSTER, DONALD L | 14765 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| KLOOSTER, LOIS J | 2886 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8952 |
| KLOOSTERHOUSE, DANIEL E | 6729 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| KLOOSTERMAN, GORDON B | 13450 E MN AVE | | | | CLIMAX | MI | 49034-9717 |
| KLOOSTERMAN, JEFFREY S | 1966 ODESSA AVENUE | | | | MURFREESBORO | TN | 37128-8226 |
| KLOOSTRA, DENNIS J | 7044 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 |
| KLOP EDWIN J | 8531W TWIN LAKE RD | | | | SHINGLETON | MI | 49884 |
| KLOP, EDWIN J | 8531W TWIN LAKE RD | | | | SHINGLETON | MI | 49884-9300 |
| KLOP, HUNTER R | 190 BRIDLE PATH | | | | SPRING BRANCH | TX | 78070-6777 |
| KLOPATEK, GARY J | 6815 S ASH ST | | | | OAK CREEK | WI | 53154-1603 |
| KLOPATEK, PATRICIA L | 6815 S ASH ST | | | | OAK CREEK | WI | 53154 |
| KLOPF ENTERPRISES INC | 16192 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| KLOPF ROBERT F | 1996 HIGH RD | | | | ROSCOMMON | MI | 48653-7518 |
| KLOPF SR, EDWARD W | 604 NORTH POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1719 |
| KLOPF, DONALD J | 10164 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8756 |
| KLOPF, JEFF | PO BOX 156 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| KLOPF, JEFF | PO BOX 136 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| KLOPF, JONATHAN M | 2286 APPLE TREE DR | | | | BURTON | MI | 48519-1576 |
| KLOPF, KATHERINE R | 15093 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| KLOPF, MARK A | 2700 ROSEWOOD DR | | | | TROY | OH | 45373-8834 |
| KLOPF, MARK R | 802 MAPLETREE LN | | | | FENTON | MI | 48430-4200 |
| KLOPF, NICKOLAS ALAN | 3869 N HARTFORD DR | | | | SAGINAW | MI | 48603-7235 |
| KLOPF, ROBERT A | 151 TIMBER RIDGE DR | | | | VASSAR | MI | 48768-9024 |
| KLOPF, ROBERT F | 1996 HIGH RD | | | | ROSCOMMON | MI | 48653-7518 |
| KLOPF, WILLIAM J | 15093 NELSON RD | | | | SAINT CHARLES | MI | 48655-9767 |
| KLOPFENSTEIN, DANNY L | N2573 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9579 |
| KLOPFENSTEIN, DAVID L | 410 DAMA VIEW CT | | | | HOWELL | MI | 48855-7334 |
| KLOPFENSTEIN, ELIZABETH K | PO BOX 123 | | | | DELTA | CO | 81416-0123 |
| KLOPFENSTEIN, JOHN E | 5591 96 WEST RT 2 | | | | SHELBY | OH | 44875 |
| KLOPFENSTEIN, KIM R | 117 W CHERRY AVE | | | | ZEELAND | MI | 49464-1607 |
| KLOPFENSTEIN, KRIS M | APT 202 | 1718 30TH STREET | | | GREELEY | CO | 80631-8622 |
| KLOPFENSTEIN, MARY LOU | 22473 SE 42ND TER | | | | ISSAQUAH | WA | 98029-7228 |
| KLOPFENSTEIN, THOMAS L | 295 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| KLOPFER, BARBARA J | 2925 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9785 |
| KLOPFER, ERWIN H | 98 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1436 |
| KLOPFER, LINDA | 12160 LADD RD | | | | BROOKLYN | MI | 49230-9579 |
| KLOPFER, THOMAS R | 5244 E LAKE RD | | | | BURT | NY | 14028-9605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLOPP II, CARL J | 11181 BERYL DR | | | | WHITE LAKE | MI | 48386-3605 |
| KLOPP JR, HAROLD W | 108 PEMBROKE BLVD | | | | LEXINGTON | OH | 44904-1120 |
| KLOPP, GERALD W | N9003 DEER TRL | | | | TOMAHAWK | WI | 54487-8969 |
| KLOPP, MADELINE E | 3150 FERGUS RD | | | | BURT | MI | 48417-9742 |
| KLOPP, PATRICIA A | 6460 SW 80TH PL | | | | OCALA | FL | 34476-4737 |
| KLOPP, SAMUEL E | 3150 FERGUS RD | | | | BURT | MI | 48417-9742 |
| KLOPPE, WILLIAM D | 1586 W N UNION RD | | | | AUBURN | MI | 48611 |
| KLOPPENBURG, DAVID V | 160 MADISON DR | | | | MC CORMICK | SC | 29835-3109 |
| KLOPPENBURG, RYAN B | 11863 DEREK STREET | | | WINDSOR ON N8P1N9 CANADA | | | |
| KLOPPENBURG, RYAN B | 11863 DEREK ST | | | WINDSOR ONTARIO CANADA N8P-1N9 | | | |
| KLOPSCHINSKY, TIMOTHY C | 8569 N HUBBARD ST | | | | WESTLAND | MI | 48185-1533 |
| KLOPSTEIN, DONNA G | 5457 TOLTEC DR | | | | SANTA BARBARA | CA | 93111-1609 |
| KLOPTA, EDWARD J | 2827 DONALD AVE | | | | YOUNGSTOWN | OH | 44509-1237 |
| KLORES DAN ASSOCIATES INC | 386 PARK AVE S FL 10 | | | | NEW YORK | NY | 10016-8804 |
| KLOS DONALD (492051) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLOS JR, JOHN | 9256 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| KLOS JR, RALPH J | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| KLOS JR, RALPH JOSEPH | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| KLOS MARVIN (626609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLOS, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KLOS, DOROTHY C | 100 DANIEL DR | | | | WEBSTER | NY | 14580-2912 |
| KLOS, EDWARD E | 3778 115TH AVE | | | | EVART | MI | 49631-8064 |
| KLOS, GERALD L | 38444 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2801 |
| KLOS, IRENE M | 27633 LAHSER ROAD | APT.113 | | | SOUTHFIELD | MI | 48034 |
| KLOS, IRENE M | 27633 LAHSER RD APT 113 | | | | SOUTHFIELD | MI | 48034-6219 |
| KLOS, JOSEPH A | 15340 LARKSPUR LN | | | | ORLAND PARK | IL | 60462-4213 |
| KLOS, KAREN M | 22660 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2330 |
| KLOS, KAREN MARIE | 22660 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-2330 |
| KLOS, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLOS, NORMAN C | 408 NORTH WATER'S EDGE DRIVE | | | | DURHAM | NC | 27703 |
| KLOS, PATRICIA | 115 S ALLEN AVE | | | | REPUBLIC | MO | 65738-2001 |
| KLOS, PRISCILLA J | 1655 HEATHER | | | | MILFORD | MI | 48381-2733 |
| KLOS, STANLEY J | 27102 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3340 |
| KLOS, THEODOSIA J | 13727 N HERITAGE CANYON DR | | | | MARANA | AZ | 85658-4075 |
| KLOS, THOMAS A | 1655 HEATHER | | | | MILFORD | MI | 48381-2733 |
| KLOSCAK, STEPHEN J | 13641 N 111TH AVE | | | | SUN CITY | AZ | 85351-2513 |
| KLOSE, D L | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| KLOSE, D LUCIA | 1539 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7186 |
| KLOSE, FRANK | 8917 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4843 |
| KLOSE, LYNDA L | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 |
| KLOSE, MARK R | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 |
| KLOSE, MARY JANE | 2030 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| KLOSE, MARY JANE | 2030 ROHDE STREET | | | | SANDUSKY | OH | 44870-5055 |
| KLOSE, ROBERT A | 146 GLENWOOD RD | | | | ELIZABETH | NJ | 07208-1140 |
| KLOSIAK, ALBERT H | 37 LILLIS LN | | | | WEST SENECA | NY | 14224-2569 |
| KLOSINSKI SCOTT J PC | 6 GEORGE C WILSON CT | | | | AUGUSTA | GA | 30909-6593 |
| KLOSINSKI, ANDREW | 3656 PANDORA AVE | | | | BOYNTON BEACH | FL | 33436-3417 |
| KLOSINSKI, ELIZABETH M | 151 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLOSINSKI, JAMES R | 20037 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| KLOSINSKI, JAMES RICHARD | 20037 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| KLOSINSKI, STANLEY J | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 |
| KLOSKA, CRAIG M | 606 PATTERSON AVE | | | | BAY CITY | MI | 48706-4142 |
| KLOSKA, CRAIG M | 17730 PARKE LN | | | | GROSSE ILE | MI | 48138 |
| KLOSKA, DOUGLAS P | 920 GREGORY DR | | | | LAPEER | MI | 48446-3329 |
| KLOSKA, JANE I | 122 SHARON DR APT 2 | | | | BAD AXE | MI | 48413-1058 |
| KLOSKA, JANE I | 122 SHARON DRIVE | APT# 2 | | | BAD AXE | MI | 48413 |
| KLOSKA, NICHOLAS J | 7178 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| KLOSOSKY, GARY J | 7210 COTTONWOOD KNL | | | | W BLOOMFIELD | MI | 48322-4045 |
| KLOSOWSKI, EUGENIA V | 2640 22ND | | | | BAY CITY | MI | 48708-7614 |
| KLOSOWSKI, EUGENIA V | 2640 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| KLOSOWSKI, GEORGE E | 308 SUNRISE RD | | | | BAY CITY | MI | 48706-1956 |
| KLOSOWSKI, HELEN T | 404 S FRANKLIN ST | | | | WILMINGTON | DE | 19805-4045 |
| KLOSOWSKI, LEONARD R | 1187 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1602 |
| KLOSOWSKI, LEONARD R | PO BOX 4 | | | | MT MORRIS | MI | 48458-0004 |
| KLOSOWSKI, MYRON H | 306 DIVINITY ST | | | | BRISTOL | CT | 06010-6054 |
| KLOSOWSKI, RAYMOND A | 1823 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| KLOSOWSKI, RONALD G | 179 W RIVER RD | | | | KAWKAWLIN | MI | 48631 |
| KLOSOWSKI, VICTORIA Q | 306 DIVINITY STREET | | | | BRISTOL | CT | 06010-6054 |
| KLOSS, ARTHUR A | 31689 KAROLYN LN | | | | FRASER | MI | 48026-2628 |
| KLOSS, BARBARA L | 610 5TH ST | | | | NAPONEE | NE | 68960-5104 |
| KLOSS, CRAIG P | 8711 LAKE SHORE DR | | | | GARY | IN | 46403-1414 |
| KLOSS, DANIEL C | 472 LANE DR | | | | BAY VILLAGE | OH | 44140-1576 |
| KLOSS, DAVID A | 489 W 2 MILE RD | | | | BALDWIN | MI | 49304-8586 |
| KLOSS, JOHN A | 28176 COTTON RD | | | | CHESTERFIELD | MI | 48047-6417 |
| KLOSS, JOHN ALLEN | 28176 COTTON RD | | | | CHESTERFIELD | MI | 48047-6417 |
| KLOSS, MELVIN A | 501 W 2 MILE RD | | | | BALDWIN | MI | 49304-8530 |
| KLOSS, MICHELLE M | 759 WOODSIDE CT | | | | ORION | MI | 48359-1747 |
| KLOSS, SCOTT M | 5606 NW 87TH TERR APT C 238 | | | | KANSAS CITY | MO | 64154 |
| KLOSS, WALDINA | 30605 DOVER | | | | WARREN | MI | 48088-3168 |
| KLOSS, WALDINA | 30605 DOVER AVE | | | | WARREN | MI | 48088-3168 |
| KLOSSNER SR, ALBERT | 1616 KIRKWOOD DR | | | | MURRAY | KY | 42071-2829 |
| KLOSSNER, ALSON J | 10600 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9743 |
| KLOSSNER, MICHAEL D | 1407 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9527 |
| KLOSSNER, MICHAEL D | 539 CORNELIA ST | | | | JANESVILLE | WI | 53545-2415 |
| KLOSSNER, RICHARD D | 3111 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9341 |
| KLOSSNER, SHIRLEY R | APT 77 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1145 |
| KLOSSNER, SHIRLEY R | 1501 N RANDALL AVE APT 77 | | | | JANESVILLE | WI | 53545-1145 |
| KLOSTER, EILEEN R | 918 N ROCK RD | | | | NEWTON | KS | 67114 |
| KLOSTER, GWENDOLYN P | 4707 WESSEX WAY | | | | LAND O LAKES | FL | 34639-5666 |
| KLOSTER, MARSHA E | 4009 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409-1425 |
| KLOSTERHAUS, KENNETH E | 11412 IVORY LN | | | | WASHINGTN TWP | MI | 48095-2507 |
| KLOSTERMAN, CYRIL L | 3082 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| KLOSTERMAN, CYRIL L | 3082 DAYTON-XENIA RD | | | | BEAVERCREEK | OH | 45434-6308 |
| KLOSTERMAN, LOUIS A | 8425 N LOW GAP RD | | | | UNIONVILLE | IN | 47468-9600 |
| KLOSTERMAN, PAUL D | 6550 HIGHBURY RD | | | | DAYTON | OH | 45424-3017 |
| KLOSTERMAN, WALTER E | 715 BANBURY RD | | | | CENTERVILLE | OH | 45459-1649 |
| KLOSTERMEIER, DONALD E | 5775 PARADISE DR | | | | READING | MI | 49274-9829 |
| KLOTCHKO, DENNIS J | 14055 WESTWOOD ST | | | | DETROIT | MI | 48223-2875 |
| KLOTH, ADELE V | 5790 DENLINGER RD #264 | | | | DAYTON | OH | 45426-1838 |
| KLOTH, GLORIA A | 1830 W CRESTLINE DR | | | | LITTLETON | CO | 80120-1224 |
| KLOTH, RICHARD E | 30 GLENHAVEN ROAD | | | | DAYTON | OH | 45415-1316 |
| KLOTH, ROGER D | 4905 S CEDAR CREST AVE A | | | | INDEPENDENCE | MO | 64055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLOTH, SHIRLEY R | 250 S VIRGINIALEE RD | C/O CHRIS KLOTH | | | COLUMBUS | OH | 43209-2052 |
| KLOTHILDE HERBST | LUISE-REHLING-STR. 29 | | | | 51109 COLOGNE | | |
| KLOTHILDE HERBST | LUISE-REHLING-STR. 29 | COLOGNE | | | 51109 K LN | | |
| KLOTILDE HERBST | LUISE-REHLING-STR. 29 | | | 51109 COLOGNE GERMANY | | | |
| KLOTKO, ISABEL | PO BOX 116 | | | | TRUJILLO ALTO | PR | 00977-0116 |
| KLOTKO, STEVEN J | PO BOX 116 | | | | TRUJILLO ALTO | PR | 00977-0116 |
| KLOTT, BONNIE J | 5645 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| KLOTT, ROBERT A | 5645 ROYAL CT | | | | GLADWIN | MI | 48624-8111 |
| KLOTZ AUTO REPAIR & ENGINE MACHINE SHOP | 53 COWANSVIEW RD UNIT J | | | CAMBRIDGE ON N1R 7L2 CANADA | | | |
| KLOTZ AUTOMOTIVE | 422 W GARRO ST | | | | PLYMOUTH | IN | 46563-2040 |
| KLOTZ JR, HERBERT J | 6809 MOSLEY STREET | | | | AMARILLO | TX | 79119-6201 |
| KLOTZ, BARRY L | 4705 VENICE RD | | | | SANDUSKY | OH | 44870-1588 |
| KLOTZ, BETTY J | 16770 KARENINA CT | | | | MACOMB | MI | 48044-2640 |
| KLOTZ, BRADLEY GEAN | 229 S FAIRVIEW AVE | | | | LANSING | MI | 48912-3009 |
| KLOTZ, BRIAN A | 4120 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| KLOTZ, CLYDE J | 24720 53RD AVE E | | | | GRAHAN | WA | 90330-7166 |
| KLOTZ, DANIEL J | 6605 CHESTER AVE | | | | HODGKINS | IL | 60525-7610 |
| KLOTZ, DAVID M | 834 ACADEMY PL | | | | PITTSBURGH | PA | 15243-2072 |
| KLOTZ, DAVID M | 834 ACADEMY PLACE | | | | PITTSBURGH | PA | 15243-2072 |
| KLOTZ, DEANNA | 40651 LENOX PARK DR | | | | NOVI | MI | 48377-2347 |
| KLOTZ, DENISE | 2490 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9252 |
| KLOTZ, DWIGHT E | 2703 CONGRESS DR SW | | | | CANTON | OH | 44706-4293 |
| KLOTZ, ELIZABETH M | 21102 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2420 |
| KLOTZ, EUGENE C | 1373 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3325 |
| KLOTZ, FREDERICK M | 29377 BIRCH DR | | | | FLAT ROCK | MI | 48134-9637 |
| KLOTZ, HENRY | 40651 LENOX PARK DRIVE | | | | NOVI | MI | 48377-2347 |
| KLOTZ, JUDITH M | 219 E 6TH ST | | | | PORT CLINTON | OH | 43452 |
| KLOTZ, KEITH L | 20416 SE AUBURN BLACK DIAMOND RD | | | | AUBURN | WA | 98092-2246 |
| KLOTZ, KONRAD W | 2147 RIDGEWOOD WAY | | | | BOUNTIFUL | UT | 84010-1602 |
| KLOTZ, LARRY G | 6084 HART ST | | | | EAST LANSING | MI | 48823-2214 |
| KLOTZ, LUCY M | 2403 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3411 |
| KLOTZ, MICHAEL E | 4561 S PINE AVE | | | | MILWAUKEE | WI | 53207-5210 |
| KLOTZ, MILDON G | 229 S FAIRVIEW AVE | | | | LANSING | MI | 48912-3009 |
| KLOTZ, NORMAN | 1706 BELLEAIR FOREST DR APT 306 | | | | BELLEAIR | FL | 33756-1558 |
| KLOTZ, RAYMOND L | 12444 TEACHOUT RD | | | | MANITOU BEACH | MI | 49253-9737 |
| KLOTZ, RAYMOND P | 3895 NW DEER OAK DR | | | | JENSEN BEACH | FL | 34957-3448 |
| KLOTZ, SAMUEL B | 170 BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 |
| KLOTZ, SHANNON | 1609 EMORY CIR | | | | PLANO | TX | 75093-5451 |
| KLOTZ, STEPHEN F | 522 S OAKWOOD AVE | | | | GENESEO | IL | 61254-1753 |
| KLOTZ, TERESA A | PO BOX 123 | | | | SAN SIMON | AZ | 85632 |
| KLOTZ-RYERSE, JEAN P | 7733 M-78 | | | | EAST LANSING | MI | 48823 |
| KLOTZBACH KEVIN | 8725 DOLPH DR | | | | KNOXVILLE | TN | 37931-2408 |
| KLOTZBACH, BRUCE W | 220 HOMEWOOD AVE | | | | KENMORE | NY | 14217-1161 |
| KLOTZBACH, DAVID | 6810 AUBURN RD | | | | PAINESVILLE | OH | 44077-5918 |
| KLOTZBACH, JOHN P | 13557 STATE ROUTE 31 | | | | ALBION | NY | 14411-9339 |
| KLOTZBACH, JOHN P | 13557 WEST AVE | | | | ALBION | NY | 14411-9339 |
| KLOTZBACH, LEWIS K | 552 BANKSIDE DR | | | | HAMLIN | NY | 14464-9137 |
| KLOTZBACH, RICHARD G | 2 AIRY DR | | | | SPENCERPORT | NY | 14559-1116 |
| KLOTZBUECHER CATHERINE | 9106 W CENTER ST | | | | MILWAUKEE | WI | 53222-4642 |
| KLOTZHUBER, WALTER R | 1527 SURREY HTS | | | | WESTLAND | MI | 48186-3751 |
| KLOUDA, ALBERT J | 832 HYDE SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402-4402 |
| KLOUDA, PAUL E | 5355 GIRDLE RD | | | | W FARMINGTON | OH | 44491-4491 |
| KLOUSE JR, AUGUST | 53233 SATURN DR | | | | SHELBY TWP | MI | 48316-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLOVANICH, JOHN P | 43 QUAIL HOLLOW | | | | ENFIELD | CT | 06082-3134 |
| KLOVE JR, EDWIN H | PO BOX 564 | | | | EASTPORT | MI | 49627-0564 |
| KLOYDA, DEANNA J | 10800 LYNDALE AVE S STE 355 | | | | MINNEAPOLIS | MN | 55420 |
| KLOZNICK, JULIA Y | 8 TODD HOLLOW RD | | | | WOLCOTT | CT | 06716-1107 |
| KLUBA, DANIEL J | 15 WOODLAND OAKS DR APT 8 | | | | UNION | MO | 63084-1062 |
| KLUBA, FELIX J | 5354 HIGHWAY 185 | | | | LESLIE | MO | 63056-1118 |
| KLUBA, URBAN J | 2311 ACID MINE RD | | | | SULLIVAN | MO | 63080-4138 |
| KLUBEK JR, WALTER L | 47 MEADOWBROOK DR | | | | LACKAWANNA | NY | 14218-2012 |
| KLUBEK, JOHN A | 3310 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1441 |
| KLUBER LUBRICATION NORTH AMERICA LP | 54 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7475 |
| KLUBERTANZ, WILLIAM L | N181 RIVER AVE | | | | NEILLSVILLE | WI | 54456-6654 |
| KLUBNIK, KENNETH E | 5861 EASTHAM WAY | | | | HUDSON | OH | 44236-3923 |
| KLUCE, HELEN M | 5337 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| KLUCE, JOSEPH J | 5337 SEQUOIA COURT | | | | GRAND BLANC | MI | 48439-3502 |
| KLUCE, ROBERT J | 5337 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| KLUCENS, WILLIAM | 13330 DIENA DR | | | | WARREN | MI | 48088-6654 |
| KLUCEVSEK, JULIA E | 7498 E HOUGHTON LAKE RD | | | | HOUGHTON LAKE | MI | 48629 |
| KLUCHAR, GEORGE J | 6601 COUNTRY RIDGE AVE | | | | AUSTINTOWN | OH | 44515-5556 |
| KLUCHAR, MICHAEL G | 6440 TARA DR | | | | POLAND | OH | 44514-5607 |
| KLUCHAR, MICHAEL M | 3508 42ND ST | | | | CANFIELD | OH | 44406-8203 |
| KLUCHINS, JUDITH A | 7913 BELLE RIVE CT | | | | TINLEY PARK | IL | 60477-4590 |
| KLUCHINS, VALERIE | 14130 FAULKNER COURT | | | | PLAINFIELD | IL | 60544-6105 |
| KLUCHNIK, THOMAS G | 34563 MACDONALD DR | | | | STERLING HTS | MI | 48310-5313 |
| KLUCK GREGORY | 649 NELSON PARK DR | | | | LONGMONT | CO | 80503-7677 |
| KLUCK, ADELE | 3396 WEPAX RD P.O. BOX 75 | | | | EDEN | NY | 14057-0075 |
| KLUCK, ADELE | PO BOX 75 | | | | EDEN | NY | 14057-0075 |
| KLUCK, ARCHIE J | 4095 CTY J N | | | | CUSTER | WI | 54423 |
| KLUCK, ELLEN J | 15691 LULU RD | | | | PETERSBURG | MI | 49270-9555 |
| KLUCK, FRANCES M. | 3120 131ST ST. | | | | TOLEDO | OH | 43611 |
| KLUCK, FRANCES M. | 3120 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| KLUCK, JACQUELINE | 17641 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2355 |
| KLUCK, JACQUELINE | 17641 FAULMAN | | | | CLINTON TWP | MI | 48035-2355 |
| KLUCK, JOSEPH D | 29 DEER PATH | | | | BUFFALO | NY | 14224-4544 |
| KLUCK, MARGARET M | 7205 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| KLUCK, MARY JANE | PO BOX 2483 | | | | VALRICO | FL | 33595-2483 |
| KLUCKA, JOHN J | 21406 MASONIC BLVD | | | | ST CLAIR SHRS | MI | 48082-1084 |
| KLUCKA, MICHAEL | 143 MANSKER PARK DR | | | | HENDERSONVILLE | TN | 37075-2088 |
| KLUCKA, STEPHEN T | 14691 ALMA DR | | | | STERLING HTS | MI | 48313-3605 |
| KLUCKER, MARGARET | 27802 LARRY ST | | | | ROSEVILLE | MI | 48066-2747 |
| KLUCKHOHN, RICHARD K | 139 WINTER ST | NEW HAMPSHIRE VETERANS HOME | | | TILTON | NH | 03276-5415 |
| KLUCKMAN, JANET J | 2373 HWY A | | | | FORT ATKINSON | WI | 53538 |
| KLUCKMAN, SUSAN M | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108-8018 |
| KLUCZNIK, DOLORES J | 409 COUNTRY CLUB DR | | | | ST CLAIR SHRS | MI | 48082-1062 |
| KLUCZYNSKI, ALVIN J | 2335 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| KLUCZYNSKI, EMIKO A | 2304 IDA DRIVE | | | | TOLEDO | OH | 43613-2148 |
| KLUCZYNSKI, EMIKO A | 2304 IDA DR | | | | TOLEDO | OH | 43613-2148 |
| KLUCZYNSKI, JULIUS A | 118 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| KLUCZYNSKI, MARYANN | 2335 BROOKRIDGE | | | | TOLEDO | OH | 43613-1503 |
| KLUCZYNSKI, PAUL A | 8265 WATERFORD DR | | | | LAMBERTVILLE | MI | 48144-8618 |
| KLUCZYNSKI, PAUL ALAN | 8265 WATERFORD DR | | | | LAMBERTVILLE | MI | 48144-8618 |
| KLUDING, GERALD B | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| KLUDING, MICKEY E | 33125 DAVID DR | | | | SHAWNEE | OK | 74804-3411 |
| KLUDING, RONALD R | 1813 SENECA ST | | | | SANDUSKY | OH | 44870-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KLUDT, CHERYLE B | 20916 JAMESTOWN AVE | | | | LAKEVILLE | MN | 55044-8693 |
| KLUDT, CHERYLE BETH | 20916 JAMESTOWN AVE | | | | LAKEVILLE | MN | 55044-8693 |
| KLUDT, DARRELL M | 10016 BATH RD | | | | LAINGSBURG | MI | 48848-9310 |
| KLUDT, REBECCA M | 1349 S BRIARFIELD DR | | | | LANSING | MI | 48910 |
| KLUDT, ROSEMARY A | 220 CAPISIC ST 1 | | | | PORTLAND | ME | 04102 |
| KLUDT, WILLIAM P | 940 N BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9610 |
| KLUEBER NEIL | 112 S PUGH ST APT 302 | | | | STATE COLLEGE | PA | 16801-4764 |
| KLUEBER, CECILIA | 171 MILL LNDG | | | | ROCHESTER | NY | 14626-5401 |
| KLUEBER, LAWRENCE T | 875 WATKINS GLEN DR | | | | DAYTON | OH | 45458-9616 |
| KLUEBER, MARGARET M | 149 MCARDLE ST | | | | ROCHESTER | NY | 14611-1531 |
| KLUEBER, NEIL G | 2046 JONATHAN CIR | | | | UTICA | MI | 48317-3822 |
| KLUEBER, VINCENT A | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 |
| KLUEMPER, KEVIN L | 6891NBALTIMOREWOODLANDLN | | | | MONROVIA | IN | 46157 |
| KLUEMPER, SCOTT T | 6860 N BALTIMORE WOODLAND DR | | | | MONROVIA | IN | 46157-9095 |
| KLUENDER, KENNETH A | 460 WESTCOMBE AVE | | | | FLINT | MI | 48503-2306 |
| KLUENDER, KURT R | PO BOX 081403 | | | | RACINE | WI | 53408-1403 |
| KLUESENER, JANET | 21 CROSBY RD APT A | | | | MOORESVILLE | IN | 46158-7125 |
| KLUESENER, JANET | 21 CROSBY RD. | APT. A | | | MOORESVILLE | IN | 46158-7125 |
| KLUESNER BLANCHARD JOSEPH (658197) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLUESNER, BLANCHARD JOSEPH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KLUESNER, CLARENCE F | 4570 CHIPPEWA HWY | | | | MANISTEE | MI | 49660-8932 |
| KLUESNER, HELEN | PO BOX 802 | | | | SODA SPRINGS | ID | 83276-0802 |
| KLUESNER, JOHN F | 998 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| KLUESNER, NELLIE M | 7251 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4207 |
| KLUESNER, VELMA M | 998 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| KLUG CHRIS | C/O ACCOUNTING DEPT | 1751 PINNACLE DR STE 1500 | | | MCLEAN | VA | 22102-3833 |
| KLUG KENNETH | 7261 W LINVALE PL | | | | DENVER | CO | 80227-3556 |
| KLUG, ALBERT F | 1380 9 3/4 TH ST | | | | POSKIN | WI | 54812 |
| KLUG, ARNOLD J | 34642 BEACHPARK DR | | | | EASTLAKE | OH | 44095-2438 |
| KLUG, BETTY | 104 N LESTER ST | | | | CAPAC | MI | 48014-3134 |
| KLUG, DONNA M | 5660 ELKHORN LN | | | | ORCUTT | CA | 93455-6039 |
| KLUG, EUGENE A | 2701 HILL ST | | | | NEW SMYRNA BEACH | FL | 32169-3461 |
| KLUG, HAZEL E | 269 S PROSPECT AVE | | | | CLARENDON HLS | IL | 60514-1441 |
| KLUG, HELEN M | 3316 NIGHTINGALE CT | | | | MIDDLETON | WI | 53562-1605 |
| KLUG, JOHN A | 884 STONEY DR | | | | SOUTH LYON | MI | 48178-2021 |
| KLUG, KATHLEEN A | 2701 HILL ST | | | | NEW SMYRNA BEACH | FL | 32169-3461 |
| KLUG, MERRIL W | 11432 N STATE ROAD 26 | | | | MILTON | WI | 53563-9132 |
| KLUG, NITA M | 601 BRIARCLIFF RD | | | | SALINA | KS | 67401 |
| KLUG, RAYMOND M | 2806 JACKSON RD | | | | WENTZVILLE | MO | 63385-4205 |
| KLUG, ROBERT C | 8718 SAN BENITO WAY | | | | DALLAS | TX | 75218-4247 |
| KLUG, SUSAN J | 14517 DUCAT ST | | | | MISSION HILLS | CA | 91345-1816 |
| KLUG, WAYNE L | 6347 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| KLUG, WILLIAM F | 95 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| KLUG, WILLIAM F | 1201 S 109TH ST | | | | WEST ALLIS | WI | 53214-2312 |
| KLUG, WILLIAM J | 52741 STAG RIDGE DR | | | | MACOMB | MI | 48042-3478 |
| KLUGE ROBERT M (626610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLUGE, MARK A | 29145 CAMBRIDGE ST | | | | FLAT ROCK | MI | 48134-1465 |
| KLUGE, MARK ALLAN | 29145 CAMBRIDGE ST | | | | FLAT ROCK | MI | 48134-1465 |
| KLUGE, OTTO E | 491 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLUGE, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLUGES, THEODORE J | 3050 QUEEN ST | | | | DEARBORN | MI | 48124-4505 |
| KLUGHART, JAMES S | 443 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| KLUGHART, THOMAS G | 116 GARWOOD DR | | | | CANFIELD | OH | 44406-1123 |
| KLUISZA, HENRY | 2800 CEDAR VALLEY DR | | | | HOWELL | MI | 48843-8935 |
| KLUITER AUTO REPAIR | 222 10TH ST | | | | ALLISON | IA | 50602-7773 |
| KLUK, MARIE K | 6122 W IRMA LN | | | | GLENDALE | AZ | 85308-6753 |
| KLUKAS STEVE | KLUKAS, STEVE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KLUKAS, STEVE | HAUER FARGIONE AND LOVE PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KLUKOVICH, DANIEL D | 3748 WEST 181ST STREET | | | | TORRANCE | CA | 90504-3921 |
| KLUKOVICH, JACK | 14860 PARISIAN CT | | | | RENO | NV | 89511 |
| KLUKOW, HARLAN T | 17313 E 51ST TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6374 |
| KLUKOWSKI, MICHAEL J | 303 SMITH ST APT 422 | | | | CLIO | MI | 48420-2005 |
| KLUKOWSKI, RAYMOND W | 17645 PROSPECT ST | | | | MELVINDALE | MI | 48122-1133 |
| KLUMB, KENNETH C | 302 N OAK ST APT A | | | | SPRINGFIELD | TN | 37172-2372 |
| KLUMB, KENNETH C | 2525 LEBANON PIKE STE 200C | | | | NASHVILLE | TN | 37214-2414 |
| KLUMB, KENNETH CHARLES | 2525 LEBANON PIKE 200C | | | | NASHVILLE | TN | 37214 |
| KLUMP, JOHN E | 9736 N DEARBORN RD | | | | GUILFORD | IN | 47022-9789 |
| KLUMP, MARGUERITE F | 1611 FAUVER AVE | | | | DAYTON | OH | 45410-3216 |
| KLUMP, WAYNE A | 10250 RUNNING CREEK RD | | | | ESCONDIDO | CA | 92026-5113 |
| KLUMPP ERIC | KLUMPP, ERIC | 3068 HESS RD | | | APPLETON | NY | 14008-9635 |
| KLUMPP JILL | 8353 CAROLE LN | | | | FENTON | MI | 48430 |
| KLUMPP, DAVID E | 99 ANDERSON LN | | | | BEDFORD | IN | 47421-7943 |
| KLUMPP, DICK C | 7750 N LUCE RD | | | | ALMA | MI | 48801-9620 |
| KLUMPP, ERIC | 3068 HESS RD | | | | APPLETON | NY | 14008-9635 |
| KLUMPP, EUGENE C | 2424 BAXTER RD APT 2 | | | | KOKOMO | IN | 46902-2715 |
| KLUMPP, FRANKLIN R | 2001 83RD AVE N APT 1200 | | | | SAINT PETERSBURG | FL | 33702 |
| KLUMPP, JOHANN | 1920 13TH ST | | | | BEDFORD | IN | 47421-3120 |
| KLUMPP, KENNETH A | 1971 BULLIS RD | | | | ELMA | NY | 14059-9662 |
| KLUMPP, KEVIN F | 746 HAYES RD | | | | BEDFORD | IN | 47421-6943 |
| KLUMPP, MARK D | 8353 CAROLE LN | | | | FENTON | MI | 48430-9506 |
| KLUMPP, MICHAEL F | 11497 KIPP RD | | | | GOODRICH | MI | 48438-9274 |
| KLUMPP, RALPH G | 1098 BARTON WAY DR | | | | TROY | MI | 48098-2020 |
| KLUMPP, STEVE | 2490 SPICEVALLY RD | | | | MITCHELL | IN | 47446 |
| KLUMPP, STEVEN A | 2490 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| KLUMPSTRA, TONY R | 923 11TH ST NW | | | | GRAND RAPIDS | MI | 49504-4363 |
| KLUNDER, BONNIE J | 539 HICKORY LN BOX 245 | | | | HOWARD CITY | MI | 49329 |
| KLUNDER, GERD C | 7035 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| KLUNGLE, DEBRA L | 1583 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| KLUNGLE, DEBRA LYNNE | 1583 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| KLUNK GEORGE A SR (435239) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLUNK, GEORGE A | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | | BALTIMORE | MD | 21202 |
| KLUNK, GEORGE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KLUPACS, FRANK J | 6770 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9209 |
| KLUPP, MARTHA J | 4608 VENICE HEIGHTS BLVD APT 181 | | | | SANDUSKY | OH | 44870-1683 |
| KLUS, NORA M | 720 CLAREMONT ST | | | | DEARBORN | MI | 48124-1579 |
| KLUS, STANLEY | 23319 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3110 |
| KLUSAK JR, JOSEPH | PO BOX 2332 | | | | MONUMENT | CO | 80132-2332 |
| KLUSENDORF, EDWARD E | 23380 30 MILE RD | | | | RAY | MI | 48096-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KLUSEZEUSKI WESTON | 4503 DEER CREEK CT APT 5 | | | | AUSTINTOWN | OH | 44515-5420 |
| KLUSKA, MARGARET A | PO BOX 854 | | | | CAN FIELD | OH | 44406-4406 |
| KLUSKA, MARGARET A | PO BOX 343 | | | | CANFIELD | OH | 44406-0343 |
| KLUSKA, MILLA D | 2352 CELESTIAL DRIVE NORTHEAST | | | | WARREN | OH | 44484-3905 |
| KLUSKA, NANCY S | 6058 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4515 |
| KLUSKA, NELSON P | 29236 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2175 |
| KLUSKA, NORMAN J | 33820 LACROSSE ST | | | | WESTLAND | MI | 48185-2310 |
| KLUSKA, ROBERT A | 3911 HACK RD | | | | BRITTON | MI | 49229-9593 |
| KLUSKA, STANLEY S | PO BOX 104 | | | | VIENNA | OH | 44473-0104 |
| KLUSKUS HOLDINGS LTD | | | | | | | |
| KLUSMAN JR, ALVIN A | PO BOX 282 | | | | SMITHVILLE | MO | 64089-0282 |
| KLUSMAN, JOHN D | 17425 THOMAS LANE RD | | | | SMITHVILLE | MO | 64089-8634 |
| KLUSMEYER, CHARLES D | 16255 NORMANDY RD S | | | | PERRYSBURG | OH | 43551-9704 |
| KLUSMEYER, RONALD L | PO BOX 9 | | | | FOOTVILLE | WI | 53537-0009 |
| KLUTH, RICHARD | 3586 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| KLUTH, WILLIAM E | 15471 OAK DR | | | | LIVONIA | MI | 48154-3422 |
| KLUTING, ERWIN J | 2167 ROOSELVET | | | | COOPERSVILLE | MI | 49404 |
| KLUTING, JENNIFER LYNNE | 3130 ARTHUR ST E | | | | COOPERSVILLE | MI | 49404-9447 |
| KLUTING, MICHAEL J | 3130 ARTHUR ST E | | | | COOPERSVILLE | MI | 49404-9447 |
| KLUTING, RUSSELL E | 21735 24TH AVE | | | | CONKLIN | MI | 49403-9505 |
| KLUTMAN, AIMEE | 4485 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2220 |
| KLUTTS BOYCE (459142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLUTTS, BOYCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLUTTS, ELEANOR E | 7424 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1656 |
| KLUTTS, JOHN D | 3104 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| KLUTTS, JOHN DOUGLAS | 3104 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| KLUTTS, JOHN W | 2054 CONNELL ST | | | | BURTON | MI | 48529-1333 |
| KLUTTS, KIRBY D | 3540 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1147 |
| KLUTTZ GEORGE H JR (472088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KLUTTZ, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KLUVER, ABNER | 710 N 15TH ST APT 2 | | | | WORLAND | WY | 82401-2200 |
| KLUVER, ABNER | 710 N 15TH ST, APT 2 | | | | WORLAND | WY | 82401-2200 |
| KLUZ, BERNARD | 44666 CRESTMONT DR | | | | CANTON | MI | 48187-1818 |
| KLUZ, RYSZARD | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815-6385 |
| KLUZER CARLALBERTO | DE AMICIS STREET | NBR. 33 | | | | | |
| KLYASHEFF, SUSAN M | UNIT 101 | 15705 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462-4511 |
| KLYBERG, KENNETH A | 125 SAND PINE DR | | | | JUPITER | FL | 33477-9675 |
| KLYCE, MARTHA M | 2487 LOTHROP ST | | | | DETROIT | MI | 48206-2550 |
| KLYDIA WOMBOLD | PO BOX 693 | 240 E MAIN ST | | | VERONA | OH | 45378-0693 |
| KLYM JR, ROBERT E | 1250 HUNTERS TRAIL DRIVE | | | | FRANKLIN | TN | 37069-9001 |
| KLYMET ALTINBASAK | 220 WILLOW POND WAY | | | | PENFIELD | NY | 14526 |
| KLYMOCHKO, BOHDAN M | 1419 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9350 |
| KLYMOCHKO, MICHAEL | 21 MARJORIE LN | | | | HILTON | NY | 14468-9797 |
| KLYMOCHKO, PAULINE | 21 MARJORIE LANE | | | | HILTON | NY | 14468-4468 |
| KLYMYSHYN, EUDOKIA | 2 VAN DORN PL | | | | DENVILLE | NJ | 07834-9519 |
| KLYMYSHYN, RON | 2925 WIGWAM PKWY APT 1024 | | | | HENDERSON | NV | 89074-2866 |
| KLYN AUTOMOTIVE & TIRE | 502 N WEBSTER ST | | | | OTTUMWA | IA | 52501-4177 |
| KM & I CO LTD (KUNSAN) | 1589 SORYONG-DONG | KUNSAN SI JEOLLABUK DO | | KUNSAN CHONBUK 573 400 KOREA (REP) | | | |
| KM LOGISTICS | 83 YORK AVE | | | | RANDOLPH | MA | 02368-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KM VIDEO SYSTEMS | | | | | | | |
| KM&I CO LTD | CITI BANK CHUANGONGDAN BRANCH | 493 KAJWA-DONG SEO-KU | INCHEON 404-254 | KOREA SOUTH KOREA | | | |
| KM2 LIMITED | | | | | | | |
| KM2 LIMITED | SMA PATENTS LLC | | | | | | |
| KM2 LIMITED INC. | R. E.SHIPLEY | 421 W. ALAMEDA DRIVE | | | CHESAPEAKE | VA | 23320 |
| KM2 LIMITED INC. | R. E.SHIPLEY | 421 W ALAMEDA DR | | | TEMPE | AZ | 85282-2045 |
| KM2 LTD | R. E.SHIPLEY | 421 W. ALAMEDA DRIVE | | | CHESAPEAKE | VA | 23320 |
| KMAC PLASTICS | ATTN: KEITH GILLION | 3821 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3030 |
| KMB WHSE DIST INC | 1112 E TREMONT AVE | | | | BRONX | NY | 10460-2311 |
| KMECIK, ELEANOR A | 18501 HILLIARD BLVD APT 615 | | | | ROCKY RIVER | OH | 44116-2942 |
| KMENT, RICHARD V | 4754 RIDGE RD | | | | WILLIAMSON | NY | 14589-9324 |
| KMET, KATHERINE KAIDA | 2769 MAIN ST | | | | MARLETTE | MI | 48453-1134 |
| KMET, SCOTT N | 8353 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| KMETZ, JUDITH A | 4915 WEST 14 ST | | | | CLEVELAND | OH | 44109-5620 |
| KMETZ, JUDITH A | 4915 W 14TH ST | | | | CLEVELAND | OH | 44109-5620 |
| KMETZ, KENNETH J | 5981 BADAL DR | | | | LOWELLVILLE | OH | 44436-1181 |
| KMH SYSTEMS INC | 6900 POE AVE | | | | DAYTON | OH | 45414-2531 |
| KMICIKEWYCZ, ROMAN O | 4758 N 470 E | | | | PERU | IN | 46970-8574 |
| KMIEC, DAVID M | 20022 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2069 |
| KMIEC, HELEN | 37411 GROVE AVE | BLDG 12 APT 102 | | | WILLOUGHBY | OH | 44094 |
| KMIEC, JOSEPH F | 38010 TAMARAC BLVD 219 | | | | WILLOUGHBY | OH | 44094 |
| KMIEC, JULIA M | 315 GRANT AVE | | | | BRISTOL | PA | 19007-5309 |
| KMIEC, LEON M | 19059 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-2044 |
| KMIEC, MARGARET E | 25529 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2052 |
| KMIEC, RICHARD J | 4651 KINGSLEY DR | | | | WARREN | MI | 48092-4602 |
| KMIEC, TRINA M | 1633 HOLLAND ST | | | | BIRMINGHAM | MI | 48009-6855 |
| KMIECIAK, DAVID P | 295 GORDON ST | | | | SOUTH AMBOY | NJ | 08879-1813 |
| KMIECIAK, EDWARD J | 23 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728-3171 |
| KMIECIAK, JOHN T | 23 CAMBRIDGE RD | | | | FREEHOLD | NJ | 07728-3171 |
| KMIECIK MIKE | 7757 W ELMGROVE DR | | | | ELMWOOD PARK | IL | 60707-1337 |
| KMIECIK, HELEN | 229 REDFIELD CT | | | | CANTON | MI | 48188-1566 |
| KMIECIK, PATRICIA A | 52638 DEERWOOD DR | | | | MACOMB | MI | 48042-3416 |
| KMIECIK, WALTER M | 52638 DEERWOOD DR | | | | MACOMB | MI | 48042-3416 |
| KMIECIK, WALTER R | 23950 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3187 |
| KMIOTEK, FRANK A | 81 PONTIAC ST | | | | BUFFALO | NY | 14206-3323 |
| KMIOTEK, KENNETH C | 3359 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| KMIT, DOUGLAS M | 13805 WOODWARD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-6042 |
| KMITA, DAVID C | 13871 ELMBROOK DR | | | | SHELBY TOWNSHIP | MI | 48315-6061 |
| KMITA, DAVID M | 1909 BUNBURY CT | | | | THOMPSONS STN | TN | 37179-9703 |
| KMITA, MONICA A | 49225 NORRISTOWN CT | | | | SHELBY TOWNSHIP | MI | 48315-3967 |
| KMITA, THOMAS F | 3679 MAY APPLE CT | | | | LEONARD | MI | 48367-2432 |
| KMJ SPECIALIZED TRANSPORT | JOHN GRAHAM | 2000 NORTH TALBOT ROAD RR#1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| KMOCH, ANTON C | 21328 W DOUGLAS LN | | | | PLAINFIELD | IL | 60544-5600 |
| KMOCH, EDWARD | 7043 BANK ST | | | | BALTIMORE | MD | 21224-1806 |
| KMOCH, PAUL R | 13640 SE 90TH TER | | | | SUMMERFIELD | FL | 34491-7993 |
| KMOX 1120 | 1 MEMORIAL DRIVE | | | | SAINT LOUIS | MO | 63102 |
| KMS AUTO TRANSPORT INC | 1444 EL PINAL DR | | | | STOCKTON | CA | 95205-2642 |
| KMS CO | 5072 LAKESHORE DR N | | | | HOLLAND | MI | 49424-1068 |
| KMS, | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| KMS, INCORPORATED | PHILLIP MOORE | 5728 I 55 N | | | JACKSON | MS | 39211-2638 |
| KMT WATERJET SYSTEMS INC | 625 W 12TH STREET | PO BOX 231 | | | BAXTER SPRINGS | KS | 66713 |
| KMX LOGISTICS INC | MICHAEL ROSS | 1097 HIGHWAY 101 SOUTH | | | GREER | SC | 29651 |
| KN RUBBER LLC | 1400 LUNAR DR | PO BOX 150 | | | WAPAKONETA | OH | 45895-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KN RUBBER LLC | ED WATERMAN | 1400 LUNAR DR. | | | MONTPELIER | IN | 47359 |
| KNAACK, MICHAEL M | 1296 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| KNAACK, SIVIA S | 2292 RANCROFT BEAT | | | | ROCHESTER HLS | MI | 48306-3959 |
| KNAAK, GREGORY S | 61 SERENITY LN | | | | TROY | MO | 63379-3555 |
| KNAB, JANET L | 9590 PUTNAM RD | | | | BATAVIA | NY | 14020 |
| KNAB, LOREN E | 7598 4TH SECTION RD | | | | BROCKPORT | NY | 14420-9606 |
| KNAB, THOMAS J | 5015 MUD RUN RD | | | | YELLOW SPRINGS | OH | 45387-9735 |
| KNAB, WILLIAM F | 254 UTICA ST | | | | TONAWANDA | NY | 14150-5400 |
| KNABE, DARREL D | 714 BARBARA CT | | | | SAN LEANDRO | CA | 94577-6114 |
| KNABE, LOUIS K | 1019 PINE RIDGE LN | | | | CLARKRANGE | TN | 38553-5176 |
| KNABLE & ASSO/LINDEN | 1318 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| KNABLE & ASSOCIATES INC | K & A INC | PO BOX 704 | | | BRIGHTON | MI | 48116-0704 |
| KNABLE & ASSOCIATES INC | PO BOX 704 | | | | BRIGHTON | MI | 48116-0704 |
| KNABLE, JOSEPH F | 1058 MARILYN WAY | | | | MEDINA | OH | 44256-3066 |
| KNABLE, JOSEPH J | PO BOX 704 | | | | BRIGHTON | MI | 48116-0704 |
| KNABLE, KENNETH A | 2112 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1137 |
| KNACHEL, LEO T | 18046 6TH AVENUE RD | | | | THREE RIVERS | MI | 49093-9372 |
| KNACK, ALBERT L | 5564 ELLISON RD | | | | STERLING | MI | 48659-9742 |
| KNACK, BRADLEY A | 5431 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| KNACK, BRADLEY ALAN | 5431 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| KNACK, CASSANDRA S | 6483 HICKORY LN | | | | BURTON | MI | 48509-9303 |
| KNACK, CHRIS | 43250 LITTLE RD | | | | CLINTON TWP | MI | 48036-1460 |
| KNACK, CHRISTOPHER L | 4492 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| KNACK, CHRISTOPHER LEE | 4492 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| KNACK, DAVID L | 305 W YOUNG ST | | | | CLIO | MI | 48420-1311 |
| KNACK, JERRY W | 3366 W MOTT AVE | | | | FLINT | MI | 48504-6955 |
| KNACK, MARGARET V | 1462 ROCK CHURCH RD | | | | DICKSON | TN | 37055-5911 |
| KNACK, MILDRED M | 14 SEAFOAM AVE APT B | | | | WINFIELD PARK | NJ | 07036 |
| KNACK, NORMAN D | 11143 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| KNACK, RONALD J | 2269 WERNERT AVE | | | | TOLEDO | OH | 43613-2717 |
| KNACKSTEDT, HEINZ E | 1234 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458 |
| KNAEBEL, THOMAS J | 3364 STOLZENFELD AVE | | | | WARREN | MI | 48091-4562 |
| KNAFEL-SHANK, MAXINE KNAFEL | 3008 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1073 |
| KNAFELC, FRANCIS E | 3740 ALLISON STREET | | | | WHEAT RIDGE | CO | 80033-6124 |
| KNAFFLE, BIRDDIE J | 593 NIESEN DR | | | | CHEBOYGAN | MI | 49721-2243 |
| KNAFFLE, JANIS A | 32231 ALVIN ST | | | | GARDEN CITY | MI | 48135-1210 |
| KNAFL, ALEXANDER | 11170 RASAR DRIVE | | | | BOW | WA | 98232-9391 |
| KNAGGS TRUCKING | 4042 E STATE ST | | | | CARSONVILLE | MI | 48419-7816 |
| KNAGGS, DAVID A | 2582 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| KNAGGS, GILBERT E | 3812 DARKE RD | | | | KALKASKA | MI | 49646-9579 |
| KNAGGS, HARVEY R | 2247 SHORELAND AVE | | | | TOLEDO | OH | 43611-1652 |
| KNAGGS, HOWARD W | 5290 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| KNAGGS, JAMES B | 619 E WINE PLUM DR | | | | TUCSON | AZ | 85704 |
| KNAGGS, JEFFREY R | 6017 BROOKESTONE VILLAGE LN | | | | SYLVANIA | OH | 43560-9200 |
| KNAGGS, ROY E | 10520 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9727 |
| KNAGGS, THOMAS A | 5166 LUM RD | | | | LUM | MI | 48412-9211 |
| KNAIER, PHYLLIS A | 559 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 |
| KNAIER, ROBERT C | 397 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094-4005 |
| KNAKAL, CHARLES W | 8663 CADILLAC CIR | | | | GROSSE ILE | MI | 48138-2217 |
| KNAKE KEVIN | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| KNAKE, ALFRED A | 1350 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| KNAKE, ALLAN D | 2340 MT ROYAL | | | | WATERFORD | MI | 48328 |
| KNAKE, ARNOLD E | 416 HALIFAX LN | | | | MEDINA | OH | 44256-4337 |
| KNAKE, KEVIN C | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNAMILLER, DONALD C | 100 LYONIA LN | | | | WILDWOOD | FL | 34785-9215 |
| KNAPCZYK, MARCIN | EB&HR OPERATIONS DEFAULT ADDRESS | 1497 FINGER LKS | | | DAYTON | OH | 45458 |
| KNAPE, JOHN A | 119 CLINTON ST | | | | CLINTON | MI | 49236-9500 |
| KNAPE, LINDA M | 119 CLINTON ST | | | | CLINTON | MI | 49236-9500 |
| KNAPE, RICHARD S | 3455 CHARLEVOIX DR SE | | | | GRAND RAPIDS | MI | 49546-7055 |
| KNAPHEIDE MANUFACTURING - HOPE MILL | | | | | | | |
| KNAPHEIDE MANUFACTURING - HOPE MILLS | 4681 MARRACCO DR | | | | HOPE MILLS | NC | 28348-2583 |
| KNAPHEIDE MANUFACTURING - MIAMI | 2900 NW 73RD ST | | | | MIAMI | FL | 33147-5953 |
| KNAPHEIDE MANUFACTURING - MIAMI | | | | | | | |
| KNAPHEIDE MANUFACTURING CO | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MANUFACTURING CO, TH | 1848 WESTPHALIA STRASSE | PO BOX 7140 | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MANUFACTURING CO.- MI | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE MANUFACTURING CO.- MI | | | | | | | |
| KNAPHEIDE MANUFACTURING COMPANY | | | | | | | |
| KNAPHEIDE MANUFACTURING COMPANY | 2900 NW 73RD ST | | | | MIAMI | FL | 33147-5953 |
| KNAPHEIDE MANUFACTURING/MIDLAND | 3572 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 |
| KNAPHEIDE MANUFACTURING/MIDLAND | | | | | | | |
| KNAPHEIDE MFG - KC | | | | | | | |
| KNAPHEIDE MFG - KC | 7200 NE 45TH ST | | | | KANSAS CITY | MO | 64117-1754 |
| KNAPHEIDE MFG CO | ROBERT OVERHOLSER | PO BOX 1108 | | | QUINCY | IL | 62306-1108 |
| KNAPHEIDE MFG CO (MEDIUM DUTY) | 2431 N 5TH ST | | | | QUINCY | IL | 62305-1511 |
| KNAPHEIDE MFG CO. - MEDIUM | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG. - MI | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE MFG. - MI | | | | | | | |
| KNAPHEIDE MFG. -MIDLAND | | | | | | | |
| KNAPHEIDE MFG. -MIDLAND | 3572 FIELDSTONE TRCE | | | | MIDLAND | NC | 28107-9534 |
| KNAPHEIDE MFG. CO - IL | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG. CO. - IL | | | | | | | |
| KNAPHEIDE MFG. CO. - IL | 1848 WESTPHALIA STRASSE | | | | QUINCY | IL | 62305-7604 |
| KNAPHEIDE MFG.- HOPE MILLS | 4681 MARRACCO DR | | | | HOPE MILLS | NC | 28348-2583 |
| KNAPHEIDE MFG.- HOPE MILLS | | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 |
| KNAPHEIDE TRUCK EQUIPMENT - KC | 7200 NE 45TH ST | | | | KANSAS CITY | MO | 64117-1754 |
| KNAPHEIDE TRUCK EQUIPMENT - KC | | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT - TX | | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT - TX | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT SOUTHWEST (MD) | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT TX | 398 N INTERSTATE 35 SERVICE RD | | | | RED OAK | TX | 75154-4248 |
| KNAPHEIDE TRUCK EQUIPMENT TX | | | | | | | |
| KNAPIC, IRENE | 6314 PFARNER RD | | | | BOSTON | NY | 14025-9723 |
| KNAPIC, MICHAEL J | 4775 CHESTNUT RIDGE RD APT 2 | | | | AMHERST | NY | 14228-3342 |
| KNAPICK, MARY | 7264 W. PETERSON APT#C207 | | | | CHICAGO | IL | 60631 |
| KNAPIK, FREDRIC M | 1219 N WILLAMETTE DR | | | | ANAHEIM | CA | 92807-2424 |
| KNAPIK, ROBERT J | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960-5623 |
| KNAPIK, ROBIN M | 6160 N PASEO ZALDIVAR | | | | TUCSON | AZ | 85750-1294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAPIK, THOMAS A | 447 APPLE HILL DR | | | | SAGAMORE HLS | OH | 44067-1106 |
| KNAPKE, AGNES D | 321 E WARD ST | | | | VERSAILLES | OH | 45380-1433 |
| KNAPKE, AGNES D | 321 EAST WARD ST | | | | VERSAILLES | OH | 45380-1433 |
| KNAPKE, ALICE A | 12521 EDGEWOOD DR | | | | VAN WERT | OH | 45891-9293 |
| KNAPKE, JOSEPH A | 2066 PALOUSE DR | | | | LONDON | OH | 43140-9019 |
| KNAPKE, MICHAEL J | 201 PAULY DR. | | | | CLAYTON | OH | 45315-9645 |
| KNAPKE, MICHAEL J | 201 PAULY DR | | | | CLAYTON | OH | 45315-9645 |
| KNAPKE, NICOLE E | 9306 KELCH RD | | | | VERSAILLES | OH | 45380-9679 |
| KNAPKE,DONALD M. | 1350 KIRTS BLVD STE 160 | | | | TROY | MI | 48084-4852 |
| KNAPKO, ALICE | 204 CORNWALLICE COURT | | | | FLINT | MI | 48507-5913 |
| KNAPKO, BERNICE M | 2374 SOUTHHAMPTON AVE | | | | FLINT | MI | 48507-4452 |
| KNAPP ANTHONY (496399) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KNAPP BETTY JANE (509010) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KNAPP BRANDYN | 3 LILY CT | | | | BOLINGBROOK | IL | 60440-3263 |
| KNAPP CHARLES B JR (493906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNAPP CHEVROLET | 815 HOUSTON AVE | | | | HOUSTON | TX | 77007-7709 |
| KNAPP CHEVROLET HARLINGEN LP | KNAPP CHEVROLET HARLINGEN LP, | ROYSTON, RAYZOR, VICKERY & WILLIAMS LLP | 55 COVE CIRCLE | | BROWNSVILLE | TX | 78521 |
| KNAPP CHEVROLET HARLINGEN LP | COOLEY, GARY L | 55 COVE CIR | | | BROWNSVILLE | TX | 78521-2661 |
| KNAPP CHEVROLET HARLINGEN LP | KNAPP CHEVROLET HARLINGEN LP | 55 COVE CIR | | | BROWNSVILLE | TX | 78521-2661 |
| KNAPP CHEVROLET HARLINGEN LP | KNAPP COOLEY, GRETCHEN | 55 COVE CIR | | | BROWNSVILLE | TX | 78521-2661 |
| KNAPP CHEVROLET, INC. | ROBERT KNAPP | 815 HOUSTON AVE | | | HOUSTON | TX | 77007-7709 |
| KNAPP CHEVROLET, INC. | 815 HOUSTON AVE | | | | HOUSTON | TX | 77007-7709 |
| KNAPP DONALD E SR | KNAPP, DONALD E | 727 CHERRY ST | | | HELENA | AR | 72342-3307 |
| KNAPP EUGENE D (429253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNAPP JR, CHARLES S | 512 2ND ST | | | | MANISTEE | MI | 49660-1510 |
| KNAPP JR, EDWARD C | 27073 WAGNER DR | | | | WARREN | MI | 48093-4634 |
| KNAPP JR, EDWARD G | 3279 MILDRED ST | | | | WAYNE | MI | 48184-1468 |
| KNAPP JR, ELLSWORTH R | 4980 W BURT RD | | | | MONTROSE | MI | 48457-9373 |
| KNAPP JR, JACK F | 3321 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9712 |
| KNAPP JR, JACK F | 3321 WEST TRASK LAKE ROAD | | | | BARTON CITY | MI | 48705-9712 |
| KNAPP JR, PERCY | 4102 LEERDA ST | | | | FLINT | MI | 48504-3724 |
| KNAPP JR, RICHARD | 224 CEDAR CREEK TRL | | | | ROCHESTER | NY | 14626-5233 |
| KNAPP JR, WALTER H | 281 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| KNAPP JR, WILLIAM H | PO BOX 814 | | | | CASSVILLE | MO | 65625-0814 |
| KNAPP KENNETH (661253) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KNAPP KEVIN L | DBA OUTPOST COMMUNICATIONS | 7161 DEERHILL CT | | | CLARKSTON | MI | 48346-1275 |
| KNAPP KIMBERLY | KNAPP, KIMBERLY | PO BOX 191 | | | BUCYRUS | OH | 44820-0191 |
| KNAPP MARVIN J (459968) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KNAPP MARY ELLEN | 831 STOREY PORTER RD | | | | JEFFERSON | GA | 30549-2641 |
| KNAPP MOTORS, INC. | DAVID KNAPP | 11003 E US 223 | | | BLISSFIELD | MI | 49228 |
| KNAPP MOTORS, INC. | 11003 E US 223 | | | | BLISSFIELD | MI | 49228 |
| KNAPP RAILROAD BUILDERS INC | 4777 W LINCOLN AVE | | | | MILWAUKEE | WI | 53219 |
| KNAPP RAYMOND (507544) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KNAPP ROLAND (ESTATE OF) (658781) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KNAPP SHOES | 1 KNAPP CTR | | | | BROCKTON | MA | 02301-5575 |
| KNAPP VICTOR | 3631 E COUNTRY SIDE DR | | | | INVERNESS | FL | 34452-3613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAPP, ALICE V | 310 BARMONT DR | | | | ROCHESTER | NY | 14626-1508 |
| KNAPP, ANNA B | 102 ELLEN WAY | | | | HARLEYSVILLE | PA | 19438-1732 |
| KNAPP, ANTHONY | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KNAPP, BARBARA | 7180 RANDALL DR | | | | FENTON | MI | 48430-8962 |
| KNAPP, BARBARA L. | 6001 OLD HICKORY BLVD APT 213 | | | | HERMITAGE | TN | 37076 |
| KNAPP, BETTY JANE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| KNAPP, BETTY L | 1153 S PERSHING ST | | | | WICHITA | KS | 67218-3153 |
| KNAPP, BONNIE M | 9201 W 101ST ST 3 | | | | OVERLAND PARK | KS | 66212 |
| KNAPP, CAROL R | 1089 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8534 |
| KNAPP, CATHERINE | 6331 RUNNING DEER STREET | | | | FLINT | MI | 48506-1143 |
| KNAPP, CATHERINE M | 6331 RUNNING DEER STREET | | | | FLINT | MI | 48506-1143 |
| KNAPP, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNAPP, CHARLES G | 9559 GLADSTONE DR | | | | PITTSBORO | IN | 46167-9188 |
| KNAPP, CHARLES N | 2950 E MOORE RD | | | | SAGINAW | MI | 48601-9345 |
| KNAPP, CHARLES NELSON | 2950 E MOORE RD | | | | SAGINAW | MI | 48601-9345 |
| KNAPP, CHERYL | 6058 KETCHUM AVENUE | | | | NEWFANE | NY | 14108-1044 |
| KNAPP, CLAIR D | 5852 COWELL RD | | | | BRIGHTON | MI | 48116-5111 |
| KNAPP, CLAUDE B | PO BOX 62 | | | | OTTER LAKE | MI | 48464-0062 |
| KNAPP, CLAUDE E | 806 S MAIN ST | | | | AU GRES | MI | 48703-9657 |
| KNAPP, DALE R | 2939 MANCHESTER RD | | | | AKRON | OH | 44319-1024 |
| KNAPP, DAMIAN | 375 EASTLAND AVE SE | | | | WARREN | OH | 44483 |
| KNAPP, DANA L | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| KNAPP, DANA LA VONNE | 2949 OAKLAWN ST | | | | COLUMBUS | OH | 43224-4352 |
| KNAPP, DARRELL H | 461 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| KNAPP, DARRELL HERBERT | 451 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| KNAPP, DAVID A | 236 HEDGE STREET | | | | SMITHS GROVE | KY | 42171-8210 |
| KNAPP, DAVID R | 7296 BROOKHAVEN TER | | | | ENGLEWOOD | FL | 34224-7880 |
| KNAPP, DEBORAH L | 442 E 300 N | | | | ANDERSON | IN | 46012-1212 |
| KNAPP, DENNIS | ADDRESS NOT IN FILE | | | | | | |
| KNAPP, DENNIS L | 195 MILLCREEK DR | | | | CHESTERFIELD | MI | 46017-1701 |
| KNAPP, DENNIS L | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 |
| KNAPP, DONALD A | 16351 ROTUNDA APT 308A | | | | DEARBORN | MI | 48120 |
| KNAPP, DONALD E | 727 CHERRY ST | | | | HELENA | AR | 72342-3307 |
| KNAPP, DONALD L | 2833 COLUMBUS ST | | | | GROVE CITY | OH | 43123-2805 |
| KNAPP, DONALD L | 31803 W CHICAGO ST | | | | LIVONIA | MI | 48150-2831 |
| KNAPP, DORIS A | 8236 REPUBLIC AVE | | | | WARREN | MI | 48089-1630 |
| KNAPP, DORIS M | 161 GALLO RD NW | | | | CARROLLTON | OH | 44615-9359 |
| KNAPP, EDWARD M | 95 OAKLAND AVE | | | | UNIONTOWN | PA | 15401-2818 |
| KNAPP, EFFIE | 7292 E 50 N | | | | FRANKLIN | IN | 46131-8247 |
| KNAPP, ELBA L | 7292 E 50 N | | | | FRANKLIN | IN | 46131-8247 |
| KNAPP, ELLSWORTH R | 14062 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| KNAPP, ELSA J | 2561 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| KNAPP, EMMA F | 5360 SUTTON RD | | | | ANN ARBOR | MI | 48105-9319 |
| KNAPP, ERNOL A | 2058 KEN ADE ST NE | | | | GRAND RAPIDS | MI | 49505-6393 |
| KNAPP, EUGENE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNAPP, FAY C | 1176 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464-9601 |
| KNAPP, FLORENCE I | 3507 CHASE | | | | WARREN | MI | 48091-3327 |
| KNAPP, FLORENCE I | 3507 CHASE DR | | | | WARREN | MI | 48091-3327 |
| KNAPP, FRANCES C | 117 HIGH ST | | | | NEW LONDON | OH | 44851-1118 |
| KNAPP, FRANK JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNAPP, FREDERICK W | 8675 ESSEN DR | | | | STERLING HTS | MI | 48314-1648 |
| KNAPP, FRIEDA M | 1828 PARK AVE | | | | LANSING | MI | 48910-1263 |
| KNAPP, GARNET | 1401 CRESTVIEW DR. | APARTMENT 15 | | | PETOSKEY | MI | 49770 |
| KNAPP, GARRY H | 6220 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| KNAPP, GARY D | 41643 CIMARRON ST | | | | CLINTON TWP | MI | 48038-1813 |
| KNAPP, GARY G | 1305 N MISSION RD | | | | MT PLEASANT | MI | 48858-5607 |
| KNAPP, GARY L | 1345 W GLENLAKE AVE | | | | CHICAGO | IL | 60660-2505 |
| KNAPP, GARY L | 14328 TUSCOLA RD | | | | CLIO | MI | 48420 |
| KNAPP, GERALD S | 13156 WALTER AVE | | | | WARREN | MI | 48088 |
| KNAPP, GLENN A | 1301 JEROME ST | | | | LANSING | MI | 48912-2215 |
| KNAPP, GLENN H | 14034 TUSCOLA RD | | | | CLIO | MI | 48420-8808 |
| KNAPP, GLORIA M | 3283 JACQUE ST | | | | FLINT | MI | 48532 |
| KNAPP, GLORIA M | G-4225 MILLER RD. #177 | | | | FLINT | MI | 48507 |
| KNAPP, GWENDOLYN S | 4900 SYCAMORE RUN DR | | | | LAGRANGE | KY | 40031-7549 |
| KNAPP, HAROLD J | 1342 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3126 |
| KNAPP, HAROLD JOHN | 1342 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3126 |
| KNAPP, HELEN M | 177 COOK AVE | | | | BECKLEY | WV | 25801-3736 |
| KNAPP, HERBERT F | 461 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| KNAPP, JACK M | 220 AIRPORT DRIVE | | | | HOLLY | MI | 48442-1245 |
| KNAPP, JAMES A | 24465 MANCHESTER DR 106 | | | | FLAT ROCK | MI | 48134 |
| KNAPP, JAMES A | 483 PARMA CENTER RD | | | | HILTON | NY | 14468-9313 |
| KNAPP, JAMES B | 240 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3462 |
| KNAPP, JAMES E | 823 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| KNAPP, JAMES R | 2200 W OREGON ST | | | | LAPEER | MI | 48446-1125 |
| KNAPP, JANE M. | 7388 RUOFF DRIVE | | | | GROVE CITY | OH | 43123-9751 |
| KNAPP, JANE M. | 7388 RUOFF DR | | | | GROVE CITY | OH | 43123-9751 |
| KNAPP, JANICE | BOX 91 | | | | OLD MONROE | MO | 63369-0091 |
| KNAPP, JANICE | PO BOX 91 | | | | OLD MONROE | MO | 63369-0091 |
| KNAPP, JERRY A | 2325 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4250 |
| KNAPP, JOHN | 19 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| KNAPP, JOHN A | 210 MAIN ST | BITNER PLACE | | | DUNBAR | PA | 15431-2229 |
| KNAPP, JOHN K | PO BOX 23 | | | | ALEXANDRIA | IN | 46001 |
| KNAPP, JOHN K | 8738 N 100 W | | | | ALEXANDRIA | IN | 46001-8261 |
| KNAPP, JOHN N | 1265 HELMSBURG RD | | | | NASHVILLE | IN | 47448-9168 |
| KNAPP, JOHN P | 4077 GEORGE HAWK RD | | | | SHELBY | OH | 44875-9006 |
| KNAPP, JOHN S | 9495 E 266TH ST | | | | ARCADIA | IN | 46030-9658 |
| KNAPP, JOSEPH S | 41239 JUSTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-2076 |
| KNAPP, JOSEPH V | 38800 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-4546 |
| KNAPP, JOYCE | 1136 BURKE AVE | | | | DUNEDIN | FL | 34698-2203 |
| KNAPP, KATHRYN A | 318 STEPHENS RD | | | | RUSKIN | FL | 33570-6204 |
| KNAPP, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KNAPP, KENNETH E | 1136 BURKE AVE | | | | DUNEDIN | FL | 34698-2203 |
| KNAPP, KEVIN L | 7161 DEERHILL CT | | | | CLARKSTON | MI | 48346-1275 |
| KNAPP, KIMBERLY | 439 S HAZEL ST | | | | UPPER SANDUSKY | OH | 43351 |
| KNAPP, LEE A | 6518 CLOVIS AVE | | | | FLUSHING | MI | 48433-9044 |
| KNAPP, LEE R | 8730 AMVET DR | | | | ROSCOMMON | MI | 48653-8894 |
| KNAPP, LEO M | 5305 S MONTE PL | | | | OKLAHOMA CITY | OK | 73119-5455 |
| KNAPP, LILY E | 25 PINE ST | | | | SLEEPY HOLLOW | NY | 10591-1708 |
| KNAPP, LINDA S | 130 S LINCOLN ST | | | | PORTLAND | MI | 48875-1425 |
| KNAPP, LINDA S | 130 SOUTH LINCOLN STREET | | | | PORTLAND | MI | 48875-1425 |
| KNAPP, LOIS J | 4980 W BURT RD | | | | MONTROSE | MI | 48457-9373 |
| KNAPP, LORETTA F | 124 BANDOLIER LN | | | | SUMMERVILLE | SC | 29483-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNAPP, LOUISE L | 7059 MIDWAY ROAD | | | | METROPOLIS | IL | 62960-3629 |
| KNAPP, LOUISE L | 7059 MIDWAY RD | | | | METROPOLIS | IL | 62960-3629 |
| KNAPP, MARCIA K | 11205 FROST RD | | | | FREELAND | MI | 48623 |
| KNAPP, MARGARET C. | 2020 ORIOLE LN. | | | | LAKE WALES | FL | 33859-4800 |
| KNAPP, MARGARET C. | 2020 ORIOLE LN | | | | LAKE WALES | FL | 33859-4800 |
| KNAPP, MARGARET S | 4261 GRANGE HALL RD LOT 128 | | | | HOLLY | MI | 48442-1183 |
| KNAPP, MARIE E | 326 LOCUST ST | | | | LOCKPORT | NY | 14094-4945 |
| KNAPP, MARION | 1501 179TH ST E | | | | SPANAWAY | WA | 98387-1953 |
| KNAPP, MARVIN D | 428 WEST 10TH STREET | | | | TRENTON | MO | 64683-1700 |
| KNAPP, MARVIN D | 131 SNOWFLAKE WAY | | | | HOUGHTON LAKE | MI | 48629-9152 |
| KNAPP, MARY ANNA | 503 RIVER BLUFF DR | | | | BRANSON | MO | 65616-8636 |
| KNAPP, MARY E | 2905 WOODGROVE DRIVE | | | | GROVE CITY | OH | 43123-3525 |
| KNAPP, MELVIN L | 4030 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1747 |
| KNAPP, MICHAEL D | 910 PITTSBURG LANDING DR | | | | WENTZVILLE | MO | 63385-3577 |
| KNAPP, MICHAEL S | 656 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1312 |
| KNAPP, MILTON E | 30685 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1369 |
| KNAPP, NORBERT L | 19621 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3387 |
| KNAPP, NORMAN E | 7398 40TH ST | | | | NEWAYGO | MI | 49337-9513 |
| KNAPP, NORRIS E | 3524 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9755 |
| KNAPP, PAMELA S | 116 WESTRIDGE RD | | | | JANESVILLE | WI | 53548 |
| KNAPP, PAUL G | 107 HILLSIDE DR | | | | BALDWIN CITY | KS | 66006-7003 |
| KNAPP, RALPH R | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094 |
| KNAPP, RAYMOND | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KNAPP, RAYMOND D | P.O. 3415 | | | | PARADISE | CA | 95969 |
| KNAPP, RAYMOND L | 4187 HONEYSUCKLE DR | | | | STERLING HTS | MI | 48314-1236 |
| KNAPP, RAYMOND W | 14009 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3507 |
| KNAPP, RICHARD D | 3233 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| KNAPP, RICHARD E | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| KNAPP, RICHARD P | 225 PRESIDENTIAL DRIVE | | | | HEDGESVILLE | WV | 25427-3699 |
| KNAPP, RICHARD W | 3520 BERKSHIRE EVE CT | | | | DULUTH | GA | 30097-6297 |
| KNAPP, ROBERT A | 310 17TH AVE APT 2 | | | | EUGENE | OR | 97401 |
| KNAPP, ROBERT C | 135 E HARBOR HWY | | | | MAPLE CITY | MI | 49664-9761 |
| KNAPP, ROBERT E | 8764 E PITTSBURG RD | | | | DURAND | MI | 48429-1571 |
| KNAPP, ROBERT K | 1820 MCNUTT CREEK RD | | | | BOGART | GA | 30622-2066 |
| KNAPP, ROBERT V | U581 COUNTY ROAD 7 | | | | LIBERTY CTR | OH | 43532-9723 |
| KNAPP, ROBERT W | 1412 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| KNAPP, ROBERT W | 50 REMINGTON LN | | | | DUNMOR | KY | 42339-2028 |
| KNAPP, ROBERT W | 50 REMINGTON LANE | | | | DUNMOR | KY | 42339-2028 |
| KNAPP, ROLAND | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KNAPP, RONALD L | 3994 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8711 |
| KNAPP, RONALD P | 908 S DELPHIA AVE | | | | PARK RIDGE | IL | 60068-4527 |
| KNAPP, RONALD R | 409 N CATHERINE ST | | | | BAY CITY | MI | 48706-4760 |
| KNAPP, RONDY L | 5417 LAURENE ST | | | | FLINT | MI | 48505-2572 |
| KNAPP, ROSE M | 263 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6022 |
| KNAPP, SHAREN L | 806 S MAIN ST | | | | AU GRES | MI | 48703-9657 |
| KNAPP, STEVEN C | 25335 TETHER LN | | | | PUNTA GORDA | FL | 33983-5917 |
| KNAPP, STEVEN J | 1574 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8399 |
| KNAPP, STEVEN J | 2009 MATTHES DR | | | | MANSFIELD | OH | 44906-3318 |
| KNAPP, STEVEN JOHN | 1574 SHADY LAND CHURCH RD | | | | BOWLING GREEN | KY | 42101-8399 |
| KNAPP, SUSAN J | 4030 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1747 |
| KNAPP, TAMARA L | 5260 PRINCETON LN | | | | GROVEPORT | OH | 43125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNAPP, TERESA M | 13773 MEAD CREEK RD | | | | BATH | MI | 48808-8706 |
| KNAPP, THELMA | 131 SNOWFLAKE WAY | | | | HOUGHTON LAKE | MI | 48629-9152 |
| KNAPP, THELMA M | 1814 ARIZONA AVENUE | | | | FLINT | MI | 48506-4633 |
| KNAPP, THEODORE | 438 W BRIDGEPORT ST | | | | WHITE HALL | IL | 62092-1010 |
| KNAPP, THERESA J | 13763 HERITAGE RD | | | | STERLING HEIGHTS | MI | 48312-6531 |
| KNAPP, THOMAS F | 1832 TIMBER TRL | | | | VISTA | CA | 92081 |
| KNAPP, THOMAS J | 1709 RIVER HILLS DR | | | | ORANGE PARK | FL | 32003-8395 |
| KNAPP, VERA F | 453 W EL NORTE PKWY APT 311 | | | | ESCONDIDO | CA | 92026-1931 |
| KNAPP, WANDA | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043 |
| KNAPP, WANDA | 3470 KNOLL CREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| KNAPP, WAYNE P | 9380 JONES RD | | | | HOWARD CITY | MI | 49329-9298 |
| KNAPP, WILLIAM C | 272 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| KNAPP, WILLIAM E | 5299 HUCK DR | | | | SHERIDAN | MI | 48884-9363 |
| KNAPP, WILLIAM H | 8323 SOUTH BERDEV DR | | | | OAK CREEK | WI | 53154 |
| KNAPP, WILLIAM R | 1224 FAIRLAWN RD | | | | ROYAL OAK | MI | 48067-1007 |
| KNAPPE, GARY | 6050 COUNTY ROAD 21 | | | | AKRON | AL | 35441-2248 |
| KNAPPE-MUSTUNIS, SHIRLEY A | 48617 DECLARATION DR | | | | MACOMB | MI | 48044-1925 |
| KNAPPEN, BARBARA J | 13331 LYNN DR. | | | | GREENVILLE | MI | 48838-9393 |
| KNAPPEN, BARBARA J | 13331 LYNN DR NE | | | | GREENVILLE | MI | 48838-9393 |
| KNAPPEN, MICHAEL A | 7270 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| KNAPPEN, STEPHEN W | 13331 LYNN DR NE | | | | GREENVILLE | MI | 48838-9393 |
| KNAPPENBERGER ROBERT E JR (356900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNAPPENBERGER, DAVID T | 1611 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-1403 |
| KNAPPENBERGER, MARGUERITE V | 25 W COTTONWOOD LN | | | | MILTON | WI | 53563-1611 |
| KNAPPENBERGER, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNAPPINS, EDWARD C | 1911 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| KNAPPINS, TERRY L | 6661 CADE RD | | | | BROWN CITY | MI | 48416-8769 |
| KNAPPS, MARLENE M | PO BOX 3142 | | | | RANCHO CUCAMONGA | CA | 91729-3142 |
| KNAPTON, JACK L | 10513 N FOREST AVE | | | | KANSAS CITY | MO | 64155-1952 |
| KNARR, EDWIN M | 8986 N COMMONS CIR APT A | | | | WASHINGTON TOWNSHIP | MI | 48094-2295 |
| KNARR, GARY A | 14 FARMINGTON CT | C/O PAULETTE KNARR | | | BORDENTOWN | NJ | 08505-3184 |
| KNARR, JAMES H | 9 LORAIN ST | | | | NEW BRUNSWICK | NJ | 08901-2222 |
| KNARR, THERESA O | 2921 HWY P | | | | O'FALLON | MO | 63366-4529 |
| KNARR, THERESA O | 2921 HIGHWAY P | | | | O FALLON | MO | 63366-4529 |
| KNARR, TODD | 6360 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220-4934 |
| KNASIAK, BERNARD P | 1257 HEATHERWOOD LN | | | | ANN ARBOR | MI | 48108-2811 |
| KNASKI, HARRY | 9067 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8326 |
| KNAST, CHARLES W | 9826 GINGERWOOD DR | | | | TAMPA | FL | 33626-1843 |
| KNATCAL, RAY V | 1235 BETHESDA RD | | | | BATESVILLE | AR | 72501-7919 |
| KNATER, MARILYN S | 637 N LOCUST ST | | | | FRANKFORT | IL | 60423-1127 |
| KNATLER, EDITH B | 4534 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| KNATZ FREDENCK G | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KNATZ FREDERICK G. (634475) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| KNATZ, FREDERICK G | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| KNATZ, MARY E | 9021 TURNBERRY CT | | | | TALLAHASSEE | FL | 32312 |
| KNAUB, ALMA M | 1647 W HIGHWOOD RD | | | | GLADWIN | MI | 48624-8460 |
| KNAUB, LINDA K | 4040 CAMBRIA DR  APT 14 | | | | BAY CITY | MI | 48706-2293 |
| KNAUB, LINDA K | 211 S SHERIDAN ST | | | | BAY CITY | MI | 48708 |
| KNAUB, RICHARD C | 2671 N 8 MILE RD | | | | PINCONNING | MI | 48650-8983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNAUB, RUTH E | 24 PITTSFORD ST | | | | ROCHESTER | NY | 14615-3122 |
| KNAUB, VIRGINIA E | 3823 HUNT CLUB RD | | | | JACKSONVILLE | FL | 32224-8414 |
| KNAUER JR, JOSEPH S | 2004 RUFFS MILL RD | | | | BEL AIR | MD | 21015-1122 |
| KNAUER, GORDON E | 1040 CEDAR GLEN DR N | | | | PLAINFIELD | IN | 46168 |
| KNAUER, GORDON EUGENE | 1040 CEDAR GLEN DR N | | | | PLAINFIELD | IN | 46168 |
| KNAUER, WARREN N | 480 ORCHARDVIEW DR | | | | GREENWOOD | IN | 46142-1331 |
| KNAUF JOHN M SR (501865) | FITZGERALD JAMES | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| KNAUF, ADAM M | 1219 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| KNAUF, BETTY J | 17591 48TH AVE | | | | COOPERSVILLE | MI | 49404-9684 |
| KNAUF, DEAN E | 11400 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| KNAUF, ELIZABETH H | 2424 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9735 |
| KNAUF, JOHN M | FITZGERALD JAMES | 100 PENN SQUARE EAST | | | PHILADELPHIA | PA | 19107 |
| KNAUF, MARVIN C | 20625 16TH AVE | | | | CONKLIN | MI | 49403-9798 |
| KNAUF, ROGER L | 1756 STATE ROUTE 344 | | | | SALEM | OH | 44460-9014 |
| KNAUF, STEPHEN A | 438 ROSEDALE BLVD | | | | AMHERST | NY | 14226-2241 |
| KNAUFF JR, HARRY E | 1154 W 800 N | | | | DENVER | IN | 46926-9051 |
| KNAUFF, ANTHONY J | 9171 N 100 W | | | | MACY | IN | 46951-8086 |
| KNAUFF, JAMES E | 26701 AUGUSTA SPRINGS CIR | | | | LEESBURG | FL | 34748-1229 |
| KNAUFF, KENNETH J | 168 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| KNAUFF, KENNETH JOHN | 168 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| KNAUFF, LESTER A | 3422 MICHAEL DR | | | | NEW CARLISLE | OH | 45344-9153 |
| KNAUP, WILLIAM H | 183 PINE BLUFFS ROAD | | | | ROSCOMMON | MI | 48653-8328 |
| KNAUPER, HENRY A | 220 WOODS CREEK DR | | | | FORISTELL | MO | 63348-1914 |
| KNAUS, BOBBY | 5054 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| KNAUS, DONA M | 6655 JACKSON RD UNIT 385 | | | | ANN ARBOR | MI | 48103 |
| KNAUS, DONA M | UNIT 385 | 6655 JACKSON ROAD | | | ANN ARBOR | MI | 48103-9530 |
| KNAUS, HERMAN | 7001 142ND AVE LOT 136 | | | | LARGO | FL | 33771 |
| KNAUS, JOHN W | 1159 KENILWORTH PL | | | | CLAWSON | MI | 48017-2905 |
| KNAUS, MARLENE R | 920 N DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-2167 |
| KNAUS, ROBERT A | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| KNAUS, THOMAS A | 967 BROOKLAWN DR | | | | TROY | MI | 48084-2659 |
| KNAUS, THOMAS W | 4983 SOUTHVIEW DR | | | | SHELBY TWP | MI | 48317-1145 |
| KNAUS, THOMAS WILLIAM | 4983 SOUTHVIEW DR | | | | SHELBY TWP | MI | 48317-1145 |
| KNAUS, WILLIAM D | 124 WEST ST | | | | WINOOSKI | VT | 05404-1728 |
| KNAUSS GEORGE S (ESTATE OF) (631853) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KNAUSS, BRAD M | 8691 MARY MEADOWS DR | | | | TEMPERANCE | MI | 48182-9110 |
| KNAUSS, CHERYL A | PO BOX 135 | | | | SISTERS | OR | 97759-0135 |
| KNAUSS, GEORGE S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KNAUSS, GORDON L | 61117 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 |
| KNAUSS, WESLEY G | 7134 FITCH AVE | | | | INDIANAPOLIS | IN | 46240-3227 |
| KNAUST HENRY | PO BOX 92 | | | | GLENVILLE | NC | 28736-0092 |
| KNAUST, JOHN P | 1863 TAMARA CT | | | | WENTZVILLE | MO | 63385-3038 |
| KNAUTZ, WILLIAM F | 673 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1230 |
| KNAUZ MOTOR SALES, INC. | H. WILLIAM KNAUZ | 775 ROCKLAND RD | | | LAKE BLUFF | IL | 60044-2208 |
| KNAUZ MOTOR SALES, INC. | 775 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044-2208 |
| KNAVEL, DAVID W | 3354 CHRISTIE BLVD | | | | TOLEDO | OH | 43606-2861 |
| KNC CONTRACTING - KIRK NIELSON | C/O CALTON & ASSOCIATES | ROY PETSCH | 222 S POWER RD #201 | | MESA | AZ | 85206 |
| KNEAL, THOMAS | 18330 EASTLAND ST APT 336 | | | | ROSEVILLE | MI | 48066-2178 |
| KNEALE, EARLE N | 6404 ROSEBUD DR | | | | ROWLETT | TX | 75089 |
| KNEALE, JOHN R | 9304 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-8814 |
| KNEALE, JOHN RAE | 9304 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-8814 |
| KNEALE, MARLENE M | 43351 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNEALE, NANCY J | 10001 E GOODALL RD 370 | | | | DURAND | MI | 48429 |
| KNEBEL JR, JOHN H | 5934 S SAWYER AVE | | | | CHICAGO | IL | 60629-3225 |
| KNEBEL, FREDERICK M | 43356 NOTRE DAME AVE E | | | | STERLING HTS | MI | 48314-2273 |
| KNEBEL, GERALD W | 6572 FEDERAL ST | | | | NAVARRE | FL | 32566-8123 |
| KNEBEL, MARION A | PO BOX 873 | | | | BURLESON | TX | 76097-0873 |
| KNEBEL, MELISSA L | 1695 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3064 |
| KNEBEL, STEVE J | 1918 RICHARDSON DR | | | | HUBBARD | OH | 44425-3220 |
| KNEBEL, WILLIAM | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KNEBL, WALTER W | 10801 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8525 |
| KNEBL, WALTER WILLIAM | 10801 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8525 |
| KNEBLER, DAVID M | 4960 HAGERMAN RD | | | | LEONARD | MI | 48367-1823 |
| KNEBLER, GILBERT W | 4960 HAGERMAN | | | | LEONARD | MI | 48367-1823 |
| KNEBLER, GILBERT W | 4960 HAGERMAN RD | | | | LEONARD | MI | 48367-1823 |
| KNECHT'S GARAGE INC. | 101 MONROE TPKE | | | | TRUMBULL | CT | 06611-1394 |
| KNECHT, ALLEN F | 6350 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2245 |
| KNECHT, DAVID E | 6300 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823-9707 |
| KNECHT, GARTH W | 21598 PETERSON AVE | | | | SAUK VILLAGE | IL | 60411-4484 |
| KNECHT, GEORGE E | 797 ELKINS LK | | | | HUNTSVILLE | TX | 77340-7319 |
| KNECHT, JAMES H | 2767 W SHELBY LN | | | | COVINGTON | IN | 47932-8067 |
| KNECHT, JOSHUA C | 4009 PLEASANT ST | | | | NORTH BRANCH | MI | 48461-8408 |
| KNECHT, RICHARD L | 1621 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2563 |
| KNECHT, ROBERT W | 11303 GREENBERRY RD | | | | HAGERSTOWN | MD | 21740-7022 |
| KNECHT, ROBERTA M | UNIT 3222 | 3377 MILL VISTA ROAD | | | LITTLETON | CO | 80129-2389 |
| KNECHTEL ERICH G (481834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNECHTEL, CAROLYN R | 335 GREENWOOD ST | | | | BIRMINGHAM | MI | 48009-3812 |
| KNECHTEL, ERICH G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNECHTEL, GERALD A | 3730 W GRACE AVE | | | | MEQUON | WI | 53092-2760 |
| KNECHTEL, J SANDY | 19242 LINVILLE ST | | | | GROSSE POINTE WOODS | MI | 48236-1926 |
| KNECHTEL, JAMES L | 4389 MERRITT ROAD | | | | YPSILANTI | MI | 48197-9398 |
| KNECHTEL, JAMES S | 19242 LINVILLE ST | | | | GROSSE POINTE WOODS | MI | 48236-1926 |
| KNECHTEL, JUDY ANN | 3464 14TH AVENUE SOUTHEAST | | | | NAPLES | FL | 34117-4517 |
| KNECHTGES, GARNET J | 2360 WEMPLE STREET | | | | HOLT | MI | 48842-1143 |
| KNECHTGES, TOM W | 2654 RENFREW WAY | | | | LANSING | MI | 48911-6465 |
| KNECHTL, FRANK J | 36642 HALEY DR | | | | NEW BALTIMORE | MI | 48047-6339 |
| KNEDLER JR, PAUL N | 331 GIBBONS RD | | | | W CARROLLTON | OH | 45449-2011 |
| KNEDLER, GENEVIEVE | 5859 HOMEDALE STREET | | | | DAYTON | OH | 45449-2957 |
| KNEDLER, JOHN G | 418 PARK LN | | | | STATE COLLEGE | PA | 16803-1440 |
| KNEE AND SHOULDER CE | 2510 E DUPONT RD STE 206 | | | | FORT WAYNE | IN | 46825-1602 |
| KNEE EARL F (429254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNEE KENT | KNEE, KENT | 1517 N FRANKLIN ST | | | DANBILLE | IL | 61832 |
| KNEE, DEBBIE M | 19706 10TH DR SE | | | | BOTHELL | WA | 98012-7766 |
| KNEE, EARL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNEE, HERBERT V | 20650 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2964 |
| KNEE, KENT | 1517 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2311 |
| KNEE, SAMUEL C | 19706 10TH DR SE | | | | BOTHELL | WA | 98012-7766 |
| KNEE, WESLEY I | 138 FOUST LN | | | | HOLLOW ROCK | TN | 38342-1802 |
| KNEE, WILLIAM M | P0 BOX 117 | | | | DIME BOX | TX | 77853 |
| KNEEBONE, JOHN P | 4680 VINCENT DR | | | | HOLLY | MI | 48442-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNEECE, DEBRA K | 10273 NORTH ATHENIA DRIVE | | | | CITRUS SPGS | FL | 34434-2600 |
| KNEELAND JR, GUY B | 54710 HOOD LN | | | | GRAND VIEW | WI | 54839-4471 |
| KNEELAND, PAMELA J | 1922 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| KNEEMILLER LOIS | 111 E WOODBINE AVE APT 301 | | | | KIRKWOOD | MO | 63122-6141 |
| KNEEN, BARBARA E | 10891 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9704 |
| KNEEPPEL, DOUGLAS H | 4190 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| KNEEPPEL, LAURENA J | 4222 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| KNEEPPEL, ROBERT G | 60 N CENTER ST | | | | PERRY | NY | 14530-1034 |
| KNEEPPEL, WAYNE L | 4011 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| KNEER, NORMA NELSON | 2905 SPRINGWOOD DRIVE | | | | SPRINGFIELD | IL | 62712-5839 |
| KNEESHAW, EDITH M | 10317 ATABERRY DRIVE | | | | CLIO | MI | 48420-1904 |
| KNEESHAW, HOWARD L | 637 ISLAND VIEW DR | | | | ALPENA | MI | 49707-1313 |
| KNEESHAW, JAMES A | 6319 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2900 |
| KNEESHAW, JOHN C | 6464 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| KNEESHAW, JOHN CHARLES | 6464 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| KNEESHAW, KAYE A | 307 SEQUOIA DR | | | | DAVISON | MI | 48423-1957 |
| KNEESHAW, LILLITH I | 7470 DRY CREEK DR APT 1A | | | | GRAND BLANC | MI | 48439-6317 |
| KNEESHAW, MARGARET J | 6412 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4860 |
| KNEESHAW, MICHAEL L | 719 LLOYD AVE | | | | FORT WORTH | TX | 76103 |
| KNEEVERS SARA | KNEEVERS, SARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KNEF, PETRA S | CRESCENT VIEW APT 215 | 2533 HENDERSONVILLE RD | | | ARDEN | NC | 28704 |
| KNEFELKAMP, JAN E | PO BOX 386 | | | | HOHENWALD | TN | 38462-0386 |
| KNEFF, DALE A | 6395 ORIOLE DR | | | | FLINT | MI | 48506-1740 |
| KNEFF, MARTHA M | 10005 N SAGINAW RD | | | | CLIO | MI | 48420-1690 |
| KNEIDING, ARNOLD K | 203 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8177 |
| KNEIDING, EVALON P | 203 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8177 |
| KNEIDL, JOSHUA M | 481 W SPRING VALLEY PIKE | | | | CENTERVILLE | OH | 45458-3614 |
| KNEIFL, GARY L | 2335 PETRUCHIO WAY | | | | ROSEVILLE | CA | 95661-3223 |
| KNEIP IMPLEMENT COMPANY, INC. | GERALD LOEN | 101 N HIGHWAY 81 | | | ARLINGTON | SD | 57212-2066 |
| KNEIP IMPLEMENT COMPANY, INC. | 101 N HIGHWAY 81 | | | | ARLINGTON | SD | 57212-2066 |
| KNEIP, FRANK E | 5177 N BARTON RD | | | | N RIDGEVILLE | OH | 44039-2306 |
| KNEIP, JON P | 3441 DENSON DR | | | | STERLING HTS | MI | 48310-3716 |
| KNEIPP, EDWARD S | 2454 STRAIGHT ST APT 3 | | | | BATAVIA | OH | 45103-1695 |
| KNEIPP, WALTER H | 17 S NICE ST | | | | FRACKVILLE | PA | 17931-1713 |
| KNEISC, HARVEY M | 600 COLLEGE ST | | | | OXFORD | NC | 27565-2717 |
| KNEISC, HARVEY M | 3239 CRESCENT KNOLL DR | | | | MATTHEWS | NC | 28105 |
| KNEISEL, DEAN R | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| KNEISEL, ROBERT K | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042-4333 |
| KNEISLER, FREDERICK J | 31553 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5118 |
| KNEISLER, LORI D | 6431 SHAGBARK DR | | | | TROY | MI | 48098-5232 |
| KNEISLEY, CHARLES L | 37 MARKFIELD DR | | | | CHARLESTON | SC | 29407-6965 |
| KNEISLEY, DAVID D | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| KNEISLEY, GEORGETTA E | 432 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1623 |
| KNELL, CAROL A | 305 HAY LONG AVE | | | | MT PLEASANT | TN | 38474-1432 |
| KNELL, JAMES D | 304 WENTWORTH AVE | | | | BATTLE CREEK | MI | 49015-3256 |
| KNELLER, DOUGLASS L | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| KNELLER, DOUGLASS L R | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| KNELLER, EVE M | 7330 LEO CREEK LANE | | | | HUMBLE | TX | 77396-4366 |
| KNELLER, SHERREE L | 4970 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| KNELMAN SUZANNE | 4812 ROLLING GREEN PKWY | | | | EDINA | MN | 55436-1348 |
| KNEMEYER, PATRICIA D | 4454 STAGE COACH RD NW | | | | SOMERSET | OH | 43783 |
| KNEPEL, MICHELLE M | 1501 ADAMS ST UPPR | | | | TOLEDO | OH | 43604-2724 |
| KNEPFLER, JOSEPH C | 1885 RALEIGH AVE APT 4 | | | | LAPEER | MI | 48446-4162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNEPFLER, RICHARD J | 734 E HULL RD | | | | HOPE | MI | 48628 |
| KNEPFLER, RONALD J | 9391 POINT LOOKOUT | | | | CADILLAC | MI | 49601-8245 |
| KNEPLEY, DAVID E | PO BOX 11 | | | | GREENSBORO | IN | 47344-0011 |
| KNEPLEY, ELIZABETH K | 1724 COUNTY RD 13 | | | | WAUSEON | OH | 43567 |
| KNEPLEY, ELIZABETH K | 1724 COUNTY ROAD 13 | | | | WAUSEON | OH | 43567-9168 |
| KNEPLEY, KENNETH J | RR 2 | | | | NAPOLEON | OH | 43545 |
| KNEPP JR, CLAYTON E | RT 2 BOX 46A | | | | ARCHIE | MO | 64725 |
| KNEPP, ALVIN L | BOX 264 | | | | ST REGIS FALLS | NY | 12980-0264 |
| KNEPP, ALVIN L | PO BOX 264 | | | | SAINT REGIS FALLS | NY | 12980-0264 |
| KNEPP, CALVIN L | 26923 S. STATE RT. 2 | | | | GARDEN CITY | MO | 64747 |
| KNEPP, CLAYTON M | 26923 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9742 |
| KNEPP, DOLENE E | 645 KENTUCKY 173 | | | | MOREHEAD | KY | 40351 |
| KNEPP, EUGENE R | 3215 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| KNEPP, JACK D | 640 BLUFF RD | | | | BIG SANDY | TN | 38221-4086 |
| KNEPP, JENNIE P | 760 17TH ST | | | | NIAGARA FALLS | NY | 14301-2206 |
| KNEPP, JENNIE P | 616 73RD ST | | | | NIAGARA FALLS | NY | 14304-2204 |
| KNEPP, KENNETH L | 2385 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| KNEPP, WILLIAM L | 1836 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| KNEPPER, ALLAN J | N16W29838 BROOKSTONE CIR | | | | PEWAUKEE | WI | 53072-4861 |
| KNEPPER, CHARLES L | 283 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| KNEPPER, CHRISTOPHER G | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| KNEPPER, CHRISTOPHER GLENN | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| KNEPPER, DONALD F | 1784 RED OAK CT | | | | LIBERTY | MO | 64068-7756 |
| KNEPPER, JAMES R | 1829 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3505 |
| KNEPPER, MARIANNE | 1657 OAKMONT LN | | | | SANDUSKY | OH | 44870-4330 |
| KNEPPER, MARIANNE | 1657 OAKMONT LANE | | | | SANDUSKY | OH | 44870-4330 |
| KNEPPER, MICHAEL S | 4062 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9769 |
| KNEPPER, ROBERT D | 733 EASTERN AVENUE | | | | BELLEFONTAINE | OH | 43311-2615 |
| KNEPPER, ROBERT P | 5174 COPELAND AVENUE NORTHWEST | | | | WARREN | OH | 44483-1267 |
| KNEPPER, THEODORE L | 4830 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| KNEPPER, VIRGINIA | 1601 SOUTH EASTBLVD | | | | SALEM | OH | 44460 |
| KNEPPLE, DENNIS G | 516 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-5716 |
| KNERR, CAROL D | 244 WEDGEWOOD | | | | WILLIAMSVILLE | NY | 14221-1401 |
| KNERR, CAROL D | 244 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1401 |
| KNERR, DONALD E | G11414 LEWIS RD | | | | CLIO | MI | 48420 |
| KNERR, MARJORIE A | 9177 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| KNERR, RONNIE JEAN | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| KNERR, WILLIAM D | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| KNERR, YVONNE C | 23998 VINLAND TER NW | | | | POULSBO | WA | 98370-9416 |
| KNESE, EDWARD J | 4222 SHELLER AVE | | | | DAYTON | OH | 45432-1500 |
| KNESEK, BONNIE M | 7901 REDONDO LN | | | | ORLAND PARK | IL | 60462-1823 |
| KNESEK, GERALD E | 3222 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2956 |
| KNESS, MARY A. | 82 WARGO RD | | | | JIM THORPE | PA | 18229-3525 |
| KNESSL, GEORGE E | 3629 OAK PARK AVE | | | | BERWYN | IL | 60402-3866 |
| KNESTRICK, NATHAN STEPHEN | 204 SURREY HL | | | | NOBLESVILLE | IN | 46062-9065 |
| KNETSCH, ALBERTA M | 2210 S 71ST ST | | | | WEST ALLIS | WI | 53219-1955 |
| KNETTEL, VIRGIL | PO BOX 670241 | | | | NORTHFIELD | OH | 44067-0241 |
| KNEUBUEHL, CHRIS E | 4611 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9270 |
| KNEUSS JR, ALVIN A | 650 WESTFIELD ST | | | | SAGINAW | MI | 48602-2748 |
| KNEUSS, FREDERICK C | 966 FOSTER | | | | AUGRES | MI | 48703-9553 |
| KNEUSS, FREDERICK C | 966 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| KNEUSSLE, RICHARD C | 210 NIAGARA ST | | | | LOCKPORT | NY | 14094-2606 |
| KNEUT, ROBERT J | 9915 W ANDOVER AVE | | | | SUN CITY | AZ | 85351-4546 |
| KNEUVEN, MARTHA | 507 E 4TH STREET | | | | BLUE RAPIDS | KS | 66411-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNEUVEN, MARTHA | 507 EAST 4TH STREET | | | | BLUE RAPIDS | KS | 66411-1557 |
| KNEZ, ANTHONY L | 6611 N CAROLINA PL | | | | POLAND | OH | 44514-4224 |
| KNEZ, CHARLOTTE | 6832 CHAPEL LN | | | | EDINA | MN | 55439-1719 |
| KNEZ, JOSEPHINE K | 544 SECRIST LANE | | | | GIRARD | OH | 44420-1115 |
| KNEZ, JOSEPHINE K | 544 SECRIST LN | | | | GIRARD | OH | 44420-1115 |
| KNEZEK, CHARLES D | 12342 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| KNEZEK, RICHARD H | 1846 CULVER AVE | | | | DEARBORN | MI | 48124-4106 |
| KNEZEK, RONALD P | 38656 DAYTONA DR | | | | STERLING HEIGHTS | MI | 48312-1501 |
| KNEZETIC, THOMAS J | 4981 TIM TAM TRL | | | | BLASDELL | NY | 14219 |
| KNEZEVIC, BARBARA M | 124 LEGEND TRAIL DRIVE | | | | WILLOWICK | OH | 44095 |
| KNEZEVIC, LJUBOMIR | 51496 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3879 |
| KNEZEVIC, MARIO M | 3853 SILSBY CT | | | | AVON | OH | 44011-3476 |
| KNEZEVIC, SNJEZANA A | 3853 SILSBY CT | | | | AVON | OH | 44011-3476 |
| KNEZEVICH JR, FREDERICK P | 11104 SOUTHBROOK DR | | | | SHREVEPORT | LA | 71115-3812 |
| KNEZEVICH MARY ANN | 11725 S EWING AVE | | | | CHICAGO | IL | 60617-7300 |
| KNEZOVICH, JOSEPH | 7505 WITLING BLVD | | | | ROANOKE | IN | 46783-9315 |
| KNEZOVICH, KYLE J | 7505 WITLING BLVD | | | | ROANOKE | IN | 46783-9315 |
| KNEZOVICH-THOMAS, CAROLANIE | 2409 WOOD RIVER PKWY | | | | MANSFIELD | TX | 76063-6077 |
| KNG AMERICA | | | | | | | |
| KNIAT, JUANITA | 1169 E. CORNELL AVENUE | | | | FLINT | MI | 48505-1617 |
| KNIAT, ROYCE VINCENT | 1169 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| KNIAZ, HELEN | 42152 TESSMER DR | | | | STERLING HTS | MI | 48314-3053 |
| KNIAZ, RICHARD P | 8615 DALE | | | | CENTER LINE | MI | 48015-1592 |
| KNIBBE JENNIFER | 300 DAVIS AVE | | | | NAMPA | ID | 83651-2009 |
| KNIBBE, HENDRIK | 5863 GARK RD | | | | ATTICA | MI | 48412-9321 |
| KNIBBS JON ALLEN | KNIBBS HENDERSHOTT, PATRICIA ANN | 436 S BROADWAY ST STE C | | | LAKE ORION | MI | 48362-2792 |
| KNIBBS WILLIAM H MD | WILLIAM H KNIBBS MD PA | 13050 MANDARIN RD | | | JACKSONVILLE | FL | 32223-1750 |
| KNIBBS, ANDREW | | | | | | | |
| KNIBBS, CRYSTAL T | | | | | | | |
| KNIBBS, JON A | 1700 GIDDINGS RD | | | | PONTIAC | MI | 48340-1413 |
| KNIBBS, ROSE M | 4649 JAMM RD | | | | ORION | MI | 48359-2220 |
| KNIBBS, THOMAS J | 6040 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3373 |
| KNIBBS, WILLIAM H MD, PA | 13050 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-1750 |
| KNICELEY PAUL H (493907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNICELEY, DWIGHT D | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1771 |
| KNICELEY, GARNETTE H | P.O. BOX 143 | | | | FLATWOODS | WV | 26621-0143 |
| KNICELEY, GARNETTE H | PO BOX 143 | | | | FLATWOODS | WV | 26621-0143 |
| KNICELEY, LISA M | 3320 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356 |
| KNICELEY, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNICELY, JOYCE E | 34310 EUCLID DR | | | | BURLINGTON | WI | 53105-8751 |
| KNICK ELWOOD E (405923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNICK I I I, JOHN R | 1107 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| KNICK III, JOHN R | 1107 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| KNICK KENNETH (445729) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNICK, DONALD L | 1449 HILLGROVE WOODINGTON RD | | | | UNION CITY | OH | 45390-9082 |
| KNICK, ELWOOD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNICK, EUGENE A | 6189 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| KNICK, FLOYD R | 1300 S I ST | | | | ELWOOD | IN | 46036-2357 |
| KNICK, FLOYD R | 1300 SOUTH "I" STREET | | | | ELWOOD | IN | 46036-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNICK, JAMES O | 8547 N PARK TRL | | | | SHREVEPORT | LA | 71107-9528 |
| KNICK, ROBERT J | 2015 IVY DR | | | | ANDERSON | IN | 46011-3824 |
| KNICK, TAMMY | 1140 HICKMAN RD | | | | ROCKY MOUNT | VA | 24151-4847 |
| KNICK, THOMAS A | 303 NORTH ST | | | | GORDON | OH | 45304-9592 |
| KNICK, WILLIAM D | 1118 E DELLWOOD DR | | | | MILTON | WI | 53563-9442 |
| KNICKERBOC, BARBARA | 1102 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4160 |
| KNICKERBOCKER PROP INC XXI | 230 PARK AVE 12TH FLOOR | | | | NEW YORK | NY | 10169 |
| KNICKERBOCKER PROPERTIES INC | XXIV LINCOLN CENTER | PO BOX 5037 UNIT 89 | | | PORTLAND | OR | 97208 |
| KNICKERBOCKER PROPERTIES INC XII | 1715 AARON BRENNER DR STE 500 | C/O WESTON MANAGEMENT COMPANY | | | MEMPHIS | TN | 38120-1450 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CLARION PARTNERS | KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC | ATTN: GENERAL MANAGER | 9401 INDIAN CREEK PKWY STE 800 | | OVERLAND PARK | KS | 66210-2128 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CLARION PARTNERS | MC REAL ESTATE SERVICES, INC. | ATTN: GENERAL MANAGER | 9225 INDIAN CREEK PARKWAY | | OVERLAND PARK | KS | 66210 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC | ATTN: GENERAL MANAGER | 9401 INDIAN CREEK PKWY STE 800 | | | OVERLAND PARK | KS | 66210-2128 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC | ATTN: GENERAL MANAGER | 8717 W 110TH ST STE 240 | | | OVERLAND PARK | KS | 66210-2103 |
| KNICKERBOCKER PROPERTIES, INC. XXI C/O ING CLARION PARTNERS, LLC | KNICKERBOCKER PROPERTIES, INC. XXI C/O CW ASSOCIATES, LLC | ATTN: GENERAL MANAGER | 8717 W 110TH ST STE 240 | | OVERLAND PARK | KS | 66210-2103 |
| KNICKERBOCKER, ALAN L | 9009 MACAULEY LN | | | | NOLENSVILLE | TN | 37195-4016 |
| KNICKERBOCKER, BRUCE G | 4469 W AB AVE | | | | PLAINWELL | MI | 49080-9656 |
| KNICKERBOCKER, CHERYL D | 4187 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473 |
| KNICKERBOCKER, DAISY J | 6270 UTE CT | | | | FLINT | MI | 48506-1176 |
| KNICKERBOCKER, DEBRA J | 3517 CLAREMONT AVENUE | | | | CHATTANOOGA | TN | 37412 |
| KNICKERBOCKER, DON D | 11453 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| KNICKERBOCKER, DONALD J | 2692 BOCA CT | | | | LAPEER | MI | 48446-3296 |
| KNICKERBOCKER, DUANE M | 1 LIL BIT LN | | | | JENSEN BEACH | FL | 34957-4939 |
| KNICKERBOCKER, JEFFREY L | 946 S WILDER RD | | | | LAPEER | MI | 48446-9481 |
| KNICKERBOCKER, JERRY B | 8470 N HENDERSON RD | | | | DAVISON | MI | 48423-9318 |
| KNICKERBOCKER, JOHN E | 11366 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| KNICKERBOCKER, KEITH E | 11356 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| KNICKERBOCKER, MELBA M | 5317 DUGGAN DR | | | | LUPTON | MI | 48635-9521 |
| KNICKERBOCKER, RANDAL S | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| KNICKERBOCKER, ROBERT H | UNIT 120 | 2404 PLANTATION CENTER DRIVE | | | MATTHEWS | NC | 28105-8748 |
| KNICKERBOCKER, RODNEY C | 213 FELK DR | | | | LAPEER | MI | 48446-8732 |
| KNICKERBOCKER, RYAN L | 5356 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| KNICKERBOCKER, TERRY R | 8459 SPRING MILL CT | | | | INDIANAPOLIS | IN | 46260-2335 |
| KNICLEY, BEULAH F | 908 HEDWICK STREET | | | | NEW CARLISLE | OH | 45344-2622 |
| KNICLEY, BEULAH F | 908 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2622 |
| KNICLEY, CAROLINE M | 4643 WILD INDIGO ST APT 402 | | | | HOUSTON | TX | 77027-7057 |
| KNIEBBE, MICHAEL G | 460 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| KNIEBBE, THOMAS G | 517 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9525 |
| KNIEBES, BOBBY G | 812 ROBERT ST | | | | VENICE | FL | 34285-3433 |
| KNIEP, BURKHARD | 28206 SUBURBAN DR | | | | WARREN | MI | 48088-7849 |
| KNIEP, PEGGY K | 3845 WEST US 40 | | | | GREENFIELD | IN | 46140-9592 |
| KNIEP, PEGGY K | 3845 W US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9592 |
| KNIEPER JR, HERBERT A | 4025 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| KNIEPER RANDY J | 7873 VICS COURT | | | | NOBLESVILLE | IN | 46062-6578 |
| KNIEPER, ANDREW A | 14920 LINCOLN RD | | | | CHESANING | MI | 48616-8428 |
| KNIEPER, CARL A | 2233 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| KNIEPER, DAVID F | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| KNIEPER, DAVID FRANCIS | 3441 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| KNIEPER, DERRICK J | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIEPER, DERRICK JOSEPH | 11575 RILEY RD | | | | FLUSHING | MI | 48433-9606 |
| KNIEPER, DONALD A | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, DONALD ARTHUR | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, HAROLD E | 19534 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| KNIEPER, JANET A | 8002 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, JANET A | 8002 ALLAN ROAD | | | | NEW LOTHROP | MI | 48460-9718 |
| KNIEPER, KENNETH E | 17875 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| KNIEPER, KENNETH EDWARD | 17875 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| KNIEPER, RANDY J | 7873 VICS CT | | | | NOBLESVILLE | IN | 46062-6578 |
| KNIEPER, RICHARD H | 19029 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| KNIEPER, RICHARD HENRY | 19029 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| KNIEPER, SAMUEL W | 6853 REED RD | | | | NEW LOTHROP | MI | 48460-9730 |
| KNIER, THEODORE A | 5380 ORCHARD LN | | | | GREENDALE | WI | 53129-2567 |
| KNIERBEIN, HEINZ JOSEPH | 3581 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| KNIERIEMEN, JOHN F | 30379 33 MILE RD | | | | RICHMOND | MI | 48062-4629 |
| KNIERIM JR, WILLIAM H | 22620 W CEDAR AVE | | | | CURTICE | OH | 43412-9638 |
| KNIERIM JR., VINCENT L | 2697 ORANGE PEEL CT | | | | ORLANDO | FL | 32806-3382 |
| KNIERIM WILLIAM J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KNIERIM WILLIAM J (507030) | (NO OPPOSING COUNSEL) | | | | | | |
| KNIERIM, ALBERT M | 5525 SILICA RD | SHEPPARD OF THE VALLEY | | | AUSTINTOWN | OH | 44515-1002 |
| KNIERIM, ANTHONY E | 5626 AXMINSTER DRIVE | | | | SARASOTA | FL | 34241-5458 |
| KNIERIM, ANTHONY EDWARD | 5626 AXMINSTER DRIVE | | | | SARASOTA | FL | 34241-5458 |
| KNIERIM, DANIEL | | | | | | | |
| KNIERIM, KEITH B | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| KNIERIM, KEITH BRANDON | 7086 LAKESHORE DR | | | | NEWPORT | MI | 48166-9786 |
| KNIERIM, LEROY W | 1240 CRANBROOK DR | | | | SAGINAW | MI | 48638-5439 |
| KNIERIM, LINDA J | 2735 YACOLT AVE | | | | NORTH PORT | FL | 34286-4935 |
| KNIERIM, ROBERT G | 515 DAVID DR | | | | MIAMISBURG | OH | 45342-2619 |
| KNIERIM, RONALD R | PO BOX 422 | | | | MERRILL | MI | 48637-0422 |
| KNIERIM, WILLIAM J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KNIERIM, WILLIAM J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| KNIES JR, JACK R | 9553 S TROY AVE | | | | EVERGREEN PK | IL | 60805-2304 |
| KNIES, PHYLLIS M | 679 NAPA LN | | | | SAINT CHARLES | MO | 63304-1443 |
| KNIESLY FREDERICK & CHRISTINE | 342 S ELMONT DR | | | | APACHE JCT | AZ | 85220-4768 |
| KNIESLY JOHN | ANTHONY IANNUCCI ADMINISTRATOR | 600 BELVEDERE AVE NE | | | WARREN | OH | 44483-5512 |
| KNIESLY, LORITA J | 5225 ELEUTHRA CIRCLE | | | | VERO BEACH | FL | 32967-7640 |
| KNIESLY, WILLIAM J | 948 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2027 |
| KNIESS, BETTY K | 6547 ORCHID CIR | | | | DAYTON | OH | 45459-2864 |
| KNIESS, GERHARD W | 4330 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| KNIFE, DARRIN L | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7747 |
| KNIFE, GARY L | 7111 W FRED-GARLAND | | | | UNION | OH | 45322 |
| KNIFFEL, DIANA L | 402 WASS ST | | | | FENTON | MI | 48430-1582 |
| KNIFFEN, C E | 4470 BETHUNE CT | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| KNIFFEN, CARLENE | 3178 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| KNIFFEN, DAN D | 21500 REA RD | | | | HILLMAN | MI | 49746-9799 |
| KNIFFEN, EDWARD C | 2944 CLOVERDALE | | | | HIGHLAND | MI | 48356-2000 |
| KNIFFEN, H E | 307 N MAIN ST | | | | EWING | IL | 62836-1442 |
| KNIFFEN, KEITH D | 10934 US 2 | | | | RAPID RIVER | MI | 49878 |
| KNIFFEN, LLOYD W | 295 MARY LOU AVE | | | | YONKERS | NY | 10703-1903 |
| KNIFFEN, RICHARD C | 1906 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| KNIFFEN, RONALD L | 6965 MEESE DR | | | | LANSING | MI | 48911-6551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIFFEN, SCOTT | 1812 LINVAL ST | | | | LANSING | MI | 48910-9129 |
| KNIFFEN, SCOTT R | 3178 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| KNIFFIN I I I, WALTER G | 6132 LONGFORD RD | | | | DAYTON | OH | 45424-3571 |
| KNIFFIN, CAROLE J | 6132 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3571 |
| KNIFIC, JOSEPH J | 4527 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| KNIFIC, SHIRLEY J | 5467 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| KNIGA, EUGENE J | 32485 GREENBRIAR AVE | | | | WARREN | MI | 48092-3142 |
| KNIGA, RICHARD A | 1295 STACY DR #37 | | | | CANTON | MI | 48188 |
| KNIGGA, DENNY W | 1029 HUDSON BAY DR | | | | GREENWOOD | IN | 46142-1849 |
| KNIGGA, LEON | 14612 N 200 W | | | | SUMMITVILLE | IN | 46070-9371 |
| KNIGGE, PAUL J | 3255 S 4TH ST | | | | DEKALB | IL | 60115-8762 |
| KNIGHT ALLEN S (481232) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KNIGHT AMANDA | 4342 CEDAR POINTE DR | | | | SNELLVILLE | GA | 30039-8035 |
| KNIGHT AUTOMOTIVE GROUP LLC | 4111 B SOUTH MEMORIAL DR | | | | TULSA | OK | 74145 |
| KNIGHT AUTOMOTIVE, INC. | RICHARD KNIGHT | 383 STATE ROUTE 3 | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT BOBBYJ (409520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT CADILLAC PONTIAC BUICK GMC T | 383 STATE ROUTE 3 | | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT CADILLAC PONTIAC BUICK GMC TRUCK | 383 STATE ROUTE 3 | | | | PLATTSBURGH | NY | 12901-6518 |
| KNIGHT CARLETON (149791) | CHEVERIE ROBERT M | 333 EAST RIVER DRIVE | | | HARTFORD | CT | 06108 |
| KNIGHT CHARLES (445730) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNIGHT CLARENCE | 28 BRIGHAM HALE LANE | | | | BROOKSIDE | VT | 05452 |
| KNIGHT CONTROLS INC | 4409 VERA PL | | | | DAYTON | OH | 45429-4767 |
| KNIGHT DANITA | 1051 BLUFFHAVEN WAY NE | | | | ATLANTA | GA | 30319-4818 |
| KNIGHT DAVID C | 9020 BOSWORTH DR | | | | JENISON | MI | 49428-9468 |
| KNIGHT DRUGS | ATTN:  BRIAN ALLEN | 1314 S LINDEN RD | | | FLINT | MI | 48532-3456 |
| KNIGHT DRUGS GRAND B | 8483 HOLLY RD STE 202 | | | | GRAND BLANC | MI | 48439-1840 |
| KNIGHT ERGO/LOUISVL | 3600 CHAMBERLAIN LN STE 350 | | | | LOUISVILLE | KY | 40241-1988 |
| KNIGHT ESTATES LLC | ATTN M PAREKH | 14530 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2815 |
| KNIGHT FACILITIES MANAGEMENT I | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIGHT FACILITIES MANAGEMENT INC | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIGHT FACILITIES MANAGEMENT INC | | | | | | | |
| KNIGHT FACILITIES MGMT | LESTER B KNIGHT & ASSOCIATES | 304 S NIAGARA ST | | | SAGINAW | MI | 48602 |
| KNIGHT FRANCIS M (429255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT GEORGE | KNIGHT, GEORGE | 3831 HUTSON AVE | | | NASHVILLE | TN | 37216-2009 |
| KNIGHT I I I, ROBERT A | PO BOX 3831 | | | | DAYTON | OH | 45401-3831 |
| KNIGHT II, DONALD W | 3320 E ISABELLA AVE | | | | MESA | AZ | 85204-7350 |
| KNIGHT III, ROBERT A | PO BOX 3831 | | | | DAYTON | OH | 45401-3831 |
| KNIGHT IND/AUBURN HL | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT INDUSTRIES & ASSOCIATES | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT INDUSTRIES & ASSOCIATES INC | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT JENNINGS (445732) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNIGHT JERRY | 1747 RUSSET DR | | | | EUGENE | OR | 97401-1887 |
| KNIGHT JOHN | 2311 BROOKWOOD DR SE | SOUTHEAST | | | DECATUR | AL | 35601-6103 |
| KNIGHT JOHN C (ESTATE OF) (667466) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| KNIGHT JOYCE | 5291 FORESTER RD | | | | CARSONVILLE | MI | 48419-9413 |
| KNIGHT JR, ANDERSON | 10621 FLAT SHOALS RD | | | | COVINGTON | GA | 30016-4783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT JR, BRADY O | 2445 DEPOT ST | | | | SPRING HILL | TN | 37174-2421 |
| KNIGHT JR, DANIEL J | 2110 SANTA BARBARA DR | | | | FLINT | MI | 48504-2024 |
| KNIGHT JR, FRANK | 16793 FM 279 | | | | TYLER | TX | 75704-5225 |
| KNIGHT JR, FRED R | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| KNIGHT JR, GEORGE | 6382 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| KNIGHT JR, GERALD T | 218 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| KNIGHT JR, HERMAN | 49 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| KNIGHT JR, JOHN D | PO BOX 182181 | | | | SHELBY TWP | MI | 48318-2181 |
| KNIGHT JR, MONROE R | 2446 KNOLLWOOD LN | | | | STOCKTON | CA | 95206-6421 |
| KNIGHT JR, WALTER | 14865 SAN JUAN DR | | | | DETROIT | MI | 48238-1918 |
| KNIGHT JR, WILLIAM L | 1888 HARWOOD DR | | | | OXFORD | MI | 48371-4440 |
| KNIGHT KENNETH K (653711) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KNIGHT KISHA | KNIGHT, KISHA | STATE FARM | P.O. BOX 2366 | | BLOOMINGTON | IL | 61702 |
| KNIGHT KRAFT INC | PO BOX 180168 | | | | UTICA | MI | 48318-0168 |
| KNIGHT KRAFT INC | 2709 HAMLIN RD | PO BOX 180168 | | | UTICA | MI | 48317-1917 |
| KNIGHT LILLIAN | 5459 DEL ORO DR | | | | SAN JOSE | CA | 95124-6112 |
| KNIGHT MANIKA | KNIGHT, MANIKA | 4132 CARMICHAEL RD APT 712 | | | MONTGOMERY | AL | 36106-3812 |
| KNIGHT MARK | KNIGHT, MARK | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4762 |
| KNIGHT MARKETING CORP OF NY | 46-50 54TH AVE | | | | MASPETH | NY | 11378 |
| KNIGHT MEGAN L | KNIGHT, MEGAN L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KNIGHT MILCHAEL | 8059 PINE CREST LN | | | | DORA | AL | 35062-2043 |
| KNIGHT MORRIS H SR (401282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT OIL TOOLS | PAT ST. AMAND | 2727 SW EVANAGELINE THRUWAY | | | LAFAYETTE | LA | 70508 |
| KNIGHT PAULA | 9774 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| KNIGHT PERCY LAMAR (469841) | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| KNIGHT PETROWSKY, ELSIE M | 2904 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| KNIGHT ROBERT | 36720 PINETREE ST | | | | LIVONIA | MI | 48150-2508 |
| KNIGHT SALES INC | 12700 BERWYN | PO BOX 40398 | | | REDFORD | MI | 48239-2744 |
| KNIGHT SR, CHARLES N | 178 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| KNIGHT SR, DAVID A | 51 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| KNIGHT SR, STANLEY E | 206 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 |
| KNIGHT SR., TIMOTHY W | 289 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| KNIGHT SR.,TIMOTHY W | 289 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| KNIGHT STANLEY | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 |
| KNIGHT TECHNICAL SERVICES | 1140 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| KNIGHT TERESA & MARK | 1 BLAKE ST | | | | PELZER | SC | 29669-1705 |
| KNIGHT VICTOR M (626611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNIGHT'S AIRPORT LIMOUSINE | | 390 HARTFORD TPKE | | | | MA | 01545 |
| KNIGHT'S AUTOMOTIVE REPAIR | 171 E MAIN ST | | | | LEDGEWOOD | NJ | 07852-9643 |
| KNIGHT, ALAN L | 942 S INTERMEDIATE LAKE RD R | | | | CENTRAL LAKE | MI | 49622 |
| KNIGHT, ALAN R | 6943 E COUNTY ROAD 350 N | | | | BROWNSBURG | IN | 46112-9716 |
| KNIGHT, ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, ALLEN S | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KNIGHT, AMANDA | 818 COUNTY ROAD 218 | | | | CISCO | TX | 76437-7021 |
| KNIGHT, AMOS W | 4216 E 53RD TER | | | | KANSAS CITY | MO | 64130-4121 |
| KNIGHT, ANNIE B | 730 WESTFIELD DR | | | | JACKSON | MS | 39206-2228 |
| KNIGHT, ANNIE B | 8317 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4630 |
| KNIGHT, ANNIE L | PO BOX 3495 | | | | BROOKHAVEN | MS | 39603-7495 |
| KNIGHT, ANTHONY | 1497 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3522 |
| KNIGHT, ARTHUR | 750 LYON RD | | | | TYLER | AL | 36785-5110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT, BARBARA | AXLEY BRYNELSON LLP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| KNIGHT, BARBARA | 11509 W 68TH ST | | | | SHAWNEE | KS | 66203-3717 |
| KNIGHT, BARBARA | 11509 WEST 68TH STREET | | | | SHAWNEE | KS | 66203 |
| KNIGHT, BERNICE B | 573 GARNER | | | | IMLAY CITY | MI | 48444-8915 |
| KNIGHT, BERNICE B | 573 GARNER DR | | | | IMLAY CITY | MI | 48444-8915 |
| KNIGHT, BETTY A | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| KNIGHT, BETTY J | 120 W RANKIN ST | | | | FLINT | MI | 48505-4122 |
| KNIGHT, BETTY J | 4824 ASHWORTH CT | | | | ARLINGTON | TX | 76017-1036 |
| KNIGHT, BETTY L | 3950 HAZEL AVE | | | | NORWOOD | OH | 45212-3828 |
| KNIGHT, BETTY L | 11419 TULIP DRIVE | | | | PLAINFIELD | IN | 46168-2631 |
| KNIGHT, BETTY L | 4180 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| KNIGHT, BETTY L | 11419 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 |
| KNIGHT, BILL | | | | | | | |
| KNIGHT, BILLY G | 15236 N ROSEWOOD DR | | | | SUN CITY | AZ | 85351 |
| KNIGHT, BILLY W | 1105 DUNCAN RD | | | | OXFORD | GA | 30054-3614 |
| KNIGHT, BOBBY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, BOBBY R | 71 CO RD #434 | | | | DOUBLE SPGS | AL | 35553 |
| KNIGHT, BONITA C | 2216 OLD FARM RD | | | | KALAMAZOO | MI | 49004 |
| KNIGHT, BOYCE J | 440 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2860 |
| KNIGHT, BRADLEY S | 7169 W RIVULET DR | | | | TUCSON | AZ | 85743 |
| KNIGHT, BRENDA E | 1423 W DOUBLE EAGLE CT 20 | | | | HERNANDO | FL | 34442 |
| KNIGHT, BRIAN G | 127 RIVER PARK BLVD | | | | MUNROE FALLS | OH | 44262 |
| KNIGHT, BRUCE B | 161 EMBERGLOW LN | | | | ROCHESTER | NY | 14612-1425 |
| KNIGHT, BRUCE R | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| KNIGHT, BRUCE ROBERT | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| KNIGHT, CANDACE N | 2152 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7345 |
| KNIGHT, CAREN | 915 WEST MCCLELLAN | | | | FLINT | MI | 48504 |
| KNIGHT, CAREN | 915 W MCCLELLAN ST | | | | FLINT | MI | 48504-2633 |
| KNIGHT, CARL G | 2877 E COGGINS RD | | | | PINCONNING | MI | 48650-9750 |
| KNIGHT, CARLETON | CHEVERIE ROBERT M | 333 EAST RIVER DRIVE | | | HARTFORD | CT | 06106 |
| KNIGHT, CAROL W | 1450 CARROLL DR | | | | TERRY | MS | 39170-8774 |
| KNIGHT, CAROL W | 1450 CARROL DRIVE | | | | TERRY | MS | 39170-9170 |
| KNIGHT, CAROLYN E | 9380 GOETHE ST | | | | DETROIT | MI | 48214-2006 |
| KNIGHT, CAROLYN L | 4041 GRANGE HALL RD LOT 150 | | | | HOLLY | MI | 48442-1926 |
| KNIGHT, CAROLYN L | 127 RIVER PARK BLVD | | | | MUNROE FALLS | OH | 44262-1419 |
| KNIGHT, CATHERINE R | 201 SOWELL RD | | | | MC DONOUGH | GA | 30252-6419 |
| KNIGHT, CATHERINE V | 900 WORTHINGTON CIR APT 321 | | | | FORT COLLINS | CO | 80526-1854 |
| KNIGHT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KNIGHT, CHARLES D | 361 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| KNIGHT, CHARLES E | 2019 ASH CT APT C | | | | GOSNELL | AR | 72315-5782 |
| KNIGHT, CHARLES K | 379 LAKE FOREST LN | | | | GILBERTSVILLE | KY | 42044-8565 |
| KNIGHT, CHARLES L | 8614 BRANGUS RD | | | | SHAWNEE | OK | 74804-6505 |
| KNIGHT, CHARLES R | 47 WINDING CREEK CT | | | | DAWSONVILLE | GA | 30534-3977 |
| KNIGHT, CHERYL R | 1233 COLONY LN APT 326 | | | | PONTIAC | MI | 48340 |
| KNIGHT, CHRIS | 2334 N 81ST CT | | | | KANSAS CITY | KS | 66109-2102 |
| KNIGHT, CHRISTINE R | 4821 HAPLIN DR | | | | DAYTON | OH | 45439 |
| KNIGHT, CHRISTOPHER D | 2616 VALDINA DRIVE | | | | DAYTON | OH | 45434-6708 |
| KNIGHT, CHRISTOPHER K | 105 PERRY ST APT 205 | | | | GRAND LEDGE | MI | 48837-1392 |
| KNIGHT, CLARA M | 7218 OHIO AVE | | | | HAMMOND | IN | 46323-2508 |
| KNIGHT, CLARENCE J | 2179 HERMITAGE DR | | | | DAVISON | MI | 48423-2070 |
| KNIGHT, CLASSIE M | 14 TUDOR LANE | | | | LOCKPORT | NY | 14094 |
| KNIGHT, CONSTANCE DODGE | IRELAND STAPLETON PRYOR & PASCOE | 1675 BROADWAY STE 2600 | | | DENVER | CO | 80202-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, CURTIS C | 1343 BLUFF ST | | | | BELOIT | WI | 53511-4201 |
| KNIGHT, CURTIS C | 3624 BARNES RD | | | | MILLINGTON | MI | 48746-9031 |
| KNIGHT, DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KNIGHT, DANIEL W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, DARLENE S | 411 S OLD WOODWARD AVE UNIT 518 | | | | BIRMINGHAM | MI | 48009-6646 |
| KNIGHT, DARONTE QUENARD | 6878 LAKEFIELD FORREST DR | | | | RIVERDALE | GA | 30296-1971 |
| KNIGHT, DARRELL A | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| KNIGHT, DARYL A | 420 W ALLEGAN ST | | | | OTSEGO | MI | 49078-1014 |
| KNIGHT, DAVID | GARNER & DUGGAN | PO BOX 5059 | | | MARYVILLE | TN | 37802-5059 |
| KNIGHT, DAVID A | 1230 EASTLAND AVE | | | | AKRON | OH | 44305-1324 |
| KNIGHT, DAVID A | 6403 COBALT AVE N | | | | JACKSONVILLE | FL | 32210-5051 |
| KNIGHT, DAVID B | 16856 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| KNIGHT, DAVID C | 737 W MARGARET LN | | | | PONTIAC | MI | 48341-1072 |
| KNIGHT, DAVID E | 100 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| KNIGHT, DAVID J | 7780 NEWBERRY RD | | | | DURAND | MI | 48429-9183 |
| KNIGHT, DAVID L | 2001 ARAPAHO RD | | | | NORMAN | OK | 73026-9519 |
| KNIGHT, DAVID M | 4660 S COUNTY ROAD 175 W | | | | PAOLI | IN | 47454-9281 |
| KNIGHT, DAVID R | PO BOX 1261 | | | | RCH CUCAMONGA | CA | 91729-1261 |
| KNIGHT, DAVID R | 308 PIPE SPRINGS | | | | BEAUMONT | CA | 92223 |
| KNIGHT, DEBRA S | 330 N HAYFORD AVE | | | | LANSING | MI | 48912-4147 |
| KNIGHT, DELORES P | 9740 WEST GREEN LANE | | | | CRYSTAL RIVER | FL | 34429-8144 |
| KNIGHT, DELORES P | 9740 W GREEN LN | | | | CRYSTAL RIVER | FL | 34429-8144 |
| KNIGHT, DENISE A | 1531 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4435 |
| KNIGHT, DENNIS L | N3904 S GOULD CITY RD | | | | GOULD CITY | MI | 49838-8903 |
| KNIGHT, DESSIE L | 1216 PROSPECT AVE | | | | MIDDLETOWN | OH | 45044-5853 |
| KNIGHT, DEVERA H | 15692 COURT VILLAGE LN B11 | | | | TAYLOR | MI | 48180 |
| KNIGHT, DEWEY | 3509 WINONA ST | | | | FLINT | MI | 48504-3720 |
| KNIGHT, DIANE | 23300 PROVIDENCE DR APT 206 | | | | SOUTHFIELD | MI | 48075-3601 |
| KNIGHT, DONALD E | 2316 SCHOOL CT | | | | VISALIA | CA | 93292-2609 |
| KNIGHT, DONALD G | 3363 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| KNIGHT, DONALD H | 4032 N MAIN ST APT 422 | | | | DAYTON | OH | 45405-1607 |
| KNIGHT, DONALD W | 437 E MERRILL AVE | | | | GILBERT | AZ | 85234-2441 |
| KNIGHT, DONALD W | 4824 ASHWORTH CT | | | | ARLINGTON | TX | 76017-1036 |
| KNIGHT, DOROTHY A | 4708 HURON ST | | | | CASS CITY | MI | 48726-9002 |
| KNIGHT, DOROTHY J | 29580 RICE LAKE ROAD | | | | LAKE LINDEN | MI | 49945-9756 |
| KNIGHT, DOROTHY M | 1532 SHELLEY DR | | | | DAYTON | OH | 45406-4242 |
| KNIGHT, DOROTHY N | PO BOX 445 | | | | KRUM | TX | 76249-0445 |
| KNIGHT, DWIGHT J | 1527 PARKER ST | | | | DETROIT | MI | 48214-2616 |
| KNIGHT, EDITH L | 509 HOLLY LN | | | | KOKOMO | IN | 46902-3332 |
| KNIGHT, EDSEL J | 34446 MANOR RUN CIR | | | | STERLING HTS | MI | 48312-5332 |
| KNIGHT, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KNIGHT, EDWARD | 168 JEFFERSON AVE APT 2D | | | | BUFFALO | NY | 14204 |
| KNIGHT, EDWARD P | 1715 RIVER RD APT 30 | | | | SAINT CLAIR | MI | 48079-3547 |
| KNIGHT, ELAINE | 8200 E JEFFERSON AVE APT 304 | | | | DETROIT | MI | 48214-2692 |
| KNIGHT, ELBERT L | 497 FERRY AVE | | | | PONTIAC | MI | 48341-3316 |
| KNIGHT, ELDRED | APT C | 165 CONCORD DRIVE | | | BOWLING GREEN | KY | 42103-8575 |
| KNIGHT, ELVIRA H | 378 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| KNIGHT, ERNEST R | 1233 COLONY LN APT 315 | | | | PONTIAC | MI | 48340-2284 |
| KNIGHT, ETHEL | 15150 KENWOOD ST | | | | OAK PARK | MI | 48237-2413 |
| KNIGHT, ETHEL M | 1113 W OAK DRIE W | | | | ALEDO | TX | 76008 |
| KNIGHT, ETHEL M | 1113 W WEST OAK DR | | | | ALEDO | TX | 76008-2640 |
| KNIGHT, EUGENE J | 525 S SUNNYBROOK DR | | | | BROWNSBURG | IN | 46112-1645 |
| KNIGHT, EVELYN C | 825 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73105-7938 |
| KNIGHT, EVELYN M | 5569 W CAGNEY LOOP | | | | HOMOSASSA | FL | 34448-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT, EVETA | 17365 GALLAGHER | | | | DETROIT | MI | 48212-1027 |
| KNIGHT, FRANCIS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, GARY R | 9781 CORNELL ST | | | | TAYLOR | MI | 48180-7309 |
| KNIGHT, GAYLORD H | 4444 W COURT ST # 1203 | | | | FLINT | MI | 48532-4329 |
| KNIGHT, GEORGE E | 332 HARBOR ST | | | | OSCODA | MI | 48750-1215 |
| KNIGHT, GEORGE WAYNE | 910 N 4TH ST | | | | GREENVILLE | MI | 48838 |
| KNIGHT, GERALD D | 835 EATON AVE | | | | HAMILTON | OH | 45013-4603 |
| KNIGHT, GERALD L | 1412 REGATTA DR | | | | WILMINGTON | NC | 28405-4270 |
| KNIGHT, GERALD T | 6318 S WASHINGTON AVE | | | | LANSING | MI | 48911-5545 |
| KNIGHT, GERALDINE B | 116 32 W STATE ROAD 28 | | | | REDKEY | IN | 47373 |
| KNIGHT, GLADYS M | 3608 CARYN | | | | MELVINDALE | MI | 48122-1151 |
| KNIGHT, GLADYS M | 3608 CARYN ST | | | | MELVINDALE | MI | 48122-1151 |
| KNIGHT, GLENDA S | 7345 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8591 |
| KNIGHT, GLENIS E | 2218 FM 663 | | | | MIDLOTHIAN | TX | 76065-5600 |
| KNIGHT, GLENN L | 9701 PARK AVE | | | | ALLEN PARK | MI | 48101-3713 |
| KNIGHT, GLORIA J | 910 CHILI AVE | | | | ROCHESTER | NY | 14611-2806 |
| KNIGHT, GORDON W | 2006 PADDOCK LN | | | | CANTON | MI | 48188-3470 |
| KNIGHT, GREGORY | | | | | | | |
| KNIGHT, GWENDOLIN V | 12855 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8942 |
| KNIGHT, GWENDOLINE E | 10100 HILLVIEW DR APT 1312 | | | | PENSACOLA | FL | 32514-5486 |
| KNIGHT, GWYN T | 32 CANTON ST | | | | TONAWANDA | NY | 14150-5402 |
| KNIGHT, HAROLD | 5319 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9030 |
| KNIGHT, HAROLD L | PO BOX 131 | | | | MANITOU BEACH | MI | 49253-0131 |
| KNIGHT, HAROLD W | 18 EAGLE RIDGE RD | | | | TURNER | ME | 04282-4369 |
| KNIGHT, HARRISON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, HELEN E | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| KNIGHT, HENRY E | 1412 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4355 |
| KNIGHT, HENRY U | 6707 WOODSTOCK DR | | | | HOLIDAY | FL | 34691 |
| KNIGHT, HENRY V | 420 S GREY RD | | | | AUBURN HILLS | MI | 48326-3810 |
| KNIGHT, HERSCHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KNIGHT, HOWARD J | 8947 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| KNIGHT, HOWARD L | 815 FORD AVE | | | | MUSCLE SHOALS | AL | 35661-2205 |
| KNIGHT, ILENE | 12794 COUNTY HIGHWAY F | | | | NORWALK | WI | 54648-8204 |
| KNIGHT, ILENE | 12794 COUNTY HWY F | | | | NORWALK | WI | 54648-8204 |
| KNIGHT, IRMA J | 324 1/2 JACKSON AVE (UPPER) | | | | DEFIANCE | OH | 43512 |
| KNIGHT, ISAAC | 7523 EMILY ST | | | | DETROIT | MI | 48234-3111 |
| KNIGHT, J B | 809 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2508 |
| KNIGHT, J H | 7481 CANAL ST | | | | NEWPORT | MI | 48166-9721 |
| KNIGHT, JACK | PO BOX 12262 | MEMORIAL BLVD | | | MURFREESBORO | TN | 37129-0046 |
| KNIGHT, JACK D | 12794 COUNTY HIGHWAY F | | | | NORWALK | WI | 54648-8204 |
| KNIGHT, JACK D | 1027 S TREMONT ST | | | | INDIANAPOLIS | IN | 46221-1024 |
| KNIGHT, JACK T | 2874 FARM RD. 1997 WEST | | | | MARSHALL | TX | 75670 |
| KNIGHT, JACQUELINE | 19766 SUSSEX ST | | | | DETROIT | MI | 48235-2053 |
| KNIGHT, JAMES A | 10060 SW 93RD AVE | | | | OCALA | FL | 34481-8900 |
| KNIGHT, JAMES D | 4110 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-5399 |
| KNIGHT, JAMES DERRICK | 4110 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-5399 |
| KNIGHT, JAMES E | 7612 W 101ST ST | | | | OVERLAND PARK | KS | 66212-2534 |
| KNIGHT, JAMES L | 1935 #31 RIVERROAD | | | | SAINT CLAIR | MI | 48079 |
| KNIGHT, JAMES M | 2999 HWY 496 | | | | MERIDIAN | MS | 39301 |
| KNIGHT, JAMES M | 2327 LIDO LN | | | | ARLINGTON | TX | 76015 |
| KNIGHT, JAMES M | 2999 HIGHWAY 495 | | | | MERIDIAN | MS | 39301-8994 |
| KNIGHT, JAMES Q | W190S7645 CIRCLE DR | | | | MUSKEGO | WI | 53150-8202 |
| KNIGHT, JAMES R | 1531 E ALTO RD | | | | KOKOMO | IN | 46902-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, JAMES R | 2955 BUCK RUN DR | | | | MARION | IN | 46952-9637 |
| KNIGHT, JAMES S | 3920 DILL DR | | | | WATERFORD | MI | 48329-2136 |
| KNIGHT, JAMES T | 2537 MEADOWOOD DR | | | | NASHVILLE | TN | 37214-1635 |
| KNIGHT, JAMES W | 164 BATH STREET | | | | ELYRIA | OH | 44035-3502 |
| KNIGHT, JAMES W | 12381 E POTTER RD | | | | DAVISON | MI | 48423-8189 |
| KNIGHT, JAMES W | 164 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| KNIGHT, JANET | | | | | | | |
| KNIGHT, JANICE A | 4416 FREE PIKE | | | | DAYTON | OH | 45416-1237 |
| KNIGHT, JANICE M | 2115 MORNINGSIDE DR NW | | | | HUNTSTOWN | AL | 35810-4025 |
| KNIGHT, JAY C | 2931 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7632 |
| KNIGHT, JAY CHRISTOPHER | 2931 TRAILING IVY WAY | | | | BUFORD | GA | 30519-7632 |
| KNIGHT, JEAN M | 10079 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350-1190 |
| KNIGHT, JEANNE M | 2493 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| KNIGHT, JENNIFER L | PO BOX 1181 | | | | WAYNESVILLE | OH | 45068-1181 |
| KNIGHT, JERRY D | 6292 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8812 |
| KNIGHT, JESSE | 165 CONCORD DR APT C | | | | BOWLING GREEN | KY | 42103-8575 |
| KNIGHT, JESSIE L | 2925 PATES HILL RD | | | | MOSHEIM | TN | 37818-5755 |
| KNIGHT, JIMMY D | 8282 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| KNIGHT, JIMMY D | 13034 N LEWIS RD | | | | CLIO | MI | 48420-2605 |
| KNIGHT, JIMMY DALE | 8282 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| KNIGHT, JIMMY DALE | 13034 N LEWIS RD | | | | CLIO | MI | 48420-2605 |
| KNIGHT, JIMMY L | 206 SAM CALDWELL LN | | | | OCILLA | GA | 31774-3210 |
| KNIGHT, JOE H | 15814 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1362 |
| KNIGHT, JOHN A | 37994 CR 270 | | | | DE WITT | MO | 64639-7147 |
| KNIGHT, JOHN B | 711 E 28TH AVE | | | | PINE BLUFF | AR | 71601-7109 |
| KNIGHT, JOHN C | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| KNIGHT, JOHN F | 1613 MEADOWBROOK AVENUE | | | | YOUNGSTOWN | OH | 44514-1160 |
| KNIGHT, JOHN L | 3329 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1638 |
| KNIGHT, JOHN W | RR 2 | | | | SWEET SPRINGS | MO | 65351 |
| KNIGHT, JOHN W | RR 2 BOX 2449 | | | | ALTON | MO | 65606-9684 |
| KNIGHT, JONATHAN | 1301 CLIFF CT | | | | FORT WORTH | TX | 76134-2501 |
| KNIGHT, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KNIGHT, JOSEPH B | 75 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2466 |
| KNIGHT, JOSEPHINE | 5085 BABBIT DR | | | | TROY | MI | 48085-3430 |
| KNIGHT, JOYCE L | 1105 NORTH MARKET AVENUE | | | | BOLIVAR | MO | 65613 |
| KNIGHT, JUANITA | 2412 E PIERSON RD | | | | FLINT | MI | 48506-1321 |
| KNIGHT, JUNE P | 1994 CHEMAWA RD NE | | | | KEIZER | OR | 97303-2042 |
| KNIGHT, KATHLEEN | 215 N CLEAR LAKE AVE | | | | MILTON | WI | 53563 |
| KNIGHT, KAYE M | 920 SARDIS CHURCH RD | | | | MADISON | NC | 27025-8208 |
| KNIGHT, KELLY R | 10100 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| KNIGHT, KENNETH D | 3180 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| KNIGHT, KENNETH E | 9416 QUAIL MEADOWS DR | | | | SPOTSYLVANIA | VA | 22551-3328 |
| KNIGHT, KENNETH K | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KNIGHT, KENNETH KEMP | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| KNIGHT, KENNETH L | 1306 ALIVIA DR | | | | PLAINWELL | MI | 49080-1444 |
| KNIGHT, KENNETH R | 3140 ANDORA DR | | | | SUPERIOR TWP | MI | 48198-9657 |
| KNIGHT, KENNETH W | 9117 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8894 |
| KNIGHT, KEVIN D | 945 KENBROOK DR | | | | VANDALIA | OH | 45377-2622 |
| KNIGHT, KEVIN R | 4021 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KNIGHT, KIM E | 20979 COOPER DR | | | | MACOMB | MI | 48044-6608 |
| KNIGHT, KIM J | 3413 SHILOH SPRINGS RD APT B | | | | TROTWOOD | OH | 45426-2265 |
| KNIGHT, KISHA | 3265 W 74TH PL | | | | MERRILLVILLE | IN | 46410-4406 |
| KNIGHT, KISHA | STATE FARM | PO BOX 2366 | | | BLOOMINGTON | IL | 61702-2366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT, KRIS H | 1711 BRIARCLIFF RD | | | | MILLEDGEVILLE | GA | 31061-2154 |
| KNIGHT, LARRY J | 566 NW BAYSHORE DR BOX898 | | | | SUTTONS BAY | MI | 49682 |
| KNIGHT, LAURA J | 640 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| KNIGHT, LAWRENCE E | 2238 IVANHOE DR | | | | COLORADO SPRINGS | CO | 80911-1045 |
| KNIGHT, LEATHA M | 12826 HUBBELL AVE | | | | DETROIT | MI | 48227-2817 |
| KNIGHT, LEATHA M | 12826 HUBBELL ST | | | | DETROIT | MI | 48227-2817 |
| KNIGHT, LEE M | 13515 TULLER ST | | | | DETROIT | MI | 48238-2539 |
| KNIGHT, LEONA M | 306 N. WARNER ST. | | | | BAY CITY | MI | 48706-4444 |
| KNIGHT, LEONA M | 306 N WARNER ST | | | | BAY CITY | MI | 48706-4444 |
| KNIGHT, LEONA M | 9412 HUNTERS RILL | | | | FENTON | MI | 48430-8363 |
| KNIGHT, LEROY C | 533 CONNELL DR | | | | BEAR | DE | 19701-2239 |
| KNIGHT, LESLIE A | 314 HEMLOCK ST | | | | HOWARD CITY | MI | 49329-9500 |
| KNIGHT, LESLYN A | 2100 POVANE COURT | | | | BAKERSFIELD | CA | 93313-5796 |
| KNIGHT, LESTER B & ASSOCIATES INC | 304 S NIAGARA | | | | SAGINAW | MI | 48602 |
| KNIGHT, LESTER H | 627 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-5449 |
| KNIGHT, LINDA J | 381 DAISYFIELD DR | | | | LIVERMORE | CA | 94551-3961 |
| KNIGHT, LINDA J | 1998 BENT TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1704 |
| KNIGHT, LINDA M | 2858 CULVER RD | | | | ROCHESTER | NY | 14622-2829 |
| KNIGHT, LISA | 611 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| KNIGHT, LLOYD E | 6710 ELLENTON-GILLETTE-B | OX 71 | | | PALMETTO | FL | 34221 |
| KNIGHT, LOIS | 1250 W PIONEER PARKWAY | APT-2509 | | | ARLINGTON | TX | 76013-8207 |
| KNIGHT, LOIS | 1250 W PIONEER PKWY APT 2509 | | | | ARLINGTON | TX | 76013-8207 |
| KNIGHT, LORETTA F | 316 WOOD ST | | | | ATLANTA | TX | 75551-2282 |
| KNIGHT, LORETTA M | 6905 SHELLCROSS DR | | | | DAYTON | OH | 45424 |
| KNIGHT, LORETTA M | 6772 HOOVER AVE. | | | | DAYTON | OH | 45427-1505 |
| KNIGHT, LORI J | 224 W FEDERAL ST | | | | NILES | OH | 44446 |
| KNIGHT, LORRAINE M | 13506 COURTLAND | | | | CLEVELAND | OH | 44111-4900 |
| KNIGHT, LORYCE L | 162 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| KNIGHT, LOTTIE T | 141 SUNRISE BLVD | | | | DEBARY | FL | 32713-3855 |
| KNIGHT, LOWELL D | 344 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-2157 |
| KNIGHT, LUCRETIA M | 1993 N COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| KNIGHT, LUCRETIA M | 1993 COVILLE | | | | WOODLAND | MI | 48897-9747 |
| KNIGHT, MAGGIE R | 3957 EAST 189 ST. | | | | CLEVELAND | OH | 44122-6755 |
| KNIGHT, MAGGIE R | 3957 E 189TH ST | | | | CLEVELAND | OH | 44122-6755 |
| KNIGHT, MAGNOLIA | 13145 KENTUCKY ST | | | | DETROIT | MI | 48238-3038 |
| KNIGHT, MANIKA | 4132 CARMICHAEL RD APT 712 | | | | MONTGOMERY | AL | 36106-3812 |
| KNIGHT, MARGARET | 11039 KASTELL CT | | | | CLIO | MI | 48420-2314 |
| KNIGHT, MARGARET A | 110 COUNTRY VIEW DR | | | | WINFIELD | MO | 63389-3310 |
| KNIGHT, MARGARET M | 2006 PADDOCK LN | | | | CANTON | MI | 48188-3470 |
| KNIGHT, MARIE | 7523 EMILY ST | | | | DETROIT | MI | 48234-3111 |
| KNIGHT, MARILYN | 34 KENILWORTH AVE | | | | PAINESVILLE | OH | 44077-4611 |
| KNIGHT, MARILYN | 14230 ROE RD | | | | HEMLOCK | MI | 48626-9428 |
| KNIGHT, MARILYN C | 3420 CONCORD ST | | | | FLINT | MI | 48504-2414 |
| KNIGHT, MARILYN G | 1315 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| KNIGHT, MARILYN J | 24156 WOODHAM | | | | NOVI | MI | 48374-3442 |
| KNIGHT, MARK | | | | | | | |
| KNIGHT, MARK D | 7287 COTTAGE DR | | | | BELLAIRE | MI | 49615-9226 |
| KNIGHT, MARLIN L | 2753 GRAND FIR DR | | | | GREENWOOD | IN | 46143-6396 |
| KNIGHT, MARQUIS N | 3851 N RIVER RD | | | | WEST LAFAYETTE | IN | 47906-3762 |
| KNIGHT, MARTIN | | | | | | | |
| KNIGHT, MARY E | 3206 E BARNHEART RD | | | | DEANIR | CA | 95316 |
| KNIGHT, MARY E | 3206 E BARNHART RD | | | | DENAIR | CA | 95316-8501 |
| KNIGHT, MARY R | 3890 PEBBLEFIELD DR | | | | HUDSONVILLE | MI | 49426-9054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIGHT, MICHAEL G | 25146 HAGGERTY RD | | | | NEW BOSTON | MI | 48164-9058 |
| KNIGHT, MICHAEL J | 7928 VICTORIA LN | | | | WATERFORD | MI | 48329-4636 |
| KNIGHT, MICHAEL J | 7278 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8867 |
| KNIGHT, MICHAEL J | 4206 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| KNIGHT, MILDRED | 10 HAMBLETONIAN AVE | | | | CHESTER | NY | 10918-1025 |
| KNIGHT, MORRIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, MYRTLE S. | 70 CASSIE WALK LANE | | | | LAWRENCEVILLE | GA | 30045-8505 |
| KNIGHT, NAMON | 3804 HARDING ST | | | | DETROIT | MI | 48214-4402 |
| KNIGHT, NANCY L | 312 BAKER AVE | | | | SYRACUSE | NY | 13205-1302 |
| KNIGHT, NATHAN L | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| KNIGHT, NELDA A | 1235 PLATEAU DR | | | | DUNCANVILLE | TX | 75116-4207 |
| KNIGHT, NELLIE MAE | 131 VERPLANK ST. APT#1 | | | | BUFFALO | NY | 14208-1712 |
| KNIGHT, NEWEL F | PO BOX 398 | | | | PIMA | AZ | 85543-0398 |
| KNIGHT, NORMAN E | 12206 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9602 |
| KNIGHT, ODIS L | 18061 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| KNIGHT, OKEY A | 10595 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| KNIGHT, ORLAN | 18260 SNOWDEN ST | | | | DETROIT | MI | 48235-1461 |
| KNIGHT, ORVILLE R | 217 HAMILTON DR | | | | GATESVILLE | TX | 76528-3100 |
| KNIGHT, OSIE | 361 VARDAMAN ST | | | | JACKSON | MS | 39213-7642 |
| KNIGHT, PAMELA J | 3229 SCHILLING ST | | | | PERU | IN | 46970-8733 |
| KNIGHT, PAMELA K | 380 CANIS LUPUS LN | | | | AYNOR | SC | 29511-4769 |
| KNIGHT, PATRICIA R | 255 EDGEMARK ACRES | | | | MERIDEN | CT | 06451-3658 |
| KNIGHT, PAUL H | 10293 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4117 |
| KNIGHT, PAUL V | 2334 N 81ST CT | | | | KANSAS CITY | KS | 66109-2102 |
| KNIGHT, PAULA A | 9774 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| KNIGHT, PAULA B | 2773 POMME MEADOWS DR | | | | ARNOLD | MO | 63010-2868 |
| KNIGHT, PAULINE C | 3 NORMAN HALL | FOXWOOD APARTMENT | | | NEWARK | DE | 19711-5923 |
| KNIGHT, PEGGY L | 345 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| KNIGHT, PERCY LAMAR | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| KNIGHT, PERRY M | 506 KENWOOD AVE | | | | DAYTON | OH | 45406-5115 |
| KNIGHT, PHYLLIS | 6200 CEDAR CROFT DR | | | | CHARLOTTE | NC | 28226-2999 |
| KNIGHT, PHYLLIS C | 821 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |
| KNIGHT, RANDI LYNN | 916 COTTAGE AVE | | | | INDIANAPOLIS | IN | 46203 |
| KNIGHT, RAY E | 40305 E NEVINS RD | | | | OAK GROVE | MO | 64075-9781 |
| KNIGHT, REBECCA | 833 OXBOW RD | | | | OXBOW | ME | 04764-3002 |
| KNIGHT, REBECCA H | 1643 NW 16TH AVE | | | | GAINESVILLE | FL | 32605 |
| KNIGHT, REBECCA S | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| KNIGHT, REGINA | | | | | | | |
| KNIGHT, REUBEN J | 1100 STRATH CLYDE WAY | | | | MCDONOUGH | GA | 30253-8747 |
| KNIGHT, RICHARD D | 4915 BLUEWATER DRV | | | | OTTER LAKE | MI | 48464 |
| KNIGHT, RICHARD L | 630 OLIVER WAY | | | | COLUMBIA | KY | 42728-8062 |
| KNIGHT, RICHARD L | 14230 ROE RD | | | | HEMLOCK | MI | 48626-9428 |
| KNIGHT, RICHARD L | 1865 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2917 |
| KNIGHT, RICHARD T | 2760 DENTZLER RD | | | | PARMA | OH | 44134-5483 |
| KNIGHT, RICKEY M | 10960 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3463 |
| KNIGHT, ROBERT C | 6053 WINDAMAR RD | | | | TOLEDO | OH | 43611-1049 |
| KNIGHT, ROBERT D | 7590 GLENHURST DRIVE | | | | DAYTON | OH | 45414-2226 |
| KNIGHT, ROBERT E | 476 BAYBERRY DR | | | | WIXOM | MI | 48393-3922 |
| KNIGHT, ROBERT E | 4180 E COUNTY ROAD 200 S | | | | KOKOMO | IN | 46902 |
| KNIGHT, ROBERT F | 3001 AZELDA ST | | | | COLUMBUS | OH | 43224-4011 |
| KNIGHT, ROBERT G | 36720 PINETREE ST | | | | LIVONIA | MI | 48150-2508 |
| KNIGHT, ROBERT GORDON | 36720 PINETREE ST | | | | LIVONIA | MI | 48150-2508 |
| KNIGHT, ROBERT L | 880 GOLL DR | APT 302 | | | PONTIAC | MI | 48341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, ROBERT L | 880 GOLF DR APT 302 | | | | PONTIAC | MI | 48341-2396 |
| KNIGHT, ROBERT OREN | 9380 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-9780 |
| KNIGHT, ROBERT S | 713 LOXLEY LN | | | | TROY | OH | 45373 |
| KNIGHT, ROBERT S | 713 LOXLEY LANE | | | | TROY | OH | 45373-7804 |
| KNIGHT, RODNEY P | 26793 SUMMER SUNSHINE DR | | | | SUN CITY | CA | 92585-9185 |
| KNIGHT, ROLAND S | 411 SOUTH OLD WOODWARD A | UNIT 518 | | | BIRMINGHAM | MI | 48009 |
| KNIGHT, RONALD E | 5971 WOOSTER PIKE | | | | MEDINA | OH | 44256-8865 |
| KNIGHT, ROSEMARY M | PO BOX 113 | | | | WILLIAMS | IN | 47470-0113 |
| KNIGHT, ROY | BUCK LAW FIRM | 1050 CROWN POINTE PKWY STE 940 | | | ATLANTA | GA | 30338-7711 |
| KNIGHT, ROY C | 11308 BRANDON DR | | | | DENTON | TX | 76207-5600 |
| KNIGHT, ROY R | 735 E 49TH ST | | | | BROOKLYN | NY | 11203-5803 |
| KNIGHT, ROY W | 1785 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3255 |
| KNIGHT, RUSSELL F | 3340 THOMAS RD | | | | OXFORD | MI | 48371-1436 |
| KNIGHT, RUSSELL FRED | 3340 THOMAS RD | | | | OXFORD | MI | 48371-1436 |
| KNIGHT, RUTH E | 30 DEHAVEN AVE | | | | PENNDEL | PA | 19047-5208 |
| KNIGHT, RUTH E | 30 DE HAVEN AVENUE | | | | PENNDEL | PA | 19047-5208 |
| KNIGHT, RUTH E | 1626 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4505 |
| KNIGHT, SALVADOR | STEECE THOMAS J | 6303 N PORTLAND AVE STE 300 | | | OKLAHOMA CITY | OK | 73112-1411 |
| KNIGHT, SAM | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| KNIGHT, SANDRIA G | 76 FILLMORE ST | | | | ROCHESTER | NY | 14611-2512 |
| KNIGHT, SHANNON D | 615 FENTON ST | | | | NILES | OH | 44446-3049 |
| KNIGHT, SHARON A | 6361 36 MILE RD | | | | BRUCE TWP | MI | 48065-1800 |
| KNIGHT, SHARON K | 2721 APOLLO DR | | | | SAGINAW | MI | 48601-7095 |
| KNIGHT, SHIRLEY F | 38345 CAROLON BLVD | | | | WESTLAND | MI | 48185-8703 |
| KNIGHT, SHIRLEY G | 7606 N TWIN BEACH ST | | | | BRAZIL | IN | 47834-9233 |
| KNIGHT, SOLOMON J | 13524 TULLER ST | | | | DETROIT | MI | 48238-2540 |
| KNIGHT, STANLEY K | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 |
| KNIGHT, STEPHEN C | 2005 SENTRY CIR  APT 301 | | | | ODENTON | MD | 21113-3230 |
| KNIGHT, STEVEN A | 6301 S WASHINGTON AVE | | | | LANSING | MI | 48911-5546 |
| KNIGHT, STEVEN ADAM | 6301 S WASHINGTON AVE | | | | LANSING | MI | 48911-5546 |
| KNIGHT, STEVEN L | 12169 LAKESHORE CT | | | | SANGER | TX | 76266-3350 |
| KNIGHT, STEVEN R | 340 SOUTHFORK TERRACE | | | | GLASGOW | KY | 42141 |
| KNIGHT, SULAR M | 8228 S GREEN ST | | | | CHICAGO | IL | 60620-3145 |
| KNIGHT, SUMIKA | 310 TAYLOR ST | | | | GADSDEN | AL | 35903-2556 |
| KNIGHT, T LORRAINE | 1215 N 6TH ST | | | | MONTEVIDEO | MN | 56265-1123 |
| KNIGHT, THOMAS R | 6249 HERONS CIR | | | | AUSTINTOWN | OH | 44515-5812 |
| KNIGHT, TONY B | 162 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| KNIGHT, TROY V | 251 ALBERT HILL RD | | | | BALD KNOB | AR | 72010-9612 |
| KNIGHT, VERA B | 8618 N COUNTY ROAD 100 E | C/O ROSS A MILNER | | | FRANKFORT | IN | 46041-7600 |
| KNIGHT, VICTOR M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNIGHT, VINCENT J | 611 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| KNIGHT, VIRGINIA | 7659 N INKSTER RD LOT N3 | | | | WESTLAND | MI | 48185-2665 |
| KNIGHT, VIRGINIA J | 13692 FERN TRAIL DR | | | | N FORT MYERS | FL | 33903-7202 |
| KNIGHT, WATSON | 2552 NE TURNER AVE LOT 54 | | | | ARCADIA | FL | 34266-5311 |
| KNIGHT, WAYNE L | 8075 KIMBERLY CT | | | | LARGO | FL | 33777-3111 |
| KNIGHT, WILLIAM | | | | | | | |
| KNIGHT, WILLIAM R | 105 W LOCUST ST | | | | ISLAND | KY | 42350-2109 |
| KNIGHT, WILLIAM R | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| KNIGHT, WILLIAM ROBERT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| KNIGHT, WILLIE | | | | | | | |
| KNIGHT, WILLIE F | 4106 BRANDS CT | | | | BRASELTON | GA | 30517-1537 |
| KNIGHT-MCKINNEY, NORIE A | 18254 MEADOWOOD AVE | | | | LATHRUP VILLAGE | MI | 48076 |
| KNIGHT-RIDDER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHTEN JENKINS | KNIGHTEN, JENKINS | 761 W K GORDON ST APT 3 | | | BATON ROUGE | LA | 70807-3761 |
| KNIGHTEN RONALD J | KNIGHTEN, RONALD J | 50 CROCKER BLVD SUITE 100 | | | MOUNT CLEMENS | MI | 48043 |
| KNIGHTEN, ANGELA J | 1479 COLLINS AVE - HALE | | | | MARYSVILLE | OH | 43040 |
| KNIGHTEN, CELESTE | 369 W ALAMEDA DR | | | | MOUNTAIN HOUSE | CA | 95391-1144 |
| KNIGHTEN, DAVID A | 1039 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6505 |
| KNIGHTEN, DERRILL L | PO BOX 2451 | | | | COVINGTON | GA | 30015-7451 |
| KNIGHTEN, ELYDIA | 772 GUM SPRINGS RD | | | | HARTSELLE | AL | 35640-6822 |
| KNIGHTEN, G M | 2050 W DUNLOP AVE SPC C84 | | | | PHOENIX | AZ | 85021 |
| KNIGHTEN, JENKINS | 761 W K GORDON ST APT 3 | | | | BATON ROUGE | LA | 70807-3761 |
| KNIGHTEN, JERRY | 14860 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2233 |
| KNIGHTEN, LEONA | 449 WYNNS WAY SOUTHWEST | | | | ATLANTA | GA | 30331-7473 |
| KNIGHTEN, LEONA | 449 WYNNS WAY | | | | ATLANTA | GA | 30331 |
| KNIGHTEN, LESLIE | 9970 DOVETAIL CT N | | | | JACKSONVILLE | FL | 32257-6494 |
| KNIGHTEN, LORRIE J | 1326 COPEMAN BLVD | | | | FLINT | MI | 48504-7302 |
| KNIGHTEN, MARY V | 10623 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5709 |
| KNIGHTEN, RICKEY L | 2804 SEWELL AVE | | | | KANSAS CITY | KS | 66104-3802 |
| KNIGHTEN, ROBERT J | 1502 WINONA ST | | | | FLINT | MI | 48504-2958 |
| KNIGHTEN, RONALD J | 3101 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| KNIGHTEN, RONALD JAMES | 3101 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| KNIGHTEN, TRACEY | 19132 MANSFIELD ST | | | | DETROIT | MI | 48235-2315 |
| KNIGHTEN, VIRGINIA | 144 ST ANN CIR | | | | DALLAS | GA | 30157-8065 |
| KNIGHTEN, VIRGINIA | 144 ST ANN CIRCLE | | | | DALLAS | GA | 30157 |
| KNIGHTHEAD MASTER FUND LP | KNIGHTHEAD CAPITAL MANAGEMENT | 623 FIFTH AVENUE, 29TH FLOOR | ATTN LAURA TORRADO | | NEW YORK | NY | 10033 |
| KNIGHTON II, EDWARD | 1153 S TENNYSON DR | | | | MILFORD | MI | 48381-2872 |
| KNIGHTON, ARZELLA | 6129 WESTBROOKE DR. | | | | WEST BLOOMFIELD | MI | 48322 |
| KNIGHTON, GLENDA M | 100 RADCLIFFE RD | | | | DEWITT | NY | 13214-1412 |
| KNIGHTON, GREGORY J | 7017 SYLVAN MEADOWS DR | | | | FORT WORTH | TX | 76120-1381 |
| KNIGHTON, JENNIFER L | 6042 ROSE RD | | | | SHREVEPORT | LA | 71119-8625 |
| KNIGHTON, JOSEPH | 122 WOOD AVE | | | | SYRACUSE | NY | 13205 |
| KNIGHTON, KEITH A | 1741 RIVER BEND DR | | | | FOWLERVILLE | MI | 48836-8257 |
| KNIGHTON, LARRY J | 4614 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 |
| KNIGHTON, LEE A | 6407 TERESE TER | | | | JAMESVILLE | NY | 13078-9481 |
| KNIGHTON, LINDA J | 207 SHADY OAK LANE | | | | LADY LAKE | FL | 32159-5140 |
| KNIGHTON, PHILLIP R | 2107 E ALOE PL | | | | CHANDLER | AZ | 85286-2769 |
| KNIGHTON, ROBERT C | 63 LONG BEACH LN | | | | ANGOLA | NY | 14006-9058 |
| KNIGHTON, ROBERT J | 2175 S HAMMOND LAKE RD | | | | W BLOOMFIELD | MI | 48324-1821 |
| KNIGHTS COMPANY | PO BOX 38219 | | | | SAINT LOUIS | MO | 63138-0219 |
| KNIGHTS GARAGE | 369 ROUTE 125 | | | | BARRINGTON | NH | 03825-3630 |
| KNIGHTS OF COLUMBUS | ST LAWRENCE COUNCIL NO 1141 | PO BOX 46 | 53 EAST ORVIS | | MASSENA | NY | 13662-0046 |
| KNIGHTS OF COLUMBUS | PO BOX 116 | | | | BEDFORD | IN | 47421-0116 |
| KNIGHTS OF COLUMBUS | MONSIGNOR LANG COUNCIL # 1039 | 111 ELLIOT RD | | | DEFIANCE | OH | 43512 |
| KNIGHTS OF COLUMBUS O FALLON COUNCIL 2269 | 202 W 3RD ST | | | | O FALLON | MO | 63366-1612 |
| KNIGHTS, ASHLEY T | 5469 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| KNIGHTS, CHARLES S | 723 N OAKLEY ST | | | | SAGINAW | MI | 48602-4582 |
| KNIGHTS, KATHLEEN L | PO BOX 14 | | | | OAKFORD | IN | 46965-0014 |
| KNIGHTS, PEGGY A | 5469 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8623 |
| KNIGHTS, ROBERTA A | 111 BIDWELL TER | | | | ROCHESTER | NY | 14613-1522 |
| KNIGHTS, WILLIAM E | 709 PARK ST | | | | GRAND LEDGE | MI | 48837-1732 |
| KNIKEIA GILMORE | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| KNILANS, ARTHUR J | 6047 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9426 |
| KNILANS, COLLEEN K | 1258 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNILANS, HEATHER L | 7232 EAST US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-8661 |
| KNILANS, JOSEPH J | 1600 ALPINE DR | | | | JANESVILLE | WI | 53546-4350 |
| KNILANS, MARY B | 6047 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9426 |
| KNILANS, MICHAEL J | 1516 WINCHESTER PL | | | | JANESVILLE | WI | 53548-6820 |
| KNILEY, ROBERT H | 128 RAUCH DR | | | | MARIETTA | OH | 45750-9700 |
| KNIPE, ROY J | 994 BUSHKILL DR | | | | BATH | PA | 18014-9723 |
| KNIPES-COHEN COURT REPORTING | 1801 MARKET ST FL 18 | | | | PHILADELPHIA | PA | 19103-1509 |
| KNIPFER, JEANETTE M | 601 W WENGER RD 16 | | | | ENGLEWOOD | OH | 45322 |
| KNIPFER, THOMAS A | 504 E DAVID RD | | | | KETTERING | OH | 45429-5212 |
| KNIPMEYER, GERALD E | 663 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| KNIPP, BECKY A | 4032 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2061 |
| KNIPP, DAVID J | 3 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2502 |
| KNIPP, DEAN A | 11490 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| KNIPP, DEMPSEY A | 18240 LILLIAN DR | | | | LAKE MILTON | OH | 44429-9506 |
| KNIPP, JAMES D | 8916 BARNSTABLE DR | | | | BRIGHTON | MI | 48116-2003 |
| KNIPP, JAMES DAVID | 8916 BARNSTABLE DR | | | | BRIGHTON | MI | 48116-2003 |
| KNIPP, KENNETH L | 2905 HEMENWAY LN | | | | KAWKAWLIN | MI | 48631-9130 |
| KNIPP, MARY A | 1313 FREDERICK DR | | | | OKLAHOMA CITY | OK | 73159-5313 |
| KNIPP, MICHAEL D | 1166 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |
| KNIPP, NETTIE  LUE | 1755 S LINDEN AVE | | | | ALLIANCE | OH | 44601-4327 |
| KNIPP, NETTIE LUE | 1755 S LINDEN AVE | | | | ALLIANCE | OH | 44601-4327 |
| KNIPP, SHERRY ANN | 270 DOG RDG | | | | ASHLAND | KY | 41102-9596 |
| KNIPPEL JR, RUSSELL C | 2607 N CAROLINA ST | | | | SAGINAW | MI | 48602-3811 |
| KNIPPEL, GREGORY K | 1238 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| KNIPPEL, GREGORY KEVIN | 1238 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| KNIPPEL, JOHN D | 3255 CHRISTY WAY S | | | | SAGINAW | MI | 48603-2245 |
| KNIPPEL, WAYNE E | 600 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5837 |
| KNIPPELMIER BUICK PONTIAC GMC | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KNIPPELMIER BUICK PONTIAC GMC, INC. | CURTIS KELSEY | 1601 N GREEN AVE | | | PURCELL | OK | 73080-1730 |
| KNIPPELMIER BUICK PONTIAC GMC, INC. | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| KNIPPELMIER CHEVROLET, INC. | LARRY KNIPPELMIER | 1811 E US 62 HIGHWAY | | | BLANCHARD | OK | 73010 |
| KNIPPELMIER CHEVROLET, INC. | 1811 E US 62 HIGHWAY | | | | BLANCHARD | OK | 73010 |
| KNIPPEN, ROBERT E | 25563 ROAD R23 | | | | DELPHOS | OH | 45833-9320 |
| KNIPPER AUTO & TIRE | 2998 160TH ST | | | | DYERSVILLE | IA | 52040-8747 |
| KNIPPER, DAVID J | 29506 ANDOVER BLVD | | | | FARMINGTN HLS | MI | 48331-1911 |
| KNIPPERS CHARLES DOUGLAS (508103) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KNIPPERS, CHARLES DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KNIPPING ESPANA SA | C/ ENEBRO NO 2 PI EL | POL IND EL TEMPRANAR | 28942 FUENLABRADA MADRID | ESPANA SPAIN | | | |
| KNIPPING ESPANA SA | POL IND EL TEMPRANAL ENEBRO 2 | | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| KNIPPING ESPANA SA | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID 28942 SPAIN | | | |
| KNIPPING VERBINDUNGSTECHNIK GMBH | IN DER HELLE 7 | | | KIERSPE 58566 GERMANY | | | |
| KNIPPING VERBINDUNGSTECHNIK GMBH | POL IND EL TEMPRANAL ENEBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID ES 28942 SPAIN | | | |
| KNIPPING VERBINDUNGSTECHNIK GMBH | | IN DER HELLE 7 | | | | | 58566 |
| KNIPPING/KIERSPE | IN DER HELLE 7 | | | KIERSPE 58566 GERMANY | | | |
| KNIPPLE, RICHARD D | 1500 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-4635 |
| KNIPS, GUNTER C | 314 DICK AVE | | | | PONTIAC | MI | 48341-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNIPSHIELD, WILLIAM F | 1703 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| KNIRK, BETSY A | 574 ROSEBUD CT | | | | SALINE | MI | 48176-1661 |
| KNIRK, JOHN R | 31 HUNTING COUNTRY TRL | | | | TRYON | NC | 28782-9763 |
| KNISEL, FREDERIC C | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221-9428 |
| KNISEL, ROBERT J | 605 HERITAGE DR | | | | BLISSFIELD | MI | 49228-1081 |
| KNISELEY, GREGORY L | 1108 N OLDEN AVE | | | | TRENTON | NJ | 08638 |
| KNISELEY, MICHAEL C | 122 RAINBOW DR # 2221 | | | | LIVINGSTON | TX | 77399-1022 |
| KNISELEY, ROBERT L | 2411 HIGHSTONE RD | | | | CARY | NC | 27519 |
| KNISELEY, ROBERT L | 5315 72ND STREET EAST | | | | PALMETTO | FL | 34221-9454 |
| KNISELY COLETTE R DBA H | LEGISLATIVE INTENT RESEARCH | 1800 RIO GRANDE ST | | | AUSTIN | TX | 78701-1126 |
| KNISELY JR, JACK D | 5368 MYSTIC DR | | | | HUBER HEIGHTS | OH | 45424-5816 |
| KNISELY JR, WILLIAM J | 1120 POTOMAC DR | | | | ROCHESTER HLS | MI | 48306-3837 |
| KNISELY, BETTY J | 600 FOURTH ST | | | | JACKSON | MI | 49203 |
| KNISELY, DALE E | 760 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| KNISELY, DAVID W | PO BOX 212 | | | | DIMONDALE | MI | 48821-0212 |
| KNISELY, DONALD A | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| KNISELY, HAZEL A | 843 SARASOTA | | | | PONTIAC | MI | 48340-2369 |
| KNISELY, HAZEL A | 843 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| KNISELY, JACK D | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| KNISELY, JAMES C | 17454 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9571 |
| KNISELY, M M | 405 THEO AVE | | | | LANSING | MI | 48917-2610 |
| KNISELY, MARIE S | 434 ANDOVER RD | C/O JOHN KNISELY | | | FAIRLESS HILLS | PA | 19030-2302 |
| KNISELY, ROXANNA L | 161 S FIJI CIRCLE | | | | ENGLEWOOD | FL | 34223-6279 |
| KNISELY, ROXANNA L | 161 S FIJI CIR | | | | ENGLEWOOD | FL | 34223-6279 |
| KNISELY, SHELIA D | 960 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| KNISELY, SHELIA D | 960 SHELTON DRIVE | | | | KETTERING | OH | 45429 |
| KNISELY, VALNA E | 4175 CLINTONVILLE RD | | | | WATERFORD | MI | 48329 |
| KNISELY, WANDA L | 1390 E 900 S | | | | MARKLEVILLE | IN | 46056-9716 |
| KNISH, EUGENE | 1400 E FORT MACON RD UNIT 519 | | | | ATLANTIC BEACH | NC | 28512-7477 |
| KNISLEY DEBRAH | KNISLEY DEBRAH | 3347 HERBERT ST | | | MOGADORE | OH | 44260-1017 |
| KNISLEY RICHARD (ESTATE OF) | | | | | | | |
| KNISLEY RICHARD (ESTATE OF) (473694) | (NO OPPOSING COUNSEL) | | | | | | |
| KNISLEY WILLIAM HOWARD | 1914 NORTHEAST 19TH PLACE | | | | CAPE CORAL | FL | 33909-4616 |
| KNISLEY, BETTY J | 4314 ROYALTON RD | | | | GASPORT | NY | 14067 |
| KNISLEY, CHRIS R | 5229 CHURCH HILL DR | | | | TROY | MI | 48085-3421 |
| KNISLEY, DARRELL G | 9822 E MAIN ST UNIT 2 | | | | MESA | AZ | 85207-8924 |
| KNISLEY, DAVID | 6476 DAVISON RD | | | | BURTON | MI | 48509-1612 |
| KNISLEY, DAVID L | 7939 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| KNISLEY, DAVID L | 7939 BROOKVL PHILLIPSBG | | | | BROOKVILLE | OH | 45309-9648 |
| KNISLEY, ELAINE | PO BOX 2338 | INCARE OF CAROL THOMPSON | | | SUN CITY | AZ | 85372-2338 |
| KNISLEY, HAROLD G | 9556 W SPANISH MOSS LN | | | | SUN CITY | AZ | 85373-1742 |
| KNISLEY, HOWARD E | PO BOX 544 | | | | DAVISON | MI | 48423-0544 |
| KNISLEY, JANICE J | 805 WINIFRED DR | PO BOX 184 | | | HOLLY | MI | 48442-1070 |
| KNISLEY, JUDITH A | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 |
| KNISLEY, KENNETH E | 4240 WHITES DR | | | | BELLBROOK | OH | 45305-1339 |
| KNISLEY, KITT C | 1450 S KIHEI RD B106 | | | | KIHEI | HI | 96753 |
| KNISLEY, LILA A | 2701 N LYN MAR DR | | | | MUNCIE | IN | 47304-5416 |
| KNISLEY, LORI L | 227 EARL WOODSON LANE | | | | LAFOLLETTE | TN | 37766 |
| KNISLEY, LOUIS R | 7237 CARMELITA DR | | | | HUBER HEIGHTS | OH | 45424-3242 |
| KNISLEY, MARY L | 284 JAMISON RD NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9509 |
| KNISLEY, MICHAEL L | 3761 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-9746 |
| KNISLEY, OK    YEUN | 7237 CARMELITA DR | | | | HUBER HEIGHTS | OH | 45424-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNISLEY, PAUL DANIEL | 17420 TAYLOR ROAD | | | | ALVA | FL | 33920-3219 |
| KNISLEY, RICHARD | | | | | | | |
| KNISLEY, ROBERT L | 54 LAKENGREN DR | | | | EATON | OH | 45320-2600 |
| KNISLEY, THOMAS R | 872 KNOLLHAVEN RD | | | | XENIA | OH | 45385-8446 |
| KNISLEY, W H | 1039 BAYOU PL | | | | SARASOTA | FL | 34236-8411 |
| KNISLEY, WILLIAM H | 1914 NE 19TH PL | | | | CAPE CORAL | FL | 33909-4616 |
| KNISLEY, WILLIAM HOWARD | 1914 NORTHEAST 19TH PLACE | | | | CAPE CORAL | FL | 33909-4616 |
| KNISLEY, WILLIAM O | 5894 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1510 |
| KNISLEY,ROBERT L | PO BOX 508 | | | | EATON | OH | 45320-0608 |
| KNISS, BONNIE L | 48607 HICKORY LANE | | | | MATTAWAN | MI | 49071 |
| KNISS, CLARENCE | 2026 BROWN BEND RD | | | | EDWARDS | MO | 65326-2660 |
| KNISS, DANIEL H | 4134 PEAK AVE | | | | TOLEDO | OH | 43612-1850 |
| KNISS, EDWARD E | 822 E SAINT JOSEPH ST APT 2B | | | | PAW PAW | MI | 49079-1612 |
| KNISS, GEORGETTE A | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| KNISS, LINDA D | 2032 ASHCROFT DR | | | | OREGON | OH | 43618-1002 |
| KNISS, PAUL J | 11196 CENTERVILLE ST | | | | WHITEHOUSE | OH | 43571-9793 |
| KNISS, PAUL JOSEPH | 11196 CENTERVILLE ST | | | | WHITEHOUSE | OH | 43571-9793 |
| KNISS, ROBERT | 5471 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439-9510 |
| KNITTEL JOSEPH (ESTATE OF) (639087) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KNITTEL, JAMES D | 452 W WOODLAND ST | | | | FERNDALE | MI | 48220-2704 |
| KNITTEL, JOSEPH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KNITTLE, DONALD D | 123 MCEWEN RD | | | | ROCHESTER | NY | 14616-3941 |
| KNITTLE, FLORENCE M | PO BOX 75 | | | | KIRKVILLE | NY | 13082-0075 |
| KNIVETON, JEEN V | 115 ELIOT ST | | | | ASHLAND | MA | 01721-2419 |
| KNIVILA, CHARLES L | 46320 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| KNIZE, DONALD F | 148 DAQUIRI CT | | | | FORT MYERS | FL | 33912-6307 |
| KNL LOGISTICS | 31 SPARKS DR STE 2001 | | | | HIRAM | GA | 30141-2811 |
| KNOB, ALICE M | 3900 CANAL ROAD NO 1 | | | | MINSTER | OH | 45865-9376 |
| KNOBBE, GERALD G | 884 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| KNOBBE, RICHARD L | 15003 FULLER AVE | | | | GRANDVIEW | MO | 64030-4521 |
| KNOBBLOCK, FREDERICK J | 2100 CHARLESTON OAK CIR | | | | LAWRENCEVILLE | GA | 30043-2269 |
| KNOBBLOCK, SUSAN L | 2100 CHARLESTON OAK CIR | | | | LAWRENCEVILLE | GA | 30043-2269 |
| KNOBBLOCK, THERESA I | 8800 MACOMB ST | APT 225 | | | GROSSE ILE | MI | 48138-1986 |
| KNOBBLOCK, THERESA I | 8800 MACOMB ST APT 225 | | | | GROSSE ILE | MI | 48138-1906 |
| KNOBEL, ADA M | 55 MISSION DR APT 117 | | | | INDIANAPOLIS | IN | 46214-5908 |
| KNOBEL, HERBERT T | 1201 2ND ST | | | | NEW GLARUS | WI | 53574-9323 |
| KNOBEL, LARRY C | 12172 BENNINGTON PL | | | | MARYLAND HTS | MO | 63043-1106 |
| KNOBELACH CLETUS A (415523) - KNOBELOCH CLETUS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOBELOCH, CLETUS A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOBERT HUGHES | 6066 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652-8841 |
| KNOBL, HELEN LORRAINE | 818 ROUNDTREE PL | | | | LAWRENCEVILLE | NJ | 08648-2538 |
| KNOBLAUCH DAVID R (663069) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| KNOBLAUCH, CAROL J | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| KNOBLAUCH, DAVID L | 6090 CHERVIL DRIVE | | | | WEST SALEM | OH | 44287-9669 |
| KNOBLAUCH, DAVID R | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| KNOBLAUCH, DONALD L | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| KNOBLAUCH, JOSHUA STEVEN | 7520 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| KNOBLAUCH, KEITH K | 565 OLDS RD | | | | LESLIE | MI | 49251-9765 |
| KNOBLAUCH, PAUL G | 651 COVERT RD | | | | LESLIE | MI | 49251-9417 |
| KNOBLAUCH, ROY C | 4152 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| KNOBLAUCH, RUSSELL T | UNIT 521 | 14300 WEST BELL ROAD | | | SURPRISE | AZ | 85374-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOBLAUCH, RUSSELL T | 14300 W BELL RD 162 | | | | SUPRISE | AZ | 85374 |
| KNOBLAUCH, SYLVIA Z | 4090 CARMANWOOD DR | | | | FLINT | MI | 48507-5502 |
| KNOBLICH, MARGARET E | 302 SUE ELLEN | | | | INDEPENDENCE | MO | 64056 |
| KNOBLICH, MARGARET E | 302 S SUE ELLEN AVE | | | | INDEPENDENCE | MO | 64056-4607 |
| KNOBLOCH DAVID | KNOBLOCH, DAVID | 5042 CANAL AVE SW | | | WYOMING | MI | 49418-9722 |
| KNOBLOCH, DAVID | 5042 CANAL AVE SW | | | | WYOMING | MI | 49418-9722 |
| KNOBLOCH, DONALD L | 170 TILLIE LN | | | | NEW CARLISLE | OH | 45344-9006 |
| KNOBLOCH, DONALD L | 170 TILLIE LANE | | | | NEW CARLISLE | OH | 45344-9006 |
| KNOBLOCK JR, JOHNIE W | 565 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9605 |
| KNOBLOCK, FRANK D | GENERAL DELIVERY | | | | DALEVILLE | IN | 47334-9999 |
| KNOBLOCK, FRANK J | 1621 E 56TH ST | | | | ANDERSON | IN | 46013-3002 |
| KNOBLOCK, GALE E | 4737 STRATFORD DR | | | | ANDERSON | IN | 46013-4547 |
| KNOBLOCK, JOHN M | 789 TREASURY DR APT B | | | | KETTERING | OH | 45429-6227 |
| KNOBLOCK, JOHN MICHAEL | 789 TREASURY DR APT B | | | | KETTERING | OH | 45429-6227 |
| KNOBLOCK, JOY J | 5341 BIRCHTREE CT | | | | FLINT | MI | 48532-3301 |
| KNOBLOCK, KENNETH D | 601 E. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-2407 |
| KNOBLOCK, KENNETH D | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 |
| KNOBLOCK, MICHAEL D | 241 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4335 |
| KNOBLOCK, SHARON L | 241 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4335 |
| KNOCH, ARBAN J | 200 OLD CANNON BALL RD APT 8 | | | | HOLT | MO | 64048 |
| KNOCH, CHRISTOPHER J | 1841 CENTRAL PARK AVE | | | | YONKERS | NY | 10710 |
| KNOCHE, JOHN R | 1692 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3646 |
| KNOCHEL, JUDITH A | 2000 MOSHER ST APT D | | | | BAY CITY | MI | 48706-2567 |
| KNOCHEL, RONALD L | 903 N BIRNEY ST | | | | BAY CITY | MI | 48708-6147 |
| KNOCHEL, THOMAS W | 6231 ERMINE TRL | | | | ALGER | MI | 48610-9416 |
| KNOCHOWSKI, ZYGMUNT | 1432 BRUNSWICK AVE | | | | TRENTON | NJ | 08638-3317 |
| KNOCK RAYMOND | KNOCK, RAYMOND | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| KNOCK, ROGER E | 7544 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9777 |
| KNOCKE, WALTER W | PO BOX 2588 | | | | VALLEY CENTER | CA | 92082-2588 |
| KNOCKEART,JAMES M | 45567 AMHERST DR | | | | NOVI | MI | 48374-3114 |
| KNOCKET, WILLIE | 9469 LATCHKEY ROW | | | | COLUMBIA | MD | 21045-4417 |
| KNODE, GARY L | 5927 SAMPACHE DR | | | | SHIPPENSBURG | PA | 17257-9348 |
| KNODE, MARGARET A | 1512 LEGEND LAKE CIR | | | | SILVERTHORNE | CO | 80498-9247 |
| KNODEL ALVIN R (498274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNODEL, ALVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNODEL, BRUCE T | 1404 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| KNODEL, FREDERICK B | 30 HESTON CT | | | | PAWLEYS ISLAND | SC | 29585-6879 |
| KNODEL, JAMES R | 56490 CROMWELL CT | | | | SHELBY TOWNSHIP | MI | 48316-4872 |
| KNODEL, VALERIE L | 1404 WARREN ROAD | | | | NEWTON FALLS | OH | 44444 |
| KNODLE, MARK | | | | | | | |
| KNOEBEL III, RAYMOND D | 798 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| KNOEBEL, ROGER W | 9288 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| KNOEBEL, RONALD W | 9288 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| KNOEBEL, SENOBIA A | 798 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| KNOEDLER PATRICK | 77 BARTON AVENUE SOUTHEAST | | | | MINNEAPOLIS | MN | 55414-3511 |
| KNOEDLER, DENNIS L | 14825 SEACRIST RD | | | | SALEM | OH | 44460-7608 |
| KNOEDLER, JOSEPH G | 6 W ORANGE CT | | | | BALTIMORE | MD | 21234-8022 |
| KNOEDLER, WILLIAM E | 3014 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| KNOEFERL, LINDA L | 1114 TOUNY LANE ROAD | | | | HAMLIN | NY | 14464 |
| KNOEFERL, LINDA L | 1114 COUNTY LINE ROAD | | | | HAMLIN | NY | 14464-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOELLER STEVEN | 19 BALLARD CT | | | | DURHAM | NC | 27712-2184 |
| KNOELLINGER, ERNIE | 5955 SHERMAN PO BOX 125 | | | | SOUTH BRANCH | MI | 48761-0125 |
| KNOELLINGER, ERNIE | PO BOX 125 | 5955 SHERMAN | | | SOUTH BRANCH | MI | 48761-0125 |
| KNOEPFEL, DONALD E | 4416 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| KNOEPFLE, CAROLYN J | 184 LADY BANKS RD | | | | AIKEN | SC | 29803-1543 |
| KNOEPFLE, THOMAS L | 184 LADY BANKS RD | | | | AIKEN | SC | 29803-1543 |
| KNOEPFLER CHEVROLET CO. | CHARLES KNOEPFLER | 100 JACKSON ST | | | SIOUX CITY | IA | 51101-1727 |
| KNOEPFLER CHEVROLET CO. | 100 JACKSON ST | | | | SIOUX CITY | IA | 51101-1727 |
| KNOERL, DONNA E. | 400 SKIATOOK LN | | | | LOUDON | TN | 37774-3189 |
| KNOERLE, MARY E. | APT 2A | 785 NEEB ROAD | | | CINCINNATI | OH | 45233-4628 |
| KNOERLE, MARY E. | 785 NEEB ROAD APT # 2 | | | | CINCINNATI | OH | 45233 |
| KNOERR, HOWARD G | 2633 SANIBEL BLVD | | | | ST JAMES CITY | FL | 33956-2231 |
| KNOERR, LAY O | 1837 LONG POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| KNOERTZER, RICHARD L | 714 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| KNOESTER, DAVID B | 4060 SPRINGER WAY APT 1724 | | | | EAST LANSING | MI | 48823-8340 |
| KNOFF, JAMES J | 6655 JACKSON RD UNIT 779 | C/O KATHLEEN PIERCE | | | ANN ARBOR | MI | 48103-9684 |
| KNOFF, RONALD D | 3047 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5263 |
| KNOFSKE, ARNOLD H | 24829 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |
| KNOFSKI, JAMES H | 10450 HADLEY RD | | | | GREGORY | MI | 48137-9672 |
| KNOFSKI, MICHAEL O | 49344 BEMIS RD | | | | BELLEVILLE | MI | 48111-9761 |
| KNOLINSKI, ROBERT E | 1216 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 |
| KNOLL AARON | 300 MAIN STREET EAST | GRIMSBY CANADA  ONL3M1P8 | CANADA | | | | |
| KNOLL AMERICA INC | 303-313 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 |
| KNOLL ANTHONY | 1808 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| KNOLL DWAYNE | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| KNOLL GAS MOTORSPORTS | PO BOX 924 | | | | PORTAGE | MI | 49081-0924 |
| KNOLL JACK (429256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNOLL, ALEXANDER R | 2216 FARNSWORTH RD | | | | LAPEER | MI | 48446-8730 |
| KNOLL, BETTY S | 2825 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| KNOLL, BRENT J | 7725 COMSTOCK LN N | | | | OSSEO | MN | 55311 |
| KNOLL, CAROL S | PO BOX 291 | | | | MONTPELIER | OH | 43543 |
| KNOLL, CHARLES E | 5353 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| KNOLL, CHARLES EDWARD | 5353 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| KNOLL, CHARLES L | 755 CANYON RD | | | | INDIANAPOLIS | IN | 46217-3915 |
| KNOLL, CHARLES LINO | 755 CANYON RD | | | | INDIANAPOLIS | IN | 46217-3915 |
| KNOLL, DONALD C | 82 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221-2626 |
| KNOLL, DONALD W | W172 S7371 LANNON DR. | | | | MUSKEGO | WI | 53150 |
| KNOLL, DWAYNE R | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| KNOLL, DWAYNE ROBERT | 30831 PARDO ST | | | | GARDEN CITY | MI | 48135-1847 |
| KNOLL, FRANK V | 7407 OAK KNOLL DR | | | | INDIANAPOLIS | IN | 46217-5259 |
| KNOLL, FRANK V | 1120 WEBER DR | | | | INDIANAPOLIS | IN | 46227-5373 |
| KNOLL, GALE C | PO BOX 492 | | | | OLIVET | MI | 49076-0492 |
| KNOLL, GALE C | PO BOX 492 | 139 1ST STREET | | | OLIVET | MI | 49076-0492 |
| KNOLL, GERALD J | 2800 WURTZEL DR W | | | | FREELAND | MI | 48623-7810 |
| KNOLL, GUY E | PO BOX 126 | | | | AU GRES | MI | 48703-0126 |
| KNOLL, HENRY J | 236 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9405 |
| KNOLL, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOLL, JAMES R | 4914 N SEQUOIA AVE APT 101 | | | | FRESNO | CA | 93705-0248 |
| KNOLL, JAMES W | 100 LANE 650D | | | | FREMONT | IN | 46737 |
| KNOLL, JASON | 22562 KIPLING ST | | | | SAINT CLAIR SHORES | MI | 48080-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOLL, JAY A | 3189 HICKORY STONE LN | | | | HOLLY | MI | 48442-8123 |
| KNOLL, JEFFREY F | 1868 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9541 |
| KNOLL, KAREN L | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 |
| KNOLL, LARRY L | PO BOX 291 | | | | MONTPELIER | OH | 43543-0291 |
| KNOLL, LENA | 141 LAKENGREN DR | | | | EATON | OH | 45320-2872 |
| KNOLL, LEO C | 4120 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| KNOLL, LEO CHARLES | 4120 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| KNOLL, LUCILLE | 3737 N RIVER RD | C/O JEANETTE KRUKOWSKI | | | FREELAND | MI | 48623-8839 |
| KNOLL, LUCILLE | C/O JEANETTE KRUKOWSKI | 3737 N RIVER ROAD | | | FREELAND | MI | 48623 |
| KNOLL, MARY M | 1808 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| KNOLL, MATTHEW J | 4585 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| KNOLL, MICHAEL M | 141 LAKENGREN DR | | | | EATON | OH | 45320-2872 |
| KNOLL, PHYLLIS J | 5161 W 136TH ST | | | | HAWTHORNE | CA | 90250-5637 |
| KNOLL, RAY E | 7777 46TH AVE N LOT 78 | | | | ST PETERSBURG | FL | 33709-2442 |
| KNOLL, RICHARD J | 10067 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| KNOLL, ROBERT J | 6045 S CORY AVE | | | | CUDAHY | WI | 53110-3011 |
| KNOLL, ROSANNE | 2498 GULFBREEZE CIR | | | | PALM HARBOR | FL | 34683-2611 |
| KNOLL, ROSEMARY A | 15427 EAGLEPASS DR D | | | | CHESTERFIELD | MO | 63017 |
| KNOLL, SANDRA | 9866 W 145TH PL | | | | ORLAND PARK | IL | 60462-2479 |
| KNOLL, SHIRLEY L | 20654 MAPLE LN | | | | GROSSE POINTE WOODS | MI | 48236-1524 |
| KNOLL, STANLEY M | 3800 BOARDWALK BLVD | PARK HEALTH CARE | | | SANDUSKY | OH | 44870-7033 |
| KNOLL, WILLIAM B | 12186 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| KNOLLE WILLIAM | 5314 MUSKET RDG | | | | AUSTIN | TX | 78759-6222 |
| KNOLTON, ANTHONY | APT 2003 | 7999 POTRANCO ROAD | | | SAN ANTONIO | TX | 78251-2147 |
| KNOLTON, JOANNE | 18177 SOUTH DR APT 116 | | | | SOUTHFIELD | MI | 48076-1126 |
| KNOLTON, JOANNE | 18177 SOUTH DRIVE | APT 116 | | | SOUTHFIELD | MI | 48076-1126 |
| KNOLTON, KATHERINE J | 687 BERRY RD | | | | MEMPHIS | TN | 38117-5101 |
| KNOODLE, FRED L | 4768 LIGHTFOOT RD | | | | HARBOR SPRINGS | MI | 49740-9706 |
| KNOODLE, JIMMIE | 4768 LIGHTFOOT RD | | | | HARBOR SPRINGS | MI | 49740-9706 |
| KNOODLE, MARGARET E | 1036 EAST ELSTNER STREET | | | | MOUNT MORRIS | MI | 48458-2224 |
| KNOODLE, RUSSELL | PO BOX 244 | | | | TAWAS CITY | MI | 48764-0244 |
| KNOP, DENNIS R | 361 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3133 |
| KNOP, DONALD F | 13 RONALD CIR | | | | SPENCERPORT | NY | 14559-2026 |
| KNOP, DONALD K | 5131 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| KNOP, GAREY R | 7318 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| KNOP, GARY L | 8295 BEAR CREEK RD | | | | BELGRADE | MT | 59714-8441 |
| KNOP, GLADYS M | 10413 S. DRAKE | | | | CHICAGO | IL | 60655-2403 |
| KNOP, JIMMIE L | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 |
| KNOP, KIMBERLY A | 16521 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1662 |
| KNOP, MICHAEL E | 13189 STAGE RD | | | | AKRON | NY | 14001-9557 |
| KNOP, NORMAN H | 10413 S DRAKE AVE | | | | CHICAGO | IL | 60655-2403 |
| KNOP, ROBERT J | 2922 WOLVERINE RD | | | | EAST TAWAS | MI | 48730-9533 |
| KNOP, SHELIA L | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640 |
| KNOPE JR, ELMER A | 37475 WEBER RD | | | | RICHMOND | MI | 48062-3116 |
| KNOPEK, CAROLYN L | 5444 SHERIDAN RD | | | | EMMETT | MI | 48022-1808 |
| KNOPEK, CAROLYN LEE | 5444 SHERIDAN | | | | EMMETT | MI | 48022-1808 |
| KNOPEK, RAYMOND T | 5444 SHERIDAN RD | | | | EMMETT | MI | 48022-1808 |
| KNOPER, ALLAN R | 3113 WOODLILY ST SW | | | | WYOMING | MI | 49418-9108 |
| KNOPER, FRANCIS F | 10932 68TH AVE | | | | ALLENDALE | MI | 49401-9733 |
| KNOPER, GARY L | 10850 96TH AVE | | | | ZEELAND | MI | 49464-9754 |
| KNOPER, RANDY B | 7439 TYLER ST | | | | HUDSONVILLE | MI | 49426-9519 |
| KNOPER, RONALD L | 301 JACKSON ST APT A | | | | GRAND HAVEN | MI | 49417-1082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOPES, DANIEL J | 3124 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| KNOPF AUTO RESTORATION | 8064 E CLOUD ST | | | | SALINA | KS | 67401-9038 |
| KNOPF JR, CHARLES G | 215 RAINBOW DR # 11536 | | | | LIVINGSTON | TX | 77399-2015 |
| KNOPF JR, FRANCIS A | 11725 DAY CAMP LN | | | | AUSTIN | TX | 78754-5840 |
| KNOPF JR, JOHN L | 1073 EGRET CIR N | | | | JUPITER | FL | 33458-8429 |
| KNOPF, ANNICE M | 404 FRANKLIN ST APT A | C/O ROBERT M COATES | | | LINDEN | MI | 48451-9199 |
| KNOPF, ANNICE M | C/O ROBERT M COATES | 404 FRANKLIN ST A | | | LINDEN | MI | 48451-910 |
| KNOPF, DICK | UNKNOWN | | | | | | |
| KNOPF, EDWARD A | 39091 GARDENSIDE DR | | | | WILLOUGHBY | OH | 44094-7909 |
| KNOPF, ELMER P | 25 SHOTGUN CIR | | | | SEDONA | AZ | 86336-3921 |
| KNOPF, FREDRICK W | 21844 NORMANDY | | | | DETROIT | MI | 48021-2583 |
| KNOPF, GERTRUDE | 152 MORNINGSIDE DRIVE EAS | | | | BRISTOL | CT | 06010 |
| KNOPF, JOHN M | 115 E MAIN ST APT 2 | | | | OWOSSO | MI | 48867 |
| KNOPF, NEIL A | 4698 ARBOR GROVE DR | | | | TRAVERSE CITY | MI | 49684-7265 |
| KNOPF, SHARON K | 1607 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| KNOPP ALBERT | 7711 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9407 |
| KNOPP JR, LAWRENCE L | 1981 WATERSTONE BLVD #207 | | | | MIAMISBURG | OH | 45342-7510 |
| KNOPP, A S | 4369 RENDON RD | | | | FORT WORTH | TX | 76140-9793 |
| KNOPP, ALBERT C | 7711 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9407 |
| KNOPP, BRUCE D | 1716 PIERCE DR | | | | BEAVERCREEK | OH | 45432-2431 |
| KNOPP, CHARLES D | 9469 PITCHPINE DR | | | | SHREVEPORT | LA | 71118-3950 |
| KNOPP, DANNY J | 2120 N A ST | | | | ELWOOD | IN | 46036-1730 |
| KNOPP, ELFRIEDE A | 7920 BRAINARD WOODS DR | C/O RAYMOND H WILSON | | | CENTERVILLE | OH | 45458-2906 |
| KNOPP, GLEN E | G2177 MONACO | | | | FLINT | MI | 48532 |
| KNOPP, HAROLD L | 3071 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5833 |
| KNOPP, IDA M | 2225 MARTIN AVE | | | | DAYTON | OH | 45414-3352 |
| KNOPP, JACQUELINE L | 4107 7TH AVE | | | | VIENNA | WV | 26105-2801 |
| KNOPP, LARRY L | 7422 PARK SHR | | | | AVON | IN | 46123-7248 |
| KNOPP, ROBERT F | 1323 S K ST | | | | ELWOOD | IN | 46036-2729 |
| KNOPP, SHARON L | 1716 PIERCE DR | | | | DAYTON | OH | 45432-2431 |
| KNOPP, SUSAN E | 45 ONTARIO ST | APT 812 | | | LOCKPORT | NY | 14094 |
| KNOPP, THELMA K | 7422 PARK SHR | | | | AVON | IN | 46123-7248 |
| KNOPP, WILMA P | 2201 SE 29TH ST | | | | OKEECHOBEE | FL | 34974-6488 |
| KNOPPEL SR, JACK L | 4684 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9617 |
| KNOPSNIDER, JOHANNA M | 1197 COLUMBIA ROAD | | | | BERKLEY | MI | 48072-1949 |
| KNOREK, RENEE ANN | 134 PINION CIR | | | | ORMOND BEACH | FL | 32174-4910 |
| KNORR JR, EDWIN F | 618 BURNHAVEN LN | | | | WILMINGTON | DE | 19808-2369 |
| KNORR JR, LESTER L | 1307 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| KNORR JR, ROBERT H | 182 LONG MEADOW LANE | | | | ROTONDA | FL | 33947-3947 |
| KNORR JR, ROBERT H | 8547 WHITE CEDAR DR APT 319 | | | | MIAMISBURG | OH | 45342-5347 |
| KNORR, CAROL J | 3400 BLOOMCREST DR | | | | BLOOMFIELD HILLS | MI | 48304-2517 |
| KNORR, CHARLES F | 5483 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| KNORR, CHARLES J | 149 CREEKWOOD CIR | C/O MARILEE E KNORR | | | LINDEN | MI | 48451-8935 |
| KNORR, DEBORAH L | 897A GREEN POND RD | | | | ROCKAWAY | NJ | 07866-4414 |
| KNORR, ELEANOR A | PO BOX 343 | | | | ODESSA | DE | 19730-0343 |
| KNORR, GERALD L | 5358 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| KNORR, HOMER P | C/O JOHN KNORR | 1235 BLACK OAK DRIVE | | | CENTERVILLE | OH | 45459-5459 |
| KNORR, HOMER P | 1235 BLACK OAK DR | C/O JOHN KNORR | | | CENTERVILLE | OH | 45459-5408 |
| KNORR, JUDITH C | 803 E CENTER ST | | | | ITHACA | MI | 48847-1613 |
| KNORR, JUDITH C | 803 EAST CENTER STREET | | | | ITHACA | MI | 48847-1613 |
| KNORR, KATHLEEN | 12 VALLEY VIEW DR | | | | WARREN | PA | 16365-3420 |
| KNORR, MARY A | 1201 FAIRCHILD AVE | | | | JOLIET | IL | 60432-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNORR, MONIQUE M | 3035 NIXON RD | | | | HOWELL | MI | 48843-8815 |
| KNORR, RONALD D | 442 W HOLLAND AVE | | | | FRESNO | CA | 93705-1536 |
| KNORR, ROSE A | 12 BLUEBERRY CRES | | | | ROCHESTER | NY | 14623-5202 |
| KNORR, RUTH E | 1802 S PLAZA DR APT 16 | | | | ELWOOD | IN | 46036-3242 |
| KNORR, TIMOTHY R | 1130 EAST LAKE ROAD | | | | CLIO | MI | 48420-8814 |
| KNORR, WILLIAM R | 1816 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| KNOSE, PAUL A | 2729 GREY FOX DR | | | | MARTINSVILLE | IN | 46151-8421 |
| KNOSE, PAUL ALTON | 2729 GREY FOX DR | | | | MARTINSVILLE | IN | 46151-8421 |
| KNOSKE, JOHN T | 9290 CAIN DR NE | | | | WARREN | OH | 44484-1709 |
| KNOSKE, SHELLEY L | 5410 WELSH GLEN RUN | | | | FORT WAYNE | IN | 46804-8014 |
| KNOSKE, VIRGINIA I | 5410 WELSH GLEN RUN | | | | FORT WAYNE | IN | 46804-8014 |
| KNOSKY, JEFFREY J | 16 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1614 |
| KNOSKY, S JEAN | 16 CITADEL DRIVE | CEDAR CLIFF MANOR | | | CAMP HILL | PA | 17011-7617 |
| KNOSKY, S JEAN | 16 CITADEL DR | CEDAR CLIFF MANOR | | | CAMP HILL | PA | 17011-7617 |
| KNOSP, SHAWN M | 1237 S 300 E | | | | KOKOMO | IN | 46902-4267 |
| KNOST, RICHARD N | 1529 W 38TH ST | | | | MARION | IN | 46953-3440 |
| KNOSTER, MATTHEW R | 901 MEADOWOOD CIR | | | | LEBANON | PA | 17042-8938 |
| KNOSTMAN, STEVE | 831 SUE LANE | | | | NOTRE DAME | IN | 46556 |
| KNOTE, EMMA | 9208 EAST COUNTY RD 25 SOUTH | | | | SELMA | IN | 47383-0226 |
| KNOTE, EMMA | 9208 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9436 |
| KNOTE, FREDERICK L | 9208 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9436 |
| KNOTE, STEPHEN A | PO BOX 233 | | | | SELMA | IN | 47383-0233 |
| KNOTE, STEPHEN ALLEN | PO BOX 233 | | | | SELMA | IN | 47383-0233 |
| KNOTEK, CHARLES J | 3048 N WISCONSIN ST | | | | RACINE | WI | 53402-4073 |
| KNOTH MATT | 7016 DORAL SOUTH DR APT A | | | | INDIANAPOLIS | IN | 46250-4106 |
| KNOTH RICHARD A | 2559 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| KNOTH ROBERT W | KNOTH, ROBERT W | 2525 PONCE DE LEON BLVD FL 9 | | | CORAL GABLES | FL | 33134-6039 |
| KNOTH ROBERT W | KNOTH, ROBERT W | 200 JACKSON AVE E | | | HAMPTON | SC | 29924-3516 |
| KNOTH, MATTHEW R | 7016 DORAL SOUTH DR APT A | | | | INDIANAPOLIS | IN | 46250-4106 |
| KNOTH, NORMAN H | 1383 MEADOW BRIDGE DR | | | | DAYTON | OH | 45432-2602 |
| KNOTH, RICHARD A | 2559 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| KNOTH, SANDRA | 40708 LIZABETH DR | | | | STERLING HTS | MI | 48313-4039 |
| KNOTOWICZ, GARY L | 7 ERICKSON DR | | | | COLLINSVILLE | CT | 06019-3408 |
| KNOTT CELESTINE SHERRY | 1044 WINDING CRK DR | | | | CEDAR HILL | TX | 75104 |
| KNOTT JERRY R (459970) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KNOTT JR, CHARLES R | 13534 COUNTY 18 | | | | PARK RAPIDS | MN | 56470-6150 |
| KNOTT JR, LESLIE N | 23569 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1224 |
| KNOTT JR, TREAS | 8948 WORMER | | | | REDFORD | MI | 48239-1230 |
| KNOTT KIARA | KNOTT, CHARLES | 3415 SOUTH SEPULVEDA BOULEVARD SUITE 640 | | | LOS ANGELES | CA | 90034 |
| KNOTT KIARA | KNOTT, KIARA | 3415 S SEPULVEDA BLVD STE 640 | | | LOS ANGELES | CA | 90034-6978 |
| KNOTT LEWIS III (429257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNOTT OTIS E (450702) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOTT VERONICA (148810) - KNOTT BENJAMIN | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| KNOTT, ANNA T | 3735 CALIFORNIA AVE. | | | | JACKSON | MS | 39213-9213 |
| KNOTT, ARTHUR E | 6054 CRONIN DR | | | | DEARBORN HTS | MI | 48127-2963 |
| KNOTT, BENJAMIN | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| KNOTT, BERNARD C | 3341 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1031 |
| KNOTT, BERNICE T | PO BOX 5832 | | | | BRANDON | MS | 39047-5832 |
| KNOTT, BUDDY L | 309 HIGHWAY 190 | | | | MC KENZIE | TN | 38201-7103 |
| KNOTT, CALDONIA | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-4161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOTT, CALDONIA | 201 WEST BIG BEAVER ROAD | SUITE 600 | | | TROY | MI | 48084 |
| KNOTT, CELESTINE S | 1044 WINDING CRK DR | | | | CEDAR HILL | TX | 75104 |
| KNOTT, CELESTINE SHERRY | 1044 WINDING CRK DR | | | | CEDAR HILL | TX | 75104 |
| KNOTT, CHARLES | JACOBS MARTIN E INC | 3415 S SEPULVEDA BLVD STE 640 | | | LOS ANGELES | CA | 90034-6978 |
| KNOTT, CHARLES M | 5001 E 40TH TER | | | | KANSAS CITY | MO | 64130-1618 |
| KNOTT, CHARLES R | 6641 KINGDON AVE | | | | HOLT | MI | 48842-2161 |
| KNOTT, CHERYLIE R | 4601 MIDDLE DR | | | | YOUNGSTOWN | OH | 44505-1135 |
| KNOTT, DAVID P | 9700 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7479 |
| KNOTT, DENNIS L | PO BOX 22 | | | | SILVER LAKE | IN | 46982 |
| KNOTT, DOROTHY M | 18500 SE 104TH ST | | | | NEWALLA | OK | 74857-7898 |
| KNOTT, ELDRED D | 19941 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| KNOTT, ELVIN V | 777 GROVE STREET | | | | STELLA | MO | 64867-8217 |
| KNOTT, EUMPSEY L | 23100 CHURCH ST | | | | OAK PARK | MI | 48237 |
| KNOTT, FRANCIS J | 3037 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-1944 |
| KNOTT, GEOFF E | 4041 GRANGE HALL RD LOT 17 | | | | HOLLY | MI | 48442-1918 |
| KNOTT, GEORGE S | 2941 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| KNOTT, GREGORY A | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| KNOTT, HELEN M | STE 107 | 2300 EAST GRAND RIVER AVENUE | | | HOWELL | MI | 48843-7584 |
| KNOTT, HENRY | 20235 LINDSAY ST | | | | DETROIT | MI | 48235-2121 |
| KNOTT, HOWARD D | 10 MILAN HWY | | | | BRADFORD | TN | 38316-7000 |
| KNOTT, IRVING J | 6743 FLOYD ST | | | | DETROIT | MI | 48210-3402 |
| KNOTT, IRVING J | 9006 GRIGGS ST | | | | DETROIT | MI | 48204-2689 |
| KNOTT, JAMES C | 1027 RAYMILL ROAD | | | | HOLLAND | OH | 43528-8416 |
| KNOTT, JAMES V | 1116 MEADOW RD.DR | | | | TOWNVILLE | SC | 29689 |
| KNOTT, JOE M | 500 INDEPENDENCE DR APT 303 | | | | FAYETTEVILLE | TN | 37334 |
| KNOTT, JOHN H | 6159 BROWN RD | | | | OREGON | OH | 43618-9758 |
| KNOTT, JOHN HERBERT | 6159 BROWN RD | | | | OREGON | OH | 43618-9758 |
| KNOTT, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KNOTT, KELLIE L | 1704 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449-3106 |
| KNOTT, KEVIN L | 19143 BERG RD APT B3 | | | | DETROIT | MI | 48219-1737 |
| KNOTT, KIARA | MARTIN E. JACOBS INC. | 3415 S SEPULVEDA BLVD STE 640 | | | LOS ANGELES | CA | 90034-6978 |
| KNOTT, KIARA | | | | | | | |
| KNOTT, LEWIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOTT, LORRAINE A | 1852 MAPLE AVE | | | | BERWYN | IL | 60402-1548 |
| KNOTT, MARGARET E | 519 KENTUCKY AVE. | | | | MANSFIELD | OH | 44905-2014 |
| KNOTT, MARILYN M | 1417 BRACE RD | | | | CHERRY HILL | NJ | 08034-3524 |
| KNOTT, MARY ANN | 5829 EVERGREEN RD APT 1 | | | | DEARBORN HTS | MI | 48127-2726 |
| KNOTT, NANCY | 16 KENSINGTON CT | | | | ROCHESTER | NY | 14612-3716 |
| KNOTT, NIKKI M | 18787 HILTON DRIVE | | | | SOUTHFIELD | MI | 48075-1718 |
| KNOTT, NORMAN H | PO BOX 311 | | | | REMUS | MI | 49340-0311 |
| KNOTT, OTIS E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KNOTT, PAUL H | 237 DEVELLE RD | | | | BOLIGEE | AL | 35443-3601 |
| KNOTT, PEGGY S | 1006 LAKEVIEW DR | | | | TIPTON | MI | 49287-9612 |
| KNOTT, RICHARD H | 2378 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502-9113 |
| KNOTT, ROBERT E | PO BOX 656 | | | | BELLAIRE | MI | 49615-0656 |
| KNOTT, RONALD E | 653 E 11TH ST | | | | MIO | MI | 48647-9622 |
| KNOTT, ROSE E | 12024 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9138 |
| KNOTT, RUTH | 35528 GRISWALD | | | | CLINTON TWP | MI | 48035 |
| KNOTT, SANDRA L | 4944 MCKINLEY ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| KNOTT, SCOTTIE M | 20580 PELKEY | | | | DETROIT | MI | 48205-1105 |
| KNOTT, SCOTTIE M | 20580 PELKEY ST | | | | DETROIT | MI | 48205-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOTT, SHEILA E | 4309 BELVIEU AVE | | | | BALTIMORE | MD | 21215 |
| KNOTT, THOMAS C | 7125 VARJO ST | | | | DETROIT | MI | 48212-1441 |
| KNOTT, TIMOTHY M | 182 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1055 |
| KNOTT, VALEX | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| KNOTT, VASSIE | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| KNOTT, WILLIAM IRVIN | 16022 MARGUERITE STREET | | | | BEVERLY HILLS | MI | 48025-5632 |
| KNOTT, WILLIAM L | 80 MECHANIC ST BOX 783 | | | | UPTON | MA | 01568 |
| KNOTT,GREGORY A | 7608 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| KNOTTS CLAUDE M (626612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNOTTS JR, URSEL E | 713 W SPRUCE ST PMB 1112 | | | | DEMING | NM | 88030-3548 |
| KNOTTS, ALLEN W | 1404 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| KNOTTS, BRUCE E | 5906 WILDCREST ST | | | | BOSSIER CITY | LA | 71111-5600 |
| KNOTTS, CARL E | 724 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9725 |
| KNOTTS, CAROL A | 9925 ULMERTON RD LOT 224 | | | | LARGO | FL | 33771-4232 |
| KNOTTS, CLAUDE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNOTTS, CLIFFORD B | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KNOTTS, COREY W | 161 S CLOVERLEAF DR | | | | HAUGHTON | LA | 71037-7566 |
| KNOTTS, DALE N | 3024 S GRANT ST | | | | MUNCIE | IN | 47302-5367 |
| KNOTTS, DANIEL L | 314 CRESTWOOD DR APT 100 | | | | WILLARD | OH | 44890-1662 |
| KNOTTS, GARY L | 14217 COUNTRY BREEZE LANE | | | | FISHERS | IN | 46038-6656 |
| KNOTTS, GENE T | P.O. BOX 795 | | | | MOUNTAIN HOME | AR | 72654-0795 |
| KNOTTS, GENE T | PO BOX 795 | | | | MOUNTAIN HOME | AR | 72654-0795 |
| KNOTTS, HOWARD M | 1421 E 47TH ST | | | | ANDERSON | IN | 46013-2705 |
| KNOTTS, JAMES D | 48 GUNTHER STEVENS CV | | | | BYHALIA | MS | 38611-7618 |
| KNOTTS, JAMES DAVID | 48 GUNTHER STEVENS CV | | | | BYHALIA | MS | 38611-7618 |
| KNOTTS, JAMES F | 334 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| KNOTTS, JAMES M | 4149 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| KNOTTS, JAMES MILTON | 4149 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| KNOTTS, JAMES W | 8320 SURRY RD | | | | FREDERICKSBRG | VA | 22407-9412 |
| KNOTTS, JASON L | 74 TACKETT DR | | | | XENIA | OH | 45385-3847 |
| KNOTTS, JERRY D | 8117 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| KNOTTS, JESSE A | 6815 STATE RD 60 E | LOT 453 | | | BARTOW | FL | 33830 |
| KNOTTS, JOHN H | 7260 HOLLIS RD | | | | DOUGLASVILLE | GA | 30135-6478 |
| KNOTTS, KENNETH | 608 ALLEN ST | | | | COLUMBIA | TN | 38401 |
| KNOTTS, LINDA L | 7400 GLEN LEAF DR #184 BOX 5 | | | | SHREVEPORT | LA | 71129-3707 |
| KNOTTS, LINDA S | 8320 SURRY RD | | | | FREDERICKSBRG | VA | 22407-9412 |
| KNOTTS, LOIS S | 1641 HILLCREST AVE | | | | ANDERSON | IN | 46011-1074 |
| KNOTTS, MALCOLM D | 4905 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| KNOTTS, MARDIS H | 1404 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| KNOTTS, MARJORIE A | 3347 JAY DR | | | | ANDERSON | IN | 46012-1219 |
| KNOTTS, MARVIN E | 607 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| KNOTTS, MARY K | 900 W CROSS ST | | | | ANDERSON | IN | 46011-2110 |
| KNOTTS, MARYBELL | 4755 FROST AVE | | | | COLUMBUS | OH | 43228-1978 |
| KNOTTS, MICHAEL L | 2817 DORCHESTER DR SE | | | | DECATUR | AL | 35601-6714 |
| KNOTTS, MICHAEL W | 10438 WHISPERING WINDS ST | | | | INDIANAPOLIS | IN | 46234-9099 |
| KNOTTS, MICHELLE R | 10156 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| KNOTTS, PERCY M | 11579 BANDY RD | | | | ALLIANCE | OH | 44601-9211 |
| KNOTTS, REX E | 6764 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-8643 |
| KNOTTS, RICHARD E | 2611 CHAPEL DR E | | | | SAGINAW | MI | 48603-2804 |
| KNOTTS, RICHARD L | PO BOX 612 | | | | DANVILLE | IN | 46122-0612 |
| KNOTTS, ROBERT E | 801 POGUE ST | | | | FRANKTON | IN | 46044-9791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNOTTS, ROY H | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| KNOTTS, SANDRA J | 15000 W 6TH ST | | | | DALEVILLE | IN | 47334-9649 |
| KNOTTS, SANDRA K | 12046 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| KNOTTS, WANDA E | 2012 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1243 |
| KNOUS, AMANDA J | 409 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1022 |
| KNOUS, BARBARA A | 417 E WATER ST | | | | BERNE | IN | 46711-1232 |
| KNOUSE, DAVID T | 105483 S 3420 RD | | | | MEEKER | OK | 74855-4717 |
| KNOUSE, DAVID T | RT 3 BOX 535 | | | | MEEKER | OK | 74855-9414 |
| KNOVEL CORPORATION | | | | | | | |
| KNOVEL CORPORATION | 13 EATON AVE | | | | NORWICH | NY | 13815-1753 |
| KNOWLDEN, LEO S | 4880 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3404 |
| KNOWLE, PEARL | 729 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1616 |
| KNOWLEDGE ADVISORS INC | ACCOUNTS RECEIVABLE | 222 S RIVERSIDE PLZ STE 2050 | | | CHICAGO | IL | 60606-6118 |
| KNOWLEDGE LEARNING CENTER | 650 NE HOLLADAY ST STE 1400 | | | | PORTLAND | OR | 97232-2096 |
| KNOWLEDGE LEARNING CORPORATION | DARRELL LYONS | 650 NE HOLLADAY ST. | | | PORTLAND | OR | 97232 |
| KNOWLEDGE LEARNING CORPORATION | F/K/A KINDERCARE LEARNING CENTERS, INC. | 650 NE HOLLADAY | SUITE 1400 | | PORTLAND | OR | 97232 |
| KNOWLEDGE MAN/LINTHI | 839 ELKRIDGE LANDING RD STE 205 | | | | LINTHICUM | MD | 21090-2946 |
| KNOWLEDGE PEGUES | 5600 REGENCY FOREST CT | | | | LITHONIA | GA | 30038-1535 |
| KNOWLEDGE TECHNOLOGIES INTERNATIONAL | PO BOX 331 | | | | DUNSTABLE | MA | 01827-0331 |
| KNOWLEDGE TREE COMPUTER ACADEMY | 2708 E GRAND RIVER AVE STE 110 | | | | HOWELL | MI | 48843-9553 |
| KNOWLES CONSTANCE | KNOWLES, CONSTANCE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| KNOWLES CURTIS | PO BOX 209 | | | | GRANDVIEW | TX | 76050-0209 |
| KNOWLES GMC, INC. | RICHARD GENDRON | 2702 6TH AVE | | | TROY | NY | 12180-1516 |
| KNOWLES JR, BERTIE N | 2012 10TH ST | | | | NIAGARA FALLS | NY | 14305-2632 |
| KNOWLES JR, JOHN D | 6598 HIGHWAY 159 | | | | MINDEN | LA | 71055-5637 |
| KNOWLES JR, ROBERT E | PO BOX 312 | | | | HAZELWOOD | MO | 63042-0312 |
| KNOWLES KEVIN | 5 GLACIER DR | | | | SMITHTOWN | NY | 11787-2316 |
| KNOWLES LAUREN H | KNOWLES, DIANNE | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES LAUREN H | KNOWLES, JOHN | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES LAUREN H | KNOWLES, LAUREN H | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES LEONARD | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| KNOWLES NORMA (445739) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KNOWLES TINA | 20 FARNHAM PARK DR | | | | HOUSTON | TX | 77024-7501 |
| KNOWLES, AGNES M | 3365 E 149TH ST | | | | CLEVELAND | OH | 44120-4237 |
| KNOWLES, ANTOINETTE M | EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND WINKLER | 1634 SPRUCE ST | | | PHILADELPHIA | PA | 19103-6719 |
| KNOWLES, BARBARA J | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| KNOWLES, BARBARA JO | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| KNOWLES, BETTY A | 707 CANNON DR | | | | EULESS | TX | 76040-5310 |
| KNOWLES, BEVERLY J | 2801 DELTA RIVER DR | | | | LANSING | MI | 48906-3638 |
| KNOWLES, CHARLEY A | 4405 NOTTINGHAM DR | | | | LAFAYETTE | IN | 47909-3431 |
| KNOWLES, CLEMENTINE L | PO BOX 256 | | | | NIAGARA FALLS | NY | 14304 |
| KNOWLES, DALE R | 4428 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| KNOWLES, DELORIS | PO BOX 365 | | | | LIMESTONE | TN | 37681-0365 |
| KNOWLES, DELPHINE A | 3633 KEVIN CIR | | | | WARREN | MI | 48092-4210 |
| KNOWLES, DIANNE | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES, DOROTHY C | 1194 SADDLEHORN CIR | | | | WINTER SPRINGS | FL | 32708-4815 |
| KNOWLES, DOROTHY C | 1194 SADDLE HORN DR | | | | WINTER SPRINGS | FL | 32708-4815 |
| KNOWLES, DOUGLAS P | 523 ALLISON DR | | | | ALMONT | MI | 48003-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOWLES, DUSTIN G | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| KNOWLES, DUSTIN GRANT | 8337 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| KNOWLES, EDWIN L | PO BOX 1388 | | | | LOCKPORT | NY | 14095-1388 |
| KNOWLES, EUGENE | 13 SEABOARD DR | | | | WHITESBURG | KY | 41858-7464 |
| KNOWLES, EUGENE | 13 SEABOARD | | | | WHITESBURG | KY | 41858-7464 |
| KNOWLES, EVELYN C | 17051 NE 243RD PLACE RD | | | | FORT MC COY | FL | 32134-3871 |
| KNOWLES, F D | 60 YOSEMITE CIR | | | | W HENRIETTA | NY | 14586-9708 |
| KNOWLES, FRANCES | HOLTON PLAZA | 9527 206TH RD | | | HOLTON | KS | 66436-8232 |
| KNOWLES, GEORGE E | 3 HAMILTON AVE | | | | OSSINING | NY | 10562-5405 |
| KNOWLES, GERALD R | 480 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| KNOWLES, GILDA L | 14928 SW 89TH ST | | | | MIAMI | FL | 33196-1431 |
| KNOWLES, GLORIA L | 3850 S BUSHMILL DR | | | | BLOOMINGTON | IN | 47403-8944 |
| KNOWLES, IRVIN P | 6036 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8658 |
| KNOWLES, JACK R | 3736 RALEIGH ELAM RD | | | | SANTA FE | TN | 38482-3078 |
| KNOWLES, JAMES D | 10395 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| KNOWLES, JEFFREY A | 9794 DUFF RD | | | | HILLSBORO | OH | 45133-8090 |
| KNOWLES, JEFFREY A. | 9794 DUFF RD | | | | HILLSBORO | OH | 45133-8090 |
| KNOWLES, JERRY R | 2830 TINDALL ST | | | | INDIANAPOLIS | IN | 46203 |
| KNOWLES, JOHN | 6633 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3083 |
| KNOWLES, JOHN | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES, JOHN C | 1988 TAHOE DR | | | | XENIA | OH | 45385-5385 |
| KNOWLES, JOHN E | | | | | | | |
| KNOWLES, JUSTIN | | | | | | | |
| KNOWLES, KEITH E | 59803 CARLTON SOUTH | APT # 3 | | | WASHINGTON | MI | 48094 |
| KNOWLES, LARRY D | 5556 WANDERING TRL | | | | JACKSONVILLE | FL | 32219-2718 |
| KNOWLES, LAUREN | | | | | | | |
| KNOWLES, LAUREN H | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| KNOWLES, LAVERNE | PO BOX 954 | | | | MINDEN | LA | 71058-0954 |
| KNOWLES, LAWRENCE E | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| KNOWLES, LEONARD R | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| KNOWLES, LILLIAN | APT 1 | 8025 NORTHWEST 11TH COURT | | | MIAMI | FL | 33150-3170 |
| KNOWLES, LILLIAN | 8025 NW 11TH COURT | APT 1 | | | MIAMI | FL | 33150-3150 |
| KNOWLES, MARGO L | 409 10TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250 |
| KNOWLES, MARION H | 557 GROVES POINT DR | | | | HAMPSTEAD | NC | 28443-3158 |
| KNOWLES, MARSHA E | 5276 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7737 |
| KNOWLES, MARY A | 3370 OLD SMITHVILLE RD | | | | MC MINNVILLE | TN | 37110-6825 |
| KNOWLES, MARY E | 4200 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 |
| KNOWLES, MELBOURNE E | 211 AIRPORT RD | | | | EAST TAWAS | MI | 48730-9773 |
| KNOWLES, PATRICK N | 437 BRECKENRIDGE ST | | | | BUFFALO | NY | 14213-1633 |
| KNOWLES, RENNY | 14906 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9601 |
| KNOWLES, RICHARD H | PO BOX 89 | | | | CULLEOKA | TN | 38451-0089 |
| KNOWLES, RICHARD J | 1560 FLINT RD | | | | SAINT HELEN | MI | 48656 |
| KNOWLES, ROBERT L | 321 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| KNOWLES, ROSCOE C | PO BOX 176 | | | | BELMONT | MI | 49306 |
| KNOWLES, ROSCOE CARTER | PO BOX 176 | | | | BELMONT | MI | 49306-0176 |
| KNOWLES, ROY E | 1303 S 7TH ST | | | | MONROE | LA | 71202-2840 |
| KNOWLES, RUTH C | 3666 ELLEN DAVIES CV | | | | MEMPHIS | TN | 38133-0940 |
| KNOWLES, SANDRA K | 706 JACKSON DITCH RD | | | | HARRINGTON | DE | 19952 |
| KNOWLES, SIDNEY F | 10201 NW 48TH MNR | | | | CORAL SPRINGS | FL | 33076-1719 |
| KNOWLES, STEVEN A | 9350 PARKVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8058 |
| KNOWLES, THELMA C | 1949 SMYRNA RD SW | | | | CONYERS | GA | 30094 |
| KNOWLES, THELMA J | 1560 FLINT RD 369 | | | | SAINT HELEN | MI | 48656 |
| KNOWLES, THOMAS J | 158 HESSLAND CT | | | | ELMA | NY | 14059-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOWLES, WALLACE E | 6011 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8462 |
| KNOWLES, WAYNE | | | | | | | |
| KNOWLES, WINNIE | 4428 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| KNOWLES-HOUSLER, LAURA J | 14106 SHADY SHORE DR | | | | CLIMAX | MI | 49034-9739 |
| KNOWLING, FAYRENE L | 2800 ROBIN CIRCLE | | | | MORRISTOWN | TN | 37813-1741 |
| KNOWLING, FAYRENE L | 2800 ROBIN CIR | | | | MORRISTOWN | TN | 37813-1741 |
| KNOWLING, RODNEY T | 113 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| KNOWLSON, DON K | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| KNOWLSON, LOIS A | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| KNOWLSON, LOIS ANN | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| KNOWLTON ANNE & DONALD | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5486 |
| KNOWLTON SPECIALTY PAPERS INC | 213 FACTORY ST | | | | WATERTOWN | NY | 13601-2748 |
| KNOWLTON SR, DEROY R | 328 RANDALL AVE | | | | BELLEVUE | OH | 44811-1861 |
| KNOWLTON, ANNE E | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5486 |
| KNOWLTON, BETSEY E | 9204 N. E. 109TH COURT | | | | KANSAS CITY | MO | 64157-1217 |
| KNOWLTON, BETSEY E | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157-1217 |
| KNOWLTON, CHARLES E | 16278 SHILLING RD | APARTMENT 18 | | | BERLIN CENTER | OH | 44401-4401 |
| KNOWLTON, CHARLES E | 16278 SHILLING RD APT 18 | | | | BERLIN CENTER | OH | 44401-9790 |
| KNOWLTON, CHARLES M | 299 NORTHRIDGE DR | | | | MOORESVILLE | IN | 46158-1573 |
| KNOWLTON, DANNY W | 2203 PLANTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| KNOWLTON, DAVID M | 1221 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9761 |
| KNOWLTON, DENISE H | 1324 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| KNOWLTON, DENNIS C | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157-1217 |
| KNOWLTON, DONALD M | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5486 |
| KNOWLTON, DONALD R | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |
| KNOWLTON, DONALD RALEIGH | 8329 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8713 |
| KNOWLTON, EDGAR W | PO BOX 2450 | 4675 WALNUT RD | | | BUCKEYE LAKE | OH | 43008-2450 |
| KNOWLTON, EDWARD P | 457 OLD CAHABA WAY | | | | HELENA | AL | 35080-7086 |
| KNOWLTON, ELVA P | 1654 CO ROAD 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| KNOWLTON, ESTHER L. | 5636 CENTRALIA | | | | DEARBORN HTS | MI | 48127-2931 |
| KNOWLTON, G L | 3140 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| KNOWLTON, JACK L | 1973 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9525 |
| KNOWLTON, JOHN L | 6808 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4314 |
| KNOWLTON, KAY K | 245 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| KNOWLTON, LORN E | 1654 CO. RD. 1095, RT #4 | | | | ASHLAND | OH | 44805 |
| KNOWLTON, MARTIN P | 2868 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9260 |
| KNOWLTON, MARY S | 8475 BELLA VIEW DR | | | | FENTON | MI | 48430-9076 |
| KNOWLTON, MAURICE C | 1681 HEATHER HILLS CT | | | | DORR | MI | 49323-9756 |
| KNOWLTON, MICHAEL A | 4319 KETTLE MORAINE DR APT 1A | | | | KALAMAZOO | MI | 49048-3151 |
| KNOWLTON, MICHAEL A | APT 1A | 4319 KETTLE MORAINE DRIVE | | | KALAMAZOO | MI | 49048-3151 |
| KNOWLTON, NORMAN R | 37 YORK ST | | | | PERU | IN | 46970-2811 |
| KNOWLTON, PAUL E | 1504 HOBBS RD | | | | GREENSBORO | NC | 27410 |
| KNOWLTON, RICHARD J | 1330 EWING WAY | | | | KALAMAZOO | MI | 49009-8300 |
| KNOWLTON, ROGER P | PO BOX 3663 | | | | ANN ARBOR | MI | 48106-3663 |
| KNOWLTON, STEPHEN E | 1788 E BEARDSLEE RD | | | | SHERIDAN | MI | 48884-9304 |
| KNOWLTON, STEVEN A | PO BOX 5026 | | | | CLEVELAND | TN | 37320 |
| KNOWLTON, VAL-JO | PO BOX 2586 | | | | LAKE CITY | FL | 32056 |
| KNOWLTON, VELMA J | 625 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73139-4309 |
| KNOWLTON, WILLIAM J | 1322 BRIARWOOD CT APT 11 | | | | WATERFORD | MI | 48327-4201 |
| KNOX AREA GOLF CHARITIES | ATTN MATT WRIGHT | 200 PROSPERITY RD | | | KNOXVILLE | TN | 37923-4718 |
| KNOX BUCKLEY KATHERINE | KNOX BUCKLEY, KATHERINE | 4990 NORTHWIND DRIVE SUITE 121 | | | EAST LANSING | MI | 48823 |
| KNOX COUNTY CLERK | PO BOX 1566 | | | | KNOXVILLE | TN | 37901-1566 |
| KNOX COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1566 | | | KNOXVILLE | TN | 37901-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX COUNTY FLEET SERVICE CENTER | | 205 W BAXTER AVE | | | | TN | 37917 |
| KNOX COUNTY SHERIFF | 410 COURT SQ | | | | BARBOURVILLE | KY | 40906-1418 |
| KNOX COUNTY TREASURER | 106 E HIGH ST | | | | MOUNT VERNON | OH | 43050-3402 |
| KNOX COUNTY TREASURER | 111 N. 7TH ST. | | | | VINCENNES | IN | 47591 |
| KNOX COUNTY TRUSTEE | MIKE LOWE | PO BOX 70 | | | KNOXVILLE | TN | 37901-0070 |
| KNOX COUNTY TRUSTEE | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 |
| KNOX DEANA & ALEX SIMANOVSKY & ASSOC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| KNOX DEBBIE | 1025 MORTON HILL LN | | | | HASLET | TX | 76052-4124 |
| KNOX I I I, THOMAS E | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| KNOX III, THOMAS E | 2035 WHITEHEAD RD | | | | COLUMBUS | OH | 43223-2719 |
| KNOX JOHN P (ESTATE OF) (664769) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KNOX JR, ALBERT | 3744 PITTSBURG AVENUE | | | | DAYTON | OH | 45406-1523 |
| KNOX JR, BROXIE | 11252 S PEORIA ST | | | | CHICAGO | IL | 60643-4610 |
| KNOX JR, CHARLES | PO BOX 1884 | | | | ANTIOCH | TN | 37011-1884 |
| KNOX JR, CHARLES R | 11 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| KNOX JR, EARL | 24081 SENECA ST | | | | OAK PARK | MI | 48237-3727 |
| KNOX JR, HOWARD | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| KNOX JR, JAMES A | 13519 SAINT AUBIN ST | | | | DETROIT | MI | 48212-2117 |
| KNOX JR, JAMES R | 29465 SHARON LN | | | | SOUTHFIELD | MI | 48076-5263 |
| KNOX JR, JAMES W | 3051 SHATTUCK ARMS BLVD APT 7 | | | | SAGINAW | MI | 48603-2114 |
| KNOX JR, JOSEPH E | 43 PROCTOR ST | | | | HOPKINTON | MA | 01748-1119 |
| KNOX JR, LARRY E | PO BOX 9022 | C/O L VICTORIA - TOLUCA | | | WARREN | MI | 48090-9022 |
| KNOX JR, ROBERT L | 831 WALTON RD NW | | | | MONROE | GA | 30656-1596 |
| KNOX JR, ROBERT L | 1047 FRAZIER RD | | | | MIDLAND | OH | 45148-8114 |
| KNOX JR, ROBERT LEE | 1047 FRAZIER RD | | | | MIDLAND | OH | 45148-8114 |
| KNOX JR, WALLACE | 8231 APPLETON DR | | | | SAINT LOUIS | MO | 63132-2728 |
| KNOX JR, WILLIAM | 4138 SPRING HILL AVE | | | | INKSTER | MI | 48141-2169 |
| KNOX LINDA | 2430 SAINT PARIS PIKE | | | | SPRINGFIELD | OH | 45504 |
| KNOX MACHINERY INC | 375 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4431 |
| KNOX MAX | 3210 SAN ANTONIO ST | | | | SAN ANGELO | TX | 76901-2704 |
| KNOX MCLAUGHLIN GORNALL & SENNETT PC | 120 W 10TH ST | | | | ERIE | PA | 16501-1410 |
| KNOX MICHAEL D | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| KNOX PHILLIP | PO BOX 221 | | | | BURLINGTON | IL | 60109-0221 |
| KNOX ROBERT | 7465 MATOAKA AVE | | | | GLOUCESTER POINT | VA | 23062-2401 |
| KNOX SALONEN | N11142 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9733 |
| KNOX SR, DION D | 736 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2211 |
| KNOX SR, WILLIAM P | WELLINGTON MANOR 627 HANNAH LANE | | | | MONROE | GA | 30655 |
| KNOX, AGNES | 3648 BARBARA CT | | | | STERLING HEIGHTS | MI | 48310-6101 |
| KNOX, ALBERTA | 272 SOUTH BLVD | | | | PONTIAC | MI | 48341 |
| KNOX, ALBINA H | 389 PINEVIEW DR | | | | VENICE | FL | 34293-3942 |
| KNOX, ALFRED E | 2206 S VASSAR RD | | | | BURTON | MI | 48519-1348 |
| KNOX, ALICE C | 457 HEWITT AVE | | | | BUFFALO | NY | 14215-1701 |
| KNOX, ALVIN L | 511 DELAWARE AVE | | | | NORTH VERSAILLES | PA | 15137-1928 |
| KNOX, BENJAMIN H | 23900 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1419 |
| KNOX, BILLIE D | 4471 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0545 |
| KNOX, BILLY B | 306 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| KNOX, BOOKER T | 12615 S SLATER AVE | | | | COMPTON | CA | 90222-1019 |
| KNOX, BYRON W | 203 EL SHADDAI DR. | | | | LAFAYETTE | LA | 70508-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX, CAROLYN S | APT B2 | 3794 LAKEBEND DRIVE | | | DAYTON | OH | 45404-2949 |
| KNOX, CELESTE C | 8627 MILLET DR | | | | OVERLAND | MO | 63114-5803 |
| KNOX, CHARLENE A | 739 BRAY SCHOOL RD | | | | OAKLAND | MD | 21550 |
| KNOX, CHARLES H | 1 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| KNOX, CHARLES H | 2262 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| KNOX, CHARLES H | 6776 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9339 |
| KNOX, CHARLES L | 11815 MESA BLANCO TRL | | | | HASLET | TX | 76052-3284 |
| KNOX, CHARLES LEE | 11815 MESA BLANCO TRL | | | | HASLET | TX | 76052-3284 |
| KNOX, CHARLES R | 11 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| KNOX, CHRISTOPHER WIL | 7214 HARDWICKE PL | | | | DAYTON | OH | 45414-2236 |
| KNOX, CLIFFORD E | 2190 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9581 |
| KNOX, CLIFFORD EUGENE | 2190 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9581 |
| KNOX, CLINT | 18636 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1340 |
| KNOX, CONELLA | 1678 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| KNOX, CRAIG S | 29929 MERIDIAN PL APT 18203 | | | | FARMINGTON HILLS | MI | 48331-5873 |
| KNOX, CYNTHIA L | 2013 E RIDGE RD | | | | BELOIT | WI | 53511-3914 |
| KNOX, DAN P | 2459 GALEWOOD ST | | | | KETTERING | OH | 45420-3744 |
| KNOX, DAN S | 1919 THOM ST | | | | FLINT | MI | 48506-2860 |
| KNOX, DARRYL T | 561 SCOTT DR | | | | ROMEOVILLE | IL | 60445-1456 |
| KNOX, DARRYL T | 3735 VILLAGE DR | APT H | | | FRANKLIN | OH | 45005-5659 |
| KNOX, DAVID F | 31 DEWALT RD | | | | NEWARK | DE | 19711-7632 |
| KNOX, DAVID L | 2735 DELLA DR | | | | DAYTON | OH | 45408-2431 |
| KNOX, DEBRA A | 16024 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| KNOX, DENNIS R | 624 CHERRY PARK OVAL | | | | AURORA | OH | 44202-8707 |
| KNOX, DOLORES M | 3505 S COUNTRY CLUB DR | | | | INVERNESS | FL | 34450-6954 |
| KNOX, DONALD D | 287 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| KNOX, DREMA G | 2915 WYOMING DR | | | | XENIA | OH | 45385-4445 |
| KNOX, EARL L | 1506 EARLHAM DR. | | | | DAYTON | OH | 45406-5406 |
| KNOX, EARNEST S | 6243 AVA COURT DR | | | | FORT WORTH | TX | 76112-8003 |
| KNOX, ELIZABETH J | 29465 SHARON LN | | | | SOUTHFIELD | MI | 48076-5263 |
| KNOX, EVELYN J | 3236 BIRCH LANE DR | | | | FLINT | MI | 48504-1262 |
| KNOX, EZRA D | 508 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4504 |
| KNOX, FLORENCE D | 8820 WALTHER BLVD APT 4502 | | | | BALTIMORE | MD | 21234-9059 |
| KNOX, FLORENCE D | 8820 WALTHER BLVD | APT#4502 | | | BALTIMORE | MD | 21234 |
| KNOX, FREDDI D | 27713 MELBOURNE AVE | | | | HAYWARD | CA | 94545-4725 |
| KNOX, G R | 625 SOUTHWIND CIR APT 203 | | | | N PALM BEACH | FL | 33408-5315 |
| KNOX, GENE E | 719 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9675 |
| KNOX, GENEVA | 19416 MARX ST | | | | DETROIT | MI | 48203-1386 |
| KNOX, GEORGE A | PO BOX 372097 | | | | ST LOUIS | MO | 63138 |
| KNOX, GEORGE C | 4050 IRONSIDE DR | | | | WATERFORD | MI | 48329-1686 |
| KNOX, GEORGE E | 2449 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8707 |
| KNOX, GEORGE G | 4462 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| KNOX, GEORGIA M | PO BOX 208 | | | | HODGE | LA | 71247-0208 |
| KNOX, GERALDINE | 1117 WALKER AVE | | | | SAINT LOUIS | MO | 63138-2936 |
| KNOX, GLORIA D | 1909 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| KNOX, GRACE | 192 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3835 |
| KNOX, GWENDOLYN S | 540 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4006 |
| KNOX, HAROLD L | 13640 MENDOTA ST | | | | DETROIT | MI | 48238-2241 |
| KNOX, HARRY G | 3505 S COUNTRY CLUB DR | | | | INVERNESS | FL | 34450-6954 |
| KNOX, HELEN M | 4113 NW 62ND ST | | | | OKLAHOMA CITY | OK | 73112-1350 |
| KNOX, HELEN V | 1358 W COLD WATER RD | | | | FLINT | MI | 48505 |
| KNOX, HENRY A | PO BOX 123772 | | | | FORT WORTH | TX | 76121-3772 |
| KNOX, HENRY E | 3600 AILSA AVE | | | | BALTIMORE | MD | 21214-3028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX, HENRY E | 1229 WILLOWRIDGE RD | | | | BEAVER CREEK | OH | 45434-6746 |
| KNOX, HOWARD J | 5307 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1923 |
| KNOX, HULDA S | 1731-A HARROW CT | | | | WHEATON | IL | 60189 |
| KNOX, HULDA S | 1731 HARROW CT APT A | | | | WHEATON | IL | 60189-8350 |
| KNOX, HURLENA | 4827 MIDLINE RD | | | | BALTIMORE | MD | 21206-4630 |
| KNOX, HUZELL | 4210 KENSHAW AVE | | | | BALTIMORE | MD | 21215-2211 |
| KNOX, JACK W | 4640 S 20TH RD | | | | FAIR PLAY | MO | 65649-9286 |
| KNOX, JAMES A | 48597 LAFAYETTE DR | | | | MACOMB | MI | 48044-5629 |
| KNOX, JAMES A | 2001 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3229 |
| KNOX, JAMES ALLAN | 48597 LAFAYETTE DR | | | | MACOMB | MI | 48044-5629 |
| KNOX, JAMES D | 1 CHIPPEWA CT | | | | ARCANUM | OH | 45304-1369 |
| KNOX, JAMES D | 1CHIPPEWA COURT | | | | ARCANUM | OH | 45304-5304 |
| KNOX, JAMES E | 120 NORTHWOOD AVE | | | | DAYTON | OH | 45405-2208 |
| KNOX, JAMES L | 13450 QUAPAW RD | | | | APPLE VALLEY | CA | 92308-6249 |
| KNOX, JAMES R | 8070 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7620 |
| KNOX, JAMES S | 2709 NEW LEWISBURG HWY | | | | LEWISBURG | TN | 37091-6734 |
| KNOX, JANE E | 1431 INDIAN RD | | | | LAPEER | MI | 48446-8083 |
| KNOX, JEAN J | 5549 RIVA RIDGE DRIVE | | | | INDIANAPOLIS | IN | 46237-2191 |
| KNOX, JEFFREY C | APT 313 | 8855 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1881 |
| KNOX, JEFFREY CHARLES | APT 313 | 8855 NORTH CONGRESS AVENUE | | | KANSAS CITY | MO | 64153-1881 |
| KNOX, JOCELYN R | 2262 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| KNOX, JOE E | 10500 EAGLE GLEN DR | | | | KNOXVILLE | TN | 37922-5562 |
| KNOX, JOHN A | 32152 SAINT ANNES DR | | | | WARREN | MI | 48092-3849 |
| KNOX, JOHN T | 906 W OAK ST | | | | MITCHELL | IN | 47446-1066 |
| KNOX, JOHN W | 19373 SANS DR | | | | MACOMB | MI | 48044-1231 |
| KNOX, JOHNNIE M | 6243 AVA COURT DR | | | | FORT WORTH | TX | 76112-8003 |
| KNOX, JOSEPH W | 15340 LOBDELL RD | | | | LINDEN | MI | 48451-8683 |
| KNOX, JOYELLE R | 14874 FOX | | | | REDFORD | MI | 48239-3163 |
| KNOX, JULIAN A | 5645 BUCK HOLLOW DR | | | | ALPHARETTA | GA | 30005-3654 |
| KNOX, JUSTIN E | 10217 POPLAR GLEN DR | | | | KNOXVILLE | TN | 37922-5687 |
| KNOX, KENNETH C | 4571 CRANBERRY LAKE DRIVE | | | | PRESCOTT | MI | 48756-9101 |
| KNOX, KENNETH D | PO BOX 213 | | | | OZARK | AR | 72949-0213 |
| KNOX, LAMAR L | 4825 OHCHI CT | | | | HOLT | MI | 48842-1595 |
| KNOX, LARRY E | PO BOX 99125 | | | | TROY | MI | 48099-9125 |
| KNOX, LARRY G | 2605 S 157TH DR | | | | GOODYEAR | AZ | 85338-5100 |
| KNOX, LEGGESSIE | PO BOX 219 | C/O CHUCK THOMAS | | | HOLLY SPRINGS | MS | 38635-0219 |
| KNOX, LEGGESSIE | C/O CHUCK THOMAS | P O BOX 219 | | | HOLLY SPRINGS | MS | 38635 |
| KNOX, LENORA E | 1503 RIDGEVIEW DR | | | | LAPEER | MI | 48446 |
| KNOX, LENORA E | 1503 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| KNOX, LILA E | 1001 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| KNOX, LORETTA M | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| KNOX, LOUIS | PO BOX 68081 | | | | BALTIMORE | MD | 21215-0024 |
| KNOX, LOUIS C | 1057 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| KNOX, LOUIS CALVIN | 1057 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| KNOX, MARCY A. | 13050 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| KNOX, MARY | 8217 PEMBROKE AVE | | | | DETROIT | MI | 48221-1159 |
| KNOX, MARY | 8217 PEMBROKE | | | | DETROIT | MI | 48221-1159 |
| KNOX, MARY C | 4 THOREAU RD | | | | TRENTON | NJ | 08690-2117 |
| KNOX, MARY L | 73 SUMMER STREET EXTION | | | | WESTBORO | MA | 01581-1137 |
| KNOX, MARY L | 4402 LIPPINCOTT BVLD | | | | BURTON | MI | 48519-1158 |
| KNOX, MATTHEW J | 3278 CENTENNIAL OAK COURT | | | | CLIO | MI | 48420-2900 |
| KNOX, MAXINE E | 7462 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9429 |
| KNOX, MELODY L | 736 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2211 |
| KNOX, MELVIN O | 501 CHESTNUT LN | | | | MONROE | GA | 30655-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX, MICHAEL | 332 PRAIRIE DR | | | | CLIMAX | MI | 49034-9789 |
| KNOX, MICHAEL D | 13944 LONGACRE ST | | | | DETROIT | MI | 48227-1355 |
| KNOX, MICHAEL R | PO BOX 80633 | | | | LANSING | MI | 48908 |
| KNOX, MICHAEL S | 13050 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| KNOX, MICHELE A | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| KNOX, MICHELE ANN | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1158 |
| KNOX, MINNIE C | 1286 PEARL RD APT 57 | | | | BRUNSWICK | OH | 44212-5400 |
| KNOX, MYRA J | PO BOX 98 | | | | HUMPHREY | AR | 72073-0098 |
| KNOX, ODELL | 1827 EASTERN BLVD | | | | YORK | PA | 17402-2805 |
| KNOX, OLIVE L | 10401 N 52ND ST UNIT 101 | | | | PARADISE VALLEY | AZ | 85253-1052 |
| KNOX, OLLIE | 6226 GASTON ST | | | | HOUSTON | TX | 77016-1313 |
| KNOX, OSCAR T | 18285 AVON AVE | | | | DETROIT | MI | 48219-2922 |
| KNOX, PATRICIA D | 897 SULLIVAN COURT | | | | LEWISTON | NY | 14092-1861 |
| KNOX, PEGGY | 3711 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1363 |
| KNOX, PENELOPE L | 4703 W 128TH ST | | | | ALSIP | IL | 60803-2706 |
| KNOX, PENELOPE L | 4703 WEST 128TH ST. | | | | ALSIP | IL | 60803-2706 |
| KNOX, PERRY C | 4303 FAIRFAX DR E | | | | BRADENTON | FL | 34203-4049 |
| KNOX, PRICE E | 821 ARCADIA ST | | | | SAGINAW | TX | 76179-3401 |
| KNOX, R F CO INC | 4865 MARTIN CT SE | | | | SMYRNA | GA | 30082-4935 |
| KNOX, RAYMOND L | 2619 HYLTON AVE | | | | EDINBURG | TX | 78539-2714 |
| KNOX, REBECCA E | 2091 BURLINGTON COLUMBUS RD | | | | BORDENTOWN | NJ | 08505-4222 |
| KNOX, RF CO INC | 4865 MARTIN CT SE | PO BOX 1337 | | | SMYRNA | GA | 30082-4935 |
| KNOX, RICHARD E | 2719 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| KNOX, ROBERT C | 435 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| KNOX, ROBERT E | 6388 S 1050 E | | | | UPLAND | IN | 46989-9787 |
| KNOX, ROBERT E | 663 S 100 W | | | | HARTFORD CITY | IN | 47348-9507 |
| KNOX, ROBERT F | 4565 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| KNOX, ROBERT G | 1001 DUPONT ST | | | | FLINT | MI | 48504-4822 |
| KNOX, ROBERT L | 13640 MENDOTA ST | | | | DETROIT | MI | 48238-2241 |
| KNOX, ROBERT L | 1701 LIPPINCOTT BOULEVARD | | | | FLINT | MI | 48503-5835 |
| KNOX, ROBERT P | 1655 SOUTH PALMETTO AVENUE | | | | SOUTH DAYTONA | FL | 32119-2287 |
| KNOX, RODNEY J | 164 TIMBERLINE DR | | | | FRANKLIN | TN | 37069-7170 |
| KNOX, RODNEY JOE | 164 TIMBERLINE DR | | | | FRANKLIN | TN | 37069-7170 |
| KNOX, ROGER E | 2633 BINGHAM AVE | | | | KETTERING | OH | 45420-3726 |
| KNOX, RONALD B | 897 SULLIVAN CT | | | | LEWISTON | NY | 14092-1861 |
| KNOX, ROSITA M | 2086 W 425 N RD | | | | KOKOMO | IN | 46901 |
| KNOX, ROSS E | 10514 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| KNOX, RUFUS | 139 STUBBS DR | | | | TROTWOOD | OH | 45426-3048 |
| KNOX, RUSSELL J | 4069 HEATHERWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1046 |
| KNOX, SAMUEL | 700 EDGELAND CT | | | | ABINGDON | MD | 21009-2784 |
| KNOX, SCOTT A | 5410 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1839 |
| KNOX, SCOTT ADAM | 5410 HICKORY RD | | | | INDIANAPOLIS | IN | 46239-1839 |
| KNOX, SEAN M | PO BOX 21 | | | | UPTON | MA | 01568 |
| KNOX, SHARON E | 21701 BOHN RD | | | | BELLEVILLE | MI | 48111-8902 |
| KNOX, SHERRILL A | 4571 CRANBERRY LAKE DRIVE | | | | PRESCOTT | MI | 48756-9101 |
| KNOX, SHIRLEY | 6723 MACZALI DR | | | | MISSOURI CITY | TX | 77489-5608 |
| KNOX, SOPHERONIA T | 11431 WARD ST | | | | DETROIT | MI | 48227-3770 |
| KNOX, STEPHEN M | 1660 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| KNOX, TERRY EMERY | 216 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7038 |
| KNOX, TERRY L | 506 HALDIMAND AVE | | | | HAMILTON | OH | 45013-2730 |
| KNOX, TIMOTHY D | 426 DEERFIELD RD | | | | LEBANON | OH | 45036-2363 |
| KNOX, TYRONE | 551 HOLLY ST NW | | | | ATLANTA | GA | 30318-8143 |
| KNOX, TYSON A | 824 COUNTY ROAD 54 | | | | GARRETT | IN | 46738-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNOX, VERTIS | 50 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2813 |
| KNOX, VON L | 808 ELMWOOD ST | | | | MCCOMB | MS | 39648-3124 |
| KNOX, WALTER K | 823 HARTMAN ST | | | | MCKEESPORT | PA | 15132-1524 |
| KNOX, WILLARD D | 8509 GEORGETOWN TRACE LN | | | | CHATTANOOGA | TN | 37421-3394 |
| KNOX, WILLIE J | 2249 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| KNOX, WILLIE W | 194 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| KNOX,DAVID L | 2735 DELLA DR | | | | DAYTON | OH | 45417-4431 |
| KNOX-BUCKLEY, KATHERINE | 1410 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| KNOX-POTTS, AYANA M | 1039 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1789 |
| KNOXVILLE DERMATOLOG | 1928 ALCOA HWY STE 209 | PHYSICIANS OFFICE BUILDING | | | KNOXVILLE | TN | 37920-1504 |
| KNOXVILLE NEWS SENTINEL | ATTN ACCOUNTING DEPT | 2332 NEWS SENTINEL DR | | | KNOXVILLE | TN | 37921-5766 |
| KNOXVILLE, CITY OF | PO BOX 1028 | REVENUE OFFICE | | | KNOXVILLE | TN | 37901-1028 |
| KNOXVILLE, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1028 | REVENUE OFFICE | | KNOXVILLE | TN | 37901-1028 |
| KNOY, ELSA E | 5508 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| KNOY, SYLVAN E | 128 DAHLIA LN | | | | INDIANAPOLIS | IN | 46217-3875 |
| KNRAFT, ERNST | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| KNS ACCESSORIES/GRAND GENERAL ACCESSORIES | JACK BEEHLER | 1965 E VISTA BELLA WAY | | | RANCHO DOMINGUEZ | CA | 90220-6106 |
| KNUCKLES JR, JOHN | 1003 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| KNUCKLES JR, RICHARD | 5795 AMBASSADOR ARMS APT 7 | | | | SAGINAW | MI | 48603 |
| KNUCKLES JR, SAM | 123 CARVER ST | | | | GAFFNEY | SC | 29341-1149 |
| KNUCKLES MARVIN (489121) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KNUCKLES RONNA K | DBA TROPHIES TO GO | 155 E 2ND ST | | | RUSSELLVILLE | KY | 42276 |
| KNUCKLES SR, LESTER C | 10421 CANFIELD DR | | | | SAINT LOUIS | MO | 63136-5735 |
| KNUCKLES, CHARLES K | 150 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| KNUCKLES, CHRIS P | 111 PINE HOLLOW LN | | | | COLLINSVILLE | IL | 62234-4784 |
| KNUCKLES, DEBRA K | 9901 EAST 225 SOUTH | | | | SELMA | IN | 47383-9705 |
| KNUCKLES, DENISE M | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| KNUCKLES, EDGAR E | 1872 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| KNUCKLES, GLENDA J. | 501 E WASHINGTON ST | | | | SUMMITVILLE | IN | 46070-9396 |
| KNUCKLES, JAMES E | 1085 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| KNUCKLES, JENNIFER B | 1060 SAINT MARGARET DR | | | | CAHOKIA | IL | 62206-1634 |
| KNUCKLES, KELLY D | 10519 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| KNUCKLES, MABLE | 1248 WINBURN DR | | | | EAST POINT | GA | 30344-2750 |
| KNUCKLES, MARVIN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| KNUCKLES, MARY A | 618 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| KNUCKLES, MONICA A | 11080 W 350 N | | | | KOKOMO | IN | 46901-8902 |
| KNUCKLES, OREATA | PO BOX 14623 | | | | SAGINAW | MI | 48601 |
| KNUCKLES, OSCAR S | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| KNUCKLES, OSCAR STEWART | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| KNUCKLES, PERNICE C | 2009 W BUFORD ST | | | | GAFFNEY | SC | 29341-1110 |
| KNUCKLES, PERNICE C | 2009 W. BUFORD ST. | | | | GAFFNEY | SC | 29341 |
| KNUCKLES, RAYMOND D | 11080 W COUNTY ROAD 350 N | | | | KOKOMO | IN | 46901 |
| KNUCKLES, REGINA D | 1221 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| KNUCKLES, REGINA DELAN | 1221 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| KNUCKLES, RUTHEY | 119 S 9TH ST | | | | SAGINAW | MI | 48601-1802 |
| KNUCKLES, STEPHEN M | 1721 DORCHESTER DR | | | | ALBANY | GA | 31721-2969 |
| KNUCKLES, THEODORE L | 3700 W 100 N | | | | TIPTON | IN | 46072-8539 |
| KNUD DALBY | 7470 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| KNUD PEDERSEN | 48169 WADEBRIDGE DR | | | | CANTON | MI | 48187-1226 |
| KNUD PHILIPP | 22 BRANTHAVEN CRT | | WHITBY ON L1M0B2 CANADA | | | | |
| KNUDSEN, BARBARA A | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNUDSEN, BARBARA ANN | 19946 IMPERIAL HWY | | | | REDFORD | MI | 48240-1051 |
| KNUDSEN, BARBARA I | 2940 GREENLEAF DR | | | | SAINT CHARLES | MO | 63303-3128 |
| KNUDSEN, DANIEL | 663 COUNTY ROAD B2 E | | | | LITTLE CANADA | MN | 55117-1610 |
| KNUDSEN, DAVID M | 4111 RICE BLVD | | | | HOUSTON | TX | 77005-2743 |
| KNUDSEN, DIANE E | 2210 S TERRACE ST | | | | JANESVILLE | WI | 53546-6122 |
| KNUDSEN, DONALD L | 106 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| KNUDSEN, FLORA M | 520 CAMPUS DRIVE | | | | HANCOCK | MI | 49930-1569 |
| KNUDSEN, HANS G | 31299 WHITE RD | | | | WILLOUGHBY HILLS | OH | 44092-1357 |
| KNUDSEN, JACK P | 3320 TUSCANY HILLS CT | | | | BRIDGETON | MO | 63044-2817 |
| KNUDSEN, LINDA S | 1936 DUPONT DR APT 8 | | | | JANESVILLE | WI | 53546 |
| KNUDSEN, MARTIN L | 985 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| KNUDSEN, MICHAEL J | 30129 WAGNER DR | | | | WARREN | MI | 48093-5624 |
| KNUDSEN, PHILLIS M | 1013 JODY DR | | | | SENECA | SC | 29678-1058 |
| KNUDSEN, RONALD E | 1386 NORTHERN HEIGHTS COOP | | | | KEIZER | OR | 97303 |
| KNUDSEN, ROY F | 256 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1955 |
| KNUDSEN, RUTH E | 2744 TEYNHAM PL | | | | BLOOMFIELD VILLAGE | MI | 48301-3439 |
| KNUDSEN, THEODORE | 1114 LITTLE GARDEN CIR | | | | PORT ORANGE | FL | 32129-5013 |
| KNUDSEN, WILLIAM T | 2041 GILLENWATER ST | | | | BATAVIA | IL | 60510-8930 |
| KNUDSON WAYNE (644865) | (NO OPPOSING COUNSEL) | | | | | | |
| KNUDSON, BETTY J | 3919 E 49TH ST | | | | MINNEAPOLIS | MN | 55417-1670 |
| KNUDSON, DAVID L | 118 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| KNUDSON, JEFFREY A | 8912 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9541 |
| KNUDSON, LILLIAN N | N53W14373 INVERY DR | | | | MENOMONEE FALLS | WI | 53051-6836 |
| KNUDSON, MALVIN E | 44 YACHT CLUB DR APT 411 | | | | NORTH PALM BEACH | FL | 33408-3918 |
| KNUDSON, MARY | 701 KENWWOD AVE #30 | | | | BALDING | MI | 48809 |
| KNUDSON, MARY | 701 KENWOOD AVE APT 30 | | | | BELDING | MI | 48809-1467 |
| KNUDSON, RAYMOND A | PO BOX 9581 | | | | LANCASTER | CA | 93539-9581 |
| KNUDSON, ROBERT J | 4022 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2051 |
| KNUDSON, VALKYRIE K | 255 WHITE PINES DR | | | | ALPHARETTA | GA | 30004-5684 |
| KNUDSON, WAYNE | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| KNUDTSEN CHEVROLET CO. | EVE KNUDTSEN | 1900 E POLSTON AVE | | | POST FALLS | ID | 83854-5365 |
| KNUDTSEN CHEVROLET CO. | 1900 E POLSTON AVE | | | | POST FALLS | ID | 83854-5365 |
| KNUDTSEN, KEVIN L | 4027 HARBOUR COVE DR | | | | JACKSONVILLE | FL | 32225-1502 |
| KNUDTSON JR, ARCHIE P | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| KNUDTSON, BURTON A | 2210 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2186 |
| KNUDTSON, DAVID R | PO BOX 578 | | | | NIWOT | CO | 80544-0578 |
| KNUDTSON, JUDITH C | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| KNUDTSON, RICHARD G | 5662 CALLE REAL 149 | | | | GOLETA | CA | 93117 |
| KNUEFNER, RUTH I | 1279 CHICKADEE CT | | | | CENTERVILLE | OH | 45458-2781 |
| KNUEPPEL ROBERT | KNUEPPEL, ROBERT | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KNUEPPEL, STEPHEN D | 6871 AMES RD APT 1012 | | | | PARMA | OH | 44129-5838 |
| KNUEPPEL, STEPHEN D | 8133 GREENWOOD VIEW DR APT 805 | | | | PARMA | OH | 44129-5852 |
| KNUEVE, LAURENCE D | 9427 PAWNEE WAY | | | | NEW HAVEN | IN | 46774-2900 |
| KNUEVEN, BARBARA J | 894 HAMLIN DR | | | | MAINEVILLE | OH | 45039 |
| KNUPKE, BETTY J | 33 CORWIN STREET | | | | NORWALK | OH | 44857-2200 |
| KNUPKE, ELEANOR H | 416 NORTH ADAMS STREET | | | | LOUDONVILLE | OH | 44842-1307 |
| KNUPKE, ELEANOR H | 416 N ADAMS ST | | | | LOUDONVILLE | OH | 44842-1307 |
| KNUPP DONALD LEE (ESTATE OF) (661933) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KNUPP, DONALD LEE | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNUPP, DORIS J | 2724 SAND PINE TRL | | | | FROSTPROOF | FL | 33843-5616 |
| KNUPP, DUANE | 4677 HARRISBURG PIKE | | | | GROVE CITY | OH | 43123-8929 |
| KNUPP, HAROLD G | 290 LAURETTA LN | | | | HUBBARD | OH | 44425-1674 |
| KNUPP, JEFFREY J | 43477 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1333 |
| KNUPP, MARK D | 3501 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| KNUPP, MAX O | 100 N GAINER FERRY RD | | | | BATESVILLE | AR | 72501-9211 |
| KNUPP, TERRY L | 148 BEACON RUN E | | | | COLUMBUS | OH | 43228-1506 |
| KNUPPEL, MANFRED G | 2130 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| KNUREK, CHESTER J | 517 SHADYSIDE ST | | | | LEHIGH ACRES | FL | 33936-7031 |
| KNURIE A ELLIS | 901 PALLISTER ST APT 1014 | | | | DETROIT | MI | 48202-2676 |
| KNURR | PO BOX 70474 | | | | CHICAGO | IL | 60673-0001 |
| KNURR & LIEBERT CORPORATION | 1212 NE WINDSOR DR | | | | LEES SUMMIT | MO | 64086-5594 |
| KNURR & LIEBERT CORPORATION | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 |
| KNURR, MARY J | 29214 MANOR DR | | | | WATERFORD | WI | 53185-1171 |
| KNUST, EVANDER J | 5175 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| KNUST, KENNETH D | 384 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5023 |
| KNUST, MARIE T | 732 MONTE VISTA CT | | | | GREENWOOD | IN | 46143-1703 |
| KNUST, MICHAEL C | 14631 30 MILE RD | | | | WASHINGTON | MI | 48095-2125 |
| KNUST, SHELLEY A | 1905 N RIDGEWAY DR | | | | ELLETTSVILLE | IN | 47429-9480 |
| KNUT ENGELHARDT | SUDETENSTR. 15 | 82031 GR■NWALD | | | | | |
| KNUT ENGELHARDT | SUDETENSTR. 15 | | | 82031 GRUENWALD GERMANY | | | |
| KNUT HILLNER | SANDFORTER WEG 110 A | | | | SELM | | 59379 |
| KNUT RINGER | SCHRIEDWEG 5 | | | 72631 AICHTAL-AICH GERMANY | | | |
| KNUT SCHULTE | C/O BEITEN BURKHARDT | UERDINGER STR. 90 | 40474 DUESSELDORF | GERMANY | | | |
| KNUT WESTPHAL | SAARLANDSTRASSE 7 | | | | | | |
| KNUTE O'BRIEN | 17421 COUNTRY CLUB CT | | | | LIVONIA | MI | 48152-2985 |
| KNUTESON, GERALD L | 2466 CLEAR VIEW RD | | | | CAMBRIDGE | WI | 53523-9474 |
| KNUTH, ALAN E | 9406 NW PLEASANT DR | | | | PARKVILLE | MO | 64152-2626 |
| KNUTH, ALICE F | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 |
| KNUTH, CLARK L | 1501 UPCHURCH MEADOW RD | | | | CARY | NC | 27519-6827 |
| KNUTH, DARLENE | 12158 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| KNUTH, DAVID A | 38430 KELMAR ST | | | | CLINTON TWP | MI | 48036-2148 |
| KNUTH, EARL F | 500 NE 90TH ST | | | | KANSAS CITY | MO | 64155-2404 |
| KNUTH, GREGORY E | 238 WILLOW LN | | | | LINDEN | MI | 48451 |
| KNUTH, JAY E | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3436 |
| KNUTH, JAY EDWARD | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3436 |
| KNUTH, JOYCE | PO BOX 4498 | | | | PINEHURST | NC | 28374-4498 |
| KNUTH, JOYCE | P O BOX 4498 | | | | PINE HURST | NC | 28374-4498 |
| KNUTH, JUDY A | 38430 KELMAR ST | | | | CLINTON TWP | MI | 48036-2148 |
| KNUTH, LARRY K | 6605 HALLOWAY LN | | | | LANSING | MI | 48917-9290 |
| KNUTH, LEON C | 12158 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| KNUTH, PATRICIA L | 6605 HALLOWAY LN | | | | LANSING | MI | 48917-9290 |
| KNUTH, PAUL R | 2546 N 59TH ST | | | | MILWAUKEE | WI | 53210-2217 |
| KNUTH, PAULA J | 1599 N PORT WASHINGTON RD APT S20 | | | | GRAFTON | WI | 53024 |
| KNUTH, SARA A | 1202 BRUIN LN | | | | JANESVILLE | WI | 53545-7806 |
| KNUTH, SCOTT G | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 |
| KNUTH, STANLEY E | 145 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| KNUTH, WILLIAM R | 141 BROOKSHIRE DR | | | | NOKOMIS | FL | 34275-1811 |
| KNUTOWICZ, STANLEY T | 139 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| KNUTSEN, JEROME | 10747 WASHBURN AVE S | | | | BLOOMINGTON | MN | 55431-3706 |
| KNUTSEN, JUNE E | 10 CAMBRIDGE DR | | | | COVINGTON | GA | 30014-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNUTSON AUTO REPAIR | 105 MAIN ST NE | | | | BOWBELLS | ND | 58721 |
| KNUTSON CORENE | PO BOX 112 | | | | COUNTYLINE | OK | 73425-0112 |
| KNUTSON GEORGE | KNUTSON, GEORGE | 230 US HIGHWAY 206 STE 307 | | | FLANDERS | NJ | 07836-9119 |
| KNUTSON KENNETH (429258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUTSON LYLE P (355540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUTSON RODGER (459143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KNUTSON SHIRLEY | 3709 E ROTAMER RD | | | | JANESVILLE | WI | 53546-8810 |
| KNUTSON, ALAN E | 5205 N NEWVILLE RD | | | | MILTON | WI | 53563-8886 |
| KNUTSON, ALLAN R | GENERAL DELIVERY | | | | MINNEAPOLIS | MN | 55440-9999 |
| KNUTSON, BRET R | 418 APPLEWOOD`` | | | | JANESVILLE | WI | 53548-3207 |
| KNUTSON, BRET R | 2404 S FOOTVILLE RD | | | | JANESVILLE | WI | 53548-9278 |
| KNUTSON, CHARLES J | 301 TRIGGWOOD RD | | | | CADIZ | KY | 42211-7011 |
| KNUTSON, CHARLES R | 15061 FORD RD APT 414 | | | | DEARBORN | MI | 48126-4643 |
| KNUTSON, DAVE N | W264S8420 OAKDALE DR | | | | MUKWONAGO | WI | 53149-9635 |
| KNUTSON, DAVID E | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| KNUTSON, DEAN L | 2009 HARBOUR CIR | | | | LEAGUE CITY | TX | 77573-6986 |
| KNUTSON, DEANNA | 4610 PENKWE WAY | | | | EAGAN | MN | 55122-3720 |
| KNUTSON, DORI L | 15250 W SUNSHINE RD | | | | YUKON | OK | 73099-9022 |
| KNUTSON, EDWARD J | 5955 N NEWVILLE RD | | | | MILTON | WI | 53563-9441 |
| KNUTSON, ELLING I | 3725 E ROTAMER RD RR 2 | | | | JANESVILLE | WI | 53546 |
| KNUTSON, ELSA R | 64 S ROBERTS RD | | | | GRAYLING | MI | 49738-7023 |
| KNUTSON, GEORGE | GUTMAN HOWARD A LAW OFFICE OF | 230 US HIGHWAY 206 STE 307 | | | FLANDERS | NJ | 07836-9119 |
| KNUTSON, GREGG C | 435 E HENRIETTA RD | C/O MCH CASHIER`S OFFICE | | | ROCHESTER | NY | 14620-4629 |
| KNUTSON, GREGG C | 45 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 |
| KNUTSON, HAROLD C | 418 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| KNUTSON, JEFFREY A | 2138 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| KNUTSON, JULIE | 908 DAKOTA AVE | | | | LONG LAKE | MN | 55356-9508 |
| KNUTSON, KAITLIN A | 330 DECATUR STREET | | | | BROOKLYN | NY | 11233-1803 |
| KNUTSON, KAREN S | 16850 TERRACE RD NE | | | | ANDOVER | MN | 55304 |
| KNUTSON, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUTSON, KRISTEN H | 36293 VITA BELLA DR | | | | CLINTON TOWNSHIP | MI | 48035-1172 |
| KNUTSON, LEONARD M | 64 S ROBERTS RD | | | | GRAYLING | MI | 49738-7023 |
| KNUTSON, LORI K | 6315 W VALLEY SPRINGS RD | | | | JANESVILLE | WI | 53548-8607 |
| KNUTSON, LOUISE E | 1202 HENRY CT | | | | FLUSHING | MI | 48433-1597 |
| KNUTSON, LYLE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUTSON, NOREEN C | 238 IRONWOOD CT | | | | THOUSAND OAKS | CA | 91360-2829 |
| KNUTSON, NORMAN D | 12311 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| KNUTSON, RANDY | 1505 CLEVELAND AVE N | | | | SAINT PAUL | MN | 55108-1414 |
| KNUTSON, RODGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUTSON, ROGER A | 2700 E RIDGE RD APT 8 | | | | BELOIT | WI | 53511-3985 |
| KNUTSON, RONALD K | N11603 POPPLE HILL RD | | | | PHILLIPS | WI | 54555-7141 |
| KNUTSON, SHIRLEY M | 3709 E ROTAMER ROAD | | | | JANESVILLE | WI | 53546-8810 |
| KNUTSON, TERRY | 211 GETCHELL AVE NE | | | | BAGLEY | MN | 56621-8702 |
| KNUTSON, VIRGINIA | 15061 FORD RD APT 414 | | | | DEARBORN | MI | 48126-4643 |
| KNUTTER, EDDIE D | 2244 CHEROKEE CT | | | | NIXA | MO | 65714-8009 |
| KNUTZEN GERALD ALVIN (429259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KNUTZEN, GERALD ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KNUUTI, HELGE A | G3221 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| KNUUTTILA, LEON J | 46694 MAIN ST | | | | DODGEVILLE | MI | 49921-9702 |
| KNYBEL, RAYMOND J | 1212 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |
| KNYSZEK, EDWARD P | 14099 ARROWHEAD TRL | | | | CLEVELAND | OH | 44130-6735 |
| KO, CHONG O | 12916 CONIFER LN | | | | EULESS | TX | 76040-7161 |
| KO, JIMMY | 1754 267TH CT SE | | | | SAMMAMISH | WA | 98075 |
| KO, KAE S | 18120 ANDREA CIR S UNIT 2 | | | | NORTHRIDGE | CA | 91325 |
| KO, KAE SANG | 18120 ANDREA CIR S UNIT 2 | | | | NORTHRIDGE | CA | 91325 |
| KO-JEN WU | 1940 SPICEWAY DR | | | | TROY | MI | 48098-4305 |
| KOABEL, PHILIP E | 2276 BEEBE RD | | | | WILSON | NY | 14172-9647 |
| KOAH, MARY N | 6035 S TRANSIT RD | VLG PKWY#203 | | | LOCKPORT | NY | 14094-6309 |
| KOALA MIAMI REALTY HOLDING CO INC | PO BOX D861217 | | | | ORLANDO | FL | 32886-1217 |
| KOALICK, WILLI H | 1660 UTLEY RD | | | | CAMDEN | TN | 38320-7588 |
| KOAN, CLIFFORD M | 12257 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| KOAN, DOROTHY J | FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| KOAN, DOROTHY J | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| KOAN, RAYMOND R | 422 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| KOAN, RAYMOND ROBERT | 422 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| KOAN, ROBERT J | 12192 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| KOAN, RUSSELL | 4921 LISBON CIR | | | | SANDUSKY | OH | 44870-5848 |
| KOATES, LAURIE M | 61609 TAYBERRY CIRCLE | | | | SOUTH LYON | MI | 48178-9213 |
| KOBA, DONALD A | 63 N END AVE | | | | KENMORE | NY | 14217-1613 |
| KOBA, GREGORY M | 48 EASTVIEW TER | | | | MERIDEN | CT | 06450-6609 |
| KOBA, TIMOTHY | 9635 W RIDGE RD | | | | ELYRIA | OH | 44035-6822 |
| KOBACK, MAUREEN G | 427 N MAIN ST | | | | WOONSOCKET | RI | 02895-1133 |
| KOBACK, WILLIAM T | 431 SHREWSBURY ST | | | | HOLLAND | OH | 43528-8568 |
| KOBACK, WILLIAM THOMAS | 431 SHREWSBURY ST | | | | HOLLAND | OH | 43528-8568 |
| KOBAL JR, MAX | 1510 N BUCK RD LOT 95 | | | | LAKESIDE | OH | 43440-9608 |
| KOBAL, ALEX L | 110 CHRISTINE CT | | | | EASTLAKE | OH | 44095-1073 |
| KOBAL, LEONA | 1921 N STILES ST | | | | LINDEN | NJ | 07036-5432 |
| KOBAL, MARIA | 38684 ANDREWS RIDGE WAY | | | | WILLOUGHBY | OH | 44094-7832 |
| KOBAL, MICHAEL | 1921 N STILES ST | | | | LINDEN | NJ | 07036-5432 |
| KOBAL, ROBERT G | 5309 ALLISON DR | | | | TROY | MI | 48085-3458 |
| KOBAN, ALAN W | 1380 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2315 |
| KOBAN, KAY | 105 ROLLING WAY | | | | PEEKSKILL | NY | 10566-2471 |
| KOBANE, CHARLES R | 9145 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| KOBANE, KELLY J | 36411 PARKDALE ST | | | | LIVONIA | MI | 48150-2558 |
| KOBANE, MARIE J | 8087 LONGMEADOW LN | C/O DONALD P. KOBANE | | | YPSILANTI | MI | 48197-9366 |
| KOBANE, MARIE J | C/O DONALD P. KOBANE | 8087 LONGMEADOW LN. | | | YPSILANTI | MI | 48197-9366 |
| KOBANI, CHERYL A | 1002 CHATEAU DR | | | | CONWAY | SC | 29526-9375 |
| KOBASIAR, ANN | 945 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2607 |
| KOBASIAR, DENNIS J | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| KOBASIAR, DIANA | 1637 WEYHILL DR | | | | WIXOM | MI | 48393-1154 |
| KOBASIAR, DONNA J | 303 N MECCA ST APT 200 | | | | CORTLAND | OH | 44410-1083 |
| KOBASIAR, DONNA J | 303 NORTH MECCA STREET APT# 200 | | | | CORTLAND | OH | 44410-4410 |
| KOBASIAR, LEON P | 3875 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| KOBAYASHI BAYLOR | 528 CANTERBURY CIR | | | | PURCELLVILLE | VA | 20132-3277 |
| KOBAYASHI, GERSON T | 25247 SKYE DR | | | | FARMINGTON HILLS | MI | 48336 |
| KOBAYASHI, MITSURU | 1300 HEATHERWOODE RD | | | | FLINT | MI | 48532-2335 |
| KOBAYASHI, TED M | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOBBELT LEIF | BRUNSSUMSTR 21 E | | | AACHEN 52074 GERMANY | | | |
| KOBE JR, WILLIAM | 2780 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2642 |
| KOBE, DAVID L | 732 SE CLAREMONT CIR | | | | LEES SUMMIT | MO | 64063-6425 |
| KOBE, DAVID L | 6712 W 126TH CT | | | | OVERLAND PARK | KS | 66209-3222 |
| KOBE, DENNIS F | 16919 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| KOBE, HERTHA I. | 13 FONTIS TER | | | | CROSSVILLE | TN | 38558-7615 |
| KOBE, MARGARET R | 1408 HIGHLAND AVE | | | | JOLIET | IL | 60435-4219 |
| KOBE, MATTHEW H | 4507 TOWN CRIER ROAD SOUTHWEST | | | | LILBURN | GA | 30047-4147 |
| KOBECK, BETTY J. | 8430 GARDEN RD | | | | MAUMEE | OH | 43537-9750 |
| KOBEL, FRANK A | SITE# C201 17200 PIONEER ST. | | | | NORTH FORT MYERS | FL | 33917 |
| KOBEL, LLOYD D | 3936 SW CHATHAM DR | | | | LEES SUMMIT | MO | 64082-4416 |
| KOBEL, LLOYD DEAN | 3936 SW CHATHAM DR | | | | LEES SUMMIT | MO | 64082-4416 |
| KOBELLA, OLGA | 4802 GRANTWOOD DR | | | | PARMA | OH | 44134-3760 |
| KOBELSKI, WILLIAM W | 32 SYLVIA LN | | | | MANAHAWKIN | NJ | 08050-4536 |
| KOBELT, BRIDJET ANN | 4064 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4290 |
| KOBELT, MICHAEL J | 4064 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4290 |
| KOBELT, THEODORE J | 703 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| KOBEN, GARY E | N3986 N SAINT MARTINS PT | | | | HESSEL | MI | 49745-9641 |
| KOBER JOE | 1371 S 500 W | | | | LIBERTY CENTER | IN | 46766-9717 |
| KOBER MAXIMILIAN | GARTENSTR 8 | | | D 73773 AICHWALD GERMANY | | | |
| KOBER, ADELBERT B | 5631 PEBBLESHIRE RD | | | | BLOOMFIELD | MI | 48301-1113 |
| KOBER, THOMAS G | 836 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| KOBER, WILLIAM L | 1121 HICKORY DR | | | | JEFFERSON | WI | 53549-1905 |
| KOBEROWSKI TRISA | 118 FAIRWAY LOOP DR | | | | POTTSBORO | TX | 75076-4574 |
| KOBERSTEIN, ERWIN B | 14120 HUFF DR | | | | WARREN | MI | 48088-6044 |
| KOBERSTEIN, VERNER W | 368 STATE ROUTE 302 | | | | POLK | OH | 44866-9766 |
| KOBES, DONALD J | 5858 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46226-1051 |
| KOBES, RICHARD A | 5525 TOWN HALL DR | | | | LORETTO | MN | 55357-9659 |
| KOBESTO, ANDREW K | 34A LOCUST DR | | | | MONROE TOWNSHIP | NJ | 08831-1225 |
| KOBESTO, GEORGE E | 20 13TH ST | | | | MONROE TWP | NJ | 08831-2125 |
| KOBET | 7949 N CANTON CENTER RD | | | | CANTON | MI | 48187-1533 |
| KOBETIC, FRANCES H | 4642 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| KOBETIS, ROBERT A | 14389 TOWERING OAKS DRIVE | | | | SHELBY TWP | MI | 48315-1964 |
| KOBETS, VICTOR | 3701 E 52ND ST | | | | MAYWOOD | CA | 90270-2103 |
| KOBI, STEPHEN R | PO BOX 38 | | | | FOWLERVILLE | MI | 48836-0038 |
| KOBIE D SINGLETON | 2254 STAR RD | | | | FLORENCE | MS | 39073-8968 |
| KOBIE GLENN | 17640 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| KOBIE, DAVID A | 10680 APPLEWOOD RD | | | | NORTH COLLINS | NY | 14111-9722 |
| KOBIELA, CLARA | 2654 S MOONGLOW CT | | | | HARTLAND | MI | 48353-2547 |
| KOBIELA, GEORGIA T | 11379 FARMINGTON ROAD APT 8 | | | | LEVONIA | MI | 48150 |
| KOBIELA, GEORGIA T | 11379 FARMINGTON RD | #8 | | | LIVONIA | MI | 48150-2771 |
| KOBIELSKI JR, JAMES M | 9152 E TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9553 |
| KOBIELSKI, JAMES M | 15600 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| KOBIELSKI, VINIA L | 15600 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| KOBIELSKY, MARY E | 124 PRINCETON RD | | | | SOMERS POINT | NJ | 08244-1528 |
| KOBIEROWSKI, JOHN S | 13368 W CYPRESS ST | | | | GOODYEAR | AZ | 85395-3120 |
| KOBILCA, DOLORES B | PO BOX 307 | | | | PALOS PARK | IL | 60464-0307 |
| KOBILCA, FRANK J | PO BOX 307 | | | | PALOS PARK | IL | 60464-0307 |
| KOBILCA, WARREN K | PO BOX 486 | | | | WATERSMEET | MI | 49969-0486 |
| KOBILOINSKY, JOSEPH M | 5305 STONINGTON DR | | | | MEDINA | OH | 44256-7053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOBISH, DONALD H | 1425 EVELYN AVE | | | | YPSILANTI | MI | 48198-6475 |
| KOBITZ, GEORGE | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| KOBLE, SANDRA A | 1760 BIRCHTON ST | | | | COMMERCE TOWNSHIP | MI | 48382-3731 |
| KOBLENTZ BARRY | 6571 NEWHOUSE CT | | | | MENTOR | OH | 44060-4150 |
| KOBLENZ MICHAEL | 20 HEMLOCK DR | | | | ROSLYN | NY | 11576-2303 |
| KOBLER, WILLIAM L | 48781 MILL BANK CT | | | | SHELBY TWP | MI | 48315-4309 |
| KOBLINSKI JR, MIKE | 4215 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| KOBLINSKI, BERNADINE | 330 1/2 W MAIN ST | FL 2ND | | | PLYMOUTH | PA | 18651 |
| KOBLINSKI, DANIEL L | 6270 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| KOBLINSKI, DIANNE L | 1024 W MCLEAN AVE | | | | FLINT | MI | 48507-3622 |
| KOBLINSKI, GARY L | 3300 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| KOBLINSKI, KENNETH P | 449 ANDOVER WOODS CT | | | | FENTON | MI | 48430-4133 |
| KOBLINSKI, RICHARD R | 8070 CARRIAGE LN | | | | STANWOOD | MI | 49346-9210 |
| KOBLINSKI, SPENCER | 901 MARYLAND AVE | | | | LANSING | MI | 48906-5451 |
| KOBLOSH, MARTHA | 747 N BROADWAY APT 1C | | | | HASTINGS ON HUDSON | NY | 10706 |
| KOBOKOVICH, WILLIAM J | 2 BEESON CT APT G | | | | BALTIMORE | MD | 21236-4957 |
| KOBOLD INSTRUMENTS INC | 1801 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205-1422 |
| KOBOLDT, GEOFF R | APT B | 17050 WEST SUNSET BOULEVARD | | | PACIFIC PLSDS | CA | 90272-3215 |
| KOBOLDT, GREGORY W | 1120 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6966 |
| KOBOLDT, MARILYN K | 115 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1015 |
| KOBOLDT, MARILYN K | 115 WOODLAWN | | | | ST. CHARLES | MI | 48655-1015 |
| KOBOLDT, RICHARD T | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| KOBOLDT, SANDRA | 2927 STRATFORD | | | | BAY CITY | MI | 48706-1531 |
| KOBOLT, FERD L | 6346 MAPLE DR | | | | MISSION | KS | 66202-4314 |
| KOBORIE, JOHN | 958 TRUMBULL DR. | | | | SHARON | PA | 16146-3676 |
| KOBORIE, REBECCA L | 195 BELMONT ST | | | | WARREN | OH | 44481 |
| KOBOS, RAYMOND T | C/O BECKY M. DIMAGGIO | BELLEVUE MANOR | 4330 ONONDAGA BLVD | | SYRACUSE | NY | 13219 |
| KOBOS, WILLIAM | 41255 POND VIEW DR | APT 142 | | | STERLING HTS | MI | 48314-3848 |
| KOBOSH, VINCENT V | 1440 MARIPOSA DR | | | | WIXOM | MI | 48393-1535 |
| KOBOSKO, JOHN S | 111 BOHEMIA MILL POND DR | | | | MIDDLETOWN | DE | 19709-6053 |
| KOBOSKO, JOHN S | 108 FOGG WAY | | | | HINGHAM | MA | 02043-1628 |
| KOBOSKY, FRANK J | 9201 HIDDEN GLEN DRIVE | | | | MENTOR | OH | 44060-7360 |
| KOBOSKY, STANLEY | 217 ALTERS ROAD | | | | CARLISLE | PA | 17015-8968 |
| KOBRAK, DONALD W | 3231 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| KOBREHEL, PETER M | 205 HARBOR DR | | | | LUDINGTON | MI | 49431-8303 |
| KOBREN, HELEN G | 251 SOUTH OLDS BLVD APT A-12 | | | | FAIRLESS HILLS | PA | 19030 |
| KOBRIN, MARY | 11495 STAGE ROAD | | | | NEWSTEAD | NY | 14001-9415 |
| KOBRIN, MARY | 11495 STAGE RD | | | | AKRON | NY | 14001-9415 |
| KOBRIN, STEVEN A | 111 BRISTOL DR | | | | DAYTON | OH | 45458 |
| KOBRYN, GEORGE T | 1860 RANCH DR NW | | | | GRAND RAPIDS | MI | 49504-2521 |
| KOBRZYCKI, KEVIN C | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KOBRZYCKI, KEVIN CHARLES | 23576 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-1236 |
| KOBS, DARRELL E | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| KOBS, DARRELL EDWARD | 288 HIGHWAY WW | | | | WRIGHT CITY | MO | 63390-1700 |
| KOBS, GORDON E | 595 N PLANK RD | | | | TAWAS CITY | MI | 48763-9755 |
| KOBS, JOHN D | 3525 LONGWOOD DR | | | | MEDINA | OH | 44256-8420 |
| KOBULYAR, JOSEPH | 1284 HENRY AVE | | | | SPRING HILL | FL | 34608-7400 |
| KOBUS JOSEPH | 5047 HARP ST | | | | JACKSONVILLE | FL | 32258-2266 |
| KOBUS JR, JAMES BRIAN | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| KOBUS, CAROLYN M | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| KOBUS, DORIS L | 800 LINCOLN AVE E APT 314 | | | | CRANFORD | NJ | 07016-3154 |
| KOBUS, GARY E | 1251 LITTLE BEND DR | | | | WEBSTER | NY | 14580-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOBUS, JAMES | 1200 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6058 |
| KOBUS, JAMES B | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| KOBUS, JOAN E | 1251 LITTLE BEND DR | | | | WEBSTER | NY | 14580-9523 |
| KOBUS, JOSEPH J | 5047 HARP ST | | | | JACKSONVILLE | FL | 32258-2266 |
| KOBUS, JOSEPH M | 3346 SCORECARD DR | | | | NEW PORT RICHEY | FL | 34655-1972 |
| KOBUS, MICHAEL M | 1725 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| KOBUS, TED W | 53758 WHITBY WAY | | | | SHELBY TWP | MI | 48316-1220 |
| KOBUS, THOMAS A | 6302 S 249TH ST APT A205 | | | | KENT | WA | 98032-4955 |
| KOBUS, WILLIAM A | 4406 EAGLE LN | | | | BURTON | MI | 48519-1900 |
| KOBUSIAK, LOUIS J | TRLR 14 | 140 COUNTY ROUTE 57 | | | PHOENIX | NY | 13135-3342 |
| KOBY II, EDWARD J | 203 SHADY SHORE RD | | | | BAY CITY | MI | 48706 |
| KOBY, ARTHUR P | 502 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| KOBY, ARTHUR PAUL | 502 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| KOBY, DANIEL | 1648 E HUBER ST | | | | MESA | AZ | 85203-3931 |
| KOBY, DANIEL | 1648 E. HUBER | | | | MESA | AZ | 85203-3931 |
| KOBY, HELEN | 1622 HUTCHINSON ST. | | | | PEA RIDGE | AR | 72751-2548 |
| KOBYLAK RAYMOND J SR (439244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOBYLAK, MIECZYSLAW | 4612 KENNEBEC DR | | | | CASS CITY | MI | 48726-1021 |
| KOBYLAK, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOBYLANSKI, ANN | BOX 350 | | | | BRADDOCK | PA | 15104-0350 |
| KOBYLANSKI, ANN | PO BOX 350 | | | | BRADDOCK | PA | 15104-0350 |
| KOBYLANSKI, FRANK R | 45 S CAYUGA RD APT D3 | | | | WILLIAMSVILLE | NY | 14221-6715 |
| KOBYLARCZYK KENNETH J | 11118 HERITAGE DR APT 2D | | | | PALOS HILLS | IL | 60465-3124 |
| KOBYLARCZYK, EDWARD | 12173 FLEMING ST | | | | HAMTRAMCK | MI | 48212-2613 |
| KOBYLARCZYK, KENNETH J | 11118 HERITAGE DR APT 2D | | | | PALOS HILLS | IL | 60465-3124 |
| KOBYLARZ, FRANCES | 37456 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2421 |
| KOBYLARZ, FRANCIS C | 3997 SAINT JAMES CT | | | | SHELBY TOWNSHIP | MI | 48316-4843 |
| KOBYLARZ, MICHAEL F | 2701 FOREST VIEW COURT | | | | ROCHESTER HLS | MI | 48307-5905 |
| KOBYLARZ, RAYMOND J | 37089 AMHURST DR | | | | WESTLAND | MI | 48185-7756 |
| KOBYLCZAK, MARC D | 306 S MILL ST | | | | CLIO | MI | 48420-1436 |
| KOBYLIK, HELEN A | 50 PINE TREE RIDGE DR# 3 | | | | WATERFORD | MI | 48327 |
| KOBYLINSKI JR, WALTER H | 28676 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| KOBYLINSKI, CHESTER C | 444 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| KOBYLINSKI, GRAZYNA | 7711 MARYKNOLL CT | | | | BETHESDA | MD | 20817-4807 |
| KOBYLKA, BARBARA J | 29528 BOBRICH | #85 | | | LIVONIA | MI | 48152 |
| KOBYLKO, LAWRENCE | 4028 N FOUNDER CIR | | | | BUCKEYE | AZ | 85396-3684 |
| KOBYLSKI, LINNEA M | 171 LAUREL | APT 233 | | | BRISTOL | CT | 06010-5740 |
| KOBYLSKI, LINNEA M | 171 LAUREL ST APT 233 | | | | BRISTOL | CT | 06010-5740 |
| KOBYLUS, EVE | 101 ACADEMY ST APT 301H | | | | NEW PROVIDENCE | NJ | 07974-1823 |
| KOBYLUS, EVE | 101 ACADEMY STREET | APT 301H | | | NEW PROVIDENCE | NJ | 07974 |
| KOBZA, RICHARD | 20 TANGLEWOOD DR | | | | LANCASTER | NY | 14086-1160 |
| KOBZINA, GEORGE A | 426 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| KOBZOWICZ, AGNES J | 5652 EAST 141 STREET | | | | MAPLE HTS | OH | 44137-3202 |
| KOBZOWICZ, AGNES J | 5652 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3202 |
| KOC, ROSE M | 4017 DOVER ROAD | | | | YOUNGSTOWN | OH | 44511-3511 |
| KOC, ROSE M | 4017 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3511 |
| KOC, STEVEN | | | | | | | |
| KOCA JR, JAMES J | RR 1 BOX 131 | | | | MAUSTON | WI | 53948 |
| KOCAB, GARY E | 5108 WAKEFIELD CREEK RD | | | | KINSMAN | OH | 44428-9717 |
| KOCAB, JOHN V | 1319 TUXEDO AVE | | | | PARMA | OH | 44134-1731 |
| KOCAJ, BERNARD J | 38640 9 MILE RD | | | | NORTHVILLE | MI | 48167-8900 |
| KOCAJ, BOHDAN | 79 ABELES AVE | | | | BUFFALO | NY | 14225-4557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCAJA, STANLEY J | 9851 TRACY TRL | | | | PARMA | OH | 44130-5264 |
| KOCAN, ANTHONY | 2052 E STATE HWY 46 | | | | SPENCER | IN | 47460 |
| KOCAN, ANTHONY | 2052 E STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6804 |
| KOCAN, BOHUMILA | 58 ROCKLEDGE RD | | | | HOPEWELL JCT | NY | 12533-6853 |
| KOCAN, EVELYN E | 2052 EAST STATE HIGHWAY 46 | | | | SPENCER | IN | 47460-6804 |
| KOCAN, GARY A | 3620 VAN KLEY DR | | | | WHEATFIELD | IN | 46392-9225 |
| KOCAN, GERALD H | 6209 SIEBERT ST | | | | MIDLAND | MI | 48640-2723 |
| KOCAN, JIRI | 289 03 DLOUHOPOLSKO 7 | | | OKRES NYMBURK 00000 CZECH REPUBLIC | | | |
| KOCAN, KATHLEEN | # B | 807 COOK AVENUE | | | YOUNGSTOWN | OH | 44512-2415 |
| KOCAN, MICHAL | 15 LINDEN RD | | | | POUGHKEEPSIE | NY | 12603 |
| KOCANDA, MARTIN | 917 OAK RIDGE DR | | | | STREAMWOOD | IL | 60107-2173 |
| KOCANYAR, JEFF | 8521 HUXLEY RD | | | | BERLIN CENTER | OH | 44401-9626 |
| KOCARKOVA, GLORIA | 1003 TRENTON PL | | | | WILMINGTON | DE | 19801-1344 |
| KOCE MATOVSKI | 58953 CARRIAGE LN | | | | SOUTH LYON | MI | 48178-1570 |
| KOCE P CVETKOVSKI | 128 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| KOCENT, RICHARD F | 123 N GLOVER ST | | | | BALTIMORE | MD | 21224-1142 |
| KOCEVSKI, MILICA | 34405 DAVENTRY COURT | | | | STERLING HTS | MI | 48312-4672 |
| KOCH ENGR/WICHITA | PO BOX 8127 | | | | WICHITA | KS | 67208-0127 |
| KOCH ENTERPRISES INC | | 14 S 11TH AVE | | | EVANSVILLE | IN | 47744-0001 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | 1014 UHLHORN ST | PO BOX 6288 | | | EVANSVILLE | IN | 47710-2734 |
| KOCH ENTERPRISES INC | 14 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| KOCH ENTERPRISES INC | 1800 W MARYLAND ST | | | | EVANSVILLE | IN | 47712-5338 |
| KOCH ENTERPRISES INC | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420-4336 |
| KOCH ENTERPRISES INC | JEFF WAGNER X7294 | 369 COMMUNITY DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| KOCH ENTERPRISES INC | KUESS ,TOM | 1800 W MARYLAND ST | | | EVANSVILLE | IN | 47712-5338 |
| KOCH ENTERPRISES INC | MICHELLE DAMM | 1014 UHLHORN ST | | | FAIRFIELD | OH | 45014 |
| KOCH HAROLD & BETTY | 3415 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4395 |
| KOCH HENRY W (470906) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOCH INDUSTRIES INC | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |
| KOCH IV, JOSEPH A | 4134 SANDHURST DR | | | | FORT WAYNE | IN | 46815-5430 |
| KOCH JOACHIM | FOLTZRING 75 | 67227 FRANKENTHAL | | | FRANKENTHAL | DE | |
| KOCH JOHANN | ZOBING AN DER RAAB 38 | | | 8322 STUDENZEN AUSTRIA | | | |
| KOCH JOHN C (660512) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KOCH JR, BERNARD A | 1716 N 4TH ST | | | | SAINT CHARLES | MO | 63301-2131 |
| KOCH JR, GEORGE W | 527 COUNTY ROAD 2302 | | | | LOUDONVILLE | OH | 44842-9316 |
| KOCH JR, GERALD R | 1600 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| KOCH JR, JULIUS F | 301 LAKE HINSDALE DR | | | | WILLOWBROOK | IL | 60527 |
| KOCH JR, LAWRENCE E | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| KOCH JR, OTTO | 1964 TURNBULL RD | | | | BEAVERCREEK | OH | 45432-2326 |
| KOCH LAW FIRM PC | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402-1030 |
| KOCH LOYD E (626613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOCH MATTHEW D | 42256 OLD BEDFORD ROAD | | | | NORTHVILLE | MI | 48168-2084 |
| KOCH MEM/WILMINGTON | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |
| KOCH MEMBRANE SYSTEMS INC | 850 MAIN ST | | | | WILMINGTON | MA | 01887-3367 |
| KOCH METALS DIVISION, A DIVISION OF KOCH CARBON, INC. | 4111 E 37TH ST N | | | | WICHITA | KS | 67220-3298 |
| KOCH METALS DIVISION, A DIVISION OF KOCH CARBON, INC. | ATT: MR. ZACKARY STARBIRD, SENIOR COUNSEL, TRADING, KOCH COMPANIES | PUBLIC SECTOR, LLC, | 4111 E. 37TH ST. N. | | WICHITA | KS | 67220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCH MURLIN K (439245) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOCH R GENE | PO BOX 196 | | | | ROGERS | OH | 44455-0196 |
| KOCH REINHARD GEORG | SONNENMATTE 30 | | | WOFACH DE 77709 GERMANY | | | |
| KOCH SHIRLEY (ESTATE OF) (657757) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOCH STEPHEN (ESTATE OF) (661532) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOCH SUPPLY & TRADING LP | C/O RBS SECURITIES, INC. | DISTRESSED AND SPECIAL SITUATIONS | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901 |
| KOCH SUPPLY & TRADING LP | C/O JOHN WINGATE SENIOR COUNSEL | KOCH COMPANIES PUBLIC SECTOR | 4111 E 37TH ST N | | WICHITA | KS | 67220 |
| KOCH SUPPLY COMPANY, L.P. | ROGER DELONG | 4111 E 37TH ST N | | | WICHITA | KS | 67220-3203 |
| KOCH TRANSPORT LTD | PO BOX 3578 | | | CAMBRIDGE ON N3H 5C6 CANADA | | | |
| KOCH TRUCKING INC-NAT'L LEASE | 450 HARDING ST NE | | | | MINNEAPOLIS | MN | 55413-2835 |
| KOCH TRUCKING INC. | 450 HARDING ST NE | | | | MINNEAPOLIS | MN | 55413-2835 |
| KOCH, ALBERT L | 14837 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9528 |
| KOCH, BARRY F | 2989 MARLOW LN | | | | RICHARDSON | TX | 75082-3646 |
| KOCH, BEVERLY L | 1340 ELAINE DR | | | | TROY | MI | 48083-2108 |
| KOCH, BEVERLY L | 1340 ELAINE DRIVE | | | | TROY | MI | 48083 |
| KOCH, BONNIE C | 1216 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1494 |
| KOCH, BRIAN J | 3913 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3460 |
| KOCH, BRUCE R | 5390 S STATE RD | | | | GOODRICH | MI | 48438-9768 |
| KOCH, CALVIN K | 26326 WYOMING RD | | | | HUNTINGTON WOODS | MI | 48070-1232 |
| KOCH, CARL A | 1932 N CASTOR RD | | | | SANFORD | MI | 48657-9760 |
| KOCH, CARMELA | 3 GREEN HILLS RD | | | | LONG VALLEY | NJ | 07853-3030 |
| KOCH, CAROL A. | 3150 OAK GROVE PL | | | | TOLEDO | OH | 43613-3111 |
| KOCH, CAROL J | 8808 PRIEM ROAD | | | | STRONGSVILLE | OH | 44149-1117 |
| KOCH, CAROL J | 8808 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1117 |
| KOCH, CARROLL D | 8118 S LOGWAGON RD | | | | TRAFALGAR | IN | 46181-8843 |
| KOCH, CHARLES F | 186 BRITTAIN DR | | | | LAKE ORION | MI | 48362-2784 |
| KOCH, CHARLES R | 4911 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| KOCH, CHARLES RICHARD | 4911 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| KOCH, CLAIRE TILLMAN | 1302 PINE BLUFF DR | | | | SAINT CHARLES | MO | 63304-8783 |
| KOCH, CLIFFORD E | 367 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| KOCH, COLLEEN | 3429 LINGER LANE | | | | SAGINAW | MI | 48601-5622 |
| KOCH, COLLEEN | 3429 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| KOCH, CRAIG R | 14761 ASHTON LN | | | | SHELBY TWP | MI | 48315-4908 |
| KOCH, DAVID A | 9107 BRIGHTWATER ST | | | | SAN ANTONIO | TX | 78254-2009 |
| KOCH, DAVID D | 6822 WEIL DR | | | | BROWNSBURG | IN | 46112-8474 |
| KOCH, DAVID L | 2075 VICKORY RD | | | | CARO | MI | 48723 |
| KOCH, DAVID M | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| KOCH, DAVID MARTIN | 261 NEWFIELD ST | | | | BUFFALO | NY | 14207-1203 |
| KOCH, DAVID P | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| KOCH, DELILAH C | 136 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| KOCH, DELORES M | 14135 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3174 |
| KOCH, DIANE R | 1006 MELLONSBURY DR | | | | APEX | NC | 27502-8940 |
| KOCH, DONNA J | 34054 MAJESTIC ST | | | | WESTLAND | MI | 48185-2312 |
| KOCH, DORIS | 11 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-6206 |
| KOCH, DORIS M | 49 ELMSWELL AVE | | | | MANCHESTER | NJ | 08759-6813 |
| KOCH, DOROTHY | | | | | | | |
| KOCH, DOUGLAS A | 9259 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCH, DUANE R | 3021 VENICE RD | | | | SANDUSKY | OH | 44870-1844 |
| KOCH, EARL E | 1014 HAYES AVE | | | | SANDUSKY | OH | 44870-3381 |
| KOCH, ELOISE D | 23859 MONROE RD. #483 | | | | STOUTSVILLE | MO | 65283-2032 |
| KOCH, FRANKLIN J | 2310 FRANKLINS CHANCE CT | | | | FALLSTON | MD | 21047-1323 |
| KOCH, GARY N | 8957 BACH RD | | | | GAGETOWN | MI | 48735-9533 |
| KOCH, GEORGE E | 2002 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| KOCH, GEORGE SONS LLC | 10 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 |
| KOCH, GERALDINE K | 1010 TAYWOOD RD, COTTAGE #205 | | | | ENGLEWOOD | OH | 45322-2415 |
| KOCH, GERHARD J | 9 E MEADOWS | | | | ST PETERS | MO | 63376-2209 |
| KOCH, GERHARD J | 9 EAST TRL | | | | SAINT PETERS | MO | 63376-1727 |
| KOCH, GERRY G | PO BOX 4285 | | | | PRESCOTT | MI | 48756-4285 |
| KOCH, GLENN A | 942 MELODIE LN N | | | | QUINCY | IL | 62301-4543 |
| KOCH, HANS H | 26908 KOERBER ST | | | | ST CLAIR SHRS | MI | 48081-2458 |
| KOCH, HEINZ | 10355 GREENTRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4409 |
| KOCH, HENRY W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOCH, HERBERT P | 179 LUX ST | | | | ROCHESTER | NY | 14621-4228 |
| KOCH, HOMER L | 11 GARY GLEN DR | | | | SAINT PETERS | MO | 63376-6206 |
| KOCH, IGNATIUS T | PO BOX 271 | | | | ALBANY | WI | 53502-0271 |
| KOCH, ILSE | 7785 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |
| KOCH, IRENE A | E180 98 SHAKER ROAD | | | | EL ROY | WI | 53929 |
| KOCH, IRVIN D | 621 MANFORD CT | | | | DAVISON | MI | 48423-1815 |
| KOCH, JAMES H | 3312 ARBUTUS DR | | | | SAGINAW | MI | 48603-1987 |
| KOCH, JAMES J | 8801 W OKLAHOMA AVE APT 312 | | | | MILWAUKEE | WI | 53227-4571 |
| KOCH, JAMES LESLIE | | | | | | | |
| KOCH, JAMES W | 493 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| KOCH, JANET E. | 2137 AUDUBON CT | | | | GROVE CITY | OH | 43123-1592 |
| KOCH, JANET M | 726 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1968 |
| KOCH, JILL M | 489 HEATHERWOOD CT SE | | | | BOLIVIA | NC | 28422-8211 |
| KOCH, JOHN C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KOCH, JOHN S | 5501 PRESIDENTIAL WAY | | | | LOCKPORT | NY | 14094-9077 |
| KOCH, JOLAN | 7205 N CENTER RD | | | | MT MORRIS | MI | 48458-8983 |
| KOCH, JOSEPH | 4134 SANDHURST DR | | | | FORT WAYNE | IN | 46815-5430 |
| KOCH, JOSEPH A | 2316 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8407 |
| KOCH, JOSEPH C | 754 PEAIRS RD | | | | ELIZABETH | PA | 15037-2858 |
| KOCH, JUDITH A | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| KOCH, JULIANA | 48485 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| KOCH, KAREN | 1340 BENBRANDON CT | | | | MANSFIELD | OH | 44906-3239 |
| KOCH, KARL | 7229 W 57TH PL | | | | SUMMIT | IL | 60501-1316 |
| KOCH, KARL M | 10120 JULIETTE RD | | | | CADET | MO | 63630-9543 |
| KOCH, KARL R | 103 FALLS CIR | | | | GEORGETOWN | TX | 78633-4957 |
| KOCH, KEITH A | 3617 ROSLYN AVENUE | | | | KETTERING | OH | 45429-4826 |
| KOCH, KENNETH L | 882 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1024 |
| KOCH, LARRY A | PO BOX 9022 | C/O ADAM OPEL S3-04 | | | WARREN | MI | 48090-9022 |
| KOCH, LAWRENCE J | 239 SALT SPRINGS STREET | | | | FAYETTEVILLE | NY | 13066-2240 |
| KOCH, LEONARD | 7205 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| KOCH, LEROY F | 1622 IRIS DR | | | | MANITOWOC | WI | 54220-2220 |
| KOCH, LETHA L | 1855 COUNTY ROAD 727 | | | | BLAND | MO | 65014-3162 |
| KOCH, LILA M | 6235 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| KOCH, LINDA BROWN | 680 HILLCREST DR | | | | GREENWOOD | IN | 46142-1827 |
| KOCH, LINDA L | 939 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| KOCH, LINDA LEE | 939 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| KOCH, LISA M | 62600 BATES RD | | | | LENOX | MI | 48048-1135 |
| KOCH, LOU A | 11 VANGUARD | | | | OFALLON | MO | 63366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCH, LOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOCH, MARIAN B | 3006 FLAGLER AVE | | | | KEY WEST | FL | 33040 |
| KOCH, MARJORIE A | 1349 SW BRIDLEWOOD DR | | | | DALLAS | OR | 97338-2371 |
| KOCH, MARK F | 815 WESTMORELAND AVE | | | | LANSING | MI | 48915-2024 |
| KOCH, MARK J | 419 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403-8602 |
| KOCH, MARSHA L | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| KOCH, MARY | 2445 SCHOOL ROAD | | | | HAMILTON | OH | 45013-9508 |
| KOCH, MARY A | P.O. BOX 271 | | | | ALBANY | WI | 53502-0271 |
| KOCH, MARY J | 238 E NORTH ST APT 2 | | | | BUTLER | PA | 16001-4846 |
| KOCH, MARY M | 1515 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5044 |
| KOCH, MATTHEW D | 42256 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2084 |
| KOCH, MAXINE J | 621 MANFORD CT | | | | DAVISON | MI | 48423-1815 |
| KOCH, MICHAEL | 30927 WEICHMAN RD | | | | HOLGATE | OH | 43527-9605 |
| KOCH, MICHAEL W | 704 JOHNSON ST | | | | MONTICELLO | WI | 53570-9642 |
| KOCH, MICHELLE T | 804 5TH ST | | | | SANDUSKY | OH | 44870-4070 |
| KOCH, MURLIN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOCH, NATHAN E | 6359 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4800 |
| KOCH, OLYMPIA | 10819 SW 53RD CIR | | | | OCALA | FL | 34476-7732 |
| KOCH, PAUL M | 48693 HUNTER DR | | | | MACOMB | MI | 48044-5568 |
| KOCH, PHILIP L | 2063 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2130 |
| KOCH, PHILLIP F | 8673 VASSAR RD | | | | MILLINGTON | MI | 48746-9546 |
| KOCH, RICHARD | THEOTRAM ST 33 | FRIEDRICHSHAFEN 88048 | GERMANY | | | | |
| KOCH, RICHARD E | PO BOX 41 | | | | ELIZABETHTOWN | IL | 62931-0041 |
| KOCH, RICHARD J | 19719 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1634 |
| KOCH, RICHARD R | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| KOCH, ROBERT A | PO BOX 83 | | | | GRAND ISLAND | NY | 14072-0083 |
| KOCH, ROBERT C | 4315 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7125 |
| KOCH, ROBERT C | PO BOX 83 | | | | CURTIS | MI | 49820 |
| KOCH, ROBERT E | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| KOCH, ROBERT E | 39 ELEANOR RD | | | | MANCHESTER | NJ | 08759-6144 |
| KOCH, ROBERT H | 425 COTTONWOOD DR | | | | AMHERST | NY | 14221-1508 |
| KOCH, ROBERT J | 1555 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| KOCH, ROBERT L | 2724 KNOLLWOOD DR | | | | INDIANAPOLIS | IN | 46228-2166 |
| KOCH, ROBERT N | 2 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1328 |
| KOCH, ROGER C | 602 SOLANA HILLS CT | | | | SOLANA BEACH | CA | 92075-1421 |
| KOCH, RONALD J | 36835 LODGE DR | | | | STERLING HTS | MI | 48312-3325 |
| KOCH, ROSE M | 2460 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| KOCH, RUDOLPH E | 319 CEDAR AVE | | | | SHARON | PA | 16146-2609 |
| KOCH, SANDRA LEE | 1487 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324-6238 |
| KOCH, SHIRLEY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOCH, STANLEY W | 2445 SCHOOL RD | | | | HAMILTON | OH | 45013-9508 |
| KOCH, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOCH, STEVAN J | PO BOX 9022 | GM SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| KOCH, SUSAN R | 1487 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324 |
| KOCH, SUSAN RENEE | 1487 EAGLE HIGHLANDS DRIVE | | | | FAIRBORN | OH | 45324-6238 |
| KOCH, SUZANNE C | PO BOX 9315 | | | | SURPRISE | AZ | 85374 |
| KOCH, SUZANNE C | 19425 W DENVER HILL RD | | | | WITTMANN | AZ | 85361-9847 |
| KOCH, TERRY S | 7511 BRAY RD | | | | VASSAR | MI | 48768-9639 |
| KOCH, TERRY S | 5308 CAREY DRIVE | | | | CEDAR FALLS | IA | 50613-7037 |
| KOCH, TERRY W | 1839 N MCCORD RD LOT 402 | | | | TOLEDO | OH | 43615-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCH, THEODORE F | 2460 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| KOCH, THEODORE R | 1035 1/2 4TH AVE | | | | LAKE ODESSA | MI | 48849-1021 |
| KOCH, THOMAS M | 604 HELINA DR | | | | SANDUSKY | OH | 44870-5750 |
| KOCH, TIMOTHY P | 489 HEATHERWOOD CT SE | | | | BOLIVIA | NC | 28422-8211 |
| KOCH, TIMOTHY R | 3803 CHERRYSTONE CT | | | | FORT WAYNE | IN | 46815-4764 |
| KOCH, TREVOR G | 215 ROBIN RUN CT | | | | MARTINSVILLE | IN | 46151-7055 |
| KOCH, VERNON | 41 HILLBROOK CIRCLE | | | | PITTSFORD | NY | 14534-1001 |
| KOCH, VIRGIE | 34000 E ROYALTON RD | | | | COLUMBIA STA | OH | 44028-9162 |
| KOCH, WANDA | 7 ASHBY LN | | | | DEARBORN | MI | 48120-1009 |
| KOCH, WENDELL A | 11 4TH AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1208 |
| KOCH, WILLIAM C | 3188 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| KOCH, WILLIAM E | 6235 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| KOCH, WILLIAM F | 3727 FALCON RODGE DR | | | | JANESVILLE | WI | 53545 |
| KOCH, WILLIAM L | PO BOX 383 | | | | MCLOUD | OK | 74851-0383 |
| KOCH, WILLIAM M | 576 MIDWAY DR # A | | | | OCALA | FL | 34472-2297 |
| KOCH, WILLIAM R | 3520 N KAREN ST | | | | HART | MI | 49420-9646 |
| KOCH, WILMA D | PO BOX 86 | | | | MANCHESTER | MI | 48158-0086 |
| KOCHA, SHYAM S | 42613 CAPITOL | | | | NOVI | MI | 48375 |
| KOCHAK, KATHLEEN K | 3030 HIRSCHFIELD RD APT 38D | | | | SPRING | TX | 77373-7568 |
| KOCHALKA, JOSEPH J | 715 S HAMILTON ST | | | | SAGINAW | MI | 48602-1515 |
| KOCHAMBA, JOSEPH M | 8040 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| KOCHAN AILER CORDERO | PO BOX 9035 | | | | GREENVILLE | TX | 75404-9035 |
| KOCHAN JR, NORMAN C | 7667 ASHTON AVE | | | | DETROIT | MI | 48228-3450 |
| KOCHAN KONRAD G | PO BOX 9035 | | | | GREENVILLE | TX | 75404-9035 |
| KOCHAN, BETTY J | 5015 S WASHINGTON RD APT 22 | | | | SAGINAW | MI | 48601-7218 |
| KOCHAN, CHARLES B | 1814 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2303 |
| KOCHAN, DEBRA M | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, GEORGE | 2160  VICTOR  AVE | | | | REDDING | CA | 96002-0407 |
| KOCHAN, IRENE M | 23040 NONA ST | | | | DEARBORN | MI | 48124-2624 |
| KOCHAN, IVA M | 1515 MASON ST APT 201 | | | | DEARBORN | MI | 48124 |
| KOCHAN, JEFFREY W | 16004 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| KOCHAN, JEFFREY WALTER | 16004 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| KOCHAN, KENNETH W | 1763 ELSIE DR | | | | W BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, KEVIN P | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, KEVIN PAUL | 1763 ELSIE DR | | | | WEST BLOOMFIELD | MI | 48324-1115 |
| KOCHAN, KURT W | 2464 VUKOTE RD | | | | ASHVILLE | NY | 14710-9718 |
| KOCHAN, LARRY D | 1252 HOULIHAN RD | | | | SAGINAW | MI | 48601-9332 |
| KOCHAN, ROBERT N | 38291 OAKWEST DR | | | | WESTLAND | MI | 48185-2693 |
| KOCHAN, SHARON E | 920 MOHAWK STREET | APT 106 | | | LEWISTON | NY | 14092 |
| KOCHAN, SHARON E | 920 MOHAWK ST APT 106 | | | | LEWISTON | NY | 14092-1403 |
| KOCHAN, THEODORE | 5100 SHERIDAN RD | | | | SAGINAW | MI | 48601-9304 |
| KOCHAN, THOMAS | 27239 PERRY ST | | | | ROSEVILLE | MI | 48066-2744 |
| KOCHANEK, JULIA | C/O LINDA H SVABODA | 9602 WATERWAY | | | GROSS ILE | MI | 48138 |
| KOCHANEK, JULIA | 9602 WATERWAY DR | C/O LINDA H SVABODA | | | GROSSE ILE | MI | 48138-1648 |
| KOCHANEK, SANDRA F | 5193 ELMWOOD RD | | | | OAK FOREST | IL | 60452-4443 |
| KOCHANEK, THOMAS H | 9602 WATERWAY DR | C/O LINDA H SVABODA | | | GROSSE ILE | MI | 48138-1648 |
| KOCHANNY, MARY D | 2008 S SHERMAN ST | | | | BAY CITY | MI | 48708-3817 |
| KOCHANNY, RONALD D | 1259 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9453 |
| KOCHANNY, THEODORE L | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| KOCHANOWICZ, ROBERT J | 11433 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCHANOWICZ, VINCENT | 1133 GREENFIELD DR | | | | ALDEN | NY | 14004-9510 |
| KOCHANOWSKI, DAVID C | 2836 S 7635 W | | | | MAGNA | UT | 84044-1593 |
| KOCHANOWSKI, LUCILLE G | 5220 MANZ PL APT 133 | | | | SARASOTA | FL | 34232-2682 |
| KOCHANSKI, CHRISTOPHER M | 736 CRESTON DR | | | | TROY | MI | 48085-3260 |
| KOCHANSKI, DAVID P | 1622 YULE RD | | | | LEONARD | MI | 48367-4124 |
| KOCHANSKI, DONALD W | 28512 BOSTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1026 |
| KOCHANSKI, DONNA M | 380 ASH ST | | | | W BRIDGEWATER | MA | 02379-1806 |
| KOCHANSKI, DOUGLAS J | 14953 LANE DR | | | | WARREN | MI | 48088-3926 |
| KOCHANSKI, FRANCES | 51 SIERRA DR | | | | BUFFALO | NY | 14225-2514 |
| KOCHANSKI, JOHN J | 30145 GLOEDE DR | | | | WARREN | MI | 48088-5924 |
| KOCHANSKI, KENNETH C | 3405 FOXBORO DR APT A | | | | WOODRIDGE | IL | 60517 |
| KOCHANSKI, MARGARET | 15400 LEADER | | | | TAYLOR | MI | 48180-5031 |
| KOCHANSKI, MARGARET | 15400 LEADER ST | | | | TAYLOR | MI | 48180-5031 |
| KOCHANSKI, RAYMOND T | 37239 GREGORY DR | | | | STERLING HTS | MI | 48312-1921 |
| KOCHANY, CYNTHIA D | 319 N GRANT ST | | | | BAY CITY | MI | 48708-6564 |
| KOCHANY, ELAINE | 2914 NOREEN DR | | | | BAY CITY | MI | 48706-3117 |
| KOCHANY, KENNETH M | 704 FROST DR | | | | BAY CITY | MI | 48706-3507 |
| KOCHEL, BETTY A | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| KOCHEL, BETTY ANN | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| KOCHEL, CHARLES R | 14857 COUNTY ROAD 163 | | | | DEFIANCE | OH | 43512-8366 |
| KOCHEL, DEBORAH L | 14338 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-9327 |
| KOCHEL, LAURA M | 19192 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8342 |
| KOCHEL, WILLIAM P | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| KOCHELL, ARNOLD G | 8720 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| KOCHELL, ROBIN L | 7205 SHETLAND DR | | | | FORT WAYNE | IN | 46814-7488 |
| KOCHELL-TRAYNOR, KRISTA C | 2306 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0322 |
| KOCHEM JR, WILLIAM E | 412 HAWKS NEST CT | | | | MIDDLETOWN | DE | 19709-4107 |
| KOCHEMBA, VIOLET M | 7855 ST RT 46 NE | | | | CORTLAND | OH | 44410-9612 |
| KOCHEMBA, VIOLET M | 7855 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9612 |
| KOCHENDERFER, MARTIN A | 732 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| KOCHENDERFER, MARTIN A | 3505 BENNETT AVE | | | | FLINT | MI | 48506 |
| KOCHENDERFER, MICHAEL V | 11217 SONJA DR | | | | FARRAGUT | TN | 37934-2819 |
| KOCHENDERFER, WAYNE J | 401 ROSERY RD NE APT 225 | | | | LARGO | FL | 33770-1467 |
| KOCHENDOERFER & KIEP STANZ-UND | MAYBACHSTR 3 | | | | SAINT AUGUSTINE | FL | 32095 |
| KOCHENDORFER, DONALD P | 2450 SPRINGMILL RD | | | | DAYTON | OH | 45440-2544 |
| KOCHENDORFER, GREGORY D | RM 3-220 GM BLDG | (WUPPERTAL, GERMANY) | | | DETROIT | MI | 48202 |
| KOCHENSPARGER, GARY L | 1695 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9576 |
| KOCHENSPARGER, ROBERT C | PO BOX 1097 | | | | BAY VIEW | MI | 49770-1097 |
| KOCHENSPARGER, VIVIAN C | 6509 PORTLAND RD | | | | SANDUSKY | OH | 44870-9671 |
| KOCHER HARRY (ESTATE OF( 489122) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOCHER JR, BYRON W | 131 GIBSON ST | | | | TONAWANDA | NY | 14150-3701 |
| KOCHER, ALAN J | 2455 E COUNTY ROAD 67 LOT 13 | | | | ANDERSON | IN | 46017-1933 |
| KOCHER, ALEX J | 7717 RUTLAND DR | | | | MENTOR | OH | 44060-4069 |
| KOCHER, ALICIA R | 400 W BUCKINGHAM DR | | | | MARION | IN | 46952-2030 |
| KOCHER, CHARLES H | 65 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| KOCHER, CHARLES W | 19286 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9716 |
| KOCHER, DONALD E | 1265 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| KOCHER, DONALD E | 4030 PARKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1559 |
| KOCHER, DOROTHY I | 780 BROOKWOOD AVE | | | | HAMILTON | OH | 45013-2044 |
| KOCHER, JANET A | 2018 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| KOCHER, JOHN J | 703 W ROBERTSON RD | | | | MORGANTOWN | IN | 46160-8806 |
| KOCHER, RICHARD T | 345 WILL JOSE DR | | | | LEXINGTON | NC | 27295-0312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCHER, SHAUN D | 2018 OHIO AVENUE | | | | ANDERSON | IN | 46016-2158 |
| KOCHER, SHIRLEY M | 1840 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1208 |
| KOCHER, TIMOTHY W | 1151 HANNHAH | | | | LANSING | MI | 48906 |
| KOCHER, WENDELL E | 94 COUNTY ROAD 519 | | | | PHILLIPSBURG | NJ | 08865-7807 |
| KOCHERA, FREDA A | 5299 KIRK RD | | | | YOUNGSTOWN | OH | 44515-5027 |
| KOCHERSBERGER, RODNEY G | 1020 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1033 |
| KOCHERSPERGER, GREGORY L | 7245 S JAY RD | | | | WEST MILTON | OH | 45383-7713 |
| KOCHERSPERGER, JOHN T | 8950 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9660 |
| KOCHERSPERGER, JOHN T | 8950 W ST RT 571 | | | | WEST MILTON | OH | 45383-9660 |
| KOCHERSPERGER, MARVIN E | 9377 NEFF RD | | | | ARCANUM | OH | 45304-9710 |
| KOCHERSPERGER, PAUL L | 272 E MAIN ST | | | | GETTYSBURG | OH | 45328 |
| KOCHERSPERGER, RICHARD E | 100 INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| KOCHES DONALD J & MARGARET | 1971 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| KOCHES FRANK & JESSIE | 1969 SALT SPRINGS RD | | | | WARREN | OH | 44481-9732 |
| KOCHES REPAIRS INC. | 1115 STATE ROUTE 12 | | | | FRENCHTOWN | NJ | 08825-4157 |
| KOCHES, JOHN A | 358 OAK GROVE RD | | | | PITTSTOWN | NJ | 08867-4056 |
| KOCHEVAR, JACQUELINE M | 1932 HARWOOD DR | | | | OXFORD | MI | 48371-4442 |
| KOCHHEIM WILLIAM | 2222 HILLCREST DR | | | | EMPORIA | KS | 66801-6087 |
| KOCHIE JR, MICHAEL | 4136 FINVILLE AVE | | | | PALMDALE | CA | 93552-2406 |
| KOCHIE, RICHARD D | 14547 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4046 |
| KOCHIE, STEVEN M | 6870 W 91ST CT APT 12203 | | | | WESTMINSTER | CO | 80021-4887 |
| KOCHIE, STEVEN MICHAEL | 6870 W 91ST CT APT 12203 | | | | WESTMINSTER | CO | 80021-4887 |
| KOCHIS, JAMES A | 9408 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1452 |
| KOCHIS, LEO | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KOCHIS, STEVE T | 45475 N RIDGE RD | | | | AMHERST | OH | 44001 |
| KOCHIS, THOMAS A | 9728 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1302 |
| KOCHISH, GARY W | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| KOCHISH, GARY WILLIAM | 7861 ROOKERY BLVD | | | | WATERFORD | MI | 48327-4331 |
| KOCHMANSKI, SYLVIA O | 313 TIMBERLINE DR | | | | CRESTVIEW | FL | 32539-8330 |
| KOCHO OGNENOVSKI | 30 STABLEGATE DRIVE | | | | WEBSTER | NY | 14580 |
| KOCHOLEK, MARGARET P | 365 SHERIDAN ST | | | | HERMITAGE | PA | 16148-1117 |
| KOCHTANEK, RICHARD J | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| KOCHVILLE TOWNSHIP TREASURER | 585L MACKINAW RD. | | | | SAGINAW | MI | 48602 |
| KOCHY, MARGARET M | 1036 JOHN LEO DR | | | | WEBSTER | NY | 14580-2366 |
| KOCI CHAD | 13707 TAHOE VIS | | | | SAN ANTONIO | TX | 78253-5535 |
| KOCI, HENRY H | 1030 MISTWOOD LN | | | | DOWNERS GROVE | IL | 60515-5519 |
| KOCIAN, MARION | 10899 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-9100 |
| KOCIBA, DANIEL E | 9215 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| KOCIBA, MICHAEL L | 1390 COURTNEY CT | | | | HARTLAND | MI | 48353-3460 |
| KOCIBA, RONALD L | 5294 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 |
| KOCIBA, SCOTT M | 10124 CEDAR KNOLL CT | | | | CLARKSTON | MI | 48348-2183 |
| KOCICKA, CARL | 23835 ARROYO PARK DR APT 1108 | | | | VALENCIA | CA | 91355-1318 |
| KOCIECKI, ROBERT S | 71 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| KOCIECKI, STANLEY E | PO BOX 584 | | | | KENMORE | NY | 14217-0584 |
| KOCIELA, ELEANOR E | 4200 W UTICA RD APT 323 | | | | SHELBY TOWNSHIP | MI | 48317-4769 |
| KOCIEMBA, BARBARA M | 52930 BASE | | | | NEW BALTIMORE | MI | 48047-4172 |
| KOCIEMBA, BARBARA M | 52930 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| KOCIEMBA, NATALIE | 9372 GARFIELD | | | | REDFORD | MI | 48239-1511 |
| KOCIEMBA, RONALD A | 53811 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2125 |
| KOCIENCKI, JAMES T | 16 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3120 |
| KOCIENCKI, JAMES THADDEUS | 16 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3120 |
| KOCIENSKI, DENNIS E | 90 PULLMAN AVE | | | | KENMORE | NY | 14217-1514 |
| KOCIENSKI, LOMA J | 1156 W ABRIENDO AVE | | | | PUEBLO | CO | 81004-1002 |
| KOCIENSKI, RAYMOND E | 9262 ST HWY RT 56 | | | | NORFOLK | NY | 13667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCIENSKI, RAYMOND EDWARD | 9262 ST HWY RT 56 | | | | NORFOLK | NY | 13667 |
| KOCIENSKI, SCOTT R | 27 MCCUIN RD | | | | BRASHER FALLS | NY | 13613-4211 |
| KOCIENSKI, SCOTT RAYMOND | 27 MCCUIN RD | | | | BRASHER FALLS | NY | 13613-4211 |
| KOCIJAN, BORIS | 2463 FRANKFORT RD | | | | NEW CUMBERLAND | WV | 26047-2581 |
| KOCIK JR, JOSEPH B | 122 CUMBERLAND DRIVE | | | | MC CORMICK | SC | 29835-5210 |
| KOCIK JR, MICHAEL J | 1532 LOZANO AVE | | | | LADY LAKE | FL | 32159-8645 |
| KOCIK, DORIS J | 108 ELEVENTH ST | | | | PORT CLINTON | OH | 43452-2442 |
| KOCIK, DORIS J | 108 E 11TH ST | | | | PORT CLINTON | OH | 43452-2442 |
| KOCIK, PHYLLIS | 735 BOLIVAR ST | | | | LADY LAKE | FL | 32159-5712 |
| KOCIK, VALENTINE P | 2500 CULLEN CT | | | | LAKE ORION | MI | 48360-1838 |
| KOCIK, WILLIAM J | 1 KYLES CREEK LN | | | | HENDERSONVILLE | NC | 28792-9650 |
| KOCINSKI JR, ANTHONY F | 6241 FAIRWAY PINES CT 1 1 | | | | BAY CITY | MI | 48706 |
| KOCINSKI JR, ANTHONY F | 11220 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9467 |
| KOCINSKI, BRENDA L | 1205 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| KOCINSKI, BRENDA LEE | 1205 BROOK TRL | | | | LANSING | MI | 48917-9779 |
| KOCINSKI, LINDSAY | 7611 HERITAGE DR APT 12 | | | | LANSING | MI | 48917-7847 |
| KOCIOLOWICZ, EDWARD J | 3302 EWINGS RD | | | | NEWFANE | NY | 14108-9505 |
| KOCIOLOWICZ, ROBERT F | 24730 STONE STATION TER | | | | STONE RIDGE | VA | 20105-2532 |
| KOCIOLOWICZ, SOPHIE | 1403 RUIE ROAD; NORTH | | | | TONAWANDA | NY | 14120 |
| KOCIOLOWICZ, SOPHIE | 1403 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1862 |
| KOCIS JR, FRANK | 16685 CAPRI PL | | | | ROSEVILLE | MI | 48066-3766 |
| KOCIS, ANDREW A | 1044 SHELBY ST APT 208 | | | | INDIANAPOLIS | IN | 46203-1174 |
| KOCIS, DANIEL J | 1867 BLUE GRASS DR | | | | ROCHESTER HLS | MI | 48306-3225 |
| KOCIS, ELAINE A | 8844 ALTURA DR. NE | | | | WARREN | OH | 44484-4484 |
| KOCJAN, ALBERT J | APT 56A | 24 BENNETT AVENUE | | | NEW YORK | NY | 10033-2117 |
| KOCK, ELLEN | 991 MOHEGAN STREET | | | | BIRMINGHAM | MI | 48009-5695 |
| KOCK, PAUL R | 2130 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| KOCKA, LILLAIN M | 8520 SELWICK DR. | | | | PARMA | OH | 44129-6059 |
| KOCKA, ONITA D | 4909 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| KOCKLER, JAY | | | | | | | |
| KOCKS JR, WILLIAM | 178 EVELYN ST | | | | SAGINAW | MI | 48609-9432 |
| KOCKS, BRIAN T | 2200 BENT CREEK MNR | | | | ALPHARETTA | GA | 30005 |
| KOCKS, GERALD J | 3835 S HARTFORD DR | | | | SAGINAW | MI | 48603-7237 |
| KOCKS, KATHRYN | 7535 SHETLAND DR | | | | SAGINAW | MI | 48509-4274 |
| KOCLANES, MICHAEL P | 9568 SAN JACINTO DR APT | D | | | INDIANAPOLIS | IN | 46250 |
| KOCO STEFANOSKI | 14639 ELROND DR | | | | STERLING HTS | MI | 48313-5624 |
| KOCOL, DONALD | 5499 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8765 |
| KOCOL, PATRICIA C | 42 TRUMPET DR | | | | W CARROLLTON | OH | 45449-2264 |
| KOCOL, PATRICIA C | 42 TRUMPET DRIVE | | | | W CARROLLTON | OH | 45449-2264 |
| KOCOL, THOMAS E | 5272 MALLET CLUB DR | | | | DAYTON | OH | 45439-3277 |
| KOCOLOWSKI ROBERT M | KOCOLOWSKI ROBERT M | 17557 RYAN LN | | | ORLAND PARK | IL | 60467-9348 |
| KOCOLOWSKI, KENNETH B | 5610 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| KOCOLOWSKI, MARY A | 9625 S MANISTEE AVE | | | | CHICAGO | IL | 60617-4932 |
| KOCOLOWSKI, ROBERT M | 17557 RYAN LN | | | | ORLAND PARK | IL | 60467-9348 |
| KOCON, ANTHONY E | 9503 YOSEMITE CIR | | | | MINNEAPOLIS | MN | 55437-1920 |
| KOCON, RICHARD V | PO BOX 490444 | | | | MINNEAPOLIS | MN | 55449-0444 |
| KOCOT, JAMES L | 102 IRENE ST | | | | BUFFALO | NY | 14207-1053 |
| KOCOUREK CHEVROLET, INC. | KEITH KOCOUREK | 1500 MORNING GLORY LN | | | WAUSAU | WI | 54401-7686 |
| KOCOUREK CHEVROLET, INC. | 1500 MORNING GLORY LN | | | | WAUSAU | WI | 54401-7686 |
| KOCOUREK SAAB | KOCOUREK, KEITH A. | 1500 MORNING GLORY LN | | | WAUSAU | WI | 54401-7686 |
| KOCOUREK SAAB | 1500 MORNING GLORY LN | | | | WAUSAU | WI | 54401-7686 |
| KOCOVIC PAULLINA | KOCOVIC, PAULLINA | 964 3RD AVE FL 5 | | | NEW YORK | NY | 10155-0598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOCOVIC, ANDREW | 1537 MCDONALD ST | | | | BRONX | NY | 10461 |
| KOCOVIC, PALJINA | | | | | | | |
| KOCSI, DENNIS J | PO BOX 1761 | | | | LINDEN | NJ | 07036-0027 |
| KOCSIS JAMES (ESTATE OF) (493023) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOCSIS JR, LOUIS E | PO BOX 197 | | | | VICKSBURG | MI | 49097-0197 |
| KOCSIS, ANNA | 10465 FLORIDA ST | | | | AURORA | OH | 44202-8500 |
| KOCSIS, ARLENE | 1022 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| KOCSIS, EMERY L | 5651 REDGUM DR | | | | FORT WORTH | TX | 76244 |
| KOCSIS, FRANCES | 10310 EAST BAYSHORE | LOT 30 | | | MARBLEHEAD | OH | 43440-9402 |
| KOCSIS, FRANCES | 10310 E BAYSHORE RD LOT 30 | | | | MARBLEHEAD | OH | 43440-3005 |
| KOCSIS, FRANK T | 16492 KASOTA RD | | | | APPLE VALLEY | CA | 92307-1441 |
| KOCSIS, IDA | 450 TANTON WAY APT C | | | | WEBSTER | NY | 14580-4075 |
| KOCSIS, JAMES P | 4281 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| KOCSIS, JOHN | 6 D FALCON ST | | | | MANCHESTER | NJ | 08759 |
| KOCSIS, JOHN | 6D FALCON ST | | | | MANCHESTER | NJ | 08759 |
| KOCSIS, KATHLEEN A | 246 STATE PARK DR. | | | | BAY CITY | MI | 48706-1761 |
| KOCSIS, MICHAEL P | 3509 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| KOCSIS, MICHAEL PAUL | 3509 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| KOCSIS, MISHEL A | 4448 THORNTREE DR | | | | BURTON | MI | 48509-1225 |
| KOCSIS, PAUL E | 3075 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| KOCSIS, PAUL ERNEST | 3075 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| KOCSIS, ROBERT J | 41 PRAIRIE AVE | | | | BUFFALO | NY | 14207-1417 |
| KOCSIS, SHARON L | 317 TRIPPANY RD | | | | MASSENA | NY | 13662-3290 |
| KOCSIS, SHAUNA M | 5662 EXPLORATION DR | | | | COMMERCE TWP | MI | 48382-5134 |
| KOCSIS, STEPHEN R | 3493 WOLF CREEK RD | | | | CUBA | NY | 14727-9590 |
| KOCSIS, WILLIAM | 247 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| KOCSIS, WILLIAM J | 1470 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| KOCTUR, ANDREW F | 3609 ASTER DR | | | | SARASOTA | FL | 34233-2106 |
| KOCUBA, STEVE P | C/O  MARILYN MILOBRATOVIC | 6100 LAURENT DR 611 | | | PARMA | OH | 44129 |
| KOCUBA, STEVE P | 6100 LAURENT DR APT 611 | | | | CLEVELAND | OH | 44129 |
| KOCUR PETER (410656) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOCUR, CARL A | 9360 CRAVEN RD APT 1103 | | | | JACKSONVILLE | FL | 32257 |
| KOCUR, ELEANOR D | 620 HARRIS AVE | | | | BRIELLE | NJ | 08730-1806 |
| KOCUR, GARY L | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| KOCUR, IHOR E | 6 BLUEBERRY HILL LANE | | | | ARLINGTON | MA | 02474-2117 |
| KOCUR, PETER | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOCUR, VICKI L | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| KOCUREK, MARK A | 6272 OLD DAM RD | | | | GEORGETOWN | IL | 61846-6082 |
| KOCVKA JOHN | KOCVKA, JOHN | 4333 EVERLON STREET | | | WEST MIFFLIN | PA | 15132 |
| KOCVKA, JOHN | 4333 EVERLON STREET | | | | WEST MIFFLIN | PA | 15132 |
| KOCZ, JOSEPH A | 565 WOODLAND HILLS RD | | | | HARDY | AR | 72542-9623 |
| KOCZ, MARY | 565 WOODLAND HILLS RD | | | | HARDY | AR | 72542-9623 |
| KOCZANOWSKI, LOTTIE C | 37 WICK ST | | | | BUFFALO | NY | 14212-1833 |
| KOCZARA, HEATHER M | 117 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3427 |
| KOCZENASZ, PATRICK D | 4576 SE LEWIS DR | | | | BAY CITY | MI | 48706 |
| KOCZENASZ, RICHARD J | 800 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7858 |
| KOCZENASZ, RONALD E | 3365 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| KOCZIHA, CLARA M | 11153 RACINE | | | | WARREN | MI | 48093-6563 |
| KOCZIHA, CLARA M | 11153 RACINE RD | | | | WARREN | MI | 48093-6563 |
| KOCZKODAN, JOHN J | 26603 PALOMINO AVE | | | | WARREN | MI | 48089-4645 |
| KOCZO, ZOLTAN | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241-5310 |
| KOCZWARA, BERNICE L | 1361 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3608 |
| KOCZWARA, EDWARD | 2950 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOCZYNSKI, JOHN | 28178 DIESING DR | | | | MADISON HTS | MI | 48071-4533 |
| KODAK | MICHAEL CAMPBELL | 343 STATE ST | | | ROCHESTER | NY | 14650-0001 |
| KODALEN FAMILY REV TRUST | 1430 SE PIONEER WAY | | | | OAK HARBOR | WA | 98277 |
| KODALI, RAJANAGAPRASAD | 2730 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| KODAMA, STIRLING D | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 |
| KODAT, DANIEL L | 5003 LUCINDA DR | | | | PRESCOTT | MI | 48756-9589 |
| KODAT, DANNY L | 5323 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| KODAT, DARWIN D | 5375 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| KODAT, GORDON R | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| KODAT, KATHY A | 1167 WELLS ST | | | | BURTON | MI | 48529-1111 |
| KODAT, RICHARD | 9073 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| KODAT, TED A | 7262 109TH ST | | | | FLUSHING | MI | 48433-8737 |
| KODAY, JUDITH A | 5669 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2069 |
| KODGER, ROSEMARY | 7120 BAYBERRY CIR | | | | NORTH OLMSTED | OH | 44070-4738 |
| KODIAK | 2307 DUPONT ST | | | | GRAYLING | MI | 49738-7836 |
| KODIAK GROUP | 2307 DUPONT ST | | | | GRAYLING | MI | 49738-7836 |
| KODLOWSKI, JANE B | 606 WILLIAMS ST | APT 913 | | | ROYAL OAK | MI | 48067 |
| KODLOWSKI, JANE B | 606 WILLIAMS ST | | | | ROYAL OAK | MI | 48067 |
| KODRACK, FRANK S | 8240 BISHOP RD | | | | BRIGHTON | MI | 48116-8308 |
| KODREA III, NICK J | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| KODREA, KAREN J | 105 1/2 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 |
| KODRIC, DANIEL E | 38335 DOLORES DR | | | | EASTLAKE | OH | 44095-1252 |
| KODRICK, FRANK M | 4202 HAMILTON DR | | | | MIDLAND | MI | 48642-5872 |
| KODZOVI, NIPASA | 4423 N SHERIDAN RD | | | | CHICAGO | IL | 60640 |
| KOEBBE, BLANCHE | 2707 ROBERTSON | | | | NORWOOD | OH | 45212-3413 |
| KOEBEL, CHARLES D | 7366 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |
| KOEBEL, DANNY R | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| KOEBEL, FRED A | 8154 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5803 |
| KOEBEL, HAROLD T | 12599 BARNES RD | | | | BYRON | MI | 48418-8945 |
| KOEBEL, JAMES W | 2430 YASMIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-5202 |
| KOEBEL, JASON W | 25 JONATHAN LANE | | | | YOUNGSTOWN | OH | 44511 |
| KOEBEL, JEFFERY A | 427 N DEPOT ST | | | | SANDUSKY | OH | 44870-3423 |
| KOEBER, SCOTT G | 12 FOSTER CT | | | | CROTON ON HUDSON | NY | 10520-3303 |
| KOEBERL, DIANE E | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| KOEBERL, JAMES A | 4228 PARK VIEW DR | | | | JANESVILLE | WI | 53546-2146 |
| KOEBERL, JEROME E | 2623 VAIL CT APT 4 | | | | JANESVILLE | WI | 53545-0357 |
| KOEBERL, JOHN G | 2032 SAVANNA DR | | | | JANESVILLE | WI | 53546-4012 |
| KOEBERL, JOHN W | APT 6 | 1935 LAFAYETTE STREET | | | JANESVILLE | WI | 53546-2843 |
| KOEBERL, JOSEPH H | 3420 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| KOEBERL, JOSEPH H. | 3420 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| KOEBERL, WILLIAM J | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| KOEBERLE, LEO E | 150 MYERS AVE | | | | AKRON | OH | 44305 |
| KOEBERLEIN LLC | 7461 HIGHWAY 11 | | | | CAMPOBELLO | SC | 29322-8309 |
| KOEBERNICK, THEODORE R | 2440 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2228 |
| KOEBKE, DONALD A | 2310 DAVID ST | | | | SAGINAW | MI | 48603-4112 |
| KOEBKE, JAMES R | 3549 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3706 |
| KOEBLER, GERALD F | 1837 PARKLINE DR | | | | PITTSBURGH | PA | 15227-1611 |
| KOEBLER, WILLIAM G | 4018 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1460 |
| KOECHIG, PAMELA | 101 WILLOW VALLEY WAY | | | | SIMPSONVILLE | SC | 29680-7644 |
| KOECHIG, THOMAS L | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| KOECHLEY, JAMES P | 33 BELLVIEW ST | | | | CHAGRIN FALLS | OH | 44022-3201 |
| KOECHLEY, MARK R | 1831 BRUSSELS ST | | | | TOLEDO | OH | 43613-4631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOECHNER, DOUGLAS A | 9310 WILLOW RD | | | | LIBERTY | MO | 64068-8521 |
| KOECK, ALFRED J | 5739 COUNTY KERRY DR | | | | CASEVILLE | MI | 48725-9429 |
| KOEDEL, VIRGIL F | 7538 E 200 N | | | | MARION | IN | 46952-6742 |
| KOEDEL, WENDELL F | 1557 COLLEGE AVE | | | | HUNTINGTON | IN | 46750-1504 |
| KOEGLER, DORIS | 8324 MYRTLE LN APT B | | | | LIBERTY TOWNSHIP | OH | 45044-8387 |
| KOEHL I I, GEORGE F | 2701 COTTAGE LN | | | | HARSENS ISLAND | MI | 48028-9618 |
| KOEHL JR, JOHN L | 11760 FROST RD | | | | TIPP CITY | OH | 45371-9101 |
| KOEHL KIMBERLY | KOEHL, KIMBERLY | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| KOEHL, JOSEPH F | 2911 NORTH RAMBLE ROAD WEST | | | | BLOOMINGTON | IN | 47408-1049 |
| KOEHL, JOSEPH F | 2911 N RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1049 |
| KOEHL, KRISTIN M | 50008 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| KOEHLER BERNARD C (466998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHLER CECIL A | 1312 NW 9TH ST | | | | MOORE | OK | 73170-1010 |
| KOEHLER DON | 1481 BEACHLAND BLVD | | | | KEEGO HARBOR | MI | 48320-1002 |
| KOEHLER GARY (305108) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| KOEHLER II, ROBERT J | 4055 N EVERETT RD APT F | | | | MUNCIE | IN | 47304-5641 |
| KOEHLER INSTRUMENT COMPANY INC | 1595 SYCAMORE AVE | | | | BOHEMIA | NY | 11716-1732 |
| KOEHLER JR, CONRAD H | 312 MCEWAN ST | | | | BAY CITY | MI | 48708-5436 |
| KOEHLER JULIE | KOEHLER, JULIE | PO BOX 453 | | | CROWN CITY | OH | 45623-0453 |
| KOEHLER LOUIS JOHN JR (429260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHLER MARVIN R (429261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHLER, ALLEN R | 10800 E JOHNSON RD | | | | NORTHPORT | MI | 49670-8501 |
| KOEHLER, BEATRIZ M | 633 SNOWHILL BLVD. | | | | SPRINGFIELD | OH | 45504-1629 |
| KOEHLER, BERNARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHLER, BETTY J | 34921 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4642 |
| KOEHLER, BEVERLY A | 1481 BEACHLAND BLVD | | | | KEEGO HARBOR | MI | 48320-1002 |
| KOEHLER, CECIL A | 1312 NW 9TH ST | | | | MOORE | OK | 73170-1010 |
| KOEHLER, DANIEL E | 5006 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2236 |
| KOEHLER, DOLORES | 22219 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-1239 |
| KOEHLER, DONALD A | 420 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9638 |
| KOEHLER, DONALD F | 1990 LOTUS DR | | | | ERIE | MI | 48133-9625 |
| KOEHLER, DONALD J | 105 CAPTIVA ST | | | | NOKOMIS | FL | 34275-1505 |
| KOEHLER, DONALD P | 194 EVERGREEN N | | | | BARNESVILLE | GA | 30204-3184 |
| KOEHLER, DONALD W | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |
| KOEHLER, DONALD WILLIAM | PO BOX 87891 | | | | CANTON | MI | 48187-0891 |
| KOEHLER, EDWIN L | 2315 COPPER ASH | | | | SAN ANTONIO | TX | 78232-5617 |
| KOEHLER, FRED A | 5058 PARKER RD | | | | HAMBURG | NY | 14075-1640 |
| KOEHLER, GARY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| KOEHLER, GERHARD E | 17 BEEKMAN ST | | | | MONMOUTH JCT | NJ | 08852-3120 |
| KOEHLER, GERHARD E | 17 BEEKMAN RD. | | | | MONMOUTH JCT | NJ | 08852-3120 |
| KOEHLER, JAMES D | 19039 ELSMERE AVE | | | | EAST DETROIT | MI | 48021-2016 |
| KOEHLER, JAMES R | 376 TURNER DR | | | | LEBANON | OH | 45036-1031 |
| KOEHLER, JENNY | 4412 E MULBERRY ST LOT 215 | | | | FORT COLLINS | CO | 80524-9255 |
| KOEHLER, JOHN M | 1955 BIELENBERG DR | | | | WOODBURY | MN | 55125-1524 |
| KOEHLER, JOSEPH A | 46004 MORCEAU DR | | | | MACOMB | MI | 48044-6036 |
| KOEHLER, JULIE | PO BOX 453 | | | | CROWN CITY | OH | 45623-0453 |
| KOEHLER, KURT | 6424 TOWNSEND RD | | | | APPLEGATE | MI | 48401-9707 |
| KOEHLER, LEO D | 2510 116TH ST | | | | TOLEDO | OH | 43611-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOEHLER, LORETTA C | 130 BURT ST | | | | TECUMSEH | MI | 49286-3023 |
| KOEHLER, LORETTA C | 707 REGENCY SQ | APT 307 | | | KALAMAZOO | MI | 49009-3023 |
| KOEHLER, LORETTA C | 1330 BURT ST | | | | TECUMSEH | MI | 49286-3023 |
| KOEHLER, LOUIS JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHLER, MARIAN B | 2416 BEVERLY BLVD | | | | FLINT | MI | 48504-6521 |
| KOEHLER, MARILYN | 1201 HICKORY DR | | | | JEFFERSON | WI | 53549-1907 |
| KOEHLER, MARJORIE O | 449 DARBY CT | | | | DIMONDALE | MI | 48821-9783 |
| KOEHLER, MARJORIE O | 449 DARBY COURT | | | | DIMONDALE | MI | 48821-9783 |
| KOEHLER, MARVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHLER, MARY E | 416 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| KOEHLER, MARYANN | 280 DEANE COURT | | | | SAINT LOUIS | MO | 63127-1116 |
| KOEHLER, MIRIAM L | 3 SCHAUER CIR | | | | MEDWAY | OH | 45341-9709 |
| KOEHLER, MURIEL A | 153 CORNELL AVE | | | | RAHWAY | NJ | 07065-2229 |
| KOEHLER, PAMELA W | 1731 SOUTHCREST TRL | | | | BIRMINGHAM | AL | 35244-5120 |
| KOEHLER, PETER G | 134 APPLEWOOD LN | | | | SLIPPERY ROCK | PA | 16057-2906 |
| KOEHLER, RALPH A | 4961 N OLD FORT WAYNE RD | | | | HUNTINGTON | IN | 46750-9603 |
| KOEHLER, RALPH T | 200 W 20TH ST SPACE # A 55 | | | | RIFLE | CO | 81650 |
| KOEHLER, REINHOLD B | 3843 ANDERSON AVE | | | | LA CRESCENTA | CA | 91214-2306 |
| KOEHLER, RICHARD C | 6113 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| KOEHLER, RICHARD J | 5202 BALIN LN | | | | SUGAR HILL | GA | 30518-4546 |
| KOEHLER, ROBERT D | 927 ECKFORD DR | | | | TROY | MI | 48085-4858 |
| KOEHLER, ROBERT H | PO BOX 127 | | | | ANDOVER | IL | 61233-0127 |
| KOEHLER, ROBERT S | 652 SHERBOURNE ST | | | | INKSTER | MI | 48141 |
| KOEHLER, RONALD L | 2765 FARNSWORTH RD | | | | LAPEER | MI | 48446-8653 |
| KOEHLER, SHARON L | 5480 AVONHURST CT | | | | GALLOWAY | OH | 43119-8622 |
| KOEHLER, STACY | | | | | | | |
| KOEHLER, THERESA F | 8099 SE 69TH TER | | | | TRENTON | FL | 32693-2016 |
| KOEHLER, THOMAS P | 5389 E 131ST ST | | | | GARFIELD HTS | OH | 44125-3244 |
| KOEHLER, VIRGINIA J | 813 E 79TH ST | | | | INDIANAPOLIS | IN | 46240 |
| KOEHLER, WALTER F | 922 CHESTNUT HILL DR APT E | | | | AUBURN HILLS | MI | 48326 |
| KOEHLER-GIBSON MARKING & GRAPHICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 875 ENGLEWOOD AVE | | | BUFFALO | NY | 14223-2334 |
| KOEHLINGER, KEVIN S | 22046 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183 |
| KOEHLKE, RAYMOND A | 2738 CHOWINGS ST | | | | FAIRFIELD | OH | 45014 |
| KOEHLOER, STEVEN | | | | | | | |
| KOEHM, GEORGE H | 13240 SAINT ANDREWS DR APT 254L | | | | SEAL BEACH | CA | 90740-3752 |
| KOEHN GILBERT (459144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOEHN MICHAEL C S C | 131 S BARSTOW ST STE 600 | B NOTICE W9 COR 12/21/01 CP | | | EAU CLAIRE | WI | 54701-2625 |
| KOEHN, BEATRICE C | 701 MARKET ST APT 146 | | | | OXFORD | MI | 48371-3573 |
| KOEHN, BETTY J | 6215 PORTER AVE | | | | EAST LANSING | MI | 48823 |
| KOEHN, DENNIS J | 2080 WETMORE RD | P O BOX 124 | | | LUZERNE | MI | 48636 |
| KOEHN, GILBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOEHN, HAROLD E | 5021 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| KOEHN, JERRY W | 4188 MAPLE RD | | | | OSCODA | MI | 48750-9538 |
| KOEHN, KATHIE J | 6215 PORTER AVE | | | | EAST LANSING | MI | 48823-6203 |
| KOEHN, KENNETH L | 14485 LEONARD AVE | | | | WARREN | MI | 48089 |
| KOEHN, LYDIA MARIE | 27777 DEQUINDRE RD APT 915 | | | | MADISON HEIGHTS | MI | 48071 |
| KOEHN, LYDIA MARIE | 25760 THOMAS DR | | | | WARREN | MI | 48091-1357 |
| KOEHN, PETER A | 1565 JAMAICA SQ | | | | N TONAWANDA | NY | 14120-1852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOEHN, RENEE F | 39381 LEDGATE DR | | | | STERLING HEIGHTS | MI | 48310 |
| KOEHN, RICHARD J | 701 SUMMIT AVE APT 10 | | | | NILES | OH | 44446-3600 |
| KOEHN, RICHARD J | 701 SUMMIT AVE. | APT. # 10 | | | NILES | OH | 44446-3600 |
| KOEHN, RITA M | 701 SUMMIT AVE. APT. #10 | | | | NILES | OH | 44446-3600 |
| KOEHN, RITA M | 701 SUMMIT AVE APT 10 | | | | NILES | OH | 44446-3600 |
| KOEHNE BUICK-PONTIAC-GMC, INC | CHAD KOEHNE | 5659 US HIGHWAY 41 | | | OCONTO | WI | 54153-9234 |
| KOEHNE BUICK-PONTIAC-GMC, INC | 5659 US HIGHWAY 41 | | | | OCONTO | WI | 54153-9234 |
| KOEHNE JOHN D (481835) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| KOEHNE, ALFRED | 14345 KOLIN AVE | | | | MIDLOTHIAN | IL | 60445-2653 |
| KOEHNE, BERNARD R | 10996 AMBUSH ROCK | | | | LITTLETON | CO | 80125-9005 |
| KOEHNE, JOHN D | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-3106 |
| KOEHNEN GORDON J (ESTATE OF) (660200) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOEHNEN, GORDON J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| KOEHNLEIN, JILL | 32 KNOLLBROOK RD APT 20 | | | | ROCHESTER | NY | 14610-2150 |
| KOEING, LUCILLE B | 1211 STARLIGHT DR #85 | VILLAGE EAST MHP | | | ALLEGAN | MI | 49010 |
| KOEL, CAROL M | 3131 CTY TRUNK U | | | | FRANKSVILLE | WI | 53126 |
| KOEL, EDWARD D | 2112 N CONCORD DR | | | | JANESVILLE | WI | 53545-0540 |
| KOELEMEYER, DONALD J | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| KOELEMEYER, DONALD JOSEPH | 1600 FERRY RD | | | | GRAND ISLAND | NY | 14072-3028 |
| KOELKER JOSEPH H JR (358156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOELKER, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOELLER, ALVIN | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KOELLER, FLOYD E | 261 SUMMIT ST | | | | PLANTSVILLE | CT | 06479-1124 |
| KOELLER, HAROLD E | 434 K RD | | | | PIEDMONT | KS | 67122-4025 |
| KOELLER, JACK F | 797 NORTH PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| KOELLER, JACK F | 437 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| KOELLER, KENNETH A | 199 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9273 |
| KOELLER, WILLIAM J | 10632 MINNICH RD | | | | FORT WAYNE | IN | 46816-9557 |
| KOELLHOFER, WOLFGANG | 48483 MONTELEPRE DR | | | | SHELBY TWP | MI | 48315-4153 |
| KOELLING, DONALD R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KOELLING, DONALD R | 6069 HIGHWAY C C | | | | LESLIE | MO | 63056 |
| KOELLING, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KOELLING, JAMES E | 9019 NE 157TH ST | | | | SMITHVILLE | MO | 64089-8108 |
| KOELLING, JAMES EARL | 9019 NE 157TH ST | | | | SMITHVILLE | MO | 64089-8108 |
| KOELLING, MARTHA M | 110 ANCHOR DR | | | | LAKE TAPAWINGO | MO | 64015-9651 |
| KOELLING, MARTHA M | 110 ANCHOR DRIVE | | | | LAKE TAPAWINGO | MO | 64015-9651 |
| KOELLNER, KERRI A | 32420 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| KOELSCH, CONNIE | 1516 HAYDEN RD | | | | MUIR | MI | 48860-9767 |
| KOELZER III, LEONARD J | 3572 EMPIRE STATE DR | | | | CANTON | MI | 48188-8202 |
| KOELZER, GERALD M | 16970 HEATHER LN | | | | CLINTON TWP | MI | 48038-2821 |
| KOELZER, RUTH ANN M | 43135 CALAIS CT | | | | CANTON | MI | 48187-2311 |
| KOELZER, THOMAS A | 114 PIGEON RIVER CT | | | | HERTFORD | NC | 27944-8673 |
| KOEMPEL JULIE | KOEMPEL, JULIE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KOEMPEL JULIE | KOEMPEL, KEVIN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KOEMPEL, MICHAEL E | 105 ROUNDTABLE DR | | | | MC MURRAY | PA | 15317-3333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOEN JOSEPH CLEVE JR (319478) - BOOKER ROGER EDWIN | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| KOEN, CHRISTOPHER | EKENNA NWAJEI & CO LLP | 4221 WILSHIRE BLVD STE 392 | | | LOS ANGELES | CA | 90010-3537 |
| KOEN, LYNDAL A | 3616 E 1300 N | | | | WHEATFIELD | IN | 46392-9026 |
| KOENDERS, CARL M | 3508 N GENESEE RD | | | | FLINT | MI | 48506-2155 |
| KOENDERS, HOWARD R | 2626 DUNNIGAN AVE NE | | | | GRAND RAPIDS | MI | 49525-9624 |
| KOENEMAN, JERRY L | 216 TANGLEWOOD DR | | | | NEW HAVEN | IN | 46774-1526 |
| KOENEMAN, JERRY L. | 216 TANGLEWOOD DR | | | | NEW HAVEN | IN | 46774-1526 |
| KOENEN, TERESA | | | | | | | |
| KOENES, ROGER J | 2648 POHENS AVE NW | | | | GRAND RAPIDS | MI | 49544-1892 |
| KOENIG CHEVROLET SUBARU | 3501 E HIGHWAY 101 | | | | PORT ANGELES | WA | 98362-9148 |
| KOENIG DENISE E | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| KOENIG HANS JOERG | H-J KOENIG | DORFGASSE 912 | | CH 3805 GOLDSWIL SWITZERLAND | | | |
| KOENIG JR, WILLIAM A | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| KOENIG RAYMOND H | 705 11TH ST APT 407 | | | | WILMETTE | IL | 60091-2692 |
| KOENIG REINHARD, GLORINE A | 545 SPRUCE DR | | | | NAPERVILLE | IL | 60540-7232 |
| KOENIG RICHARD | 5680 PARLIAMENT LN APT 211 | | | | DELAVAN | WI | 53115-4243 |
| KOENIG WERNER | STOECKACHSTR. 27 | 70190 STUTTGART | | | | | |
| KOENIG, ANNA J | 710 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| KOENIG, ARLENE K | 4858 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| KOENIG, ARLENE M | 890 COLONY DR | | | | HIGHLAND HTS | OH | 44143-3118 |
| KOENIG, AURELIA A | 302 TANASI PT | | | | LOUDON | TN | 37774-3169 |
| KOENIG, BARBARA J | 6615 SHELLY ST | | | | FRANKLIN | OH | 45005-2642 |
| KOENIG, BILLY J | 11409 JEFFERY RD | | | | NEWALLA | OK | 74857-8984 |
| KOENIG, CHARLES | 4641 NE 15TH TER | | | | OAKLAND PARK | FL | 33334-4215 |
| KOENIG, CHARLES | | | | | | | |
| KOENIG, CLAUDIA B | 6672 BURR ST | | | | BENZONIA | MI | 49616-9645 |
| KOENIG, DENISE E | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| KOENIG, DONALD D | 15510 OUTER DR | | | | BATH | MI | 40006-9775 |
| KOENIG, DONALD J | 4303 CURTICE RD | | | | NORTHWOOD | OH | 43619-1917 |
| KOENIG, DONALD R | 4858 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| KOENIG, EDWIN R | 24372 KOENIG RD | | | | HILLMAN | MI | 49746-9555 |
| KOENIG, ELMER L | RFD 1 4390 RD. 18 | | | | CONTINENTAL | OH | 45831 |
| KOENIG, ERIK J | 2677 GROVENBURG RD | | | | LANSING | MI | 48911-6448 |
| KOENIG, ERIK J | 10010 BELLE RIVE BLVD APT 1002 | | | | JACKSONVILLE | FL | 32256-9533 |
| KOENIG, EVERETT J | 794 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3100 |
| KOENIG, GLEN W | 5692 ROAD 16C | | | | CONTINENTAL | OH | 45831-8732 |
| KOENIG, GLEN W | 1571 LEWIS DR | | | | LAKEWOOD | OH | 44107-4836 |
| KOENIG, GLEN WILLIAM | 5692 ROAD 16C | | | | CONTINENTAL | OH | 45831-8732 |
| KOENIG, IRENE | 203 S MAPLE ST | | | | MANTON | MI | 49663-9476 |
| KOENIG, IRENE | 203 SOUTH MAPLE | | | | MANTON | MI | 49663-9476 |
| KOENIG, JAMES D | 61 NEFF DR | | | | CANFIELD | OH | 44406-1344 |
| KOENIG, JAMES R | 5234 OTTAWA DR | | | | FAIRBORN | OH | 45324-1926 |
| KOENIG, JOAN A | 706 NORTH ELMWOOD AVENUE | | | | OAK PARK | IL | 60302-1728 |
| KOENIG, JOAN A | 706 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-1728 |
| KOENIG, JOHN J | 4090 SAINT ANDREW DRIVE | | | | HOWELL | MI | 48843 |
| KOENIG, JOHN R | 8333 HERON CT | | | | INDIANAPOLIS | IN | 46256-1707 |
| KOENIG, JUDITH A | 4163 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| KOENIG, KAREN K | 1505 E BURNSVILLE PKWY APT 522 | | | | BURNSVILLE | MN | 55337 |
| KOENIG, KATHERINE A | 4300 MARTHA AVE APT 3C | | | | BRONX | NY | 10470-2035 |
| KOENIG, KATRISA A | 3 TALL OAKS RD | | | | SOMERSET | NJ | 08873-3032 |
| KOENIG, LEONARD F | 59 W 10TH ST | | | | ASHLAND | OH | 44805-1738 |
| KOENIG, LOUISE R | 127 CRANE ST | | | | DEPEW | NY | 14043-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOENIG, M J | 794 KENILWORTH | | | | PONTIAC | MI | 48340-3100 |
| KOENIG, MARTIN D | 87 ALTA VISTA RD | | | | DAHLONEGA | GA | 30533-5366 |
| KOENIG, MARY B | 3882 VALACAMP S.E. | | | | WARREN | OH | 44484-3313 |
| KOENIG, MARY B | 3882 VALACAMP AVE SE | | | | WARREN | OH | 44484-3313 |
| KOENIG, MATHIAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOENIG, MATTHEW B | 2900 NEDERLAND AVE APT 724 | | | | NEDERLAND | TX | 77627 |
| KOENIG, MELISSA M | 4090 SAINT ANDREWS ST | | | | HOWELL | MI | 48843-7466 |
| KOENIG, MELVIN R | 302 TANASI PT | | | | LOUDON | TN | 37774-3169 |
| KOENIG, NATHANAEL BEN | 6770 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9556 |
| KOENIG, PAUL D | 6460 EAST STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8505 |
| KOENIG, PAUL D | 6460 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8505 |
| KOENIG, RAYMOND H | 705 11TH ST APT 407 | | | | WILMETTE | IL | 60091-2692 |
| KOENIG, RAYMOND P | 300 E WASHINGTON ST UNIT 13N | | | | N ATTLEBORO | MA | 02760-2380 |
| KOENIG, RHONDA S | 15510 OUTER DR | | | | BATH | MI | 48908-9775 |
| KOENIG, RICHARD | 12530 WARNER HILL ROAD | | | | SOUTH WALES | NY | 14139-9742 |
| KOENIG, RICHARD C | BROWN CHIARI LLP ATTORNEYS | 5775 BROADWAY ST | | | LANCASTER | NY | 14086-2360 |
| KOENIG, RICHARD J | 7447 E. BOONE CO. 100N | | | | WHITESTOWN | IN | 46075 |
| KOENIG, RITA D. | 3 A COLONIAL DR. | | | | WHITINSVILLE | MA | 01588-1431 |
| KOENIG, RITA D. | 3 COLONIAL DR # A | | | | WHITINSVILLE | MA | 01588-1431 |
| KOENIG, RONALD A | 1148 HIGHGATE DR | | | | FLINT | MI | 48507-3739 |
| KOENIG, RUBY M | 1037 N 750 E | | | | GREENTOWN | IN | 46936-9400 |
| KOENIG, RUTH A | 209 WITTMAN WAY | | | | HAMILTON | OH | 45013-1267 |
| KOENIG, VIOLA K | 29428 TROPEA DR | | | | WARREN | MI | 48092 |
| KOENIG, VIOLET R | 9059 SANDY RIDGE | | | | WHITE LAKE | MI | 48386-2051 |
| KOENIG, WALTER G | 3380 SAINT ANDREWS DR | | | | CLEVELAND | OH | 44134 |
| KOENIG, WAYNE P | 17619 70TH CT | | | | TINLEY PARK | IL | 60477-3811 |
| KOENIG, WILLIAM B | 4301 W WACKERLY ST | | | | MIDLAND | MI | 48640-2184 |
| KOENIG, WILLIAM B | 2924 NANWICH DR | | | | WATERFORD | MI | 48329-3330 |
| KOENIG, ZORA | 7345 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2934 |
| KOENIGBAUER, THOMAS J | 3432 LEVEE ST | | | | WATERFORD | MI | 48329-2250 |
| KOENIGS, NORMA J | 244 SOUTH 7 MILE RD | | | | LINWOOD | MI | 48534 |
| KOENIGS, NORMA J | 3776 KAWKAWLIN RIVER | | | | BAY CITY | MI | 48706-1732 |
| KOENIGSKNECHT, ALFRED J | PO BOX 313 | | | | FOWLER | MI | 48835-0313 |
| KOENIGSKNECHT, CAROLYN A | 12551 W TOWNSEND RD., R2 | | | | FOWLER | MI | 48835 |
| KOENIGSKNECHT, CINDY MARIE | 12357 WENDOVER DR | | | | PLYMOUTH | MI | 48170-1292 |
| KOENIGSKNECHT, DALE F | PO BOX 135 | | | | FOWLER | MI | 48835-0135 |
| KOENIGSKNECHT, DALE J | 13677 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| KOENIGSKNECHT, DANIEL G | 13850 W TOWNSEND RD | | | | FOWLER | MI | 48835-9265 |
| KOENIGSKNECHT, DAVID B | PO BOX 86 | | | | WILSON | NY | 14172 |
| KOENIGSKNECHT, DEAN R | 12357 WENDOVER DR | | | | PLYMOUTH | MI | 48170-1292 |
| KOENIGSKNECHT, DOUG J | 12747 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| KOENIGSKNECHT, GEORGE J | 631 N MAPLE ST | | | | FOWLER | MI | 48835-9101 |
| KOENIGSKNECHT, JAMES O | PO BOX 244 | | | | FOWLER | MI | 48835-0244 |
| KOENIGSKNECHT, JEAN | 10831 E 3RD ST | P O BOX 163 | | | FOWLER | MI | 48835-0163 |
| KOENIGSKNECHT, JUDITH | PO BOX 282 | 410 N ELM ST | | | FOWLER | MI | 48835-0282 |
| KOENIGSKNECHT, LARRY J | 1130 MONTEVIDEO DR | | | | LANSING | MI | 48917-3998 |
| KOENIGSKNECHT, LAWRENCE L | 1588 N TALLMAN RD | | | | FOWLER | MI | 48835-9766 |
| KOENIGSKNECHT, MARTHA R | 10990 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| KOENIGSKNECHT, MARTHA R | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KOENIGSKNECHT, MICHAEL D | 524 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| KOENIGSKNECHT, MICHAEL D | 524 N. WALNUT STREET | BOX 12C | | | FOWLER | MI | 48835 |
| KOENIGSKNECHT, NORMAN G | 4325 BLACKBERRY LN | | | | LANSING | MI | 48917-1634 |
| KOENIGSKNECHT, PATRICK J | 10990 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| KOENIGSKNECHT, THOMAS G | 14716 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOENINGER, MICHAEL D | 1126 KINGSLEY DRIVE | | | | MACHESNEY PK | IL | 61115-3825 |
| KOENINGSEGG AUTOMOTIVE AB | VALHALL PARK | | | —NGELHOLM SE-262 74 SWEDEN | | | |
| KOENITZER, THERESA M | 6529 MANCHESTER DR | | | | GREENDALE | WI | 53129 |
| KOENKE, ROGER D | 1412 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1329 |
| KOENKER, STEVEN J | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| KOENN, DANIEL T | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| KOENN, JACQUELYN M | 17981 ROAD 278 | | | | CECIL | OH | 45821-9664 |
| KOENN, JASON A | 427 MARTINGALE DR | | | | FRANKLIN | TN | 37067-5017 |
| KOENN, PHILIP V | 11243 ROAD 230 | | | | CECIL | OH | 45821-9308 |
| KOENN, TAMMARA | 505 W JEFFERSON ST | | | | OHIO CITY | OH | 45874-9107 |
| KOEPCKE, DAVID E | 4263 NELSON RD | | | | WILSON | NY | 14172-9707 |
| KOEPELE, BRIAN J | 409 WESLEY AVE | | | | ANN ARBOR | MI | 48103-3733 |
| KOEPF, CLEMENS R | 2835 DODGE RD | | | | CASS CITY | MI | 48726-9321 |
| KOEPF, DONALD A | 3709 GARNER RD | | | | AKRON | MI | 48701-9751 |
| KOEPFER, JILL M | 11744 JENNINGS DR | | | | PETERSBURG | MI | 49270-9732 |
| KOEPFER, JILL MARIE | 11744 JENNINGS DR | | | | PETERSBURG | MI | 49270-9732 |
| KOEPKA, WILLIAM R | 334 HEMLOCK RD | | | | TRAFFORD | PA | 15085-2825 |
| KOEPKE GERALD F | KOEPKE, EUNICE A | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE GERALD F | KOEPKE, GERALD F | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE JR, GEORGE W | PO BOX 618 | | | | WARRENTON | MO | 63383-0618 |
| KOEPKE, CHARLES F | 364 LUANE RD W | | | | TOMS RIVER | NJ | 08755-7306 |
| KOEPKE, DARLEE KAY | 10270 HIGHWAY 56 | | | | ENOREE | SC | 29335-3510 |
| KOEPKE, EUNICE A | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE, GERALD F | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| KOEPKE, JOANN M | 4883 CULVER RD | | | | ROCHESTER | NY | 14622-1311 |
| KOEPKE, JULIUS J | 8028 CLIO RD RT 2 | | | | MOUNT MORRIS | MI | 48458 |
| KOEPKE, KERRY R | 110 VALLEY GROVE CT | | | | TROY | MO | 63379-3418 |
| KOEPKE, MALEA A | 2520 E UNION RD | | | | JEFFERSON | OH | 44047-8669 |
| KOEPKE, NORMAN C | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| KOEPKE, NORMAN CARL | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| KOEPKE, PAUL J | 223 N 62ND ST | | | | MILWAUKEE | WI | 53213-4128 |
| KOEPKE, PAULA D | 11801 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| KOEPLIN, HAROLD F | 614 DRIFTWOOD ST | | | | ELK RAPIDS | MI | 49629 |
| KOEPLINGER, BETTE G | 2473 KINNEY LN | | | | HOPKINS | MI | 49228-9546 |
| KOEPLINGER, BRAD A | 1531 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8393 |
| KOEPLINGER, BRUCE W | 8074 EVERGREEN PARK | | | | SAGINAW | MI | 48609-4205 |
| KOEPLINGER, DONNA J | GURSTEN KOLTONOW GURSTEN CHRISTENSEN & RAITT | 26555 EVERGREEN RD STE 1530 | | | SOUTHFIELD | MI | 48076-4226 |
| KOEPLINGER, MARGUERITE I | 4141 MCCARTY RD APT 227 | | | | SAGINAW | MI | 48603-9332 |
| KOEPLINGER, RAY E | 2473 KINNEY LANE | | | | HOPKINS | MI | 49328-9546 |
| KOEPLINGER, RONALD D | 3342 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| KOEPNICK, KENNETH | 53 JUNIATA PL | | | | BUFFALO | NY | 14210-1803 |
| KOEPP CHEVROLET, INC. | DWIGHT KOEPP | 13221 US HWY W 87 | | | LA VERNIA | TX | 78121 |
| KOEPP CHEVROLET, INC. | 13221 US HWY W 87 | | | | LA VERNIA | TX | 78121 |
| KOEPP, CHARLES J | 6522 ALLENWOOD DR | | | | FORT WAYNE | IN | 46835-2420 |
| KOEPPEN KIMBERLY PARKIN | 11787 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-5101 |
| KOEPPEN, CARL E | 430 BROAD ST | | | | OMER | MI | 48749-9605 |
| KOEPPEN, ELIZABETH A | 13078 LAUREL GLEN CT APT 202 | | | | PALOS HEIGHTS | IL | 60463-3180 |
| KOEPPEN, GERALD | 3871 OAKGROVE RD | | | | HARRISON | MI | 48625-8729 |
| KOEPPEN, KENNETH F | 535 COZY LN | | | | BRANSON | MO | 65616-9693 |
| KOEPPEN, KIMBERLY P | 11787 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-5101 |
| KOEPPEN, KIMBERLY PARKIN | 11787 21 MILE ROAD | | | | SHELBY TWP | MI | 48315-5101 |
| KOEPPEN, LILLIAN A | 8608 W EUCALYPTUS AVE | | | | MUNCIE | IN | 47304-9356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOEPPEN, LORRAINE J | 4567 DIENER RD | | | | HEMLOCK | MI | 48626-9648 |
| KOEPPEN, LORRAINE J | 4755 DIENER RD | | | | HEMLOCK | MI | 48626-9644 |
| KOEPPEN, PAUL J | PO BOX 80836 | | | | LAUREL | FL | 34272 |
| KOEPPEN, PHYLLIS B | 12687 E APPALOOSA PL | | | | SCOTTSDALE | AZ | 85259-6157 |
| KOEPPEN, WILLIAM E | 17227 N FOOTHILLS DR | | | | SUN CITY | AZ | 85373-2153 |
| KOEPPENDOERFER, EDNA A | C/O TED A 6863 SPRING MEADOW C | | | | SAGINAW | MI | 48603 |
| KOEPPLINGER, DENNIS J | 17950 SCHROEDER RD | | | | BRANT | MI | 48614-9783 |
| KOEPPLINGER, RICHARD A | 19421 GASPER RD | | | | CHESANING | MI | 48616-9715 |
| KOEPPLINGER, TERESA R | 13008 RING RD | | | | ST CHARLES | MI | 48655-9517 |
| KOERBER JOSEPH A (486598) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KOERBER, GLENN E | 37575 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| KOERBER, GLENN L | 6507 TIMBERCREEK DR APT 262 | | | | ARLINGTON | TX | 76017-0955 |
| KOERBER, JAMES | | | | | | | |
| KOERBER, JOSEPH A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KOERBER, MARILYN | 1255 S BELSAY | | | | BURTON | MI | 48509 |
| KOERBER, MICHAEL A | 1595 COMMERCE SHRS | | | | COMMERCE TOWNSHIP | MI | 48382-1883 |
| KOERBER, MONA R | 118 SYCAMORE LANE | | | | LAKE HELEN | FL | 32744-3118 |
| KOERBER, PATRICK M | 14180 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| KOERBER, RICHARD A | 5575 OAK BLUFF RD | | | | ROCHESTER | MI | 48306-2452 |
| KOERBER, RICHARD J | 516 W HUMMOCK LN | | | | NEWARK | DE | 19702-1498 |
| KOERBER, SHERRY A | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| KOERBER, TIMOTHY J | 130 BEVINS ST | | | | HOLLY | MI | 48442-1249 |
| KOERLIN, LINDA B | 16590 MUMFORD RD. ROUTE #2 | | | | BURTON | OH | 44021 |
| KOERMER, BETTY ANN | 1509 WILDWOOD DRIVE | | | | FALLSTON | MD | 21047-1725 |
| KOERNER DAVID | KOERNER, DAVID | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| KOERNER DONNA MAE (637675) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOERNER KATE | REICHSSTRASSE 92A | 14052 BERLIN | | | | | |
| KOERNER KATE | TAYLORSTR 9C | | 14195 BERLIN GERMANY | | | | |
| KOERNER RICHARD A | 1500 EISENHOWER DR APT 117 | | | | BOULDER | CO | 80303-8129 |
| KOERNER, CATHERINE A | 5815 LYTLE RD | | | | WHITE MARSH | MD | 21162-1903 |
| KOERNER, EDWARD C | 12766 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8942 |
| KOERNER, FLOYD H | 1888 KETEGAWN RD | | | | OWOSSO | MI | 48867-1528 |
| KOERNER, JAMES R | 22015 RAYMOND ST | | | | ST CLAIR SHRS | MI | 48082-1573 |
| KOERNER, JOHN C | BOX 684 MARTINSVILLE RD | | | | BLANCHESTER | OH | 45107 |
| KOERNER, JOSEPH M | 3364 HUMMINGBIRD LN | | | | SANTA MARIA | CA | 93455-2464 |
| KOERNER, MARIE E | 1750 BOESEL AVE | | | | KETTERING | OH | 45429-4210 |
| KOERNER, MARILYN A | COURT STREET VILLAGE | 800 EAST COURT STREET | | | FLINT | MI | 48503-3554 |
| KOERNER, RENATE M | 116 LAUREN LN | | | | BRICK | NJ | 08723-7845 |
| KOERNER, TIMOTHY G | 3853 S. ST.RT. 721 | | | | LAURA | OH | 45337-8786 |
| KOERNER, TIMOTHY G | 3853 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8786 |
| KOERNKE, CHERYL | 6655 JACKSON RD UNIT 45 | | | | ANN ARBOR | MI | 48103-9533 |
| KOERNKE, JACK J | 38 HAWTHORNE DR UNIT K106 | | | | BEDFORD | NH | 03110-6860 |
| KOERNKE, JEROME | | | | | | | |
| KOERNKE, NANCY | | | | | | | |
| KOERS, JOYCE | 427 SOUTH CHURCH STREET | | | | BRIGHTON | MI | 48116-1811 |
| KOERS, JOYCE | 427 S CHURCH ST | | | | BRIGHTON | MI | 48116-1811 |
| KOERS, VINCENT A | 603 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2349 |
| KOERSELMAN BERNIE | 18737 N CELOSIA LN | | | | SURPRISE | AZ | 85387-6474 |
| KOERT, JAMES R | 16128 HARBOR VIEW DR | | | | SPRING LAKE | MI | 49456 |
| KOESKE, RICHARD E | 1222 PLATEAU HEIGHTS RD | | | | GREEN BAY | WI | 54313-5272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOESSEL, BARBARA R | 97 FREDERICK LANE | | | | ST. LOUIS | MO | 63122-1932 |
| KOESSEL, JAMES A | 2929 E WESTCHESTER RD | | | | LANSING | MI | 48911-1040 |
| KOESTER CORP | 1650 COMMERCE DR | | | | NAPOLEON | OH | 43545-6726 |
| KOESTER CORPORATION | 1650 COMMERCE DR | | | | NAPOLEON | OH | 43545-6726 |
| KOESTER KAREN | KOESTER, KAREN | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| KOESTER LAURA | KOESTER, LAURA | PO BOX 67 | | | KEENE | KY | 40339 |
| KOESTER MARIE | 1726 EAGLE MDW | | | | SAN ANTONIO | TX | 78248-1301 |
| KOESTER MATTHEW & MANDY | KOESTER, MATTHEW | 12122 TESSON FERRY RD STE 101 | | | SAINT LOUIS | MO | 63128-1772 |
| KOESTER RONALD G (457612) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOESTER WILLARD HERMAN (ESTATE OF) | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| KOESTER, ALGER F | 4030 CYNTHIA TER | | | | NORTH PORT | FL | 34286-7603 |
| KOESTER, CHARLES O | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8407 |
| KOESTER, DAVID A | 315 CANTER LN | | | | HOLLY | MI | 48442 |
| KOESTER, DAVID J | 38511 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| KOESTER, DAVID L | 5884 HENDON AVE | | | | DAYTON | OH | 45431-1569 |
| KOESTER, ELSIE | 38511 MILTON ST | | | | WESTLAND | MI | 48186-3817 |
| KOESTER, FLORENCE E | 1726 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| KOESTER, FRANK E | 31871 471ST AVE | | | | BURBANK | SD | 57010-6604 |
| KOESTER, FRANK K | PO BOX 365 | | | | LAMBERTVILLE | MI | 48144-0365 |
| KOESTER, FREDERICK W | 672 KENSINGTON CT | | | | MAINEVILLE | OH | 45039-8914 |
| KOESTER, GENE J | 14174 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5645 |
| KOESTER, GEORGE R | 11088 LIPP HWY. R #2 | | | | OTTAWA LAKE | MI | 49267 |
| KOESTER, GERALD L | 15091 RING RD | | | | BRANT | MI | 48614-9791 |
| KOESTER, GORDON W | 1080 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5976 |
| KOESTER, HAROLD J | 2056 BERKSHIRE LN | | | | ERIE | PA | 16509-1763 |
| KOESTER, JEANETTE M | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8407 |
| KOESTER, JOHN J | 717 W 19TH ST | | | | COVINGTON | KY | 41014-1161 |
| KOESTER, LAURA | PO BOX 67 | | | | KEENE | KY | 40339 |
| KOESTER, MARK F | 1001 UNION AVE | | | | UNION | MO | 63084-1239 |
| KOESTER, MILTON W | PO BOX 427 | | | | OLNEY | TX | 76374-0427 |
| KOESTER, OPEL | 1923 DELAWARE AVE | | | | NORWOOD | OH | 45212 |
| KOESTER, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KOESTER, RICHARD W | 19 LASHLEY ESTATES DR | | | | SWANSEA | IL | 62226-2502 |
| KOESTER, ROBERT H | 1726 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| KOESTER, RONALD G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOESTER, WILLIAM D | 365 TRAVIS DR | | | | DAYTON | OH | 45431-2274 |
| KOESTER, WILLIAM D | 365 TRAVIS DRIVE | | | | DAYTON | OH | 45431-2274 |
| KOESTER, WINIFRED C | 11253 E MAPLE AVENUE | | | | DAVISON | MI | 48423-8771 |
| KOESTERER, KATHLEEN L | 9 DELRAY CT | | | | SAINT PETERS | MO | 63376-2652 |
| KOESTERS LAURA D CONSULTING INC | 3127 EANES CIR | | | | AUSTIN | TX | 78746-6710 |
| KOESTERS, RICHARD A | 308 SCARBOROUGH WAY | | | | NOBLESVILLE | IN | 46060-3881 |
| KOESTERS, RICHARD F | 4956 HARBOR VILLA LN APT 201 | | | | NEW PORT RICHEY | FL | 34652-3589 |
| KOESTERS, RONALD L | 7849 POST TOWN RD | | | | DAYTON | OH | 45426-3445 |
| KOESTERS, THOMAS C | 515 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| KOESTERS,THOMAS C | 515 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| KOESTNER, ROLAND J | 54 CHIPPENHAM DR | | | | PENFIELD | NY | 14526-1967 |
| KOETH, ALPHONSE J | 2545 W WALLINGS RD | | | | BROADVIEW HTS | OH | 44147-1050 |
| KOETH, JOHN R | 328 COHOCTON RD | | | | CORFU | NY | 14036-9538 |
| KOETJE, LARRY D | 7844 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| KOETS, HENRY H | 13150 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8432 |
| KOETS, LARRY D | 1603 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9577 |
| KOETTER, HAZEL B | 356 STOVE RD | | | | BEDFORD | IN | 47421 |
| KOETTER, ORA H | 5840 LYNCH LN | | | | MIDDLETOWN | OH | 45044-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOETTER, ORA H | 6373 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| KOETTING, DONALD F | 140 SETTLERS LN | | | | TALBOTT | TN | 37877-3136 |
| KOEWLER, BRAD J | 355 S DIXIE DR APT B | | | | VANDALIA | OH | 45377-2150 |
| KOFAHL, PHYLLIS D | 1502 E CLARK RD | | | | YPSILANTI | MI | 48198-3129 |
| KOFFLER, MICKI L | 255 BRIAR CLIFF ST SW | | | | POPLAR GROVE | IL | 61065-8988 |
| KOFFLER, THOMAS J | 4627 MIDDLE RD | | | | ALLISON PARK | PA | 15101-1113 |
| KOFFMAN JEFFREY | 1088 PARK AVE | | | | NEW YORK | NY | 10128-1132 |
| KOFHAGE BONNIE RAE (ESTATE OF) (514797) | SALES, TILLMAN, AND WALLBAUM | 1900 WATERFRONT PLAZA,325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| KOFHAGE, BONNIE RAE | SALES, TILLMAN, AND WALLBAUM | 1900 WATERFRONT PLAZA,325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| KOFKA, FRANCES H | 31 LAWRENCE AVE | | | | SLEEPY HOLLOW | NY | 10591-2307 |
| KOFLER MARKUS | HAUPTSTR. 20 | | | 39020 MARLING BZ ITALY | | | |
| KOFLER, JOSEPH E | 4013 LAKE MANUKA RD | | | | GAYLORD | MI | 49735-8890 |
| KOFLO CORP | 309 CARY POINT DR | | | | CARY | IL | 60013 |
| KOFMAN, PABLO | 11431 TIARA ST APT 6 | | | | NORTH HOLLYWOOD | CA | 91601-1198 |
| KOFSKY, GLENN C | 66 PLAINS RD | C/O ELIZABETH SWARTHOUT | | | HONEOYE FALLS | NY | 14472-9343 |
| KOGA, RUSSELL T | 12002 ALLIN ST | | | | CULVER CITY | CA | 90230-5803 |
| KOGAM STEVE | KOGAM, STEVE | | | | | | |
| KOGAN, LEONID | 6084 WESTERHAM RD | | | | MAYFIELD HTS | OH | 44124-3347 |
| KOGANOV, LEONID | 605 RED OAK CT | | | | CANTON | GA | 30114-7187 |
| KOGATAM SHREEVANI | 34704 PICKFORD DR | | | | FARMINGTON HILLS | MI | 48335-2073 |
| KOGELNIK, RUDY G | 11610 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9733 |
| KOGELSCHATZ, GLEN A | 34073 STELLWAGEN ST | | | | WAYNE | MI | 48184-2449 |
| KOGER EQUITY | 150 EXECUTIVE CTR STE 100 B 10 | | | | GREENVILLE | SC | 29615 |
| KOGER EQUITY INC | PO BOX D860516 | | | | ORLANDO | FL | 32886-0516 |
| KOGER EQUITY INC | PO BOX D860509 | | | | ORLANDO | FL | 32886-0509 |
| KOGER EQUITY INC | C/O DRA ADVISORS LLC | ATTN: JASON BORREO | 220 EAST 42ND ST 27 FL | | NEW YORK | NY | 10017 |
| KOGER EQUITY, INC. | 8880 FREEDOM CROSING TRAIL | | | | JACKSONVILLE | FL | 32256 |
| KOGER VERNON (634216) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| KOGER, CARL C | 265 SHOREHAM LN | | | | TOLEDO | OH | 43612-4550 |
| KOGER, CAROL K | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| KOGER, CAROL KINCAID | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| KOGER, CORA | 3820 KENT STREET | | | | FLINT | MI | 48503-4592 |
| KOGER, CORA | 3820 KENT ST | | | | FLINT | MI | 48503 |
| KOGER, DALLAS J | 4700 LONG KEY LN | | | | COCONUT CREEK | FL | 33073-5112 |
| KOGER, DANNY W | 5905 E CAROLYN DR | | | | MUNCIE | IN | 47303-4406 |
| KOGER, ELMER S | 5005 S WALNUT ST | | | | MUNCIE | IN | 47302-8749 |
| KOGER, HARRY F | 991 GLENDALE DR | | | | BATAVIA | OH | 45103-1438 |
| KOGER, HENRIETTA | 4708 KENN DRIVE | | | | MUNCIE | IN | 47302-8884 |
| KOGER, HENRIETTA | 4708 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| KOGER, JAMES M | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| KOGER, JEFFERSON D | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, JENNIFER M | 2836 GAYLORD AVE | | | | KETTERING | OH | 45419-2119 |
| KOGER, JESSIE H | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, JESSIE L | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, JOE M | 2350 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| KOGER, KENNETH L | 19736 CHEYENNE ST | | | | DETROIT | MI | 48235-1146 |
| KOGER, KENNETH N | 702 JANICE ST | | | | LOCKPORT | IL | 60441-4533 |
| KOGER, KENNETH W | 14400 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73173-8809 |
| KOGER, LELA M | 2010 WABASH AVE | | | | FLINT | MI | 48504-2954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOGER, LORI A | 283 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1703 |
| KOGER, MARGARET | 100 INDEPENDENCE PKWY | | | | HARTFORD CITY | IN | 47348-1379 |
| KOGER, MARY L | 23616 LONDON CT APT 1812 | | | | SOUTHFIELD | MI | 48033-3320 |
| KOGER, MARY L | 23616 LONDON CT | APT 1612 | | | SOUTHFIELD | MI | 48033-3320 |
| KOGER, MAXINE D | 6224 MAGNOLIA DRIVE | | | | MOUNT MORRIS | MI | 48458-2818 |
| KOGER, PAMELA J | 5905 E CAROLYN DR | | | | MUNCIE | IN | 47303-4406 |
| KOGER, PATRICIA A | 265 SHOREHAM LN | | | | TOLEDO | OH | 43612-4550 |
| KOGER, RENEE S | 1037 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| KOGER, RICKY D | 2020 E FUSON RD | | | | MUNCIE | IN | 47302-9264 |
| KOGER, ROBERT G | 1920 REX CT | | | | NEW CASTLE | IN | 47362-2955 |
| KOGER, ROGER G | 4708 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| KOGER, RONALD D | 8883 S 45TH ST | | | | CLIMAX | MI | 49034-9761 |
| KOGER, TONY | 2616 HURLBUT ST | | | | DETROIT | MI | 48214-4049 |
| KOGER, TOWANA V | 303 LAUREL CV | | | | LA VERGNE | TN | 37086-2083 |
| KOGER, VERNON | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| KOGER, WILLIAM A | 6210 BELLTREET LN | | | | FLINT | MI | 48504 |
| KOGER, WILLIAM A | 6210 BELLTREE LN | | | | FLINT | MI | 48504 |
| KOGLE, JAY H | N 2791 HWY C | | | | CAMBRIDGE | WI | 53523-9793 |
| KOGLE, JAY H | N2791 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9793 |
| KOGLE, JOHN R | 550 E 4TH ST APT 13 | | | | MOUNTAIN HOME | AR | 72553-3977 |
| KOGLER LORI | KOGLER, LORI | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| KOGLER, KENNETH L | 214 LYNN DR | | | | ROCHESTER | NY | 14622-1320 |
| KOGLER, LORI | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| KOGLER, ROBERT | PO BOX 48 | | | | SENECA | IL | 61360-0048 |
| KOGLER, RONALD L | 209 N CASE ST | | | | MARION | MI | 49665-9709 |
| KOGLIN CORY | 10429 OAKSHIRE TER | | | | RICHMOND | VA | 23237-4800 |
| KOGLIN PATRICIA | 1417 PINE ST | | | | PORT HURON | MI | 48060-5143 |
| KOGOVSEK, JENNIE | 31061 MEADOWBROOK DR | | | | WILLOUGHBY HILLS | OH | 44092-1246 |
| KOGOWSKI, PIERINA V | 18502 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| KOGOWSKI, PIERINA VALERIO | 18502 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| KOGUT, DANIEL P. | 1045 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5933 |
| KOGUT, DEBARAH R | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| KOGUT, DONALD R | 6987 PINE CREEK RD | | | | MANISTEE | MI | 49660-9555 |
| KOGUT, ESTHER | 1439 LENOX COURT | | | | WHEELING | IL | 60090-6915 |
| KOGUT, ESTHER | 1439 LENOX CT | | | | WHEELING | IL | 60090-6915 |
| KOGUT, GENEVIEVE R | 144 YALE AVE | | | | MERIDEN | CT | 06450-6709 |
| KOGUT, JOHN P | 9177 WASHBURN RD | | | | OTISVILLE | MI | 48463-9741 |
| KOGUT, KENNETH A | 7320 HIGHWAY 161 APT 1C | | | | WALLS | MS | 38680-9496 |
| KOH, SANG | 1122 GOAT TRAIL ROAD | | | | MUKILTEO | WA | 98275-2239 |
| KOH,BYOUNG WOOK | 542 W 112TH ST APT 2L | | | | NEW YORK | NY | 10025-1649 |
| KOHAGEN, EDWARD H | 6539 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9723 |
| KOHAGEN, F W | 15790 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9320 |
| KOHAGEN, FREDERICK J | 907 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2201 |
| KOHAGEN, LARRY C | 1269 S WRIGHT RD | | | | FOWLER | MI | 48835-9769 |
| KOHAKE, WILMA I | 4203 FRASIER LANE | | | | PACE | FL | 32571-2571 |
| KOHAKE, WILMA I | 4203 FRASIER LN | | | | PACE | FL | 32571-6249 |
| KOHAN, DENNIS M | 2496 PRIMERO DR | | | | KISSIMMEE | FL | 34746-5915 |
| KOHAN, DENNIS S | 52669 PAINT CREEK DR | | | | MACOMB | MI | 48042-2958 |
| KOHAN, GEORGE | | | | | | | |
| KOHAN, HANNELORE | ANDREWS JOHN W P.A. | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| KOHAN, MICHAEL D | PO BOX 67 | | | | GOODRICH | MI | 48438-0067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOHAN, MICHAEL W | 11447 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| KOHAN, RICHARD A | 399 CAROLINE ST | | | | JOHNSTOWN | PA | 15906-3113 |
| KOHAN, WANDA L | 12105 HEGEL RD | | | | GOODRICH | MI | 48438-9271 |
| KOHANARIEH DAN | KOHANARIEH, DAN | 555 WEST FIFTH STREET 31ST FLOOR | | | LOS ANGELES | CA | 90013 |
| KOHANARIEH, DAN | KOHANARIEH RAMIN LAW OFFICES OF | 9401 WILSHIRE BLVD | STE 840 | | BEVERLY HILLS | CA | 90212-2944 |
| KOHANSKI, HELEN I | 6 QUAIL HOLLOW CT UNIT 2 | | | | TERRYVILLE | CT | 06786-5332 |
| KOHEL, MICHAEL E | 1310 E OCEAN BLVD UNIT 1205 | | | | LONG BEACH | CA | 90802-6916 |
| KOHENSKEY, LARRY D | 18 FIREFLY LN | | | | TROY | MO | 63379-5388 |
| KOHFELDT, CARL H | 204 UNION ST | | | | FIELDSBORO | NJ | 08505-1122 |
| KOHINOOR BEGUM | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| KOHL NANCY | 1036 WHITEGATE RD | | | | WAYNE | PA | 19087-2183 |
| KOHL, ADAM R | 17200 W TREETOP LN | | | | NEW BERLIN | WI | 53146-3242 |
| KOHL, ALLEN L | 5906 BARNES AVE | | | | BETHEL PARK | PA | 15102-3418 |
| KOHL, ANDRE S | 8826 WORTHINGTON CIR | | | | INDIANAPOLIS | IN | 46278-1177 |
| KOHL, ANDRE SALAWEE | 8826 WORTHINGTON CIR | | | | INDIANAPOLIS | IN | 46278-1177 |
| KOHL, BARBARA J | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 |
| KOHL, BARBARA J | 1202 E FOURTH AVE | | | | BRODHEAD | WI | 53520-1555 |
| KOHL, BERNICE M | 5799 BURNS ROAD | | | | MEDINA | NY | 14103 |
| KOHL, BERNICE M | 5799 BURNS RD | | | | MEDINA | NY | 14103-9738 |
| KOHL, CARL F | 52 EDGEBROOK EST APT 3 | | | | CHEEKTOWAGA | NY | 14227-2036 |
| KOHL, CURTISS E | 2303 4TH AVE W | | | | MONROE | WI | 53566-2718 |
| KOHL, DANIEL R | 1635 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1224 |
| KOHL, EDWIN C | 82 E PLYMOUTH RD | | | | TERRYVILLE | CT | 06786-4905 |
| KOHL, IRENE | 7923 LEWINSVILLE RD | | | | MC LEAN | VA | 22102-2406 |
| KOHL, JOAN B | 38 UNION CMN | | | | WILLIAMSVILLE | NY | 14221-7744 |
| KOHL, JOHN W | 8261 ECARTON ROAD | | | | W ALEXANDRIA | OH | 45381 |
| KOHL, MIROSLAV | 1512 ABERDEEN PL | | | | BLOOMFIELD | MI | 48304-1000 |
| KOHL, RANDY A | 10322 E ML AVE | | | | GALESBURG | MI | 49053-9642 |
| KOHL, RICHARD R | 35490 OPENGATE CT | | | | OCONOMOWOC | WI | 53066-8769 |
| KOHL, ROBERT A | 27916 THOMAS AVE | | | | WARREN | MI | 48092-3592 |
| KOHL, ROBERT W | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| KOHL, ROBERT WILLIAM | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| KOHL, THOMAS L | 21 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| KOHL, THOMAS LEE | 21 ERRINGTON TER | | | | ORCHARD PARK | NY | 14127-1805 |
| KOHLBACHER HARRY J | DBA SOUTH DAYTON REFRIGERATION | 3280 W ALEX BELL RD | SERVICE | | DAYTON | OH | 45449-2815 |
| KOHLBACHER, LAUNA | 517 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| KOHLBERG & CO LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |
| KOHLBERG & CO LLC | | 111 RADIO CIRCLE DR | | | MOUNT KISCO | NY | 10549 |
| KOHLBERG & CO LLC | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 |
| KOHLBERG & CO LLC | 1995 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521-5625 |
| KOHLBERG & CO LLC | 222 CHURCH ST S | | | ALLISTON ON L9R 1W1 CANADA | | | |
| KOHLBERG & CO LLC | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47725-9356 |
| KOHLBERG & CO LLC | 5064 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| KOHLBERG & CO LLC | 5066 STATE RTE 30 | | | | CRESTLINE | OH | 44827 |
| KOHLBERG & CO LLC | 560 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P7 CANADA | | | |
| KOHLBERG & CO LLC | 5875 NEW KING CT | | | | TROY | MI | 48098-2692 |
| KOHLBERG & CO LLC | 6251 LAUMAN RD | | | | EVART | MI | 49631-9367 |
| KOHLBERG & CO LLC | 69000 AL HIGHWAY 77 | | | | TALLADEGA | AL | 35160-6382 |
| KOHLBERG & CO LLC | 831 LONE STAR DR | | | | O FALLON | MO | 63366-1902 |
| KOHLBERG & CO LLC | 850 SOUTHERN AVE | | | | CHILLICOTHE | OH | 45601-9123 |
| KOHLBERG & CO LLC | DAN EHDE | 1995 BILLY MITCHELL BLVD. | | | HARTSVILLE | SC | 29550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHLBERG & CO LLC | DAN EHDE | 600 ELCA LN STE B & C | | | GLENDALE HEIGHTS | IL | 60139 |
| KOHLBERG & CO LLC | DAN EHDE | C/O FICOSA N-AMER/L&M FORWARD | 605 NAFTA BLVD-MILO DIST CTR | RAMOS ARIZPE CH 25903 MEXICO | | | |
| KOHLBERG & CO LLC | DAVID FREEMAN | 9901 W 87TH ST | | JUAREZ CZ 32698 MEXICO | | | |
| KOHLBERG & CO LLC | DAVID FREEMAN | PITTSBURGH PLATE GLASS | 850 SOUTHERN AVENUE | | DUBOIS | PA | 15801 |
| KOHLBERG & CO LLC | HELEN VACHON | 222 CHURCH STREET SOUTH | | | SANDUSKY | OH | 44870 |
| KOHLBERG & CO LLC | HILLARY BRADY | 11182 HIGHWAY 17 | C/O TEXTRON AUTOMOTIVE | | LAVONIA | GA | 30553-4417 |
| KOHLBERG & CO LLC | HILLARY BRADY | C/O TEXTRON AUTOMOTIVE | 11182 GEORGIA HIGHWAY 17 | CORREGIDORA QA 76900 MEXICO | | | |
| KOHLBERG & CO LLC | PO BOX 269 | 5066 STATE RTE 30 | | | CRESTLINE | OH | 44827-0269 |
| KOHLBERG & CO LLC | REXANNE MOORE | 424 E INGLEFIELD RD | | | UBLY | MI | 48475 |
| KOHLBERG & CO LLC | REXANNE MOORE | 560 CONESTOGA BLVD | | CORUNNA ON CANADA | | | |
| KOHLBERG & CO LLC | REXANNE MOORE | 69000 AL HWY 77 | | | SIDNEY | OH | 45365 |
| KOHLBERG & CO LLC | REXANNE MOORE | C/O EXCELL INDUSTRIES, INC | 2200 HELTON DR P.O. BOX 746 | | O FALLON | MO | 63366 |
| KOHLBERG & CO LLC | REXANNE MOORE | GLASS GROUP OEM | 831 LONE STAR DR. | | TIPTON | PA | 16684 |
| KOHLBERG & CO LLC | REXANNE MOORE | MID-OHIO SATELLITE | 5064 SR 30 | | BOLINGBROOK | IL | 60440 |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 269 | GLASS GROUP | | NEWARK | DE | 19715-0269 |
| KOHLBERG & CO LLC | REXANNE MOORE | PO BOX 307 | | | BRUNSWICK | OH | 44212-0307 |
| KOHLBERG & CO LLC | RT 220 | | | | TIPTON | PA | 16684 |
| KOHLBERG & CO LLC | STEVE CAREY | TRICO | HIGH ST. NORTH | | HOLLAND | MI | 49424 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | 9 WEST 57TH STREET | SUITE 4200 | | | NEW YORK | NY | 10019 |
| KOHLBERG KRAVIS ROBERTS & CO. LTD. | STIRLING SQUARE, 7 CARLTON GARDENS | | | LONDON SW1Y 5AD GREAT BRITAIN | | | |
| KOHLBERG MANAGEMENT VI, LLC | 111 RADIO CIRCLE DR | | | | MOUNT KISCO | NY | 10549-2609 |
| KOHLBERG MANAGEMENT VI, LLC ATT: AHMED WAHLA | 111RADIO CIRCLE MT. KISOCO | | | | NEW YORK | NY | 10549 |
| KOHLBERG, KENNETH T | 113 ALEX DR | | | | SWANSEA | IL | 62226 |
| KOHLBRECHER, W L | 310 COVENTRY WAY | | | | HIGHLAND | IL | 62249-2947 |
| KOHLENBERG, CHARLES L | 1007 WEST EXCHANGE STREET | | | | JERSEYVILLE | IL | 62052-1316 |
| KOHLER COMPANY | JACK SATTERSTROM | 444 HIGHLAND DR | | | KOHLER | WI | 53044-1515 |
| KOHLER DON | 3854 E PULASKI AVE | | | | CUDAHY | WI | 53110-1929 |
| KOHLER HOMECARE PHARMACY | PO BOX 172153 | | | | ARLINGTON | TX | 76003-2153 |
| KOHLER JOSEPH (475923) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOHLER JR, DON | 9 DEER RUN DR APT C | | | | HUDSON FALLS | NY | 12839-1074 |
| KOHLER JR, E. R | 6309 RALEIGH DR | | | | LUBBOCK | TX | 79414-4829 |
| KOHLER POWER SYSTEMS INC. | PO BOX 2500 | 25 LOVETON CIRCLE | | | SPARKS | MD | 21152-2500 |
| KOHLER, BERNICE M | 7434 W 115TH ST | | | | WORTH | IL | 60482-1737 |
| KOHLER, CAROL | 542 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3480 |
| KOHLER, CHARLES E | 980 TROON ST NW | | | | ALBANY | OR | 97321-1775 |
| KOHLER, CHERYL A | 557 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1352 |
| KOHLER, CRAIG M | 5834 PINEHURST CT | | | | LAKE VIEW | NY | 14085 |
| KOHLER, DANIEL E | 36 FOX RUN | | | | ROCHESTER | NY | 14606-5408 |
| KOHLER, DAVID M | 344 E MELFORD AVE | | | | DAYTON | OH | 45405-2313 |
| KOHLER, DEANNA E | 4359 MILFORD PONDS LN S | | | | MILFORD | MI | 48381-3854 |
| KOHLER, DONALD L | 6919 BEECH RD | | | | RACINE | WI | 53402-1311 |
| KOHLER, DONALD T | 21959 ROYAL ST GEORGES LN | | | | LEESBURG | FL | 34748-7531 |
| KOHLER, DONNA J | 20250 GORE ORPHANAGE RD | | | | WELLINGTON | OH | 44090 |
| KOHLER, DOROTHY A | 1 CHANNEL DR #1107 | | | | MONMOUTH BCH | NJ | 07750-1338 |
| KOHLER, DOROTHY A | 1 CHANNEL DR UNIT 1107 | | | | MONMOUTH BCH | NJ | 07750-1340 |
| KOHLER, ECKHARD P | 4235 HANSON CT | | | | DAYTON | OH | 45430-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOHLER, EDWARD L | 8422 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| KOHLER, EDWARD P | 1283 WILLIAMS RD | | | | HUBBARDSVILLE | NY | 13355-1121 |
| KOHLER, EDWIN R | 1637 YORKLEIGH DR | | | | LANSING | MI | 48906-1340 |
| KOHLER, ELSIE | 10003 OAK GLEN RD | | | | RANDALLSTOWN | MD | 21133-1522 |
| KOHLER, FRANK | PO BOX 765 | | | | PORTOLA | CA | 96122-0765 |
| KOHLER, FRANK W | 12 TAYLOR RD | | | | CONSHOHOCKEN | PA | 19428 |
| KOHLER, FRED P | PO BOX 115 | | | | HADDONFIELD | NJ | 08033-0101 |
| KOHLER, FRED P | 2607 GROVEWOOD AVE | | | | PARMA | OH | 44134-1907 |
| KOHLER, FREDERICK B | 1743 LARK LN | | | | SUNNYVALE | CA | 94087-4828 |
| KOHLER, GARY P | 3320 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| KOHLER, GLENN A | 4902 MENOMINEE LANE | | | | CLARKSTON | MI | 48348-2275 |
| KOHLER, GOTTFRIED B | 33 KINSMAN LN | | | | GARNERVILLE | NY | 10923-1823 |
| KOHLER, HEATHER | | | | | | | |
| KOHLER, HELGA | PO BOX 115 | C/O SUSAN K. REED | | | HADDONFIELD | NJ | 08033-0101 |
| KOHLER, HORST | PO BOX 413 | | | | CHAMA | NM | 87520-0413 |
| KOHLER, JAMES F | 37832 SIESTA ST | | | | HARRISON TOWNSHIP | MI | 48045-2782 |
| KOHLER, JEANETTE M | 8422 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| KOHLER, JERRY P | 326 PEARL ST | | | | CHARLOTTE | MI | 48813-1820 |
| KOHLER, JO F | 1244 KING RICHARD PARKWAY | | | | W CARROLLTON | OH | 45449-5449 |
| KOHLER, JOHN M | 4542 HOWARD DR | | | | VERMILION | OH | 44089-3307 |
| KOHLER, JOHN M | 12417 PIPO RD | | | | SAN DIEGO | CA | 92128-3032 |
| KOHLER, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOHLER, JOSEPH D | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| KOHLER, JOYCE E | 4374 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| KOHLER, KATHLEEN E | 9480 SUGAR BEND TRL | | | | CENTERVILLE | OH | 45458-3862 |
| KOHLER, LARRY L | 135 COZAD DR | | | | FAIRBORN | OH | 45324-3328 |
| KOHLER, LAWRENCE C | 21B GRAMERCY LN | | | | MANCHESTER | NJ | 08759-7145 |
| KOHLER, MARGARET | 39396 SHORELINE DR | | | | HARRISON TWP | MI | 48045-6008 |
| KOHLER, MARGARET F | 480 BRAZOS WEST DR. | | | | MINERAL WELLS | TX | 76067 |
| KOHLER, MARY A | 123 BORGESS AVE | | | | MONROE | MI | 48162-2702 |
| KOHLER, MARY E | 7100 ABBOTT RD | | | | HAMBURG | NY | 14075-6633 |
| KOHLER, MARY E | 7100 S ABBOTT RD | | | | HAMBURG | NY | 14075-6633 |
| KOHLER, MARY J | 5631 E FARROW AVE | | | | PORT CLINTON | OH | 43452-3615 |
| KOHLER, MICHAEL J | 12277 DE GROVE DR | | | | STERLING HTS | MI | 48312-3126 |
| KOHLER, MICHAEL J | 4020 RIVERSIDE DR | | | | YOUNGSTOWN | OH | 44511-3526 |
| KOHLER, MICHAEL L | 4090 N BOSTON RD | | | | EDEN | NY | 14057-9682 |
| KOHLER, NORA R | RR #3 PO 164 OAKS CAMP GRD # 3 | | | | BUSHNELL | FL | 33513 |
| KOHLER, NORMAN W | 13687 W TREMBLAY DR | | | | VICKSBURG | MI | 49097-8419 |
| KOHLER, PAUL K | 4420 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-2318 |
| KOHLER, ROBERT W | 1009 E PARADISE LN | | | | PHOENIX | AZ | 85022-3129 |
| KOHLER, ROLAND W | 20250 GORE ORPHANAGE RD | | | | WELLINGTON | OH | 44090-9724 |
| KOHLER, RUDOLPH | 26700 CROCKER BLVD. | AHEPA 371-1 APT#123 | | | HARRISON TOWNSHIP | MI | 48045 |
| KOHLER, STEVEN G | 11 CARNEY CIR | | | | ROCHESTER | NY | 14623-4415 |
| KOHLER, SUE M | 20 VIA SANTA BARBARA | | | | PASO ROBLES | CA | 93446-3957 |
| KOHLER, THOMAS E | 36801 TURTLE CREEK CT | | | | FARMINGTON HILLS | MI | 48331-1260 |
| KOHLER, THOMAS M | 8482 OLD FARM TRL NE | | | | WARREN | OH | 44484-2078 |
| KOHLER, TIMOTHY D | 20047 S SPRUCE DR | | | | FRANKFORT | IL | 60423-6912 |
| KOHLER, WILLIAM R | 1385 CORINTH RD | | | | NEWNAN | GA | 30263-7442 |
| KOHLES, AGNES T | 5001 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2480 |
| KOHLFELD, DONALD L | 2954 AINTREE DR | | | | SAINT CHARLES | MO | 63303-6015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHLFELD, DONALD LEROY | 2954 AINTREE DR | | | | SAINT CHARLES | MO | 63303-6015 |
| KOHLGRAF DAVID | 4466 E CREOSOTE DR | | | | CAVE CREEK | AZ | 85331-3888 |
| KOHLHAAS, HAROLD W | 304 ELDER ST | | | | ENGLEWOOD | FL | 34223-6150 |
| KOHLHEPP MICHAEL AND JEAN | 6 FARMER DR | | | | ALLENTOWN | NJ | 08501-1701 |
| KOHLHEPP, WALTER A | 8890 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9123 |
| KOHLHOFF, COLLETTE A | 2635 WESTLEIGH DRIVE | | | | INDIANAPOLIS | IN | 46268-2044 |
| KOHLHOFF, EDWARD A | PO BOX 131 | | | | BIRCH RUN | MI | 48415-0131 |
| KOHLHOFF, EDWARD ALLEN | PO BOX 131 | | | | BIRCH RUN | MI | 48415-0131 |
| KOHLHOFF, WINFIELD R | 10780 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| KOHLI, JAGMOHAN S | 3361 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4726 |
| KOHLIEBER CECIL (407504) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOHLIEBER, CECIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOHLING, STEPHEN J | 30336 FREDA DR | | | | WARREN | MI | 48093 |
| KOHLMAN, DOLORES S | 4122 DELLWOOD ST | | | | SHREVEPORT | LA | 71107-7707 |
| KOHLMAN, DORIS | 389 PALMER RD | | | | CHURCHVILLE | NY | 14428-9412 |
| KOHLMAN, EMIL F | 2068 DOTY RD | | | | MONROE | MI | 48162-9126 |
| KOHLMAN, RUTH L | 1030 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| KOHLMAN, VAL MARIE | 56853 BOUNDARY ST | | | | CALUMET | MI | 49913-2936 |
| KOHLMANN, THOMAS J | 6221 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| KOHLMANN, THOMAS JOSEPH | 6221 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| KOHLMAYER, KURT F | 5520 WANDERING WAY | | | | MASON | OH | 45040-2988 |
| KOHLMEIER, CARL M | 6006 LOWERGATE DR | | | | WAXHAW | NC | 28173-6741 |
| KOHLMEIER, JUDY | 7521 FALKENHEIN LN | | | | BALDWIN | IL | 62217-1280 |
| KOHLMEYER, DONALD A | 1150 BARNER HILL RD | | | | N HUNTINGDON | PA | 15642-9751 |
| KOHLMEYER, MARLENE K | 10787 W DEXTER TRL | | | | FOWLER | MI | 48835-9243 |
| KOHLMEYER, NORMAN K | 1041 EAGLE DR | | | | SAINT HELEN | MI | 48656-9400 |
| KOHLOFF, DAVID P | PO BOX 144 | | | | IONIA | MI | 48846-0144 |
| KOHLOFF, DENNIS W | 1319 CASA BONITA AVE | | | | RUSKIN | FL | 33570-8036 |
| KOHLS - WEELBORG CHEVROLET, LLC. | GREGORY WEELBORG | 1035 W CENTRAL | | | SPRINGFIELD | MN | 56087 |
| KOHLS - WEELBORG CHEVROLET, LLC. | 1035 W CENTRAL | | | | SPRINGFIELD | MN | 56087 |
| KOHLS, ELIZABETH | 7005 PONTIAC TRL #229 | | | | W BLOOMFIELD | MI | 48323-2181 |
| KOHLS, GWYN A | 210 N SIXTH STREET BOX 265 | | | | CONTINENTAL | OH | 45831 |
| KOHLS, GWYN ANN | 210 N SIXTH STREET BOX 265 | | | | CONTINENTAL | OH | 45831 |
| KOHLS, KELLY D | 2908 ELMGATE WAY | | | | RALEIGH | NC | 27614-8916 |
| KOHLS, KENNETH R | 4855 CINNAMON LN | | | | SYLVANIA | OH | 43560-1767 |
| KOHLS, KEVIN A | 1235 S 38TH ST | | | | QUINCY | IL | 62305-5501 |
| KOHLS, KEVIN A | 1235 S 30TH ST | | | | QUINCY | IL | 62305-6501 |
| KOHLS, NANCY A | 4138 ELMWOOD CT | | | | SHEBOYGAN | WI | 53081-1760 |
| KOHLS, RICHARD W | 208 W CASS ST | | | | SAINT JOHNS | MI | 48879-1807 |
| KOHLSCHMIDT, DONALD W | 1901 BOWMANVILLE RD | | | | GLADWIN | MI | 48624-8301 |
| KOHLSTEDT, CAROL A | 1334 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3910 |
| KOHMESCHER, DUANE M | PO BOX 214 | | | | NAPOLEON | MI | 49261-0214 |
| KOHMESCHER, DUANE MICHAEL | PO BOX 214 | | | | NAPOLEON | MI | 49261-0214 |
| KOHMESCHER, JACK D | 1440 EDGEWATER CT | | | | CICERO | IN | 46034-9630 |
| KOHMESCHER, LINDA S | 303 NOTTAWA SEPEE B0X 214 | | | | NAPOLEON | MI | 49261 |
| KOHN JR, JOHN P | 625 BROOKLAND BLVD | | | | LANSING | MI | 48910-3474 |
| KOHN ROBERT W | DBA KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202-4305 |
| KOHN, ARTHUR L | 5240 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3053 |
| KOHN, BARBARA J | 407 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538-1937 |
| KOHN, BETTY L | 311 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1144 |
| KOHN, CLARE E | 5960 E MONTEVISTA DR | | | | FRONT GRATIOT | MI | 48059-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHN, CLIFTON A | 518 S RIDGE LN | | | | APPLETON | WI | 54914-4113 |
| KOHN, CYNTHIA K | 6008 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4168 |
| KOHN, DAVE A | 72 MCKINLEY DR | | | | WASHINGTON | NH | 03280-3463 |
| KOHN, DAVID A | 102 STATE PARK DR | | | | BAY CITY | MI | 48706-2142 |
| KOHN, EARLINE | 42928 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2835 |
| KOHN, GABRIEL | 120 WEST PORTER AVENUE | | | | NAPERVILLE | IL | 60540-6524 |
| KOHN, J | 3028 FULTON ST | | | | SAGINAW | MI | 48601-3113 |
| KOHN, JACCOB N | 3126 WILMAN DRIVE | | | | CLIO | MI | 48420-1927 |
| KOHN, KARL T | 1192 RUSH-HENRIETTA T. L. RD | | | | RUSH | NY | 14543 |
| KOHN, LEIGHTON E | 4369 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| KOHN, LEIGHTON T | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| KOHN, LEIGHTON THOMAS | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| KOHN, LEO J | 12740 FALCON DR | | | | BROOKFIELD | WI | 53005-6571 |
| KOHN, LOUIS F | 4585 MOCASA CT | | | | BAY CITY | MI | 48706-2749 |
| KOHN, MARLENE J | 4554 S VERMONT AVE | | | | SAINT FRANCIS | WI | 53235-5759 |
| KOHN, MELVIN D | PO BOX 385 | | | | ELWOOD | IN | 46036-0385 |
| KOHN, PETER J | 2767 FELIX AVE | | | | NORTH PORT | FL | 34288-0847 |
| KOHN, RICHARD A | PO BOX 192 | | | | SANBORN | NY | 14132-0192 |
| KOHN, RICHARD ALLEN | PO BOX 192 | | | | SANBORN | NY | 14132-0192 |
| KOHN, RICHARD L | 2846 ELDORA DR APT 7 | | | | TOLEDO | OH | 43613-5333 |
| KOHN, ROBERT D | 2904 8TH AVE | | | | MONROE | WI | 53566-3533 |
| KOHN, ROLAND R | 10180 HART ST NE | | | | GREENVILLE | MI | 48838-9347 |
| KOHN, STEPHEN G | 409 VIEW DR | | | | WARRIOR | AL | 35180-1607 |
| KOHN, THOMAS P | 68668 HIGHLAND CT | | | | WASHINGTON | MI | 48095-1337 |
| KOHN, VICTOR C | 11363 SPINK RD | | | | HOUGHTON LAKE | MI | 48629-9239 |
| KOHN, WARDINE | 741 S FROST DR | | | | SAGINAW | MI | 48638-6029 |
| KOHN, WARDINE | 741 S. FROST DR | | | | SAGINAW | MI | 48603-6029 |
| KOHNE, ROBERT L | 14501 OLD HICKORY BLVD | | | | FORT MYERS | FL | 33912-6851 |
| KOHNERT, TODD | 7224 SETZLER PKWY | | | | BROOKLYN PARK | MN | 55445-3263 |
| KOHNKE, IDA M | 5081 W BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| KOHNKE, IDA M | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| KOHNKE, JUNE J | 4355 S LEE ST APT B1 | | | | BUFORD | GA | 30518-5758 |
| KOHNKE, LARRY M | 2477 JARVIS RD | | | | SMITHS CREEK | MI | 48074-2122 |
| KOHNKE, LARRY M | 2477 JARVIS ROAD | | | | SMITHS CREEK | MI | 48074-2122 |
| KOHNKE, RALPH | 16940 US HIGHWAY 19 N LOT 435 | | | | CLEARWATER | FL | 33764-6709 |
| KOHNKE, TERRENCE F | 1603 VALLEY VIEW ST | | | | VAN BUREN | AR | 72956-2079 |
| KOHNKE-SWOVELAND, REBEKAH L | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| KOHNS, BEVERLY J | 4109 MAIN ST | | | | BROWN CITY | MI | 48416 |
| KOHNS, WILLIAM A | 3425 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| KOHNZ, ARLO F | PO BOX 126 | | | | VALMEYER | IL | 62295-0126 |
| KOHNZ, ROSE ANN | PO BOX 126 | | | | VALMEYER | IL | 62295-0126 |
| KOHON, JERRY L | 9515 W MOSS RD | | | | FOWLER | MI | 48835-9798 |
| KOHORST, DONALD A | 245 APPLEWOOD DR | | | | LAKESIDE PARK | KY | 41017-3102 |
| KOHORST, EDWIN C | 218 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| KOHORST, MARJORIE | 5692 TRAYMORE DR | | | | DAYTON | OH | 45424-5338 |
| KOHOUT, DONALD | APT 14 | 101 HIBISCUS AVENUE | | | BUNNELL | FL | 32110-7699 |
| KOHOUT, JAMES | 29647 OHMER DR | | | | WARREN | MI | 48092-3374 |
| KOHOUT, KATHY M | RR 3 | | | | DEFIANCE | OH | 43512 |
| KOHOUT, ROBERT A | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| KOHOYDA, RICHARD J | 2050 CAMPFIRE TRL | | | | ALGER | MI | 48610-9100 |
| KOHR, LESTER E | 310 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3513 |
| KOHR, LOUETTA | 310 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3513 |
| KOHRER, GEORGE F | 2576 WURL ST | | | | NIAGARA FALLS | NY | 14304-2054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOHRMAN JACKSON & KRANTZ, PLL | ATTY FOR SUNNYSIDE AUTOMOTIVE XVIII, LLC | ATT: JAMES W. EHRMAN, ESQ. | ONE CLEVELAND CENTER, 20TH FLOOR | 1375 EAST NINTH STREET | CLEVELAND | OH | 44114-1793 |
| KOHRMAN, DIANE V | 5178 SANDLEWOOD CT | | | | MARIETTA | GA | 30068-2874 |
| KOHRMAN, MALISSA | 4352 44TH AVE S | | | | MINNEAPOLIS | MN | 55406 |
| KOHRMAN, MALISSA E | 4352 44TH AVE S | | | | MINNEAPOLIS | MN | 55406 |
| KOHRS TRUCK & AUTO | 615 ARROW LN | | | | O FALLON | MO | 63366-4410 |
| KOHRS, ALICE H | 9212 E 50TH TER | C/O BETH COONS | | | KANSAS CITY | MO | 64133-2122 |
| KOHRS, ARTHUR L | 8225 MARVALE LN | | | | AFFTON | MO | 63123-2303 |
| KOHRS, JOHN R | 30821 UNDERWOOD DRIVE | | | | ROSEVILLE | MI | 48066-4028 |
| KOHRS, MARTIN J | 5026 JOSHUA DR | | | | WENTZVILLE | MO | 63385-4655 |
| KOHRS, SHAWN A | 310 DELAWARE ST APT 308 | | | | KANSAS CITY | MO | 64105-1273 |
| KOHSHIN ELECTRIC CORPORATION | 1608-10 MOBIRA KASAOKA-CITY | | | OKAYAMA 714-0062 JAPAN | | | |
| KOHSMANN, CATHERINE | 405 MICHIGAN AVE | | | | ROGERS CITY | MI | 49779-1643 |
| KOHUS, EMERY J | 2916 SE PARAMOUNT PL | | | | STUART | FL | 34997-8516 |
| KOHUT JR, KENNETH J | 703 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1836 |
| KOHUT, ANDREW | 1058 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3138 |
| KOHUT, DARIA | 17624 FAIRFAX LANE | | | | STRONGSVILLE | OH | 44136-7206 |
| KOHUT, HENRY F | 12023 MACKINAC RD | | | | HOMER GLEN | IL | 60491-9039 |
| KOHUT, JOHN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KOHUT, JOSEPHINE | 35595  BOYCE  DR | | | | CLINTON TWP | MI | 48035-1422 |
| KOHUT, KAREN E | 67 PARK ST | | | | WRENTHAM | MA | 02093-1033 |
| KOHUT, KENNETH J | 144 POTOMAC AVE. | | | | NILES | OH | 44446-4446 |
| KOHUT, LYDIA A | 2753 AMMAN ST | | | | PITTSBURGH | PA | 15226-1732 |
| KOHUT, MICHAEL G | 4673 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| KOHUT, STEVE S | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| KOHUT, THOMAS P | 1223 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1115 |
| KOHUTE, SHAREN B | 114 S FRONT ST APT A11 | | | | PHILIPSBURG | PA | 16866 |
| KOHUTH, BRIAN J | 7466 RANIER AVE | | | | BOARDMAN | OH | 44512-5446 |
| KOIE JONES | 4039 NW BLITCHTON RD | | | | OCALA | FL | 34482-4063 |
| KOIKE ARONSON INC | 635 MAIN ST | PO BOX 307 | | | ARCADE | NY | 14009-1035 |
| KOIKE ARONSON INC | 635 MAIN ST | | | | ARCADE | NY | 14009-1035 |
| KOIKE, HIDEO | 3160 S 95TH ST | | | | MILWAUKEE | WI | 53227-4323 |
| KOIN, DOUGLAS V | 3949 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9620 |
| KOINIS, STEVEN W | 2801 SUNSET DR | | | | FLINT | MI | 48503-5426 |
| KOIS, BRUCE A | 1015 SAINT CHARLES PL | | | | THOUSAND OAKS | CA | 91360-4061 |
| KOIS, FRANK S | 102 NEW MONMOUTH RD | | | | MIDDLETOWN | NJ | 07748-2231 |
| KOIS, JAMES R | 8824 ALTURA DR NE | | | | WARREN | OH | 44484-1728 |
| KOIS, LEOCADIA A | 2974 WHITE THORN CIRCLE | | | | NAPERVILLE | IL | 60564-4899 |
| KOIS, ROBERT | 267 ISLAND DR | | | | ELYRIA | OH | 44035-8912 |
| KOISTINEN, DONALD P | 441 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| KOITCH, STEVE M | 24832 CHICAGO ST | | | | DEARBORN | MI | 48124-4479 |
| KOITHAHN, DELONA Y | 76 BLUFF CIR | | | | NEW GLOUCESTER | ME | 04260-4228 |
| KOITHAHN, DELONA Y | 76 BLUFF CIRCLE | | | | NEW GLOUCESTER | ME | 04260 |
| KOITHAN, TIMOTHY S | 3842 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| KOITO EUROPE LIMITED | JON BRIDGE | KINGSWOOD RD HAMPTON LOVETT IN | | GARZA GARCIA NL 66200 MEXICO | | | |
| KOITO EUROPE LTD | KINGSWOOD RD HAMPTON LOVETT IN | EST | | DROITWICH WORCESTERSHIRE GB WR9 0QU GREAT BRITAIN | | | |
| KOITO EUROPE LTD | KINGSWOOD RD | HAMPTON LOVETT IND ESTATE | | ENGLAND WR9 0QH GREAT BRITAIN | | | |
| KOITO EUROPE LTD | C\O TERRY BARR SALES | KINGSWOOD RD | HAMPTON LOVETT IND ESTATE | DROITWICH ENGLAND WR9 00H GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOITO MFG CO LTD | 4-8-3 TAKANAWA  MINATO-KU | | | TOKYO 108-8711 JAPAN | | | |
| KOITO MFG CO LTD | 100 COUNTS DR | | | | MUSCLE SHOALS | AL | 35661-3900 |
| KOITO MFG CO LTD | 1875 W MAIN ST | | | | SALEM | IL | 62881-5839 |
| KOITO MFG CO LTD | 2275 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| KOITO MFG CO LTD | 2277 S MAIN ST | | | | PARIS | IL | 61944-2963 |
| KOITO MFG CO LTD | 38900 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3430 |
| KOITO MFG CO LTD | ERIC SULKEY | 2277 S MAIN RD | | | ORANGEBURG | SC | 29115 |
| KOITO MFG CO LTD | JASON YOUNG | 100 COUNTS DRIVE | | | BOWLING GREEN | KY | 42101 |
| KOITO MFG CO LTD | JASON YOUNG | 20 INDUSTRIAL PKY | | | ROLLING MEADOWS | IL | 60008 |
| KOITO MFG CO LTD | JON BRIDGE | KINGSWOOD RD HAMPTON LOVETT IN | | GARZA GARCIA NL 66200 MEXICO | | | |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W MAIN ST | | | SALEM | IL | 62881-5839 |
| KOITO MFG CO LTD | KATRINA SINADINOSKI | 1875 W. MAIN | | | NORTH TONAWANDA | NY | |
| KOITZ, DIANA R | PO BOX 1395 | | | | HOLLAND | MI | 49422-1395 |
| KOIVISTO MICHAEL | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| KOIVISTO, ELSIE S | 7270 PARKWOOD DRIVE | | | | FENTON | MI | 48430 |
| KOIVISTO, MICHAEL D | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| KOIVU, BRIAN L | 9443 WICKHAM WAY | | | | ORLANDO | FL | 32836 |
| KOIVU, DAVID W | 1031 CURZON ST | | | | HOWELL | MI | 48843-4194 |
| KOIVUHALME, SERAFIMA | 250 SCARLETT RD #501 | | | TORONTO ON CANADA M6N4X5 | | | |
| KOIVUNEN, HELVI I | 18260 BLUE HERON POINTE DR | | | | NORTHVILLE | MI | 48168-9259 |
| KOIZUMI,BRYCE K | 39 HOWARTH DR | | | | UPTON | MA | 01568-2514 |
| KOJA, RONALD M | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129-2624 |
| KOJDER STANISLOW (ESTATE OF) (456947) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOJDER, ANDREA E | 17303 S PARKER RD | | | | HOMER GLEN | IL | 60491-9700 |
| KOJDER, STANISLAW | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOJEVNY, VASILY | 111 HOMEWOOD DR | | | | FAYETTEVILLE | NY | 13066-1215 |
| KOJIAN JOHN | 1219 E DALLAS AVE | | | | MADISON HEIGHTS | MI | 48071-4162 |
| KOJIAN, JOHN | 1219 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4162 |
| KOJIMA, AIKO | 1501 FIELDS DR | | | | SAN JOSE | CA | 95129-4923 |
| KOJIMA, DEE MARGARET | 938 CREEKMORE RD | | | | PRESTON | MS | 39354-9226 |
| KOJO SIMMONS | 925 LEADVILLE DR | | | | ARLINGTON | TX | 76001-8540 |
| KOJO, JOSHUA D | 2219 FRONTIER RD | | | | JANESVILLE | WI | 53546-5666 |
| KOJODJOJO SUWANDI PIPIN KOJODJOJO | 57 CAIRNHILL ROAD | #10-02 ELIZABETH  HEIGHTS | | 229668 SINGAPORE | | | |
| KOJOLA, VICKI | | | | | | | |
| KOK SIAN CHOO | 943 WESTLAKE AVE | | | | OXFORD | MI | 48371-3594 |
| KOK, AMBER N | APT 304 | 7311 SKYLINE DRIVE EAST | | | COLUMBUS | OH | 43235-5728 |
| KOKAI, JAMES L | 915 HAMPTON DR | | | | ELYRIA | OH | 44035-0919 |
| KOKALARES, DOROTHY A | 1158 SHERWOOD LN | | | | JEFFERSON | WI | 53549 |
| KOKALIS, JOHN | 1400 LYNHURST LN | | | | DENTON | TX | 76205-8080 |
| KOKALIS, JOHN L | 1834 MEADOW CREST DR | | | | GRAPEVINE | TX | 76051 |
| KOKALJ, CHRISTINE J | 5000 S 107TH ST APT 240 | | | | GREENFIELD | WI | 53228-3263 |
| KOKALY, ELVIN A | 201 PINE ST | | | | ESSEXVILLE | MI | 48732-1582 |
| KOKALY, JANET I | 295 JACKSON ST | | | | NEWPORT | VT | 05855 |
| KOKAM AMERICA INC | 100 SE 16TH ST | | | | LEES SUMMIT | MO | 64081 |
| KOKAS, HELEN | 1177 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1553 |
| KOKENOS, NICK H | 16260 KELLY COVE DR APT 239 | | | | FORT MYERS | FL | 33908-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOKENOS, RAELENE M | 3446 COMMON RD | | | | WARREN | MI | 48092-3317 |
| KOKENOS, WILLIAM N | 1140 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| KOKENYESDI, KALMAN | 35817 KINCAID DR | | | | CLINTON TWP | MI | 48035-2372 |
| KOKER WILLIAM (459145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOKER, SYLVESTER | 5695 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| KOKER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOKES, LORETTA B | 915 N RIVER RD | C/O: SAINT FRANCIS HOME | | | SAGINAW | MI | 48609-6831 |
| KOKH, FRANK P | 7 SCOTT DR # HIWOOD | | | | STROUDSBURG | PA | 18360 |
| KOKI TECHNIK SHIFTING SYSTEMS GMBH | MAYBACHSTR 3 | | | KONSTANZ GERMANY | | | |
| KOKINDA, PERRY D | 4697 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452 |
| KOKINOS, ARTEMIS DIANA | 18207 BLUE HERON DRIVE W | | | | NORTHVILLE | MI | 48168-9242 |
| KOKINOS, PETE J | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| KOKINOS, PETE JOHN | 4216 BURTON PL | | | | ANDERSON | IN | 46013-2583 |
| KOKITECHNIK HOLDING GMBH | MAINSTRASSE 6-10 | | | KRIFTEL D-65830 GERMANY | | | |
| KOKKAS, DIMITRIOS S | 88 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1575 |
| KOKKAS, STEVE N | 2338 W 11 ST | | | | CLEVELAND | OH | 44113-3678 |
| KOKKO JR, FREDERICK T | PO BOX 237 | 13668 E NICOLE LANE | | | GOETZVILLE | MI | 49736-0237 |
| KOKKO, GAYLE A | PO BOX 237 | | | | GOETZVILLE | MI | 49736-0237 |
| KOKKO, GLENDA K | 9860 WEST 23 MILE ROAD | | | | RUDYARD | MI | 49780 |
| KOKKO, KENNETH N | 39507 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3481 |
| KOKKO, KRISTOPHER J | 24875 APPLE CREST DR | | | | NOVI | MI | 48375-2605 |
| KOKOCHAK, DAVID G | 740 KNAPP RD | | | | BROOKLYN | MI | 49230-9356 |
| KOKOCHAK, WILLIAM F | 8385 ARAPAHO TRL | | | | SHREVEPORT | LA | 71107-9208 |
| KOKOCKI, STELLA R | 2645 AKSHAR CT | | | | NIAGARA FALLS | NY | 14304-4631 |
| KOKOKU /DES PLAINES | 200 HOWARD AVE STE 206 | | | | DES PLAINES | IL | 60018-5907 |
| KOKOKU INTECH CO LTD | 1450 AMERICAN LN STE 1545 | | | | SCHAUMBURG | IL | 60173-6085 |
| KOKOKU RUBBER INC | 1375 E WOODFIELD RD STE 560 | | | | SCHAUMBURG | IL | 60173-5413 |
| KOKOKU RUBBER, INC. | 1375 E WOODFIELD RD | STE 560 | | | SCHAUMBURG | IL | 60173-5413 |
| KOKOLARI, ANGELA | 7171 RUSTIC OVAL | | | | SEVEN HILLS | OH | 44131-4525 |
| KOKOLIS, JOSEPH | 2822 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| KOKOMO AUTO BODY | ATTN: CHRISTINA FARTHING | 219 W MORGAN ST | | | KOKOMO | IN | 46901-2252 |
| KOKOMO INDEPENDENT BAPTIST CHR | ATTN: ANDREW D GREEN | 825 W NORTH ST | | | KOKOMO | IN | 46901-2746 |
| KOKOMO LUMBER CO INC | ATTN: BRIAN ROBINSON | PO BOX 417 | | | KOKOMO | IN | 46903-0417 |
| KOKOMO MECHANICAL CONTRNG LLC | ATTN: CRIS RIQUELME | 605 W MORGAN ST | | | KOKOMO | IN | 46901-2160 |
| KOKOMO PUMP SUPPLY INC | ATTN: DAN MCCREADIE | 804 W MORGAN ST | | | KOKOMO | IN | 46901-2095 |
| KOKONES, PETER R | 5171 DARBY CIR | | | | ROCHESTER | MI | 48306-2723 |
| KOKORUDA THEODORE L (343892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOKORUDA, CHARLES T | 13205 W 65TH ST | | | | SHAWNEE | KS | 66216-2434 |
| KOKORUDA, THEODORE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOKOSA, MARY K | 632 MULFORD CT | | | | INDIANAPOLIS | IN | 46234-2110 |
| KOKOSING CONSTRUCTION | | 17531 WATERFORD RD BLDG 3 | BUILDING 3 | | | OH | 43019 |
| KOKOSING CONSTRUCTION CO | ATTN:  CHUCK KLUM | 1539 LOWELL ST | | | ELYRIA | OH | 44035-4868 |
| KOKOSING CONSTRUCTION CO., INC. | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9561 |
| KOKOSING CONSTRUCTION COMPANY | CHUCK HOFFNER | 17531 WATERFORD RD | | | FREDERICKTOWN | OH | 43019-9561 |
| KOKOSKI BROTHERS BUILDERS | ATTN:  STEVE KOKOSKI | 1230 LOWELL ST | | | ELYRIA | OH | 44035-4863 |
| KOKOSKI, SOPHIE G | 30 WILSON HILL ROAD | | | | MERRIMACK | NH | 03054-2965 |
| KOKOSKIE, STEVE D | 3388 W 94TH ST | | | | CLEVELAND | OH | 44102-4840 |
| KOKOSKY, ZIGMUND J | 4441 SAINT JAMES ST | | | | DETROIT | MI | 48210-3503 |
| KOKOSZKA, ALEXANDER J | 3416 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOKOSZKA, BRUNO J | 1527 CLEVELAND AVE | | | | LA GRANGE PARK | IL | 60526-1309 |
| KOKOSZKA, CLARA | 29154 RUNEY DR | | | | WARREN | MI | 48092-2304 |
| KOKOSZKA, LORRAINE D | 1527 CLEVELAND AVE | | | | LAGRANGE PARK | IL | 60526 |
| KOKOSZKI, CHESTER J | 27931 FLORENCE ST | | | | SAINT CLAIR SHORES | MI | 48081-2957 |
| KOKOSZKI, STEPHEN J | 27964 THOMAS AVE | | | | WARREN | MI | 48092-3592 |
| KOKOSZYNSKA, MAGDALENA | APT 8 | 1942 AXTELL DRIVE | | | TROY | MI | 48084-4420 |
| KOKOT, CAREY M | 2220 AVALON AVE | | | | KETTERING | OH | 45409-1925 |
| KOKOT, STEVEN M | 4420 WOODNER DR | | | | KETTERING | OH | 45440-1223 |
| KOKOTAN LLOYD E (409521) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOKOTAN, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOKOTAYLO, EMIL F | 17305 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1229 |
| KOKOTOVIC, BORIS | 16177 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| KOKTISH, JOSEPHINE | 133 DOUGLAS ROAD | | | | FAR HILLS | NJ | 07931-2517 |
| KOKTISH, JOSEPHINE | 133 DOUGLAS RD | | | | FAR HILLS | NJ | 07931-2517 |
| KOKUBA STANLEY GEORGE (640569) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KOKUBA, STANLEY GEORGE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KOKUBO, MARY J | 43 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2002 |
| KOKULAN VIVEKANANTHAN | FOSSWINCKELS GATE 6 | | BERGEN NORWAY | | BERGEN | | |
| KOKUSAI CO LTD | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOKUSAI INC | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOKUSAI/INDIANAPOLIS | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 |
| KOKX JR, JERRY J | 13275 WATSON RD | | | | BATH | MI | 48808-9406 |
| KOKX, GYSBERTUS A | 15210 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| KOL, CAROLINE M | 725 BALDWIN ST APT 153 | | | | JENISON | MI | 49428 |
| KOLA KALAJ | 2277 DORCHESTER DR N APT 208 | | | | TROY | MI | 48084-3724 |
| KOLA KOLICAJ | 1337 TOWNSEND RD | | | | ADDISON TOWNSHIP | MI | 48367-4111 |
| KOLA, CHRISTABEL L | 7855 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5273 |
| KOLACEK, GREGORY SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KOLACIA, JOHN T | 7515 NANTUCKET DR APT 403 | | | | DARIEN | IL | 60561-4730 |
| KOLACZ, EDWARD J | 2729 E SANILAC RD | | | | CARO | MI | 48723-9557 |
| KOLACZ, JAMES P | 5962 ROSSMAN RD | | | | KINGSTON | MI | 48741-9707 |
| KOLACZKOWSKI, BOGDAN K | 53308 VENUS DR | | | | SHELBY TOWNSHIP | MI | 48316-2360 |
| KOLADY, ASHOK | 1204 SAN AUGUSTINE CT | | | | SOUTHLAKE | TX | 76092-5912 |
| KOLAETIS, CHARLES K | 38 GLORIA ST | | | | CLARK | NJ | 07066-2547 |
| KOLAETIS, MARTHA C | 38 GLORIA ST | | | | CLARK | NJ | 07066-2547 |
| KOLAGA, ROBERT S | 6394 SEARLS RD | | | | BYRON | NY | 14422-9414 |
| KOLAGA, THEODORE J | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304-3208 |
| KOLAJA, LORRAINE H | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| KOLAJA, RICHARD L | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| KOLAK, ALICE | 711 W DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9527 |
| KOLAK, ANDREW A | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 |
| KOLAKOSKI, MATTHEW | 86 HIGH ST | | | | RISTOL | CT | 06010-5839 |
| KOLAKOWSKI, EUGENE L | 3 WALNUT LN | | | | SANTA BARBARA | CA | 93111-2145 |
| KOLAKOWSKI, GREGORY T | 654 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4642 |
| KOLAKOWSKI, JOHN E | 4024 LANARK AVE | | | | WATERFORD | MI | 48328-1225 |
| KOLAKOWSKI, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KOLAKOWSKI, LONGIN L | 511 WHITEHALL RD | | | | BLOOMFIELD HILLS | MI | 48304-2350 |
| KOLAKOWSKI, MARY L | 407 LAKE AVE | | | | NEW CARLISLE | OH | 45344-1727 |
| KOLAKOWSKI, MARY L | 407 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLAKOWSKI, THERESA F | 4045 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| KOLAKOWSKI, THERESA F | 4045 19TH STREET | | | | WYANDOTTE | MI | 48192 |
| KOLAKOWSKI, WALTER D | 30925 W NYE CT | | | | LIVONIA | MI | 48154-3619 |
| KOLAKOWSKI, WALTER DENNIS | 30925 W NYE CT | | | | LIVONIA | MI | 48154-3619 |
| KOLAN, RONALD J | PO BOX 2430-1503 | | | | PENSACOLA | FL | 32513 |
| KOLANDER RAYMOND S | 806 W MACALAN DR | | | | MARION | IN | 46952-2041 |
| KOLANDER, DONNA K | 19700 TEALWOOD ROAD | | | | NEWALLA | OK | 74857 |
| KOLANDER, RAYMOND S | 806 W MACALAN DR | | | | MARION | IN | 46952-2041 |
| KOLANDER, ROBERT W | APT 2124 | 501 SYCAMORE LANE | | | EULESS | TX | 76039-4439 |
| KOLANDER, THOMAS A | 1487 MOUNT DIABLO AVE | | | | MILPITAS | CA | 95035-6902 |
| KOLANEK, DOROTHY | 1600 FOXWOOD CT | | | | SAGINAW | MI | 48638-7363 |
| KOLANO & SAHA/WTRFRD | 5095 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3553 |
| KOLANO AND SAHA ENGINEERS INC | 3559 SASHABAW RD | | | | WATERFORD | MI | 48329-2656 |
| KOLANOWSKI, ANDREW K | 820 EDENBOUGH CIR APT 301 | | | | AUBURN HILLS | MI | 48326-4547 |
| KOLANOWSKI, EUGENE | 9992 OLD HIGHWAY 46 | | | | BON AQUA | TN | 37025-2750 |
| KOLANOWSKI, GAIL M | 3202 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| KOLANOWSKI, KATHRYN A | 7287 WESTWIND ST | | | | WEEKI WACHEE | FL | 34607-1443 |
| KOLANOWSKI, MICHAEL J | 2620 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6971 |
| KOLANOWSKI, TIMOTHY P | 8606 ELKRUN DR | | | | CLARKSTON | MI | 48348-2859 |
| KOLANOWSKI, TIMOTHY PATRICK | 8606 ELKRUN DR | | | | CLARKSTON | MI | 48348-2859 |
| KOLAR BUICK-GMC TRUCK, INC. | BERNARD KOLAR | 4781 MILLER TRUNK HWY | | | HERMANTOWN | MN | 55811-3918 |
| KOLAR BUICK-GMC TRUCK, INC. | 4781 MILLER TRUNK HWY | | | | HERMANTOWN | MN | 55811-3918 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSM | 3206 RIVER GATE AVE | | | | CLOQUET | MN | 55720-2889 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | DAVID HAMMER | 3206 RIVER GATE AVE | | | CLOQUET | MN | 55720-2889 |
| KOLAR CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | 3206 RIVER GATE AVE | | | | CLOQUET | MN | 55720-2889 |
| KOLAR RODGER A | KOLAR, MARLENE | BAILEY RILEY BUCH & HARMAN LC | RILEY BUILDING SUITE 900 PO BOX 631 | | WHEELING | WV | 26003 |
| KOLAR RODGER A | KOLAR, RODGER A | PO BOX 631 | | | WHEELING | WV | 26003-0081 |
| KOLAR, ADELE | 8 THATCH PALM ST E | | | | LARGO | FL | 33770-7413 |
| KOLAR, ARTHUR E | 183 RANKIN RD | | | | RUFFS DALE | PA | 15679-1730 |
| KOLAR, AUDREY | 9208 OLGA AVENUE | | | | STREETSBORO | OH | 44241-5240 |
| KOLAR, AUDREY | 9208 OLGA ST | | | | STREETSBORO | OH | 44241-5240 |
| KOLAR, CARL J | 12620 DENOTER DR | | | | STERLING HEIGHTS | MI | 48313-3330 |
| KOLAR, DARYL LEE | RD3 BOX 364 | | | | RUFFS DALE | PA | 15679 |
| KOLAR, DARYL LEE | 125 KOLAR LANE | | | | RUFFSDALE | PA | 15679-1734 |
| KOLAR, FREDERICK K | 2191 N RICKE LN | | | | FLAGSTAFF | AZ | 86004-7183 |
| KOLAR, GENEVIEVE | 6344 EMERALD TRL SE | C/O LARRY KOLAR | | | ACWORTH | GA | 30102-2773 |
| KOLAR, JAMES M | 27921 AUDREY AVE | | | | WARREN | MI | 48092-2686 |
| KOLAR, LARRY W | 25951 E. US 24 HWY. | | | | INDEPENDENCE | MO | 64056 |
| KOLAR, LAURA K | 3051 BEACH LAKE DR E | | | | MILFORD | MI | 48380-2864 |
| KOLAR, PHILOMINE H | 339 E 59TH ST | | | | WESTMONT | IL | 60559-2506 |
| KOLAR, RENEE M | 11232 HIBNER RD | | | | HARTLAND | MI | 48353 |
| KOLAR, ROBERT J | 408 STERLING ST E | | | | JUSTICE | IL | 60458-1229 |
| KOLAR, RUBY F | 7069 SE CONGRESS ST | | | | HOBE SOUND | FL | 33455-6015 |
| KOLAR-MOORE, ARLEEN F | 2335 MILL RD | | | | DAWSON | PA | 15428-1180 |
| KOLAREC, LUCILLE | 37127 KAREN AVE | | | | ZEPHYRHILLS | FL | 33541 |
| KOLARIK GEORGE SR (471632) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLARIK, CHARLES | 794 FOX MOUNTAIN RD | | | | LIVINGSTN MNR | NY | 12758-8837 |
| KOLARIK, GEORGE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLAROFF, MARY V | APT 3 | 264 SUPERIOR BOULEVARD | | | WYANDOTTE | MI | 48192-5146 |
| KOLASA, ADAM M | 315 DES PLAINES AVE APT 404 | | | | FOREST PARK | IL | 60130-1447 |
| KOLASA, JAMES F | 7515 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-5716 |
| KOLASA, JOSEPH J | 8633 SCENICVIEW DR APT 101 | | | | BROADVIEW HTS | OH | 44147-3457 |
| KOLASA, WILLIAM J | APT 29 | 1527 CATHERINE STREET | | | ORLANDO | FL | 32801-4257 |
| KOLASH, JOHN F | PO BOX 1484 | | | | PLAINFIELD | IL | 60544-3484 |
| KOLASH, SARAH J | 24167 PEAR TREE CIRCLE | | | | PLAINFIELD | IL | 60585-6179 |
| KOLASINSKI, KENNETH P | 116 ROSETTA CT | | | | LAKE ANGELUS | MI | 48326-2965 |
| KOLASKI JONATHAN MATT | 7125 DERBY TRL | | | | CUMMING | GA | 30040-6256 |
| KOLASKY IRENE T | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KOLASKY, GARY M | 9897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| KOLASKY, GARY MICHAEL | 9897 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| KOLASKY, IRENE | 10021 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| KOLASSA, JOHN R | 403 PARKLAND TER 20 | | | | PORTAGE | MI | 49024 |
| KOLASSA, KENNETH C | 15983 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| KOLASZ, EDWARD G | UNIT 22 | 3601 CANTON ROAD | | | MARIETTA | GA | 30066-2865 |
| KOLASZ, HENRY A | 218 LANCASTER AVENUE | | | | BUFFALO | NY | 14222-1440 |
| KOLAT, DAVID R | 606 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| KOLAT, JAMES E | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| KOLAT, JOHN J | 115 MILL STREET | | | | LEETONIA | OH | 44431-1222 |
| KOLAT, MARK A | 5202 W WEBB RD | | | | AUSTINTOWN | OH | 44515-1131 |
| KOLAT, ROBERT J | 6640 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| KOLAT, ROBERT J | 709 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 |
| KOLAT, ROBERT L | 6443 OLD STATION ST | | | | HUBBARD | OH | 44425-2958 |
| KOLAT, SEAN E | 5541 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| KOLAT, THOMAS | 4285 KENT RD APT 438 | | | | STOW | OH | 44224-5442 |
| KOLATH, MICHELLE A | 50354 MARGARET AVE | | | | MACOMB | MI | 48044-6340 |
| KOLAWOLE AGAGU | 5219 MAXSON, APT. 0-11 | | | | SAGINAW | MI | 48603 |
| KOLB AMERICA INC | 207 ORCHARD ST | | | | EAST LANSING | MI | 48823-4537 |
| KOLB JR, ALBERT W | 6738 TIFTON GREEN TRL | | | | CENTERVILLE | OH | 45459-6223 |
| KOLB JR, JOHN H | 3037 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2901 |
| KOLB THOMAS W | KOLB, THOMAS W | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KOLB, ALICE G | 17903 MEADE CT | | | | BOONSBORO | MD | 21713-2424 |
| KOLB, ARLONA K | 2220 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| KOLB, CARL F | 354 LAKESHORE DR | | | | MADISON | MS | 39110-7113 |
| KOLB, CYNTHIA M | 1410 N CLEVELAND AVE APT 1N | | | | CHICAGO | IL | 60610 |
| KOLB, DANIEL J | 124 DOVE ST | | | | ROCHESTER | NY | 14613-1316 |
| KOLB, DIANE E | 10291 TALLOKAS RD | | | | PAVO | GA | 31778-6215 |
| KOLB, DONALD E | APT 108 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| KOLB, DONALD E | 505 CYPRESS STATION DR APT 404 | | | | HOUSTON | TX | 77090 |
| KOLB, FRANCES L | 10 CERAMAR DR. | | | | PENFIELD | NY | 14526-2814 |
| KOLB, FRANCES L | 10 CERAMAR DR | | | | PENFIELD | NY | 14526-2814 |
| KOLB, GERALD A | 14137 RANDALL DR | | | | STERLING HTS | MI | 48313-3558 |
| KOLB, GORDON M | 68 BERKSHIRE CT | | | | BURR RIDGE | IL | 60527-7933 |
| KOLB, HAROLD W | 2011 CANOPY DR | | | | INDIAN TRAIL | NC | 28079-3760 |
| KOLB, JAMES A | 3361 LATTA RD | | | | ROCHESTER | NY | 14612-2909 |
| KOLB, JAMES J | PO BOX 1606 | | | | DEER PARK | WA | 99006 |
| KOLB, JOAN D | 4301 NORMAL BLVD UNIT 5 | | | | LINCOLN | NE | 68506-5529 |
| KOLB, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KOLB, JOHN C | 4800 SEVILLE DR. | | | | ENGLEWOOD | OH | 45322-3529 |
| KOLB, JOHN H | 1808 GOLFVIEW DR APT 7 | | | | ESSEXVILLE | MI | 48732-8621 |
| KOLB, JOHN R | 7170 CRESTMORE ST | | | | W BLOOMFIELD | MI | 48323-1309 |
| KOLB, JULIA | 38 OAK RUN | | | | OCALA | FL | 34472-5121 |
| KOLB, KATHLEEN F | 239 ROLLING HILL DR | | | | DAPHNE | AL | 36526-7815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLB, KEVIN J | 120 N GREECE RD | | | | HILTON | NY | 14468-8906 |
| KOLB, LARRY W | 16338 SEPTO ST | | | | SEPULVEDA | CA | 91343-1309 |
| KOLB, LESTER A | 14440 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9730 |
| KOLB, LOUIS L | 1132 CHARLESTON LANE | | | | GREENWOOD | IN | 46143-6882 |
| KOLB, MARIE E | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 |
| KOLB, MARY L | 22417 HIGHWAY 5 | | | | MOUNTAIN VIEW | AR | 72560-8646 |
| KOLB, MICHAEL F | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| KOLB, MICHAEL FRANCIS | 516 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| KOLB, NELSON J | PO BOX 284 | | | | CLAYTON | NY | 13624 |
| KOLB, PATRICK F | 3791 WOODLAND DR | | | | HIGHLAND | MI | 48356-2364 |
| KOLB, PHILLIP G | 1075 LUDER RD | | | | CARO | MI | 48723-9776 |
| KOLB, ROBERT L | 5209 N LESLIE DR | | | | MUNCIE | IN | 47304-5959 |
| KOLB, RONALD E | 15488 VOLLMER RD | | | | NEY | OH | 43549-9773 |
| KOLB, WILLIAM L | 125 KEITHWAY LN | NORTHRIDGE ESTATE | | | KNOXVILLE | TN | 37918-4848 |
| KOLB, WILLIAM L | 125 KEITHWAY LANE | NORTHRIDGE ESTATE | | | KNOXVILLE | TN | 37918-4848 |
| KOLBASUK EILEEN | 121 WILDWOOD AVE | | | | MONTCLAIR | NJ | 07043-2212 |
| KOLBE EMERY (445755) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLBE JR, EDWARD C | 20 LAKEVIEW DR | | | | FRUITLAND PARK | FL | 34731-6357 |
| KOLBE, DEBRA L | 10207 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| KOLBE, DONN R | ADPO POSTA #1 C P | C P 22785 CHAPULTEPEC | | CHAPULTEPEC B C FA MEXICO 22785 | | | |
| KOLBE, EMERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLBE, HAZEL F | 2390 35TH AVE | | | | SEARS | MI | 49679-8108 |
| KOLBE, JAMES A | 81 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6107 |
| KOLBE, JOSEPH A | 5053 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| KOLBE, LESLIE E | 9261 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| KOLBE, MARK R | 315 OAKDALE DR | | | | NORTH TONAWANDA | NY | 14120-2403 |
| KOLBE, MATTHEW E | 1548 WILD CHERRY LN | | | | LAPEER | MI | 48446-8706 |
| KOLBE, PAUL R | 815 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2931 |
| KOLBE, ROBERTA E | 2 CLUB VIEW LN | | | | PHOENIX | MD | 21131-2006 |
| KOLBE, WILLIAM F | 8145 GRAND BLANK RD | | | | SWARTZ CREEK | MI | 48473 |
| KOLBE, WILLIAM F | 2518 OKLAHOMA AVE | | | | FLINT | MI | 48506-4917 |
| KOLBE, WILLIAM H | 74 N COPPERKNOLL CIR | | | | THE WOODLANDS | TX | 77381-5150 |
| KOLBENSCHMIDT ACQ INC GEN | 2425 S COLISEUM BLVD | FMLY ZOLLNER CO LTD PARTNERSHI | | | FORT WAYNE | IN | 46803-2939 |
| KOLBENSCHMIDT DE MEXICO S DE R | STEVE WARNKE | KM 284 CARR PANAMERICANA S/N | COL 2 FRACCION DE CRESPO | | VALLEY VIEW | OH | |
| KOLBENSCHMIDT DE MEXICO S DE RL DE | KM 284 CARR PANAMERICANA S/N | | | CELAYA GUANAJUATO GJ 38110 MEXICO | | | |
| KOLBENSHMIDT PIERBURG AG | ALFRED-PIERBURG-STRA▪E 1, 41460 NEUSS, GERMANY | | | GERMANY | | | |
| KOLBER SHELDON (450705) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLBER, JOHN C | 6446 HAMDEN RD | | | | CLEVELAND | OH | 44130 |
| KOLBER, SHELDON | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLBERG, CARL | 96 NICHOLS RD | | | | WOLCOTT | CT | 06716-2717 |
| KOLBERG, DARRYL E | 4935 ROLLING ROCK DRIVE | | | | SUGAR HILL | GA | 30518-6705 |
| KOLBERG, DONALD E | 823 SUSSEX DR | | | | JANESVILLE | WI | 53546-1815 |
| KOLBERG, DORIS E | 14976 SUNBURY ST | | | | LIVONIA | MI | 48154-4043 |
| KOLBERG, DORIS E | 14976 SUNBURY | | | | LIVONIA | MI | 48154-4043 |
| KOLBERG, KENNETH G | 111 GALAXY WAY | | | | LOMPOC | CA | 93436-1100 |
| KOLBERG, REBECCA R. | 222 WILLIAMS RD | | | | WINTER SPRINGS | FL | 32708-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLBERG, RONALD D | 1148 ONTARIO DR | | | | JANESVILLE | WI | 53545-1367 |
| KOLBERG, ROSE J | 4510 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 |
| KOLBERG, ROSE J | 4510 COOPER | | | | ROYAL OAK | MI | 48073-1512 |
| KOLBERT, CYNTHIA | 724 O'BRIEN PLACE | | | NANAIMO BRITISH COLU V9R-6B1 CANADA | | | |
| KOLBFLEISCH, JERILYN | RR1 230 WOODSTOCK AVE | | | | HOPWOOD | PA | 15445-2104 |
| KOLBIAZ, EDWIN J | 323 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 |
| KOLBIAZ, RICHARD | 2036 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| KOLBUSZ, MILDRED M | 5666 HARRISON | | | | GARDEN CITY | MI | 48135-2900 |
| KOLBUSZ, MILDRED M | 5666 HARRISON ST | | | | GARDEN CITY | MI | 48135-2900 |
| KOLCAN TRUCKING | 13780 THUNDER ALY | | | | HILLMAN | MI | 49746-8537 |
| KOLCAN, KARL | 3686 DAVID K DR | | | | WATERFORD | MI | 48329-1317 |
| KOLCH, DAVID R | 15150 MURRAY WOODS CT | | | | BYRON | MI | 48418-9053 |
| KOLCH, FRANK E | 23310 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4304 |
| KOLCH, GERALD R | 718 N LAPEER ST | | | | DAVISON | MI | 48423-1219 |
| KOLCH, MICHAEL C | 624 HICKORY ST | | | | FENTON | MI | 48430-1879 |
| KOLCO INDUSTRIES | 10078 COLONIAL INDUSTRIAL DR | | | | SOUTH LYON | MI | 48178-9154 |
| KOLCO INDUSTRIES | KOLCO INC | 10078 COLONIAL INDUSTRIAL DR | | | SOUTH LYON | MI | 48178-9154 |
| KOLD BAN INTERNATIONAL | LORI VERHAGEN | 8390 PINGREE ROAD | | | CHESAPEAKE | VA | 23320 |
| KOLD BAN INTERNATIONAL | LORI VERHAGEN | 8390 PINGREE RD | | | LAKE IN THE HILLS | IL | 60156-9671 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE RD | | | LAKE IN THE HILLS | IL | 60156-9671 |
| KOLD BAN INTERNATIONAL LTD | LORI VERHAGEN | 8390 PINGREE ROAD | | | CHESAPEAKE | VA | 23320 |
| KOLD BAN INTERNATIONAL LYD | 900 PINGREE ROAD | | | | ALGONQUIN | IL | 60102 |
| KOLDE ROBERTA | 2312 IVY DR | | | | ANDERSON | IN | 46011-3829 |
| KOLDE, ROBERTA C | 2312 IVY DRIVE | | | | ANDERSON | IN | 46011 |
| KOLDE, ROBERTA C | 2312 IVY DR | | | | ANDERSON | IN | 46011-3829 |
| KOLDERMAN, JOSEPH R | 4482 ORKNEY DR | | | | FLINT | MI | 48507-3446 |
| KOLDOFF RICHARD (507545) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KOLDOFF, BRIAN R | 11949 WINTERBERRY LANE | | | | PLAINFIELD | IL | 60585-5693 |
| KOLDOFF, RICHARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KOLDOFF, RICHARD W | 2921 KENILWORTH AVE | | | | BERWYN | IL | 60402-3009 |
| KOLE IMPORTS | | | | | | | |
| KOLE SHELTON | 3549 FOX ST | | | | INKSTER | MI | 48141-2011 |
| KOLE, BRIAN J | 702 SHORECREST DR | | | | SOUTHLAKE | TX | 76092-7240 |
| KOLE, CECILE I | 5711 S SAGOLA TRL | | | | NEW ERA | MI | 49446-8908 |
| KOLE, DAVID J | 545 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1627 |
| KOLE, DAVID J | 545 ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 |
| KOLE, DAVID J. | 545 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1627 |
| KOLE, ELEANOR | 10428 W TWIN OAKS DR | | | | SUN CITY | AZ | 85351-1862 |
| KOLE, PATRICIA A | PO BOX 246 | | | | COMSTOCK PARK | MI | 49321-0246 |
| KOLE, ROGER J | 702 SHORECREST DRIVE | | | | SOUTHLAKE | TX | 76092-7240 |
| KOLEBA, LISA F | 8624 W WINDSOR DR 1097 | | | | PEORIA | AZ | 85381 |
| KOLEBER, LORRAINE E | 5029 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5253 |
| KOLEBER, THOMAS H | 115 NORTHLAKE DR | | | | MADISON | MS | 39110-5003 |
| KOLEC, MARY | 3932 GRAYTON ST | | | | DETROIT | MI | 48224-4002 |
| KOLECKI, JAN F | 2018 GRASMERE LN | | | | WIXOM | MI | 48393-1174 |
| KOLECZKO, STANLEY H | 28947 W CHICAGO ST | | | | LIVONIA | MI | 48150-3189 |
| KOLEDA, DARIUSZ A | 435 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5201 |
| KOLEFF SANDRA (511075) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOLEFF, RAYMOND C | 2204 CHESTNUT ST | | | | TOLEDO | OH | 43608-2702 |
| KOLEFF, SANDRA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOLEGRAFF WILLIAM J | RE: THOMAS W OAKES | 3119 TUMBERRY WAY | | | JAMUL | CA | 91935 |
| KOLEGRAFF, JAMES C | 13880 NURMI ST | | | | SYLMAR | CA | 91342-1615 |
| KOLEHMAINEN, BRIAN P | 34536 MELTON ST | | | | WESTLAND | MI | 48186-4471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLEHMAINEN, BRIAN PHILIP | 34536 MELTON ST | | | | WESTLAND | MI | 48186-4471 |
| KOLEHMAINEN, LOWELL D | 88 OLCOTT LK | | | | JACKSON | MI | 49201-8523 |
| KOLEHMAINEN, NORMA K | 1216 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| KOLEHMAINEN, RAYMOND W | 46535 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9830 |
| KOLEHOUSE, ETHEL J | 1419 VALLEY NW | | | | GRAND RAPIDS | MI | 49504-2948 |
| KOLEHOUSE, ETHEL J | 1419 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-2948 |
| KOLEK, EDWARD M | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9707 |
| KOLEK, EDWARD M | 5360 LOWER MT RD | | | | LOCKPORT | NY | 14094-9707 |
| KOLEK, LORETTA M | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9707 |
| KOLEMBA, ANDREW | 106 WAPITI DR | | | | AZLE | TX | 76020-1454 |
| KOLENA, DAVID P | 2017 STONE HOLLOW CT | | | | BLOOMFIELD | MI | 48304-1075 |
| KOLENC, DENNIS M | 7021 STONERIDGE DR | | | | N RICHLND HLS | TX | 76180-3614 |
| KOLENC, DENNIS MICHAEL | 7021 STONERIDGE DR | | | | N RICHLND HLS | TX | 76180-3614 |
| KOLENC, JAMES E | 18219 CANTERBURY RD | | | | CLEVELAND | OH | 44119 |
| KOLENCIK, RUDOLPH L | 109 WARREN ST | | | | PERRYOPOLIS | PA | 15473-9324 |
| KOLENCIK, RUDOLPH S | 539 DELBANE WAY | | | | GREENSBURG | PA | 15601 |
| KOLENDA, BRENDA J | PO BOX 519 | | | | CEDAR KEY | FL | 32625-0519 |
| KOLENDA, DONALD G | 8901 N BALES AVE | | | | KANSAS CITY | MO | 64156-8924 |
| KOLENDA, DOUGLAS A | PO BOX 2382 | | | | ANDERSON | IN | 46018-2382 |
| KOLENDA, EDWARD J | 19031 LAGERQUIST RD | | | | BRETHREN | MI | 49619-9685 |
| KOLENDA, EVELYN | 4667 MARY ST | | | | WELLSTON | MI | 49689-9348 |
| KOLENDA, LINDA DEARING | 6180 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| KOLENDA, RICHARD F | 16391 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2107 |
| KOLENDA, THOMAS R | 8814 N FORMAN | | | | IRONS | MI | 49644-8006 |
| KOLENDA, THOMAS R | 1387 TEXAS ST NW | | | | GRAND RAPIDS | MI | 49544-1746 |
| KOLENE CORP | | | | | | | |
| KOLENE CORP | 12890 WESTWOOD ST | | | | DETROIT | MI | 48223-3436 |
| KOLENE CORPORATION | 12890 WESTWOOD ST | | | | DETROIT | MI | 48223-3436 |
| KOLENIC, HUGHENE M | 26202 BUENA VISTA CT | | | | LAGUNA HILLS | CA | 92653-5620 |
| KOLENICH, RICHARD J | 4735 LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505-1216 |
| KOLENICH, WILLIAM P | 1956 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515-5504 |
| KOLENKO AMALIA (ESTATE OF) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KOLENKO, AMALIA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| KOLENKO, MARTIN I | 1173 DODGE RD | | | | GETZVILLE | NY | 14068-1386 |
| KOLENO, GEORGE D | 26914 SOUTHWOOD LN | | | | OLMSTED FALLS | OH | 44138-1157 |
| KOLENSKY ANTHONY | KOLENSKY, ANTHONY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KOLESAR JR, STEVE | 772 BRAYTON AVE | | | | CLEVELAND | OH | 44113-4605 |
| KOLESAR, DAVID J | 6038 VENICE DR | | | | COMMERCE TOWNSHIP | MI | 48382 |
| KOLESAR, ELMER | 9 LAMONT AVE APT 1010 | | | | HAMILTON | NJ | 08619-3128 |
| KOLESAR, GALEN M | 3887 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| KOLESAR, JAMES T | 88 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2334 |
| KOLESAR, JEROME J | 7709 SPRING PARK DR | | | | BOARDMAN | OH | 44512-5345 |
| KOLESAR, JOHN G | 178 GREENWARD WAY SOUTH | | | | NORTH OLMSTED | OH | 44070-5726 |
| KOLESAR, JOHN M | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| KOLESAR, JOHN MICHAEL | 21 CROWLEY AVE | | | | BUFFALO | NY | 14207-1022 |
| KOLESAR, LOUISE S | 745 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| KOLESAR, MICHAEL | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| KOLESAR, MICHAEL | 7155 GILETTE RD | | | | FLUSHING | MI | 48433 |
| KOLESAR, NORBERT S | 12274 BLISS CT | | | | STERLING HTS | MI | 48312-3102 |
| KOLESAR, NORBERT STEPHAN | 12274 BLISS CT | | | | STERLING HTS | MI | 48312-3102 |
| KOLESAR, RAYMOND J | 5915 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4053 |
| KOLESAR, RICHARD J | 9661 LINDBERG DR | | | | N ROYALTON | OH | 44133-5507 |
| KOLESAR, THOMAS | 574 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLESKI, GEORGIA | 392 TARIDGE COVE | | | | COLLIERVILLE | TN | 38017 |
| KOLESKI, JOHN M | 109 MEADOWFIELD CT | | | | ELYRIA | OH | 44035-2235 |
| KOLESKI, KENNETH J | 165 BLACKFOOT TRL | | | | WEATHERFORD | TX | 76087-7037 |
| KOLESKI, ROBERT W | 38 ELM ST | | | | TRENTON | NJ | 08611-2531 |
| KOLESKI, ROSELLA A | 7003 HUBER DR | | | | MORRISVILLE | PA | 19067-5155 |
| KOLESKY, EILEEN M | 1407 NE 28TH CT | | | | POMPANO BEACH | FL | 33064-6821 |
| KOLESKY, ROBERT W | 76008 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3623 |
| KOLESSER, PATRICIA A | 11755 PLAINFIELD RD | | | | NEW CONCORD | OH | 43762-9780 |
| KOLESZAR STEVE (479296) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLESZAR, LOUIS | 12361 FENSTERMAKER RD | | | | GARRETTSVILLE | OH | 44231-9686 |
| KOLESZAR, STEVE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLET, JOSEPH | 22395 INDEPENDENCE ST | | | | WOODHAVEN | MI | 48183-3739 |
| KOLETICH, JOHN A | 75 WILHELM ST | | | | STRUTHERS | OH | 44471-2233 |
| KOLEV, GERDA | 11 SCOTT ST | | | | LANCASTER | NY | 14086-2215 |
| KOLEV, NIKOLAY N | 11 SCOTT ST | | | | LANCASTER | NY | 14086-2215 |
| KOLF, GEORGE S | 53278 GARLAND DR | | | | SHELBY TWP | MI | 48316-2725 |
| KOLHAGEN, CAROL J | 3005 HANCHETT | | | | SAGINAW | MI | 48604-2463 |
| KOLHAGEN, CAROL J | 3005 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| KOLHAGEN, GERALD W | 3005 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| KOLHAGEN, JOHN F | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KOLHAGEN, KATHLEEN M | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| KOLHAGEN, LARRY A | 2937 OHIO ST | | | | SAGINAW | MI | 48601-7052 |
| KOLHAGEN, LINDA E | 4370 LAKESIDE CIRCLE APT 201 | | | | SAGINAW | MI | 48603 |
| KOLHAGEN, RAYMOND P | 2861 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6161 |
| KOLHAGEN, ROBERT E | PO BOX 83 | 1953 WILLIAMS ST | | | REESE | MI | 48757-0083 |
| KOLHAGEN, SHIRLEY A. | 2411 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| KOLHOFF, DOROTHY | 1962 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| KOLHOFF, JAMES B | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| KOLHOFF, LENORE W | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| KOLHOFF, LINDA K | 13946 S COUNTY ROAD 400 E | | | | GALVESTON | IN | 46932-8869 |
| KOLHOFF, SHEILA K | 1205 W KENT RD | | | | WHEELER | MI | 48662-9608 |
| KOLHOFF, THOMAS R | 5469 SPLIT RAIL DR | | | | BRIGHTON | MI | 48114-7591 |
| KOLHOUSE, DORIS V | BRIDGEPOINT HEALTH CAMPUS | 1900 COLLEGE RM 510 | | | VINCENNES | IN | 47591 |
| KOLI, SANJAY T | 105 BLUE RIDGE DR | | | | HENDERSONVILLE | TN | 37075-2666 |
| KOLIBA, CARRIE MAE | 1370 WARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-3028 |
| KOLIBA, MELVIN J | 229 SISU KNOLL DR 33 | | | | BRIGHTON | MI | 48116 |
| KOLIBAB, JANICE A | 7030 EVERGREEN WOODS TRL APT A209 | | | | SPRING HILL | FL | 34608-1336 |
| KOLIBAB, RONALD A | 7085 RIVER STYX ROAD | | | | MEDINA | OH | 44256-9709 |
| KOLIBCZYNSKI, CECELIA S | 154 GANNET DR | C/O JOYCE A SUESS | | | SOUTHINGTON | CT | 06489-1715 |
| KOLIBOSKI, CHESTER P | 189 E PARK AVE | | | | FLUSHING | MI | 48433-1563 |
| KOLIBOSKI, JOSEPH | 13046 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| KOLIBOSKI, RONALD P | 4663 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| KOLIBOSKI, RONALD PAUL | 4663 ELM DRIVE | | | | WEST BRANCH | MI | 48661-9676 |
| KOLIC, DANIJEL | PJESCANA UVALA 3-37 | | PULA 52100 CROATIA | | | | |
| KOLICAJ, KOLA | 1337 TOWNSEND RD | | | | ADDISON TOWNSHIP | MI | 48367-4111 |
| KOLICH, JOHN P | 2264 ROBERT ST | | | | N HUNTINGDON | PA | 15642-2963 |
| KOLICH, WILLIAM A | 9533 HAYES ST | | | | OVERLAND PARK | KS | 66212-5030 |
| KOLICIA L REEDER | 5917 MACDUFF DR APT 1922 | | | | DAYTON | OH | 45426 |
| KOLIDES, THERESA | C/O DANIEL KOLIDES | 1628 CHOCTAW DR | | | MESQUITE | TX | 75149 |
| KOLIDES, THERESA | 1628 CHOCTAW DR | C/O DANIEL KOLIDES | | | MESQUITE | TX | 75149-1868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLIN, CHARLES C | 16378 PIKE BLVD | | | | BROOK PARK | OH | 44142-2256 |
| KOLIN, DAVID L | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| KOLIN, DAVID LYNN | 898 RIDGEMONT ST | | | | COMMERCE TWP | MI | 48382-3865 |
| KOLIN, MARVIN M | 46323 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1563 |
| KOLINEK, BONNIE C | 6412 HADEN DR | | | | WACO | TX | 76710-5642 |
| KOLINKO, JAN K | 2020 JARABEC RD | | | | SAGINAW | MI | 48609-9505 |
| KOLINS, ANDREW C | 413 WALNUT STREET | APT. 5302 | | | GREEN COVE SPRINGS | FL | 32043 |
| KOLINS, PAMELA J | 4921 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| KOLINSKI, FRANK M | 6171 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| KOLINSKI, JOHN R | 2810 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| KOLINSKI, JOSEPH J | 3345 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| KOLINSKI, LEONARD S | PO BOX 232 | | | | STERLING | MI | 48659-0232 |
| KOLIOPOULOS, ANTHONY | 337 E LINCOLN AVE | | | | WHEATON | IL | 60187-4213 |
| KOLIOPOULOS, ANTHONY | 337 E. LINCOLN AVE | | | | WHEATON | IL | 60187 |
| KOLIOPOULOS, TED A | 2166 THISTLEWOOD DR | | | | BURTON | MI | 48509-1244 |
| KOLIS, DONALD S | 25615 LARAMIE DR | | | | NOVI | MI | 48374-2365 |
| KOLIS, JAMES L | 335 GREENE ST | | | | BUFFALO | NY | 14206-1024 |
| KOLIS, JAMES LEWIS | 335 GREENE ST | | | | BUFFALO | NY | 14206-1024 |
| KOLIS, RAYMOND G | 132 W HOLDEN HALL | | | | EAST LANSING | MI | 48825-1211 |
| KOLISCH HERBERT | 4820 SUTTON LN | | | | GREENDALE | WI | 53129-2025 |
| KOLISER SR, MARTIN L | 2373 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5153 |
| KOLISH STEVEN (445757) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLISH, STEVEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOLISNYK, STEFAN | 7008 SCENIC RIDGE | | | | CLARKSTON | MI | 48346-1345 |
| KOLITO, LAWRENCE A | PO BOX 1185 | | | | CARNELIAN BAY | CA | 96140-1185 |
| KOLJONEN, VILHO | 14652 TALBOT DR | | | | WARREN | MI | 48088-3825 |
| KOLK, CAROL L | 11364 DIANA CT | | | | WHITE LAKE | MI | 48386-3663 |
| KOLK, ELAINE J | 9560 STATE ROUTE 664-N | LOT 1 | | | LOGAN | OH | 43138-9501 |
| KOLK, ELAINE J | 9560 STATE ROUTE 664 N LOT 1 | | | | LOGAN | OH | 43138-9105 |
| KOLK, ERIC N | 3215 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| KOLK, FRANK | PO BOX 723 | | | | WILLOUGHBY | OH | 44096-0723 |
| KOLK, FRANK | 8215 EASTMOOR RD | | | | MENTOR | OH | 44060 |
| KOLK, JASON M | 11364 DIANA CT | | | | WHITE LAKE | MI | 48386-3663 |
| KOLK, JAY R | 1503 HONEY LN | | | | KOKOMO | IN | 46902-3977 |
| KOLK, LINDA SUE | 1307 SOUTHI STREET | | | | RICHMOND | IN | 47374-7374 |
| KOLKA JR, DONALD J | 232 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| KOLKA, CHARLES B | 5885 FARLEY RD | | | | CLARKSTON | MI | 48346-1833 |
| KOLKA, HARRY E | 2274 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| KOLKA, JASON M | 9266 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| KOLKA, JASON MICHEAL | 9266 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 |
| KOLKA, JOSEPH M | 1108 ELM ST | | | | BAY CITY | MI | 48706-4007 |
| KOLKA, LISA | 26629 ROAN AVE | | | | WARREN | MI | 48089-4655 |
| KOLKA, LISA M | 2126 MC EWAN ST | | | | SAGINAW | MI | 48602-3738 |
| KOLKA, LISA M | 2126 MCEWAN ST | | | | SAGINAW | MI | 48602-3738 |
| KOLKA, MARY M | 3703 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9223 |
| KOLKA, PATRICIA M | 11704 LONGDEN AVE | | | | PINCKNEY | MI | 48169-9020 |
| KOLKA, RAYMOND J | 11699 PARK BLVD | | | | SEMINOLE | FL | 33772-5202 |
| KOLKANA, HAROLD C | 480 HOTCHKISS ST | | | | BRENTWOOD | CA | 94513-3905 |
| KOLKE, ALEXANDER | 54455 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1174 |
| KOLKE, HELMUT J | 54455 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1174 |
| KOLKE, MARY E | 96 ROGERS DR | | | | GERMANTOWN | OH | 45327-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLKMAN, BRUCE D | 6489 CLOVER LN | | | | JENISON | MI | 49428-9218 |
| KOLKMAN, THOMAS L | 3265 SUNNYHILL ST NE | | | | ROCKFORD | MI | 49341-9222 |
| KOLKMEYER, GARY R | 11211 ODELL RD | | | | FOWLERVILLE | MI | 48836-8237 |
| KOLKMEYER, KATHRYN A | 30 SANMANTIO | | | | FLORISSANT | MO | 63031 |
| KOLKMEYER, ROBERT J | 635 GLEN EDEN CT | | | | AURORA | OH | 44202-8437 |
| KOLKY JAMES | PO BOX 11886 | | | | KILLEEN | TX | 76547 |
| KOLL, KATHY L | 17 SOMERSET DR | | | | WACONIA | MN | 55387-9202 |
| KOLLA, POOJA | 46349 AARONS WAY | | | | CANTON | MI | 48188-2320 |
| KOLLA, RICHARD P | 3235 HORELL ST | | | | FENTON | MI | 48430 |
| KOLLAKUZHIYIL | 158 W 27TH ST | FLOOR 11 | | | NEW YORK | NY | 10001 |
| KOLLANDER, DENNIS R | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| KOLLANDER, DENNIS ROBERT | S9666 WAGNER RD | | | | HOLLAND | NY | 14080 |
| KOLLAR VINCENT | 5400 MEDALLION DR E | | | | WESTERVILLE | OH | 43082-8509 |
| KOLLAR, CRAIG A | 43715 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| KOLLAR, DONALD J | 9970 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| KOLLAR, DONALD M | 169 ROCHE WAY | | | | BOARDMAN | OH | 44512-6219 |
| KOLLAR, GREGORY A | 4419 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| KOLLAR, GREGORY ALLAN | 4419 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| KOLLAR, HELEN D | 102 PRIVATE HILL RD | | | | ARLINGTON | VT | 05250-8520 |
| KOLLAR, JOHN | 436 STARVIEW DR | | | | BRUNSWICK | OH | 44212-1727 |
| KOLLAR, JOHN C | 5170 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3953 |
| KOLLAR, JOHN J | 2522 CUMINGS AVE | | | | FLINT | MI | 48503-3546 |
| KOLLAR, JULIA | 2266 22ND ST | | | | WYANDOTTE | MI | 48192-4132 |
| KOLLAR, KAREN M | 8014 W CALLA RD | | | | CANFIELD | OH | 44406-9440 |
| KOLLAR, KENNETH L | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KOLLAR, PAULA D | 13219 FM 2625 E | | | | WASKOM | TX | 75692-5803 |
| KOLLAR, PETER J | 614 BAY POINTE DR | | | | OXFORD | MI | 48371-5151 |
| KOLLAR, PHILLIP J | 2337 SEEVERS RD | | | | HICKSVILLE | OH | 43526-9704 |
| KOLLAR, PHILLIP JAMES | 2337 SEEVERS RD | | | | HICKSVILLE | OH | 43526-9704 |
| KOLLAR, RAYMOND E | 331 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| KOLLAR, RAYMOND EDWARD | 331 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| KOLLAR, RICHARD R | 13873 GRANDVIEW DR. | | | | SOMERSET | MI | 49281 |
| KOLLAR, ROBERT E | 6169 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |
| KOLLAR, SHIRLEY K | 2432 N IRISH RD | | | | DAVISON | MI | 48423-9575 |
| KOLLAR, VIOLET M | 750 W 100 S | | | | ALBION | IN | 46701 |
| KOLLAR, WILLIAM N | 6029 LAFAYETTE RD | | | | MEDINA | OH | 44256-8535 |
| KOLLARIK, KATHY | 11273 VAUGHN RD | | | | HIRAM | OH | 44234-9783 |
| KOLLASCH REPAIR | 205 GREENWOOD AVE W | | | | BANCROFT | IA | 50517 |
| KOLLATH PEARL | 218 TAFT ST | | | | GREEN BAY | WI | 54301-1630 |
| KOLLATH, MICHAEL W | 3144 COMBINE CT | | | | HOWELL | MI | 48843-8691 |
| KOLLATZ, DARLENE F | 32 CLEVELAND ST | | | | BRILLION | WI | 54110-1304 |
| KOLLEDA, LORRAINE A | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-5503 |
| KOLLEE, DIONE | 807 CALLE COMPO | | | | THOUSAND OAKS | CA | 91360-2215 |
| KOLLEEN L ZAFFRANN | 7518  MECHANIC STREET | | | | S BYRON | NY | 14557 |
| KOLLEENA COFFEY | 1717 12TH ST | | | | BEDFORD | IN | 47421-3105 |
| KOLLEK, BARBARA | 1500 N M-66 HWY | | | | WOODLAND | MI | 48897 |
| KOLLEK, MICHAEL J | 715 E BEARD RD | | | | PERRY | MI | 48872-9519 |
| KOLLEK, TINA M | 1387 S OVERLAND DR | | | | LENNON | MI | 48449-9673 |
| KOLLEN MOTORS INC | 17505 CEDAR CREEK RD | | | | PINE CITY | MN | 55063-4906 |
| KOLLENBROICH, LEONA M | N113 W16241 SYLVAN CLR #113 | | | | GERMANTOWN | WI | 53022 |
| KOLLER CHARLES D (655699) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KOLLER RONALD J | DBA FENWICK KOLLER ASSOCIATES | 43422 W OAKS DR NO 253 | | | NOVI | MI | 48377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLLER, CHARLES D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KOLLER, CHARLES D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KOLLER, DAVID A | 47138 BLUERIDGE DR | | | | MACOMB | MI | 48044-2730 |
| KOLLER, DAVID E | W164S7363 BAY LANE DR | | | | MUSKEGO | WI | 53150-8974 |
| KOLLER, GARY A | 52304 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3452 |
| KOLLER, KENNETH H | 185 RICE ML | | | | ST SIMONS ISLAND | GA | 31522-5452 |
| KOLLER, LEROY | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| KOLLER, MARJORIE J. | 235 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1774 |
| KOLLER, MARJORIE J. | 235 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1774 |
| KOLLER, MATTHEW E | 2812 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| KOLLER, PATRICIA P | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| KOLLER, RENEE J | 255 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-2228 |
| KOLLER, RENEE J | 529 JACOB WAY APT 204 | | | | ROCHESTER | MI | 48307-6622 |
| KOLLER, RICHARD F | 3741 FALCON RDG | | | | JANESVILLE | WI | 53548-5831 |
| KOLLER, SAMUEL W | 1512 JEROME LN | | | | EAST SAINT LOUIS | IL | 62206-2326 |
| KOLLER, SHIRLEY | 3733 GROVE AVE | | | | BERWYN | IL | 60402-3905 |
| KOLLER, THOMAS D | 310 W 6TH ST APT 407 | | | | ROYAL OAK | MI | 48067-2538 |
| KOLLER, THOMAS D | 529 JOCOB WAY | APT 204 | | | ROCHESTER | MI | 48307-6622 |
| KOLLER, WILLIAM A | 42459 EHRKE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| KOLLES JR, FRED J | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| KOLLES, MELISSA L | 7220 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| KOLLHOFF, ERNEST A | 6419 NEWS RD | | | | CHARLOTTE | MI | 48813-9330 |
| KOLLHOFF, ERNEST A | 6419 | NEWS RD | | | CHARLOTTE | MI | 48813-9330 |
| KOLLHOFF, RICHARD L | 182 CENTRAL DR | | | | AMHERST | OH | 44001-1602 |
| KOLLHOFF, SANDRA M | 950 DEWEY ST APT 201 | | | | LAPEER | MI | 48446-1764 |
| KOLLHOFF, VERNA A | 500 W COURT ST | C/O CARL L BEKOFSKE | | | FLINT | MI | 48503-5010 |
| KOLLI, SUDHAKAR | 1809 FIRESIDE DR | | | | TROY | MI | 48098-6551 |
| KOLLIAS, ANTHE | 2606 W WOODWARD DR | | | | MUNCIE | IN | 47304-1353 |
| KOLLIE, JOHN T | 32 ANGELA DR | | | | PALM COAST | FL | 32164-8953 |
| KOLLIE, JOSEPH G | 2700 SHIMMONS RD LOT 202 | | | | AUBURN HILLS | MI | 48326-2051 |
| KOLLIE, RITA J | 3024 23RD ST | | | | NIAGARA FALLS | NY | 14305 |
| KOLLIKER, ROBERT M | 21100 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5158 |
| KOLLIN, KARL | 1906 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 |
| KOLLIN, NORBERT | 5313 SHORE DR | | | | BELLAIRE | MI | 49615-9404 |
| KOLLINATIS, NICHOLAS T | 5839 CLIFFSIDE DR | | | | TROY | MI | 48085-3848 |
| KOLLING, ROBERT L | 945 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| KOLLING, WANDA J | 945 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| KOLLINGER, RICHARD D | 26642 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| KOLLINS, EDWARD J | 2801 SUNSET DRIVE | | | | FRANKLIN LAKES | NJ | 07417 |
| KOLLIS, GEORGE | 1109 ESTATES BLVD | | | | TRENTON | NJ | 08690-2204 |
| KOLLMAN WILLIAM E SR (452895) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLLMAN, DEBRA L | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| KOLLMAN, DEBRA LYNN | 14833 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9608 |
| KOLLMAN, FRED E | 270 N CREST DR | | | | PORT CLINTON | OH | 43452-2799 |
| KOLLMAN, HARRY H | PO BOX 7466 | | | | ANN ARBOR | MI | 48107-7466 |
| KOLLMAN, JAMES H | 1410 MAIN ST | P O BOX 1410 | | | SNOVER | MI | 48471-0143 |
| KOLLMAN, JAMES H | 1410 MAIN ST | P.O. BOX 1410 | | | SNOVER | MI | 48472-7704 |
| KOLLMAN, MAUD | 3009 FULTON ST | | | | SAGINAW | MI | 48601 |
| KOLLMAN, MILDRED M | 1525 S MIMOSA RD | | | | GILMER | TX | 75644-4498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLLMAN, ROBERT D | 2050 STRADER DR | | | | WEST BLOOMFIELD | MI | 48324-1366 |
| KOLLMAN, RON J | 210 BOUCK AVE | | | | GRAND LEDGE | MI | 48837-1608 |
| KOLLMAN, WILLIAM E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOLLMANN, BARBARA A | 414 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2911 |
| KOLLMANN, BRAD A | 7089 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2954 |
| KOLLMEYER II, W A | 2975 N RIVER BIRCH DR UNIT H | | | | BROOKFIELD | WI | 53045-3491 |
| KOLLMEYER, KORBIN D | 236 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8518 |
| KOLLMORGEN INDUSTRIAL DRIVES | 3606 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0036 |
| KOLLMORGEN JR, ALBERT L | 14950 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| KOLLMORGEN JR, GLEN E | 3677 MAYER RD | | | | CHINA | MI | 48054-1601 |
| KOLLMORGEN, KEVIN K | 22419 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3822 |
| KOLLOM, MALLE | 20643 SW COOPER RIDGE CT | | | | BEAVERTON | OR | 97007-7739 |
| KOLLROS, JOHN | 3300 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| KOLLY, DONALD E | 49925 MILLER CT | | | | CHESTERFIELD | MI | 48047-4329 |
| KOLM, ERIC R | 8599 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| KOLM, MARTIN D | 117 E FAUBLE ST | | | | DURAND | MI | 48429-1652 |
| KOLMAN CHESTER A JR (449538) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLMAN MICHAEL | APT 5D | 248 WEST 105TH STREET | | | NEW YORK | NY | 10025-3933 |
| KOLMAN, CHESTER A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KOLMAN, EDWARD J | 6517 S DURAND RD | | | | DURAND | MI | 48429-9488 |
| KOLMAN, ELEANOR R | 107 S ANN ST | | | | BYRON | MI | 48418-8503 |
| KOLMAN, KENNETH H | 10467 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| KOLMAN, MICHAEL | 248 W 105TH ST APT 5D | | | | NEW YORK | NY | 10025-3933 |
| KOLMER, MARION | 75 NORWAY DR | | | | ROCHESTER | NY | 14616-1683 |
| KOLMER, NANDOR | 7387 CHERRY HILL LN | | | | BROADVIEW HEIGHTS | OH | 44147-3113 |
| KOLMETZ, JOHN G | 24506 AUDREY AVE | | | | WARREN | MI | 48091-1778 |
| KOLMUS, MARJORIE J | 423 FORD DR | | | | ELIZABETHTOWN | PA | 17022-3194 |
| KOLNITYS, DELPHINE F | 31707 AVONDALE ST | | | | WESTLAND | MI | 48186-4995 |
| KOLO JIM | 5720 KELLNER RD | | | | WISCONSIN RAPIDS | WI | 54494-7259 |
| KOLO, DAVID E | 447 TROIKA CIR | | | | SAGAMORE HILLS | OH | 44067-3244 |
| KOLO, JOSEPH | LAKE TOWERS | 101 TRINITY LAKES DR | APT 247 | | SUN CITY CENTER | FL | 33573 |
| KOLOCK, JOSEPH F | 212 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| KOLODGE, JOANNA S | 7283 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| KOLODGE, SEAN M | 38974 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5804 |
| KOLODGIE, JEAN | P O BOX 1403 | | | | BRIGHTON | MI | 48116-7903 |
| KOLODGIE, JEAN | PO BOX 1403 | | | | BRIGHTON | MI | 48116-7903 |
| KOLODIY, NICHOLAS J | 415 MACARTHUR DR | | | | BRICK | NJ | 08724-2747 |
| KOLODY, JOSEPH M | 15 PRESTWICK CT | | | | HILTON HEAD | SC | 29926-2600 |
| KOLODZIE, MARIE F | 105 GLENVIEW PARKWAY | | | | SYRACUSE | NY | 13219-2734 |
| KOLODZIE, MARIE F | 105 GLENVIEW PKWY | | | | SYRACUSE | NY | 13219-2734 |
| KOLODZIEJ ZBIGNIEW | 713 BRAEBURN DR | | | | MARTINSBURG | WV | 25403-7346 |
| KOLODZIEJ, BARBARA J | 238 COOL SPRINGS RD | | | | WHITE OAK | PA | 15131 |
| KOLODZIEJ, CHESTER E | 9420 TAYLORS TURN | | | | STANWOOD | MI | 49346-8812 |
| KOLODZIEJ, EDWARD J | 40 BOUCK ST APT 3 | | | | TONAWANDA | NY | 14150 |
| KOLODZIEJ, EUGENE J | 238 COOL SPRINGS RD | | | | WHITE OAK | PA | 15131-2004 |
| KOLODZIEJ, FRANCES E | 99 LADNER AVE | | | | BUFFALO | NY | 14220-2103 |
| KOLODZIEJ, JASON R | 6861 CADYVILLE ROAD | | | | LIVONIA | NY | 14487-9314 |
| KOLODZIEJ, JIM | 5514 OTTO PL | | | | OAK LAWN | IL | 60453-1650 |
| KOLODZIEJ, KAZIMIERA | 34887 EASON DR | | | | STERLING HEIGHTS | MI | 48312-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOLODZIEJ, KAZIMIERA | 34887 EASON | | | | STERLING HEIGHTS | MI | 48312-5017 |
| KOLODZIEJ, LYNN K | 120 ROLLINGWOOD ST | | | | WILLIAMSVILLE | NY | 14221-1836 |
| KOLODZIEJ, MIECZYSLAW | 4224 MARCY ST | | | | WARREN | MI | 48091-4472 |
| KOLODZIEJ, ZBIGNIEW | 713 BRAEBURN DR | | | | MARTINSBURG | WV | 25450-7346 |
| KOLODZIEJCZAK, ANTHONY J | 20842 HUGO ST | | | | FARMINGTON HILLS | MI | 48336-5136 |
| KOLODZIEJCZAK, DONALD L | 814 HINFORD AVE | | | | LAKE ORION | MI | 48362-2645 |
| KOLODZIEJCZAK, ELIZABETH | 10 LAYER AVE | | | | BUFFALO | NY | 14207-1825 |
| KOLODZIEJCZAK, ELIZABETH | 10 LAYER AVENUE | | | | BUFFALO | NY | 14207-1825 |
| KOLODZIEJCZAK, JOSEPH G | 301 SE FISK RD | | | | PORT ST LUCIE | FL | 34984-8921 |
| KOLODZIEJCZAK, MARY L | 301 SE FISK RD | | | | PORT SAINT LUCIE | FL | 34984-8921 |
| KOLODZIEJCZYK, FLORENCE U | 507 CAMBRIDGE PARK S | C/O CAROL KOPERSKI | | | MAUMEE | OH | 43537-2349 |
| KOLODZIEJSKI, HARRY S | 31305 ANITA DR | | | | WARREN | MI | 48093-1645 |
| KOLODZIEJSKI, JEROME S | 2720 CROOKS RD APT 10 | | | | ROYAL OAK | MI | 48073-3253 |
| KOLODZIEJSKI, JEROME STANLEY | 2720 CROOKS RD APT 10 | | | | ROYAL OAK | MI | 48073-3253 |
| KOLODZIEJSKI, RANDALL G | 31234 REID DR | | | | WARREN | MI | 48092-1709 |
| KOLOEN JOHN (627974) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOLOEN, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOLOJACO, JOHN H | 6401 BUCK CREEK RD | | | | OSKALOOSA | KS | 66066-4096 |
| KOLOKITHAS, ANASTOSIOS G | 8227 WOODBINE ST | | | | DEARBORN HTS | MI | 48127-1351 |
| KOLOKITHAS, ANASTOSIOS GEORGE | 8227 WOODBINE ST | | | | DEARBORN HTS | MI | 48127-1351 |
| KOLOMAN BENDY | 7800 NEMCO WAY APT 339 | | | | BRIGHTON | MI | 48116-9463 |
| KOLOMITZ, LOIS M | 3668 MANDARIN WOODS DR N | | | | JACKSONVILLE | FL | 32223-8720 |
| KOLON GLOTECH INC | | AREA #47, KOREA IND GARDEN | | | | CH | 21561 |
| KOLON INDUSTRIES INC | | JUSTO SIERRA #100 | | | | MX | 25900 |
| KOLON MARK | 1322 ROSEBERRY MANOR DR | | | | SPRING | TX | 77379-3674 |
| KOLON/CHINA | AREA #47, KOREA IND GARDEN | FENGHUANG TOWN | | ZHANGJIAGANG CT CH 215614 CHINA | | | |
| KOLON/MEXICO | JUSTO SIERRA #100 | COL ANO DE JUAREZ | | RAMOS ARIZPE MX 25900 MEXICO | | | |
| KOLONCHUK SAMUEL S (459971) - KOLONCHIK SAMUEL S | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KOLONGOWSKI, MICHELLE L | 20613 CHAMPAIGN | | | | TAYLOR | MI | 48180 |
| KOLONGOWSKI, PATRICK | 812 STEINER RD | | | | MONROE | MI | 48162-9476 |
| KOLONGOWSKI, ROBERT | 9310 E PICKWICK CIR BLDG 19 | | | | TAYLOR | MI | 48180 |
| KOLONGOWSKI, SIDNEY C | 9128 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| KOLONICH, BURRELL A | 7789 WILLIAMS RD | | | | LANSING | MI | 48911-3046 |
| KOLONICH, CATHERINE | 19116 PARKWOOD LN | | | | BROWNSTOWN TWP | MI | 48183-6806 |
| KOLONICH, GARY S | 6946 CALSON DR | | | | LANSING | MI | 48911-6520 |
| KOLONICH, JOSEPH M | 11655 MERRIVILLE RD | | | | BITELY | MI | 49309-9265 |
| KOLONICH, KENNETH B | 10088 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8307 |
| KOLONKO, STANLEY J | 1448 ST RTE #49 | | | | CLEVELAND | NY | 13042 |
| KOLOPOS, ROSEZELLA | 65900 WOLCOTT ROAD | | | | RAY | MI | 48096-1815 |
| KOLOS, DIANE M | 237 MAIN ST | STE 1015 | | | BUFFALO | NY | 14203-2717 |
| KOLOS, FREDERICK H | 350 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| KOLOSH, ROBERT G | 1276 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1478 |
| KOLOSH, ROBERT R | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 |
| KOLOSICK, RICHARD T | 17072 E BENWOOD ST | | | | COVINA | CA | 91722-2538 |
| KOLOSICK, ROBERT W | 12204 E 46TH ST S | | | | INDEPENDENCE | MO | 64055-5806 |
| KOLOSKEE MARGARET | 2550 ELBOW RD | | | | ORANGE PARK | FL | 32073-5505 |
| KOLOSKEE, THELMA R | 214 SOUTH BAYSHORE DRIVE | | | | COLUMBIANA | OH | 44408-4408 |
| KOLOSKEE, THELMA R | 214 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9343 |
| KOLOSKI, JOHN S | 2217 OTHELLO CV | | | | FORT WAYNE | IN | 46818-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLOSKI, PHILIP A | 14180 ARDEN ST | | | | LIVONIA | MI | 48154-4207 |
| KOLOSNITSYNA, TATIANA I. | 2281 ZION RD | | | | COLUMBIA | TN | 38401-6041 |
| KOLOVICH, JOHN | 4500 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-9797 |
| KOLOVITZ, MICHAEL R | 277 NW RHODEN GLN | | | | LAKE CITY | FL | 32055-7103 |
| KOLOVRAT, FRANK | 16355 EMERALD POINT DR | | | | MIDDLEBURG HTS | OH | 44130 |
| KOLP JEFFREY | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KOLP, ANTHONY R | 3965 STREAMWOOD CT | | | | AUBURN HILLS | MI | 48326-1882 |
| KOLP, CELESTE A | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KOLP, CHRISTOPHER R | PO BOX 23086 | | | | LANSING | MI | 48909-3086 |
| KOLP, EUGENE W | 9633 VALLEY VIEW RD UNIT 3411 | | | | MACEDONIA | OH | 44056 |
| KOLP, FRANK | 980 SANDLEWOOD DR | | | | VENICE | FL | 34293-2831 |
| KOLP, JAMES W | 12281 MOCERI DR | | | | GRAND BLANC | MI | 48439-1925 |
| KOLP, JEFFREY J | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KOLP, JOSEPH C | 11349 PRATT RD | | | | WESTPHALIA | MI | 48894-9510 |
| KOLP, MARILYN J | 9633 VALLEY VIEW RD UNIT 3411 | | | | MACEDONIA | OH | 44056-3013 |
| KOLP, MILDRED I | 3965 STREAMWOOD CT | | | | AUBURN HILLS | MI | 48326-1882 |
| KOLP, RAY J | 6415 W DODGE PL | | | | MILWAUKEE | WI | 53220-1869 |
| KOLP, SCOTT | 1088 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| KOLPA, JEROME F | 2521 LEE ST | | | | WOODRIDGE | IL | 60517-1136 |
| KOLPACK, DOLORES | 6217 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2343 |
| KOLPACK, DOLORES | 6217 TAYLOR ROAD | | | | ORCHARD PARK | NY | 14127-2343 |
| KOLPACK, GLENN P | 141 WESTWOOD RD | | | | LANCASTER | NY | 14086-9546 |
| KOLPACKE, CAROL | 9136 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5050 |
| KOLPACKI, RAYMOND | 28154 MACKENZIE DR | | | | WESTLAND | MI | 48185-1875 |
| KOLPASKY, KEVIN G | 120 LONDONDERRY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4669 |
| KOLSCHEFSKY MILTON L (354179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOLSCHEFSKY, MILTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOLSCHETZKY, MARIA A | 6248 MEADOWBROOK DR | | | | MENTOR | OH | 44060-3658 |
| KOLSHORN JR, FRED C | 11 N HEATHRIDGE DR | | | | SHARPSBURG | GA | 30277-3271 |
| KOLSKI, KIM K | 29 AUGUSTA LN | | | | HURRICANE | WV | 25526-9287 |
| KOLSKI, THOMAS G | 22508 COBBLE STONE TRAIL | | | | FRANKFORT | IL | 60423-9026 |
| KOLSTAD, BEVERLY A | 4114 231ST LN NW | | | | ST FRANCIS | MN | 55070-8643 |
| KOLTAK, GERARD D | 18351 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 |
| KOLTAK, LAWRENCE | 16067 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| KOLTAY, MARIA | 3020 STOCKBRIDGE AVE | | | | FLINT | MI | 48506-2165 |
| KOLTER, CHRISTOPHER S | 714 FIRETHORN CIR | | | | NOBLESVILLE | IN | 46062-8425 |
| KOLTER, HARALD W | 21200 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1717 |
| KOLTERMAN, CATHERINE | 108 GRANITE SHAWL DR. | | | | ASPERMONT | TX | 78640 |
| KOLTERMAN, CHRISTIAN | 108 GRANITE SHAWL DRIVE | | | | KYLE | TX | 78640 |
| KOLTERMAN, ESTHER | 108 GRANITE SHAWL DR. | | | | ASPERMONT | TX | 78640 |
| KOLTHOFF, JACKIE D | 110 N WAGON RD | | | | BARGERSVILLE | IN | 46106-8448 |
| KOLTO, CASSANDRA | 104 LOIRE CT | | | | MARTINEZ | CA | 94553 |
| KOLTON, IMELDA M | 4053 EAST 50TH BOX 297 | | | | MOUNT MORRIS | MI | 48458 |
| KOLTON, JERZY | 47099 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-3587 |
| KOLTON, JOHN R | 43010 WILLIAMS ST | | | | GRAND BLANC | MI | 48439-7215 |
| KOLTON, PATRICIA A | 17710 MAYFIELD ST | | | | LIVONIA | MI | 48152-4422 |
| KOLTON, PATRICIA ANN | 17710 MAYFIELD ST | | | | LIVONIA | MI | 48152-4422 |
| KOLTON, ZBIGNIEW J | 8070 ARNOLD ST | | | | DEARBORN HTS | MI | 48127-1217 |
| KOLTONIAK, PHILOMENE | C/O CYNTHIA DVORSKY | 1601 GUST ROAD | | | RIGA | MI | 49276 |
| KOLTUN SCOTT | 21 DONNA DRIVE | | | | PLAINVIEW | NY | 11803-3101 |
| KOLTUNIAK, FRANK A | 5701 BABCOCK RD | | | | LEXINGTON | MI | 48450-8652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOLTVEDT, LYNN D | 8431 GOLDFINCH DR | | | | FREELAND | MI | 48623-8694 |
| KOLTYS, HENRY J | 6181 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9516 |
| KOLTZ, HOWARD H | 550 PLEASANT ST APT 119 | | | | ELIZABETH | IL | 61028-9524 |
| KOLUCH, ALLAN M | 70035 WELDING RD | | | | RICHMOND | MI | 48062-5211 |
| KOLUPSKI, EMILY M | 171 FLORAL DRIVE | | | | ROCHESTER | NY | 14617-5124 |
| KOLUPSKI, EMILY M | 171 FLORAL DR | | | | ROCHESTER | NY | 14617-5124 |
| KOLUSK, ALEXANDER | 5157 S HUBBARD ST | | | | WAYNE | MI | 48184-2517 |
| KOLVEK, MICHAEL J | 750 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| KOLY, ALFREDA L | 32 CANAL ST | | | | WOONSOCKET | RI | 02895-2925 |
| KOLY, KATHRYN | 1795 HUDSON AVE APT 305 | | | | ROCHESTER | NY | 14617-5161 |
| KOLYA GAUNA | 3524 WEST ST | | | | LANSING | MI | 48917-8548 |
| KOLYNYCZ, OLGA | 530 LAKE RD | | | | WEBSTER | NY | 14580-1057 |
| KOLZ, RICHARD L | 3592 W BLAKEY ST | | | | SPRINGFIELD | MO | 65810-1133 |
| KOLZE BETTY (ESTATE OF) (502528) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOLZE, BETTY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KOM AUTOMATION INC | 355 COMMERCE DR | | | | AMHERST | NY | 14228-2304 |
| KOM LAMB INC | 355 COMMERCE DR | | | | AMHERST | NY | 14228-2304 |
| KOMA PRECISION INC | 20 THOMPSON RD | | | | EAST WINDSOR | CT | 06088-9696 |
| KOMA, FURAT | | | | | | | |
| KOMA, MARY KATHLEEN | 440 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1709 |
| KOMAN SPORTSWEAR | 77 CENTRAL AVE | | | | CLARK | NJ | 07066-1441 |
| KOMAN, JOHN | 5881 DRAUDT RD | | | | ORCHARD PARK | NY | 14127-3107 |
| KOMANDT, CAROL A | 1250 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9737 |
| KOMANDT, LON C | PO BOX 274 | | | | BRISTOLVILLE | OH | 44402-0274 |
| KOMANECKY, CYRIL L | 297 KINGSBURY DR | | | | DEKALB | IL | 60115-8282 |
| KOMAR JR, ARNOLD A | 3871 40TH ST SW | | | | GRANDVILLE | MI | 49418-2401 |
| KOMAR JR, JOHN D | 951 PINECROFT RD | | | | BERWYN | PA | 19312-2123 |
| KOMAR JR, STEVE T | 6254 LEIGHLAND DR | | | | GRAND BLANC | MI | 48439-9044 |
| KOMAR, CLARA E | 95 WILDEY ST 433 | | | | TARRYTOWN | NY | 10591 |
| KOMAR, JANET M | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| KOMAR, MARIE L | 795 COUNTY ROAD 1 LOT 144 | | | | PALM HARBOR | FL | 34683-6313 |
| KOMAR, PATRICIA L | 219 S VIRGINIA ST | | | | ANTIGO | WI | 54409-2564 |
| KOMAR, PETER | 10120 S WESTPORT DR | | | | PALOS PARK | IL | 60464-2608 |
| KOMAR, ROBERT E | 33333 KAYLEE WAY | | | | LEESBURG | FL | 34788-3833 |
| KOMAR, ROBERT F | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| KOMAR, WILLIAM | 904 LEIGHSFORD LN APT 3307 | | | | ARLINGTON | TX | 76006-4171 |
| KOMAR, WILLIAM W | 302 S PASEO CERRO APT C | | | | GREEN VALLEY | AZ | 85614 |
| KOMARA, CHRISTINE M | 4208 248TH ST | | | | LITTLE NECK | NY | 11363-1649 |
| KOMARA, RICHARD B | 35377 HARRISON ST | | | | NEW BALTIMORE | MI | 48047-6316 |
| KOMARIVELLI, RAJMOULI | 44 CRESTFIELD AVE | | | | TROY | MI | 48085-4782 |
| KOMARMI, RICHARD F | 4689 TRANSIT RD | | | | ORCHARD PARK | NY | 14127-2834 |
| KOMARMY, JULIUS M | 508 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| KOMARMY, MITCHELL D | 7140 DELL RD | | | | SALINE | MI | 48176-9824 |
| KOMAROMI, LOUIS K | 1800 SPINNAKER LANE | | | | AZLE | TX | 76020-4936 |
| KOMAROMI, WINONA M | PO BOX 365 | | | | LADY LAKE | FL | 32158-0365 |
| KOMAROWSKI JR, EDWIN F | 751 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| KOMAROWSKI, JOSEPH P | 8475 LAKE RD | | | | BARKER | NY | 14012-9608 |
| KOMARYNSKI, KONSTANTY | 52392 REMINGTON DR | | | | MACOMB | MI | 48042-3455 |
| KOMAS, THOMAS E | PO BOX 1118 | | | | LAKE SHERWOOD | MO | 63357-1118 |
| KOMASARA, EDMUND E | 2345 OXFORD RD APT 803 | | | | BERKLEY | MI | 48072-1760 |
| KOMASARA, ROSEMARY B | 3871 ALAMANDA DR | | | | SARASOTA | FL | 34238-4578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOMATSU AMER/IL | 1701 GOLF RD | STE 1-300 | | | ROLLING MDWS | IL | 60008-4208 |
| KOMATSU AMER/LIVONIA | 13967 FARMINGTON RD | | | | LIVONIA | MI | 48154-5403 |
| KOMATSU AMER/PLYMTH | 44788 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| KOMATSU AMERICA INDUSTRIES COR | 1701 W GOLF RD STE 300 | 1 CENTINENTAL TOWERS | | | ROLLING MEADOWS | IL | 60008 |
| KOMATSU AMERICA INDUSTRIES COR | 14095 FARMINGTON RD | | | | LIVONIA | MI | 48154-5455 |
| KOMATSU AMERICA INDUSTRIES LLC | 1701 GOLF RD | STE 1-300 | | | ROLLING MDWS | IL | 60008-4208 |
| KOMATSU LTD | | | | | | | |
| KOMATSU LTD | 14095 FARMINGTON RD | | | | LIVONIA | MI | 48154-5455 |
| KOMATSU LTD/TOKYO | 2-3-6 AKASAKA, MINATO-KU | | | TOKYO 107 JAPAN | | | |
| KOMATSU MACH/TOKYO | 1-8-6 AKASAKA | | | MINATOKU TO 107 JAPAN | | | |
| KOMATSU NTC LTD | 46605 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| KOMATZ, JACK J | 1627 HARVARD RD | | | | BERKLEY | MI | 48072-1985 |
| KOMAX SYSTEMS INC | 15801 GRAHAM ST | | | | HUNTINGTN BCH | CA | 92649-1110 |
| KOMBA-GEWERKSCHAFT NRW | C/O ULRICH SILBERBACH | NORBERTSTR 3 | | 50670 KOLN GERMANY | | | |
| KOMBRINCK, EDWIN B | 4950 SANDSTONE CIR | | | | HARRISON | OH | 45030-7502 |
| KOMBRINK, AUGUST | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KOMEN COLUMBUS | L-2933 | | | | COLUMBUS | OH | 43260-0001 |
| KOMEN FOR THE CURE | PO BOX 660212 | | | | DALLAS | TX | 75266-0212 |
| KOMENDAT, JOSEPH G | 28716 MILTON AVE | | | | WARREN | MI | 48092-2367 |
| KOMER, DOUGLAS W | 42300 WATERWHEEL RD | | | | NORTHVILLE | MI | 48168-2203 |
| KOMER, JOSEPH H | 41948 WEST CAPISTRANO DRIVE | | | | MARICOPA | AZ | 85238-3684 |
| KOMER, KIMBERLY S | 41948 WEST CAPISTRANO DRIVE | | | | MARICOPA | AZ | 85238-3684 |
| KOMER, KIMBERLY S | 41948 W CAPISTRANO DR | | | | MARICOPA | AZ | 85238-3684 |
| KOMER. JR., JOSEPH H | 41948 W CAPISTRANO DR | | | | MARICOPA | AZ | 85238-3684 |
| KOMES, CHARLES J | 1334 BRENTWOOD PKWY | | | | FORT MYERS | FL | 33919-1939 |
| KOMET OF AMERICA HOLDING | 2050 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193-4544 |
| KOMET OF AMERICA INC | 2050 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193-4544 |
| KOMETH, ROBERT F | HC 4 BOX 16-35 | | | | STAR VALLEY | AZ | 85541-7500 |
| KOMIN, ALBERT J | 506 ALMOND AVE | | | | BALTIMORE | MD | 21221-3301 |
| KOMIN, DANA M | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| KOMIN, DANA MICHELLE | 45 SPRING LAKE DR | | | | OXFORD | MI | 48371-5110 |
| KOMINDO, HAZEL | 131 TYLER ST. | | | | SATSUMA | FL | 32189 |
| KOMINDO, HAZEL | 21878 INKSTER RD | | | | ROMULUS | MI | 48174-9483 |
| KOMINDO, JOSEPH E | 7420 DONNA ST | | | | WESTLAND | MI | 48185-2419 |
| KOMINDO, LISA D | 15998 RUBY LN | | | | WRIGHT CITY | MO | 63390-4385 |
| KOMINDO, STEVEN P | 15998 RUBY LN | | | | WRIGHT CITY | MO | 63390-4385 |
| KOMINEK, ANDREW | 646 SUCCASUNNA RD | | | | LANDING | NJ | 07850-1456 |
| KOMINEK, DAVID C | 9074 DEL RIO DR | | | | GRAND BLANC | MI | 48439 |
| KOMINEK, JACQUELINE C | 9074 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8383 |
| KOMINEK, RICHARD J | 11580 WILKINSON RD | | | | LENNON | MI | 48449-9605 |
| KOMINSKY, ANDREW | 14695 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| KOMIS, JOSEPH | 9107 MIDDLEBELT ROAD | | | | LIVONIA | MI | 48150-4089 |
| KOMISAK, JOHN S | 3188 MILLVILLE RD | | | | LAPEER | MI | 48446-9072 |
| KOMISAK, MICHELLE M | 3188 MILLVILLE RD | | | | LAPEER | MI | 48446 |
| KOMISAREK, BERNARD A | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| KOMISAREK, DOROTHY A | 26 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| KOMJATHY, JOSEPH S | 957 COBBLESTONE CT | | | | ROCHESTER HLS | MI | 48309-1627 |
| KOMJENOVICH, ROBERT E | 755 BOWMAN ST | | | | MANSFIELD | OH | 44903-4104 |
| KOMLANC JR, FRANK J | 5451 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4162 |
| KOMLJENOVICH, FRANK | 7318 PONY CART DR | | | | RICHMOND | VA | 23225-7465 |
| KOMLOS, JEAN G | 1364 TILTON DR | | | | FRANKLIN | TN | 37067-8573 |
| KOMLOSI, DENNIS J | 28004 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9772 |
| KOMLOSI, DENNIS JULIUS | 1540 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOMLOSI, FRANK J | PO BOX 659 | | | | BRIDGEPORT | TX | 76426-0659 |
| KOMLOSI, MARY M | 5960 MCGUIRE | | | | TAYLOR | MI | 48180-1189 |
| KOMLOSI, MARY M | 5960 MCGUIRE ST | | | | TAYLOR | MI | 48180-1189 |
| KOMM, BRUNO | 4917 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| KOMM, GERHARD | 106 W COLUMBIA RD | | | | MASON | MI | 48854-9649 |
| KOMM, REINHOLD | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| KOMMANS, DARLENE P | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| KOMMAREDDY, RAJ | 22235 SWAN ST APT 434 | | | | SOUTH LYON | MI | 48178-1542 |
| KOMMEL JR, DWIGHT L | 616 STANLEY CT | | | | BELOIT | OH | 44609-9425 |
| KOMMENICH, ROBERT L | 8040 LEAMINGTON AVE | | | | BURBANK | IL | 60459-2141 |
| KOMMENICH, ROBERT LOUIS | 8040 LEAMINGTON AVE | | | | BURBANK | IL | 60459-2141 |
| KOMMENICH, WILLIAM L | 8038 LEAMINGTON AVE | | | | OAK LAWN | IL | 60459-2141 |
| KOMMER, PATRICIA G | 6 WOODMONT LN | | | | MALVERN | PA | 19355-2840 |
| KOMMER, RANDALL | C/O LORINDA LEHNER | 4185 LESTER NE | | | GRAND RAPIDS | MI | 49525 |
| KOMMER, RANDALL | 5689 GENTIAN CT SE | | | | KENTWOOD | MI | 49508-6403 |
| KOMMER, WILLIAM H | 6 WOODMONT LN | | | | MALVERN | PA | 19355-2840 |
| KOMMERS, BETTY A | 698 SAINT ANDREWS CIR | | | | NEW SMYRNA BEACH | FL | 32168-2043 |
| KOMMNICK, ANITA J | 41 TURTLEBACK TRL | | | | PONTE VEDRA BEACH | FL | 32082-2565 |
| KOMNGSBERG AUTOMOTIVE AB | 06 JONKOPINGS LAN 42 | | | KOMMUN-MULLSJO SWEDEN | | | |
| KOMO MACHINE INC | 1 GUSMER DR | | | | LAKEWOOD | NJ | 08701-5923 |
| KOMOLAFE, ATHA A | 1416 HAYNES TRACE CT | | | | GRAYSON | GA | 30017-2898 |
| KOMON, RUDOLPH E | 5558 FENWICK DR | | | | TOLEDO | OH | 43623-1754 |
| KOMON, RUDOLPH EUGENE | 5558 FENWICK DR | | | | TOLEDO | OH | 43623-1754 |
| KOMONDY, RONALD A | 421 W WALNUT ST | | | | HASTINGS | MI | 49058-2144 |
| KOMOR, DAISY M | 360 WEST 11 MILE ROAD | | | | IRONS | MI | 49644 |
| KOMOR, DAISY M | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| KOMORA, GENE R | 1491 KING RD | | | | HINCKLEY | OH | 44233-9717 |
| KOMOROWSKI, DOROTHY | 177 LAMBERTVILLE HQ ROAD | | | | STOCKTON | NJ | 08559 |
| KOMOROWSKI, MICHAEL R | 1433 W VIOLET DR | | | | OAK CREEK | WI | 53154-3154 |
| KOMOS, DAN A | 362 HILLSIDE TER | | | | MACEDONIA | OH | 44056-2704 |
| KOMOSA, DOLORES R | 36 BUCKBOARD LN | | | | BRISTOL | CT | 06010-2430 |
| KOMOSINSKI, JAMES E | 7614 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6542 |
| KOMOSINSKI, JAMES EDWARD | 7614 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6542 |
| KOMP, BARBARA A | 18691 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3528 |
| KOMPANIK CARL W (459972) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KOMPANIK, CARL W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KOMPANIK, ROBERT J | 4060 IRISHTOWN SOUTHWORTH RD | | | | FARMDALE | OH | 44417-9743 |
| KOMPANIK, TIMOTHY A | 3340 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1215 |
| KOMPARE, JANET L | 318 S PARK ST | | | | WESTMONT | IL | 60559 |
| KOMPELLA, SRINIVAS | 150 PARADISE LN APT 7 | | | | TONAWANDA | NY | 14150-2846 |
| KOMPELLA, SRINIVAS | 206 FOREST EDGE DR | | | | EAST AMHERST | NY | 14051-1269 |
| KOMPERDA, DANIEL P | 601 DIVISION ST | | | | FOSTORIA | MI | 48435-9790 |
| KOMPERDA, GREGORY J | 1109 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2960 |
| KOMPPA, RANDY L | 7854 E LONG LAKE DR | | | | WIND LAKE | WI | 53185-2012 |
| KOMPROOD, KENNETH F | 11441 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9516 |
| KOMPUS, LEAH S | 18508 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4024 |
| KOMREK, DENNIS M | 29 KATELYN LANE | | | | LANCASTER | NY | 14086-9367 |
| KOMREK, ROBERT | 232 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| KOMRSKA, GEORGE G | 29348 HOWARD AVE | | | | MADISON HTS | MI | 48071-2504 |
| KOMSCHLIES, ERWIN G | 17645 WEXFORD CT | | | | BROOKFIELD | WI | 53045-3428 |
| KOMSIE, DOUGLASS E | 3880 N RIVER RD NE | APT 108 | | | WARREN | OH | 44484-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KON LEUNG | 48251 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1236 |
| KON-MEI EWING | 411 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1228 |
| KONA/BOX 1227 | PO BOX 1227 | 11 BLACKBURN CENTER | | | GLOUCESTER | MA | 01931-1227 |
| KONANOS, PAUL | 2349 ROSEMONT RD | | | | BERKLEY | MI | 48072-1849 |
| KONANTZ, FRANCES A | 1901 S. GOYER ROAD, APT. | 124 | | | KOKOMO | IN | 46902 |
| KONANTZ, MARK L | 1901 S. GOYER ROAD, APT. | 124 | | | KOKOMO | IN | 46902 |
| KONANUR, SRIKANTA P | 39504 WESTMINSTER CIR | | | | NOVI | MI | 48375-3719 |
| KONAR, MICHAELINE | 4708 BEECHNUT DR | | | | ST JOSEPH | MI | 49085-9321 |
| KONARSKI, ELEANOR L | 14060 HENRY RUFF ST | | | | LIVONIA | MI | 48154-4312 |
| KONARSKI, RICHARD J | 3960 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2531 |
| KONARSKI, RICHARD T | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| KONARZEWSKI, ARTHUR J | 2946 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| KONARZEWSKI, HARRIET | 12242 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3106 |
| KONARZEWSKI, KENNETH | 4925 STODDARD DR | | | | TROY | MI | 48085-3539 |
| KONAS, NANCY L | 2764 PARKWAY PL | | | | HARTLAND | MI | 48353-3232 |
| KONATH, FRANK J | 22466 GATEWAY DR | | | | MACOMB | MI | 48044-3737 |
| KONCAN, HENRY | 1218 DEVONSHIRE RD | | | WINDSOR ONTARIO CANADA N8Y-2M7 | | | |
| KONCEWICZ, HENRY J | 7704 GREEN HILL RD | | | | HARRISBURG | PA | 17112-9746 |
| KONCEWICZ, JOSEPH R | 138 RIVER ST | | | | MOCANAQUA | PA | 18655-1412 |
| KONCEWICZ, LORRAINE M | 7704 GREENHILL RD. | | | | HARRISBURG | PA | 17112 |
| KONCHAN, JEFFREY L | 154 S FREMONT ST | | | | ROMEO | MI | 48065-5117 |
| KONCHAR, NICHOLAS | 3601 NE 23RD AVE | | | | FT LAUDERDALE | FL | 33308-6230 |
| KONCHEL, MARGARET | 1621 N VERNON | | | | DEARBORN | MI | 48128 |
| KONCIR AUTOMOTIVE | 425 QUEENSWAY WEST | | | SIMCOE ON N3Y 2N4 CANADA | | | |
| KONCSOL, JEFFREY | 6110 WILMER ST | | | | WESTLAND | MI | 48185-8126 |
| KONCSOL, JOSEPH | 1040 CLIFFVIEW DR | | | | EASTLAKE | OH | 44095 |
| KONCSOL, STEVEN J | 5052 COPELAND AVE NW | | | | WARREN | OH | 44483-1226 |
| KONCYK, JAMES F | 37747 LONGACRE DR | | | | STERLING HEIGHTS | MI | 48312-2263 |
| KONCZAK, FRANZ J | 1464 PARK AVENUE EAST | | | | MANSFIELD | OH | 44905-2952 |
| KONCZAK, HORST | C/O THERESA KONCZAK | CRYSTAL CAVE | 1251 E MAIN ST | | ASHLAND | OH | 44805 |
| KONCZAK, JESSICA M | 13243 ALLYN ST | | | | PLAINFIELD | IL | 60585-2166 |
| KONCZAK, LORETTA E | 54740 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1614 |
| KONCZAK, MARILYNN A | 28358 LOS OLAS DR | | | | WARREN | MI | 48093-4946 |
| KONCZAK, PAUL D | 13243 ALLYN ST | | | | PLAINFIELD | IL | 60585-2166 |
| KONCZAK, PAUL W | 598 N ROCK RD | | | | MANSFIELD | OH | 44903-8239 |
| KONCZAK, THERESA | C/O THERESA KONCZAK | CRYSTAL CAVE | | | ASHLAND | OH | 44805 |
| KONCZAL DAVID | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE , SUITE 900 | P O BOX 10 | | WOODBRIDGE | NJ | 07095-0958 |
| KONCZAL, DAVID | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KONCZAL, DAVID | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| KONCZAL, DOROTHY A | 8595 SCENICVIEW DR APT 103 | | | | BROADVIEW HEIGHTS | OH | 44147-3464 |
| KONCZAL, HUBERT S | 38317 SHEERWATER LN | | | | WILLOUGHBY | OH | 44094-8167 |
| KONCZAL, MARK A | 2200 S ROCK 1608 RD | | | | WICHITA | KS | 67207 |
| KONCZALSKI, CARRIE A | 6745 BAKER | | | | SHELBY TOWNSHIP | MI | 48317-6319 |
| KONCZALSKI, GLORIA J | 47466 ANGELINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4503 |
| KONCZALSKI, THOMAS M | 47466 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4503 |
| KONCZALSKI, WALTER J | 44205 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1488 |
| KONCZOS, ANTHONY R | 1852 EXTON AVE | | | | TRENTON | NJ | 08610-3323 |
| KONCZOS, LAURA L | 15820 FOXGLOVE LANE | | | | CLEVELAND | OH | 44130-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONDA, DAMODAR | 27208 WINTERSET CIR | | | | FARMINGTON HILLS | MI | 48334-4065 |
| KONDAL, EUPHEMIA M | 11427 DEEPWATER POINTE LN L | | | | RAPID CITY | MI | 49676 |
| KONDAS, EVA | 52183 NANCY LN | | | | THREE RIVERS | MI | 49093-9633 |
| KONDAS, GEORGE V | 1880 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1051 |
| KONDAS, MARGARET | 2913 BRANDYWINE CIR | | | | TITUSVILLE | FL | 32796-1750 |
| KONDEJ, OLGA | 202 RAMBLER ST | | | | BRISTOL | CT | 06010-3326 |
| KONDEL CYRIL S | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| KONDEL JOSEPH | 314 TICKNER STREET | | | | LINDEN | MI | 48451-8954 |
| KONDEL, ANNA T | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| KONDEL, ANTHONY L | 510 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| KONDEL, CYRIL S | 12455 TELLING RD | | | | BYRON | MI | 48418-9028 |
| KONDEL, JOHN | 3587 HUNT RD | | | | LAPEER | MI | 48446-2978 |
| KONDEL, JOSEPH A | 314 TICKNER ST | | | | LINDEN | MI | 48451-8954 |
| KONDEL, JOSEPH ALLEN | 13353 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9389 |
| KONDEL, NANCY L | 3587 HUNT RD | | | | LAPEER | MI | 48446-2978 |
| KONDEL, RICHARD A | 11204 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| KONDEL, THERESA M | 2165 DECKER RD APT 31 | | | | WALLED LAKE | MI | 48390-2507 |
| KONDIK JOHN (445759) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KONDIK, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KONDIS, M A | 1248 LEVEL RD | | | | LILLY | PA | 15938-6027 |
| KONDO-DONO, KIYOMI | 5183 WILLOWCREST DR | | | | YOUNGSTOWN | OH | 44515-3955 |
| KONDOLEON, KALLIOPE G | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| KONDOLIOS, CARIE A | 1002 CHESTNUT CIRCLE SOUTHEAST | | | | WARREN | OH | 44484-5614 |
| KONDOLIOS, JAMES P | 776 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4228 |
| KONDOLIOS, JOHN P | 4057 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| KONDOLIOS, TERRY | 1002 CHESTNUT CIR SE | | | | WARREN | OH | 44484-5614 |
| KONDON, CLARENCE E | 3058 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| KONDOR, EVA | 480 EAST NORTH STREET | | | | SOMONAUK | IL | 60552 |
| KONDORA GEORGE & CAROL | 1655 SILVER MAPLE TRL | | | | NORTH LIBERTY | IA | 52317-4738 |
| KONDOS, MARY K | 4318 MEADOW GLENN DRIVE | | | | DICKINSON | TX | 77539-7011 |
| KONDRA, HELEN M | 932 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208-2236 |
| KONDRACIUK, ANNA | 39705 VILLAGEWOOD LN | | | | NOVI | MI | 48375-4554 |
| KONDRACIUK, ANNA | 39705 VILLAGE WOOD LN | | | | NOVI | MI | 48375-4554 |
| KONDRACIUK, STANLEY | 1224 SHOEMAKER DR | | | | WESTLAND | MI | 48185-3596 |
| KONDRACK, MARJORIE A | 216 KNOTTY OAK DR | | | | MOUNT LAUREL | NJ | 08054-2121 |
| KONDRACKI, BERNARD | 204 W 16TH ST | | | | GEORGETOWN | IL | 61846-1035 |
| KONDRACKI, CHESTER R | 3321 W RIVER DR NW | | | | GRAND RAPIDS | MI | 49544-6953 |
| KONDRACKI, CHESTER RICHARD | 3321 W RIVER DR NW | | | | GRAND RAPIDS | MI | 49544-6953 |
| KONDRACKI, JOAN | 535 HUNTING RIDGE RD | | | | STAMFORD | CT | 06903-2231 |
| KONDRACKI, LORENE | 7429 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 |
| KONDRACKI, LORENE | 1313 ALVORD ST | | | | FLINT | MI | 48507-2345 |
| KONDRASKY, DOROTHY | 1415 MAPLE RD. | | | | AMHERST | NY | 14221-3505 |
| KONDRASKY, DOROTHY | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| KONDRASKY, RICHARD J | 1415 MAPLE RD | | | | AMHERST | NY | 14221-3505 |
| KONDRAT, EDWARD | 5338 BAER RD | | | | SANBORN | NY | 14132-9494 |
| KONDRAT, GARY | 2500 MANN RD LOT 258 | | | | CLARKSTON | MI | 48346-4285 |
| KONDRAT, KENNETH J | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KONDRAT, KEVIN J | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KONDRAT, KEVIN JOSEPH | 3576 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| KONDRATICK, LARISSA | 420 PLYMOUTH DR | | | | SYRACUSE | NY | 13206-3166 |
| KONDRATKO, PETER F | 5558 PALM BEACH BLVD LOT 247 | | | | FORT MYERS | FL | 33905-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONDRATOW, WANDA C | 23434 HAYNES ST | | | | FARMINGTON HILLS | MI | 48336-3343 |
| KONDRATOWICZ, ANNA J | 8516 LOCHDALE | | | | DEARBORN HEIGHTS | MI | 48127-1267 |
| KONDRATOWICZ, ANNA J | 8516 LOCHDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1267 |
| KONDRATOWICZ, EDWARD | 3952 WALDEN AVE | | | | LANCASTER | NY | 14095-1430 |
| KONDRATOWICZ, WALDEMAR | 77 KOSSUTH ST | | | | WALLINGTON | NJ | 07057-1621 |
| KONDRCHEK, FRANK M | 9883 LAKE SEMINOLE DR W | | | | LARGO | FL | 33773-4514 |
| KONDRICH, MARY P | 16557 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3926 |
| KONDRICK, LAURA | 90 MIDHILL ROAD | | | | MARTINEZ | CA | 94553-4129 |
| KONDRICK, PAULA | 510 BAKER AVE | | | | DECORAH | IA | 52101-2215 |
| KONDRUK, HENRY | PO BOX 12313 | | | | KANSAS CITY | KS | 66112-0313 |
| KONDYLES, DEBRA E | 14970 105TH AVE | | | | RODNEY | MI | 49342-9792 |
| KONDYLES, GEORGE | 2065 E JUDD RD | | | | BURTON | MI | 48529-2402 |
| KONDZICH, JOHN | 162 PLEMMONS RD | | | | LYMAN | SC | 29365-9417 |
| KONDZIOLA, DANIEL V | 1490 S LAKESIDE RD | | | | CEDARVILLE | MI | 49719-9772 |
| KONDZIOLA, JAMES E | 8963 FORESTVILLE RD | | | | FAIRGROVE | MI | 48733 |
| KONDZIOLA, JOSEPH D | 1815 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| KONDZIOLKA, JENNIFER J | 52208 BRENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3734 |
| KONE CRANES INC | 781 LENOX AVE | | | | PORTAGE | MI | 49024-5418 |
| KONE CRANES INC | 2980 PACIFIC DR STE B | | | | NORCROSS | GA | 30071-1876 |
| KONE CRANES PRO SERVICES | PO BOX 641807 | | | | PITTSBURGH | PA | 15264-1807 |
| KONE INC | 1 KONE CT | | | | MOLINE | IL | 61265-1374 |
| KONE INC | | | | | | | |
| KONE INC | 801 HAMMOND ST STE 400 | | | | COPPELL | TX | 75019-4472 |
| KONE INC | 650 GROVE RD STE 100 | PO BOX 594 | | | WEST DEPTFORD | NJ | 08086 |
| KONE INC | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141-3244 |
| KONE INC | 5201 PARK EMERSON DR | STE O | | | INDIANAPOLIS | IN | 46203-6906 |
| KONE INC | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5660 |
| KONE INC | 4080 N SERVICE RD E UNTI 29 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| KONE INC | STEVE COX | 1 KONE CT | | | MOLINE | IL | 61265-1374 |
| KONE INC | PO BOX 429 | | | | MOLINE | IL | 61266-0429 |
| KONE OYJ | | | | | | | |
| KONE OYJ | 1 KONE CT | | | | MOLINE | IL | 61265-1374 |
| KONE OYJ | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5660 |
| KONE OYJ | 650 GROVE RD STE 100 | PO BOX 594 | | | WEST DEPTFORD | NJ | 08086 |
| KONE OYJ | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141-3244 |
| KONE, WILLIAM E | 514 BOONE CT | | | | DEER PARK | TX | 77536-6324 |
| KONECHNE, MARY L | 165 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2104 |
| KONECKI, ANN | 12469 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| KONECKI, HELEN C | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022-2259 |
| KONECKY, KEVIN R | 14691 THOR RUN DR | | | | FORTVILLE | IN | 46040-9693 |
| KONECNY JR, BEN F | PO BOX 27265 | | | | LANSING | MI | 48909-7265 |
| KONECNY VINCENT A | KONWEY, VINCENT A | | | | | | |
| KONECNY, ANTHONY | 2955 VITEZNA | | | KLADNO FA 27204 CZECH REPUBLIC | | | |
| KONECNY, ANTHONY J | 2372 S KERBY RD | | | | CORUNNA | MI | 48817-9510 |
| KONECNY, EDWARD M | 9575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| KONECNY, JOSEPH A | PO BOX 163 | | | | PERRY | MI | 48872-0163 |
| KONECNY, JOSEPH ANTHONY | PO BOX 163 | | | | PERRY | MI | 48872-0163 |
| KONECNY, THEODORE C | 3244 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| KONECNY, THERESA A | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONECNY, VICKY V | 3905 LAUCKNER LANE | | | | FREELAND | MI | 48623-9300 |
| KONECRANES AMERICA INC | 7300 CHIPPEWA BLVD | | | | HOUSTON | TX | 77086-3231 |
| KONECRANES INC | PO BOX 953087 | | | | CHICAGO | IL | 60694-5308 |
| KONECRANES INC | 2980 PACIFIC DR STE B | | | | NORCROSS | GA | 30071-1876 |
| KONECRANES INC | 3140 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6292 |
| KONECRANES INC | 213 S STANLEY AVE | | | | MONROE | LA | 71201-7240 |
| KONECRANES INC | ATTN: KAREN MOORE | 4401 GATEWAY BLVD | | | SPRINGFIELD | OH | 45502-9339 |
| KONECRANES INC | 4229 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3064 |
| KONECRANES INC | 42970 W 10 MILE RD | | | | NOVI | MI | 48375-5421 |
| KONECRANES, INC. | RACHEL JOHNSON | 4401 GATEWAY BLVD | | | SPRINGFILED | OH | |
| KONECZNY, MITCHELL A | 4182 COACHMAN LN NE | | | | PRIOR LAKE | MN | 55372-1132 |
| KONEFKO, KENNETH J | 11377 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9471 |
| KONEN, ANTHONY W | 110 MIANNE ST | | | | HARRISON | MI | 48625-8504 |
| KONEN, ARNOLD R | 35370 MORAVIAN DR | | | | STERLING HEIGHTS | MI | 48312-4448 |
| KONEN, DANIEL T | 5095 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3126 |
| KONEN, ELVIN R | 1342 CRAYTON RD | | | | NAPLES | FL | 34102-5361 |
| KONEN, JAMES P | 203 MAGNOLIA RD | | | | PEMBERTON | NJ | 08068-1805 |
| KONEN, NORBERT R | 41734 MERRIMAC CIR | | | | CLINTON TOWNSHIP | MI | 48038-2276 |
| KONEN, RAYMOND J | 54565 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1468 |
| KONEN, THOMAS J | 5510 CELESTIAL CT | | | | SHELBY TOWNSHIP | MI | 48316-1711 |
| KONENSKI, FRANCIS R | 9355 MAYFLOWER CT | | | | PLYMOUTH | MI | 48170-3923 |
| KONENSKI, JAMES J | 9817 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9101 |
| KONENSKI, ROGER A | 509 S ROSEMARY ST | | | | LANSING | MI | 48917-3886 |
| KONESKI, WILLIAM J | 208 STATE ST | | | | MEDINA | NY | 14103-1338 |
| KONESKO JR, FRANK | 5685 HAWTHORNE LOT 70 | | | | MILLINGTON | MI | 48746 |
| KONESKO, BETTY J | 5850 SHERIDAN RD | | | | SAGINAW | MI | 48601-9356 |
| KONESKO, JERRY M | 106 OAK ST | PO BOX 566 | | | PRUDENVILLE | MI | 48651-2521 |
| KONESKO, JOHN S | 2815 E VERNE RD | | | | BURT | MI | 48417-2208 |
| KONESKO, LAWRENCE | 2253 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| KONESKO, MAE E | 6401 N NEINER RD | | | | SANFORD | MI | 48657-9323 |
| KONESKO, NANCY A | 1441 57TH ST W | | | | BRADENTON | FL | 34209-4714 |
| KONESKY, DONALD P | 1109 STURGEON POINT RD | | | | DERBY | NY | 14047-9104 |
| KONESNY JR, JOSEPH F | 5156 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8939 |
| KONETA INC | 1400 LUNAR DR | PO BOX 150 UPDTE PER LTR 04/25 | | | WAPAKONETA | OH | 45895-9796 |
| KONETA INC. | ED WATERMAN | 1400 LUNAR DR. | | | MONTPELIER | IN | 47359 |
| KONEWITCH ANTHONY JOSEPH (407200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KONEWITCH, ANTHONY JOSEPH | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KONEY, JOHN R | 11077 W FOREST HOME AVE APT 118 | | | | HALES CORNERS | WI | 53130-2553 |
| KONFEDERAK, BERNICE | 9933 COOK AVE | | | | OAK LAWN | IL | 60453-3830 |
| KONFEDERAK, BERNICE | 9933 S COOK AV | | | | OAK LAWN | IL | 60453-3830 |
| KONG LEE | 37 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| KONG MIN | 1978 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| KONG OH | 2211 HAVERFORD DR | | | | TROY | MI | 48098-5336 |
| KONG, ANNA K | 8621 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051-2039 |
| KONG, CHONG SUN | 93 TULIP DR | | | | CONOWINGO | MD | 21918-1928 |
| KONG, JULIET G | 3137 TURTLEBROOK CT | | | | DAYTON | OH | 45414-1783 |
| KONG, MUI KWAI ROSE | | | | | | | |
| KONG, XUEHAN | 34734 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-4613 |
| KONGEAL, THOMAS J | 1810 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9794 |
| KONGKANAND, ANUSORN | 134 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONGS, JOHN R | 306 WALNUT ST | | | | SENECA | KS | 66538-2050 |
| KONGSBERG AUTOMOTIVE | ONE FIRESTONE DRIVE 16391506 | LOCKBOX #50285 | | | SUFFIELD | CT | 06078 |
| KONGSBERG AUTOMOTIVE (SHANGHAI) LTD | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE ACTUATION SYS | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2043 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | DYRMYRG 45 | | | KONGSBERG,  3602 NORWAY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | ANABEL VALENZUELA | AV DE RODEL 9 PGO IND VALDERUE | | | DEARBORN | MI | 48121 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | 3000 KEFAUVER DRIVE | | | MUSKEGON | MI | 49441 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | FRED SMITH | AUTOPISTA PUENTE A PHAAR #1500 | PARQUE INDUSTRIAL | | SAREPTA | LA | 71071 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HEINZ ASCHERMANN | AM BURGBERG 7 | | DASSEL 37586 GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | HLAVNA 48 | | | VRABLE 952 01 SLOVAKIA | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DRIVE | | | CLEVELAND | OH | 44110 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 1265 INDUSTRIAL DR | AUTOMOTIVE GROUP | | VAN WERT | OH | 45891-2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | STADTILM, THUERINGEN GERMANY | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | AUTOMOTIVE GROUP | 1265 INDUSTRIAL | | MILFORD | MI | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | JOYCE SCHOLLENBERGER | CAPRO DIV. | 300 S. COCHRAN | | GREENFIELD | OH | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NO 406 KANGYI RD KANGQIAO INDUSTRY | ZONE PUDONG | | SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | NORM MARTUCCI | ONE FIRESTONE DR. | | | SIDNEY | OH | 45365 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | PONIENTE 2 S/N COL CIUDAD INDUSRIAL | | | MATAMOROS TM 87348 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 2450 COURAGE BLVD STE 109 | | | | BROWNSVILLE | TX | 78521-5134 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 434 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2043 |
| KONGSBERG AUTOMOTIVE HOLDING ASA | 1208 UNIROYAL DR | | | | LAREDO | TX | 78045-9405 |
| KONGSBERG AUTOMOTIVE INC | JOYCE SCHOLLENBERGER | 1208 UNIROYAL DRIVE | | | CLEVELAND | OH | 44110 |
| KONGSBERG AUTOMOTIVE INC | FRED SMITH | 3000 KEFAUVER DRIVE | | | MUSKEGON | MI | 49441 |
| KONGSBERG AUTOMOTIVE INC | 1208 UNIROYAL DR | | | | LAREDO | TX | 78045-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONGSBERG AUTOMOTIVE INC MILANPLANT | 3000 KEFAUVER DR | | | | MILAN | TN | 38358-3473 |
| KONGSBERG AUTOMOTIVE S DE RL D | FRED SMITH | AUTOPISTA PUENTE A PHAAR #1500 | PARQUE INDUSTRIAL | | SAREPTA | LA | 71071 |
| KONGSBERG DRIVELINE SYSTEMS GM | HEINZ ASCHERMANN | AM BURGBERG 7 | | | EBERN | DE | |
| KONGSBERG DRIVELINE SYSTEMS GMBH | AM BURGBERG 7 | | | DASSEL NS 37586 GERMANY | | | |
| KONGSBERG DRIVELINE SYSTEMS I INC | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| KONGSBERG DRIVELINE SYSTEMS II CORP | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | TRANSFORMACION 512 | | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | TRANSFORMACION 512 | PARQUE INDUSTRIAL FINSA | | NUEVO LAREDO TM 78044 MEXICO | | | |
| KONGSBERG DRIVELINE SYSTEMS SRO | HLAVNA 48 | | | VRABLE 952 01 SLOVAKIA | | | |
| KONGSBERG HOLDING II LLC | 23065 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| KONGSBERG INTERIOR SYSTEMS I INC | 2450 COURAGE BLVD STE 109 | | | | BROWNSVILLE | TX | 78521-5134 |
| KONGSBERG INTERIOR SYSTEMS S DE RL | PONIENTE 2 S/N COL CUIDAD INDUSRIAL | | | MATAMOROS TM 87348 MEXICO | | | |
| KONGSBERG POWER PRODUCTS SYSTEMS V | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| KONGSBERG/1208 UNIRO | 700 STEPHENSON HWY | ATTN: JOYCE SCHOLLENBERGER | | | TROY | MI | 48083-1124 |
| KONGSBERG/MEXICO | 700 STEPHENSON HWY | ATTN: JOYCE SCHOLLENBERGER | | | TROY | MI | 48083-1124 |
| KONGSBERG/VAN WERT | 700 STEPHENSON HWY | ATTN: JOYCE SCHOLLENBERGER | | | TROY | MI | 48083-1124 |
| KONIA A CAMP | 94   BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| KONIAK VIOLA (ESTATE OF) (630842) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| KONIAK, VIOLA | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| KONIARCZYK, JOSEPH J | 4071 HARDT RD APT 405 | | | | EDEN | NY | 14057 |
| KONIARZ, JUANITA G | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| KONIARZ, KENNETH J | 7637 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| KONICA C BURKNETT | 493 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| KONICA IMAGING USA | KATE HELLMANN | 5800 FOREMOST DR S.E. | | | GRAND RAPIDS | MI | 49546 |
| KONICA M LONG | 666 W BETHUNE ST APT 505 | | | | DETROIT | MI | 48202-2744 |
| KONICA MINOLTA CORP | 500 DAY HILL RD | | | | WINDSOR | CT | 06095-5711 |
| KONICA MINOLTA CORPORATION | TINA LAVOIE | 500 DAY HILL RD | | | WINDSOR | CT | 06095-5711 |
| KONICA MINOLTA SENSING AMERICA | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1217 |
| KONICA MINOLTA SENSING AMERICAS INC | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1217 |
| KONICK, ELIZABETH M | 191 CUMMINGS COVE PKWY | | | | HENDERSONVILLE | NC | 28739-8746 |
| KONICK, ROSE | 595 JOHNSTONE ST #2 | | | | PERTH AMBOY | NJ | 08861-3234 |
| KONICKI JR, EDWARD P | 3944 SOUTHVIEW AVE | | | | DAYTON | OH | 45432-2140 |
| KONICKI, THOMAS G | 7264 DUR MOLL AVE | | | | SHELBY TOWNSHIP | MI | 48317-3122 |
| KONICKI, WALTER A | 11292 HIGH STREET | | | | SAINT PARIS | OH | 43072-9757 |
| KONIE KELLY | 2744 EQUESTRIAN AVE | | | | SPRINGDALE | AR | 72762-7974 |
| KONIECKI, RICHARD H | 10736 E OLYMPIA CIR | | | | PALOS HILLS | IL | 60465-2246 |
| KONIECY, GEORGE | 1548 BEVERLY DR | | | | CLEARWATER | FL | 33764-2502 |
| KONIECZKA, DENNIS J | 6435 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 |
| KONIECZKA, DONA MARIE | 164 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| KONIECZKA, DONALD K | 1068 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| KONIECZKA, DONALD KEVIN | 1068 W ROWLAND ST | | | | FLINT | MI | 48507-4047 |
| KONIECZKA, JAMES | 6900 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| KONIECZKA, JAMES | 2041 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9639 |
| KONIECZKA, JAMES F | 11089 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| KONIECZKA, JOHN | 4025 S WHITEHILL RD | | | | CEDAR | MI | 49621-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONIECZKA, JOSEPH J | 529 MYSTIC MEADOWS CT | | | | HOWELL | MI | 48843-6304 |
| KONIECZKA, KENNETH W | 1082 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| KONIECZKA, LARRY R | 233 MAVERICK LN | | | | LAPEER | MI | 48446-8758 |
| KONIECZKA, RICHARD M | 3423 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| KONIECZKA, ROBERT F | 5253 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| KONIECZKA, THERESA M | 4170 MARLYN AVE | | | | SAGINAW | MI | 48603-4169 |
| KONIECZKA, VICTORIA | 3154 N MICHIGAN | | | | SAGINAW | MI | 48604-2364 |
| KONIECZKI, VIRGINIA E | 1308 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3008 |
| KONIECZKO, JOSEPH R | 23612 HILL AVE | | | | WARREN | MI | 48091-4711 |
| KONIECZKO, MYRNA | 2995 ROUNDTREE DR | | | | TROY | MI | 48083-2337 |
| KONIECZKO, WILLIAM A | PO BOX 161180 | | | | ALTAMONTE SPRINGS | FL | 32716-1180 |
| KONIECZNY THEODORE | 1621 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9353 |
| KONIECZNY, BARBARA B | 454 ARUNDEL RD | | | | GOLETA | CA | 93117-2164 |
| KONIECZNY, BETTY J | 5577 OSBORNE AVE SE | | | | KENTWOOD | MI | 49548-5878 |
| KONIECZNY, CHESTER A | 3448 S 15TH PL | | | | MILWAUKEE | WI | 53215-5032 |
| KONIECZNY, CONSTANCE S | 5741 JANICE DR | | | | ORTONVILLE | MI | 48462-9521 |
| KONIECZNY, DOUGLAS | 34233 ROCKFORD RD | | | | STERLING HTS | MI | 48312-5671 |
| KONIECZNY, EUGENE J | 124 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-2405 |
| KONIECZNY, IRENE | 8706 GLENSHIRE ST | | | | TINLEY PARK | IL | 60487-7065 |
| KONIECZNY, MATTHEW D | 500 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1935 |
| KONIECZNY, MATTHEW DENNIS | 500 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1935 |
| KONIECZNY, NORMAN H | 30765 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1439 |
| KONIECZNY, WILLIAM F | 454 ARUNDEL RD | | | | GOLETA | CA | 93117-2164 |
| KONIG, ADAM W | 208 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7501 |
| KONIG, ADAM W. | 208 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7501 |
| KONIG, FRED E | 716 DOUGLAS DR | | | | LAWRENCEBURG | TN | 38464-2763 |
| KONING FREDERICK H (ESTATE OF) (661533) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KONING STEVEN | 451 E RIVERSIDE DR APT 76 | | | | ONTARIO | CA | 91761-6643 |
| KONING, DAVID A | 11302 E O AVE | | | | CLIMAX | MI | 49034-9678 |
| KONING, DONALD C | 12303 WILLOW AVE | | | | GRANT | MI | 49327-9773 |
| KONING, DONALD CHRISTIAN | 12303 WILLOW AVE | | | | GRANT | MI | 49327-9773 |
| KONING, FORREST | 6480 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8990 |
| KONING, FREDERICK H | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| KONING, JOHN J | 732 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-7922 |
| KONING, LAURA A | 875 S PONTIAC TRL APT 204 | | | | WALLED LAKE | MI | 48390-3309 |
| KONING, RICHARD S | 9645 FOREST RIDGE LN | | | | MIDDLEVILLE | MI | 49333-9190 |
| KONING, RICHARD SCOTT | 9645 FOREST RIDGE LN | | | | MIDDLEVILLE | MI | 49333-9190 |
| KONING, ROBERT D | 3410 N 36TH ST | | | | GALESBURG | MI | 49053-9710 |
| KONING, ROBERT G | 7844 92ND ST SE | | | | CALEDONIA | MI | 49316-9594 |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 1 QUEEN'S RD E | LEVEL 7 PACIFIC PL | | WAN CHAI HONG KONG ISLAND 0 HONG KONG, CHINA | | | |
| KONINKLIJKE PHILIPS ELECTRONICS NV | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124-5793 |
| KONIOWSKY, DEBORAH E | 812 IOWA AVE | | | | MC DONALD | OH | 44437-1622 |
| KONISH JR, JOSEPH A | 5502 MOUNT MORRIS RD LOT 6 | | | | MOUNT MORRIS | NY | 14510-9751 |
| KONISH, BERNARD E | 817 NE 10TH ST | | | | HALLANDALE BEACH | FL | 33009-2664 |
| KONISKA TRANSPORTATION SERVICE | 15829 JADE AVE | | | | GLENCOE | MN | 55336-7537 |
| KONIW, JOHN | 468B NEW HAVEN WAY | | | | MONROE TOWNSHIP | NJ | 08831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONJAREVICH, RICHARD A | 6095 TROPHY AVE | | | | HOWELL | MI | 48855-8275 |
| KONJICIJA, MARIJA M | 9785 OLD JOHNNY CAKE RD. | | | | MENTOR | OH | 44060 |
| KONJURA, KENNETH A | 6762 SMITH RD | | | | CLEVELAND | OH | 44130-2661 |
| KONKEL DON | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| KONKEL, BETTY J | 54385 CAMBRIDGE DRIVE | | | | SHELBY TWP | MI | 48315 |
| KONKEL, CAROL E | 6143 COTTONWOOD DR | | | | WHITMORE LAKE | MI | 48189-9772 |
| KONKEL, DONALD J | 2500 RIVER RD APT 46 | | | | MARYSVILLE | MI | 48040-1949 |
| KONKEL, GILBERT R | 4804 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9667 |
| KONKEL, JEROME | 5649 SNOWY ORCHID DR | | | | SUGAR HILL | GA | 30518-7634 |
| KONKEL, JOHN W | 6285 THURBER RD | | | | BLOOMFIELD HI | MI | 48301-1524 |
| KONKEL, JOHN W | 2 WASHINGTON AVE | | | | RIDGEFIELD | CT | 06877-4018 |
| KONKEL, MICHAEL S | 2779 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| KONKEL, NELLIE | 820 WEBSTER AVE | | | | COOS BAY | OR | 97420-2867 |
| KONKEL, NORMA M | 8442 BURT ROAD | | | | DETROIT | MI | 48228-2816 |
| KONKEL, NORMA M | 8442 BURT RD | | | | DETROIT | MI | 48228-2816 |
| KONKEL, PHILIP W | 40319 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| KONKEL, RICHARD | 150 NEWTON RD | | | | LENOIR CITY | TN | 37771-8608 |
| KONKEL, THOMAS B | 969 STRATFORD LN | | | | INDIAN RIVER | MI | 49749-9757 |
| KONKING WANG | 45234 LOTHROP RD | | | | CANTON | MI | 48188-1078 |
| KONKLE JACK L (429262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KONKLE'S SUPER SVC | ATTN: JOHN KONKLE | 715 CENTER AVE | | | BAY CITY | MI | 48708-5948 |
| KONKLE, BERNARD E | 4049 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1460 |
| KONKLE, CRAIG D | 7990 BROWN RD | | | | PARMA | MI | 49269-9618 |
| KONKLE, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KONKLE, JAMES L | 8606 RYDER CT | | | | WASHINGTON | MI | 48094-1556 |
| KONKLE, JAMES L | 11407 CASA LOMA | | | | BRIGHTON | MI | 48114-9080 |
| KONKLE, JULIE A | 8364 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8929 |
| KONKO JR, RAYMOND T | 6100 RHONDA DR | | | | N RIDGEVILLE | OH | 44039-1530 |
| KONKOL, GERALD | 1050 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| KONKOL, JANICE | 11262 STANLEY LN | | | | TWINSBURG | OH | 44087-2680 |
| KONKOL, MARLENE J | 2314 WILLET ST | | | | BRUNSWICK | GA | 31520-4751 |
| KONKOL, WILLIAM J | 560 DALTON WAY | | | | GOLETA | CA | 93117-1734 |
| KONKULA JOSEPH (ESTATE OF) (633038) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KONKULA, JOSEPH | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KONKUS, APRIL | 10205 S . LITTLEFIELD RD. | | | | BLANCHARD | MI | 49310 |
| KONNEKER, RONALD E | 6163 STAGECOACH TRL | | | | OSCODA | MI | 48750 |
| KONNERS CHEVROLET INC | ALVIN KONNER | 950 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006-7107 |
| KONNERS CHEVROLET INC | 950 BLOOMFIELD AVE | | | | WEST CALDWELL | NJ | 07006-7107 |
| KONNIE, VINCENT A | 18046 SUMMER LN N | | | | FRASER | MI | 48026-4638 |
| KONOIAN, GEWORK | 15815 ARBELA DR | | | | WHITTIER | CA | 90603-1207 |
| KONOLD, KENNETH R | 126 WEST 500 NORTH | | | | VEYO | UT | 84782-4021 |
| KONOLD, KENNETH R | 126 W 500 N | | | | VEYO | UT | 84782-4021 |
| KONONCHUK, BONNIE L | 5117 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| KONONEN, DOUGLAS W | 881 BROOKSIDE DR | | | | ANN ARBOR | MI | 48105-1162 |
| KONONOVICH, NICK | 11470 WILFRED ST | | | | DETROIT | MI | 48213-1341 |
| KONOPA, RICHARD L | 3409 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| KONOPACKE, WILLIAM R | 6934 E FLORENCE LN | | | | MESA | AZ | 85208-2612 |
| KONOPACKI, DANIEL | 6208 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2440 |
| KONOPAS, OLGA R | 121 W MAIN ST APT 114 | | | | ROCKVILLE | CT | 06066-3525 |
| KONOPASKE, KATHLEEN A | 4510 NW 69TH PL | | | | COCONUT CREEK | FL | 33073-1922 |
| KONOPASKI, JOHN L | 180 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONOPATSKI PETER JR (499613) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KONOPATSKI, PETER | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| KONOPKA DAVID | KONOPKA, DAVID | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| KONOPKA GEORGE | 6902 OAK WAY | | | | ARVADA | CO | 80004-1311 |
| KONOPKA JR, FELIX J | 7691 DALTON RD | | | | ONSTED | MI | 49265-9413 |
| KONOPKA, ALAN F | 11155 MILFORD RD | | | | HOLLY | MI | 48442-8106 |
| KONOPKA, ALEXANDER W | 15 OVERLOOK AVE | | | | MARSHALLTON | DE | 19808-5827 |
| KONOPKA, CLARA R | 9030 ARNOLD | | | | REDFORD TWP | MI | 48239-1530 |
| KONOPKA, CRAIG F | 9030 ARNOLD | | | | REDFORD | MI | 48239-1530 |
| KONOPKA, EDWARD C | 7930 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-9542 |
| KONOPKA, EMILY G | 31434 EDGEWORTH DR | | | | MADISON HTS | MI | 48071-1051 |
| KONOPKA, FELIX J | 6120 MOREY HWY | | | | CLAYTON | MI | 49235-9724 |
| KONOPKA, JAMES R | 14964 STONEHAM LN | | | | RIVERVIEW | MI | 48193-7720 |
| KONOPKA, JOHN R | 12020 COUNTRY RIVER DR | | | | RIVES JUNCTION | MI | 49277-9718 |
| KONOPKA, JOSEPH M | 4424 HUMMINGBIRD CT | | | | FORT WORTH | TX | 76137-1246 |
| KONOPKA, JULIA A | 8A COLUMBUS BLVD | | | | WHITING | NJ | 08759-1870 |
| KONOPKA, KAZIMIERA | 52 PLEASANT PL | | | | KEARNY | NJ | 07032-1833 |
| KONOPKA, LOTTIE T | 6896 SANDALWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-3023 |
| KONOPKA, ROBERT F | 14327 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7815 |
| KONOPKA, ROBERT F. | 14327 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7815 |
| KONOPKA, RONALD A | 2027 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573-7169 |
| KONOPKA, RONALD T | 20480 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| KONOPKA, ROSE M | 22077 BEECH APT# 519 | | | | DEARBORN | MI | 48124-2850 |
| KONOPKA, ROSE M | 22077 BEECH ST APT 519 | | | | DEARBORN | MI | 48124-2850 |
| KONOPKA, THEODORE | 155 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| KONOPKA, THOMAS C | 13 HOLT ST | UNIT 16 | | | TERRYVILLE | CT | 06786 |
| KONOPKA, THOMAS C | 13 HOLT ST APT 16 | | | | TERRYVILLE | CT | 06786-4528 |
| KONOPKA, THOMAS C | 17 HUMBERT ST | | | | WILMERDING | PA | 15148-1308 |
| KONOPKA, THOMAS J | 2310 TARRY DR | | | | STERLING HTS | MI | 48310-5823 |
| KONOPNICKI, MARK G | 125 ALBERTSON ST | | | | ROCHESTER | MI | 48307-1408 |
| KONOS, NICHOLAS G | 5 NEAL RD | | | | DANVERS | MA | 01923-1612 |
| KONOSKI, BENNY E | 14053 ELMS RD | | | | MONTROSE | MI | 48457 |
| KONOSKI, CLAYTON S | 12275 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| KONOSKI, DONALD T | 13761 GERA RD | | | | BIRCH RUN | MI | 48415-9338 |
| KONOT, HENRY M | 2557 JADE CT | | | | GROVE CITY | OH | 43123-1121 |
| KONOW, GILBERT A | 5612 S MONITOR AVE | | | | CHICAGO | IL | 60638-3620 |
| KONRAD A GREENE | 291 CHANDLER ST | | | | DETROIT | MI | 48202-2826 |
| KONRAD AND CHRISTA SPERBER | ALTENHANNER WEG 5 | | | D - 90559 BURGTHANN GERMANY | | | |
| KONRAD D KOHL | 1797 STRATFORD | | | | SYLVAN LAKE | MI | 48320 |
| KONRAD DE LONG JR | 11510 QUAIL CREEK DR | | | | HOUSTON | TX | 77070-2540 |
| KONRAD DEAN P (467000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KONRAD ELLIOTT | 2353 CORAL COURT N.E. | | | | ROCHESTER | MN | 55906 |
| KONRAD FUCHS | 1681 BULLIS RD | | | | ELMA | NY | 14059-9658 |
| KONRAD HAMMERLE | 12264 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| KONRAD JOCKUS | 2294 W D AVE | | | | KALAMAZOO | MI | 49009-5237 |
| KONRAD LAKE | 612 WARREN AVE | | | | FLUSHING | MI | 48433-1459 |
| KONRAD OSKAR | FRANZ JOSEF STRA■E 13/1 | | | A-8700 LEOBEN  AUSTRIA | | | |
| KONRAD PETRIK | 6 AUTUMN LN | | | | DEPEW | NY | 14043-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONRAD RAGGINGER | PFARRWEG 15 | | | | KLETTGAU | | |
| KONRAD RITZMANN | NOTBURGASTR. 18 | | | | | | 79771 |
| KONRAD RUPPERT JR | 9062 ADAM LN | | | | WAYNESVILLE | OH | 45068-8392 |
| KONRAD SPICKER | 10205 E SPRING CREEK RD | | | | SUN LAKES | AZ | 85248-6843 |
| KONRAD, DEAN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KONRAD, FRED P | 6482 SPRINGHOUSE AVE | | | | LOVELAND | OH | 45140-9505 |
| KONRAD, GARY T | 292 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| KONRAD, JAMES J | 4838 HOMERDALE AVE | | | | TOLEDO | OH | 43623-2960 |
| KONRAD, JOSEPH J | 309 SAN NICOLAS WAY | | | | SAINT AUGUSTINE | FL | 32080-7717 |
| KONRAD, MARYANN | 13511 STRATFORD PLACE CIR APT 104 | | | | FORT MYERS | FL | 33919-5132 |
| KONRAD, NICHOLAS A | 16021 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1444 |
| KONRAD, PETER E | 5123 UNIVERSITY AVE | | | | WARREN | MI | 48092-2659 |
| KONRAD, RICHARD J | 49828 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1821 |
| KONRAD, WILLIAM L | 2372 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| KONRO JR, MICHAEL J | 3797 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6328 |
| KONS, ESTER | 4626 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094-9612 |
| KONS, ESTER | 4626 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9612 |
| KONS, KARL K | 4479 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| KONS, KARL KUSTAA | 4479 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8811 |
| KONSBRUCK, ROBERT H | 1356 E ROSITA DR | | | | PALATINE | IL | 60074-5602 |
| KONSDORF, DENNIS R | 173 S HURON RD | | | | AU GRES | MI | 48703-9625 |
| KONSDORF, ELLIS D | 5375 HERITAGE DR | | | | SAGINAW | MI | 48603-1738 |
| KONSDORF, HARRY E | 1925 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| KONSDORF, JANIE B | 301 BORTON AVE | | | | ESSEXVILLE | MI | 48732 |
| KONSDORF, LUGENE L | 12601 FROST RD | | | | HEMLOCK | MI | 48626-9436 |
| KONSDORF, RAYMOND G | 3909 VENTURA DR | | | | SAGINAW | MI | 48604-1835 |
| KONSDORF, TERRY A | 687 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| KONSDORF, THOMAS R | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626-9630 |
| KONSDORF, VICKI S | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626-9630 |
| KONSEK, WALTER J | 23 SHERBORNE AVE | | | | LANCASTER | NY | 14086-3115 |
| KONSEK, WILLIAM C | PO BOX 219 | | | | WATERS | MI | 49797-0219 |
| KONSEZ, JOHN | 8274 ILENE DR | | | | CLIO | MI | 48420-8517 |
| KONSITZKE, KONRAD K | 4656 VILLA FRANCE DR | | | | BRIGHTON | MI | 48116-4703 |
| KONSOL, ELOISE D | 7607 MINES RD | | | | WARREN | OH | 44484-3840 |
| KONSOL, ELOISE D | 7607 MINES RD SE | | | | WARREN | OH | 44484-3840 |
| KONSTABEL, KENNETH A | PO BOX 137 | | | | JAVA CENTER | NY | 14082 |
| KONSTACKY, LADISLAV | 1196 KEY WEST DR | | | | LAKE ORION | MI | 48360-1336 |
| KONSTANDINO STRATIGEAS | | | | | | | |
| KONSTANDINOS V VARDAVAS | 2339 HAMILTON AVE | | | | POLAND | OH | 44514-1730 |
| KONSTANDINOS VARDAVAS | 2339 HAMILTON AVE | | | | POLAND | OH | 44514-1730 |
| KONSTANTIN ABOLINS | 1117 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1264 |
| KONSTANTIN BARTH | C/O SONJA BARTH | STREITERSTR. 32 | | 85049 INGOLSTADT GERMANY | | | |
| KONSTANTIN E GIOURGALIS | 1850  IRENE STREET N.E. | | | | WARREN | OH | 44483-3531 |
| KONSTANTIN KISSNER | 8383 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-6554 |
| KONSTANTIN MAJAROV | 530 AVENUE G | APP. #3 | | | REDONDO BEACH | CA | 90277 |
| KONSTANTIN TANIN | 28436 LAKE PARK DR | | | | FARMINGTON HILLS | MI | 48331-2644 |
| KONSTANTINA KIOUSIS | 4877 WESTLAND ST | | | | DEARBORN | MI | 48126-4112 |
| KONSTANTINE, CHARLES | 46817 MERION CIR | | | | NORTHVILLE | MI | 48168-9646 |
| KONSTANTINO DAKAS | C/O HILBORN AND HILBORN PC | 999 HAYNES SUITE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| KONSTANTINON SIMINGES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| KONSTANTINOS ATHANASIADIS | 42 MICHALAKOPOULOU ST | | | 11528 ATHENS GREECE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KONSTANTINOS FOTOPOULOS | 30123 WARNER AVE | | | | WARREN | MI | 48092-4860 |
| KONSTANTINOS GARGASOULAS | 51164 BLAKCHAWK | | | | MACOMB TWP | MI | 48042 |
| KONSTANTINOS KATAKIS | 53625 APPLEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1343 |
| KONSTANTINOS MANOLAKOUDIS | 5712 COULSON CT | | | | LANSING | MI | 48911-5018 |
| KONSTANTINOS MARKAKIS | 610 BROADWAY AVE SE | | | | WARREN | OH | 44484-2660 |
| KONSTANTINOS MATAKOUDIS | PARIS MATAKOUDIS | ALKIS MATAKOUDIS | KALAVRITON 2, N PSIHICO | 15451 ATHENS GREECE | | | |
| KONSTANTINOS MICHAILIDIS | 13 TROIAS STR | | | VOULA ATHENS 16673 GREECE | | | |
| KONSTANTINOS MICHAILIDIS & DAVINA MICHAELIDES | 13 TROIAS ST | | | VOULA ATHENS 16673 GREECE | | | |
| KONSTANTINOS MITROPETROS | ROEDELHEIMER LANDSTR. 12 | 60487 FRANKFURT | | | | | |
| KONSTANTINOS MITROPETROS | R ГDELHEIMER LANDSTR. 12 | 60487 FRANKFURT | GERMANY | | | | |
| KONSTANTINOS SKORDAKIS | FILOSOFON 8 | GR 14564 KIFISIA | ATHENS | | | | |
| KONSTANTINOS SKORDAKIS | DIRADON 27 | | | GR 14564 KIFISIA GREECE | | | |
| KONSTANTINOS SKORDAKIS OR ANNA MAVROLEON | DIRADON 27 | | | GR 145 64 KIFISIA GREECE | | | |
| KONSTANTINOS TRIANTOS | 15911 BELFAST LN | | | | HUNTINGTON BEACH | CA | 92647-3105 |
| KONSTANTINOS TSELIOS | 23 MYSTAKIDOU STR | | | GR-55132 THESSALONIKI GREECE | | | |
| KONSTANTINOW, GEORGE | 142 LA VISTA GRANDE | | | | SANTA BARBARA | CA | 93103 |
| KONSTANTOPOULOS, VASILIOS | 16105 JESSICA DR | | | | SOUTHGATE | MI | 48195-2667 |
| KONSTANTY, JOHN C | 47 15TH AVE | | | | NORTH TONAWANDA | NY | 14120-3201 |
| KONSTANTYN DREW | 15251 WILSHIRE CIR S | | | | PEMBROKE PINES | FL | 33027-2216 |
| KONSTANTYN POCIUS | 6379 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| KONSTANTYNOWICZ, LEONARD J | 19600 STOTTER ST | | | | DETROIT | MI | 48234-3140 |
| KONSTANTYNOWICZ, REGINA | 3625 WEST 58TH PLACE | | | | CHICAGO | IL | 60629-3901 |
| KONSTANTYNOWICZ, REGINA | 3625 W 58TH PL | | | | CHICAGO | IL | 60629-3901 |
| KONSTRUKTIONS- BAKELIT AB | | | | ORKELLJUNGA S 286 85 SWEDEN | | | |
| KONSTRUKTIONS-BAKELIT AB | INDUSTRIGATAN 4 | | | ORKELLJUNGA SE 28685 SWEDEN | | | |
| KONSZA, BEATRICE | G9096 CLIO RD | | | | CLIO | MI | 48420-8529 |
| KONSZA, GARY L | 15259 CURTWOOD DR | | | | LINDEN | MI | 48451-8961 |
| KONTAI AUTO REPAIR INC. | 1400 JERSEY AVE | | | | NORTH BRUNSWICK | NJ | 08902-1659 |
| KONTAK JR, THOMAS H | 706 OAKDALE AVE | | | | TOLEDO | OH | 43605-3514 |
| KONTAK, ALAN K | 606 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1250 |
| KONTAK, GERALD A | PO BOX 303 | | | | MAYVILLE | MI | 48744-0303 |
| KONTAR | AMANDA CARTER | 2202 AUBURN LN | | | HAMPTON | VA | 23666-2472 |
| KONTAR, AKIL J | 5551 JOYCE ANN DRIVE | | | | DAYTON | OH | 45415-2948 |
| KONTELY, STEPHANIE I | 1312 AVIARA PL | | | | GIBSONIA | PA | 15044-8042 |
| KONTERA | HAL MUCHNICK | 205 LEXINGTON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10016 |
| KONTIKI INC | 1001 W MAUDE AVE | | | | SUNNYVALE | CA | 94085-2813 |
| KONTIKI, INC. | 1001 W MAUDE AVE | | | | SUNNYVALE | CA | 94085-2813 |
| KONTNY, GARY E | 424 N MAIN | | | | JANESVILLE | WI | 53545 |
| KONTNY, GARY E | 424 N MAIN ST | | | | JANESVILLE | WI | 53545-2438 |
| KONTNY, MARILYN J | 1511 KENSINGTON | | | | JANESVILLE | WI | 53546-5831 |
| KONTNY, SETH M | PO BOX 38 | | | | DAVISBURG | MI | 48350-0038 |
| KONTNY, TIMOTHY W | 8965 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1664 |
| KONTOS, BESSIE | 201 WILLARD AVE NE | | | | WARREN | OH | 44483-5527 |
| KONTOS, BESSIE | 201 WILLARD N E | | | | WARREN | OH | 44483-5527 |
| KONTOS, EFITHIA | 16507 FERNDALE AVE | | | | CLEVELAND | OH | 44111-5753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KONTOWICZ, JOANN T | 4446 S TAYLOR AVE | | | | MILWAUKEE | WI | 53207-5228 |
| KONTOWICZ, THOMAS F | 5867 ORIOLE LN | | | | GREENDALE | WI | 53129-2549 |
| KONTOZOGLOU, MICHAEL | 5009 JARVIS LN | | | | NAPLES | FL | 34119-9539 |
| KONTRA, ALBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KONTRA, FRANCES A | 522 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4303 |
| KONTRA, FRANCES A | 522 SOUTH JEFFERSON STREET | | | | BEVERLY HILLS | FL | 34465-4303 |
| KONTRANOWSKI, JAMES R | 2500 FITZHUGH ST | | | | BAY CITY | MI | 48708-8673 |
| KONTUR, JAMES A | 2606 PARKWOOD VILLAGE LN | | | | CENTRAL POINT | OR | 97502-3536 |
| KONTYKO, CONSTANCE E | 4040 N WASHBURN RD | | | | DAVISON | MI | 48423-8024 |
| KONTYKO, KARL F | 10970 SHEELER RD | | | | ONSTED | MI | 49265-9630 |
| KONTZ, DORIS | C/O ROBERT CUMMINGS | 208 FOURTH ST | | | JACKSON | MI | 49203 |
| KONTZ, DORIS | 208 FOURTH ST | C/O ROBERT CUMMINGS | | | JACKSON | MI | 49203-5894 |
| KONUSZEWSKI, JAMES D | 2635 CHURCH HILL LANE | 3 | | | SAGINAW | MI | 48603 |
| KONVALINKA, FLORENCE | 364 DIVISION ST | | | | CLERMONT | FL | 34711-7703 |
| KONVALINKA, GEORGINE | 342 FOREST HIGHLAND DR | | | | RIO VISTA | CA | 94571-2132 |
| KONVALINKA, JAMES G | 342 FOREST HIGHLAND DR | | | | RIO VISTA | CA | 94571-2132 |
| KONWAL CO INC | PO BOX 364 | | | | WARREN | OH | 44482-0364 |
| KONWERSKI, DAVID E | 1677 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| KONWERSKI, JOHN P | 24841 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1366 |
| KONWERSKI, JOHN R | 37165 DANCE CREEK LN | | | | TECUMSEH | OK | 74873-6257 |
| KONWINSKI, JOSEPH P | 2852 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1627 |
| KONWINSKI, JUDITH K | 1441 ORO LOMA DR | | | | PLACERVILLE | CA | 95667-9487 |
| KONWINSKI, MICHAEL H | 21544 KINGS POINTE BLVD | APT 107 | | | TRENTON | MI | 48183-7609 |
| KONWINSKI, MICHAEL H | 37013 S HEATHER CT | | | | WESTLAND | MI | 48185-7211 |
| KONWINSKI, RICHARD S | 45 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| KONWINSKI, SANDRA K | 45 OHIO ST | | | | LUPTON | MI | 48635-9774 |
| KONWINSKI, TIMOTHY J | 10890 PROV-NEO-SWAN ROAD | | | | GRAND RAPIDS | OH | 43522 |
| KONWINSKI, VIRGINIA C | 4077 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| KONYA, LARRY L | 7130 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| KONYA, LOUIS | 11158 E BRADSHAW LN | | | | SAULT SAINTE MARIE | MI | 49783-8889 |
| KONYAR, KELLY | 17 CHATEAU PL | | | | MENDON | NY | 14506-9738 |
| KONYK, WALTER | 8529 TOURMALINE BLVD | | | | BOYNTON BEACH | FL | 33472-2419 |
| KONYNDYK, CLARENCE J | O-134 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| KONYNDYK, JOAN A | O-134 LEONARD NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| KONYNDYK, JOAN A | O-134 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-6858 |
| KONZ, ALAN R | 1340 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| KONZ, DONALD D | 5101 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2770 |
| KONZ, DONALD D | 5101 LINDBERG BLVD | | | | W. CARROLLTON | OH | 45449-2770 |
| KONZ, JOEL | 540 NATCHEZ BEND RD | | | | NASHVILLE | TN | 37221-9714 |
| KONZ, JOSEPH R | 540 NATCHEZ BEND RD | | | | NASHVILLE | TN | 37221-9714 |
| KONZ, MARY G | 27 ELDER ST | | | | ROCHESTER | NY | 14606-5607 |
| KONZ, RICHARD W | 27 THORNELL RD | | | | PITTSFORD | NY | 14534-3525 |
| KONZE, EDWIN G | 410 GALENA BOX 413 | | | | FOOTVILLE | WI | 53537 |
| KONZEN, BRIAN P | 8281 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| KONZEN, FRANCES M | 6126 ROCKWELL DR NE APT 216 | | | | CEDAR RAPIDS | IA | 52402-4782 |
| KONZEN, HAROLD A | 6345 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| KONZEN, ROBERT J | PO BOX 41667 | | | | PHOENIX | AZ | 85080-1667 |
| KONZER, MARIE | 323 ASCOT AVE | | | | WATERFORD | MI | 48328-3508 |
| KOO JOSEPH | 228 AYRSHIRE FARM LN APT 302 | | | | STANFORD | CA | 94305-7592 |
| KOO OKYOUNG | 1342 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4822 |
| KOO, ALICE T | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| KOO, ALICE TRANG | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOO, CHRIS C | 5718 WESTCHESTER MEADOW DR | | | | WELDON SPRING | MO | 63304-9109 |
| KOO, EDWARD E | 4102 TAYLOR AVE APT 118 | | | | BALTIMORE | MD | 21236-4624 |
| KOO, FRANCIS H | 54740 BIRCHFIELD DR E | | | | SHELBY TOWNSHIP | MI | 48316-1333 |
| KOO, HELEN C | 39617 DORCHESTER CIR | | | | CANTON | MI | 48188-5020 |
| KOO, HELEN CHINGLAM | 39617 DORCHESTER CIR | | | | CANTON | MI | 48188-5020 |
| KOO, MEI L | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| KOO,ALICE TRANG | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| KOO,MEI L | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| KOOB, LARRY J | 3784 RUNNING DEER | | | | SEBRING | FL | 33872-4508 |
| KOOB, NANCY S | 3784 RUNNING DEER | | | | SEBRING | FL | 33872-4508 |
| KOOB, STELLA B | 2727 CROWN POINTE CIR APT 102 | | | | ANDERSON | IN | 46012 |
| KOOGLE, LYNN E | 33 W MARKET ST | | | | GERMANTOWN | OH | 45327-1353 |
| KOOGLER, BERNARD B | 811 PINELAND LN | | | | LINDALE | TX | 75771-3378 |
| KOOGLER, BEVERLY A | 157 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3332 |
| KOOGLER, DIANA E | 26 SUMMERHAVEN RD | | | | DAYTON | OH | 45440-3625 |
| KOOGLER, DONALD D | 908 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6143 |
| KOOGLER, ERIC A | 512 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2005 |
| KOOGLER, EVA C | 3431 CRAB ORCHARD AVE | | | | DAYTON | OH | 45430-1406 |
| KOOGLER, GARRY K | PO BOX 167 | | | | RUSSELLS PT | OH | 43348-0167 |
| KOOGLER, LARRY C | 5184 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9678 |
| KOOGLER, LULA B | 7022 DOMINICAN DR | | | | DAYTON | OH | 45415-1200 |
| KOOGLER, MARVIN R | 338 ARMAND DR | | | | TROY | OH | 45373-2758 |
| KOOGLER, RODNEY K | 441 WHITE-OAK DR | | | | WILMINGTON | OH | 45177-8935 |
| KOOGLER, RODNEY K | 441 WHITEOAK DR | | | | WILMINGTON | OH | 45177-8935 |
| KOOGLER, ZELPHA L | 484 WHISPER LN | | | | XENIA | OH | 45385-4869 |
| KOOGLER-MONREAL  N, GENEVIEVE M | 15851 N REEMS RD | | | | WADDELL | AZ | 85355-5355 |
| KOOIJMANS, CHERYL D | 8624 W MOHAWK LN | | | | PEORIA | AZ | 85382-1435 |
| KOOIJMANS, FERRY | 4 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1408 |
| KOOIMAN JR, MARTIN | 3069 LINCOLN LAKE AVE NE | | | | LOWELL | MI | 49331-9712 |
| KOOIMAN SR, KEITH D | 6115 N MOE RD | | | | MIDDLEVILLE | MI | 49333-8748 |
| KOOIMAN, DONALD D | 214 WESTMONT DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-6036 |
| KOOISTRA, CALVIN | 13431 HILLTOP TER | | | | VALLEY CENTER | CA | 92082 |
| KOOISTRA, GARY L | 205 LAURELWOOD CT SW | | | | GRAND RAPIDS | MI | 49548-7900 |
| KOOISTRA, GRAYCE D | 2334 RADCLIFF VILLAGE DR SE | | | | GRAND RAPIDS | MI | 49546-5758 |
| KOOISTRA, LARRY D | 5516 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-8213 |
| KOOK, ESTELLE F | 623 KENDALL DRIVE | | | | BEAR | DE | 19701-3505 |
| KOOK, ESTELLE F | 623 KENDALL DR | | | | BEAR | DE | 19701-3505 |
| KOOK, JOSEPH W | 3495 RIDGE RD | | | | CORTLAND | OH | 44410-9481 |
| KOOK, MARY S | 5216 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| KOOKEN, CARL J | 40 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1346 |
| KOOKEN, PATRICIA C | 917 LINWOOD DRIVE | | | | TROY | OH | 45373-2239 |
| KOOL CHEVROLET, BUICK, PONTIAC, GMC | 810 W CHICAGO RD | | | | STURGIS | MI | 49091-1615 |
| KOOL CHEVROLET, INC. | DOUGLAS KOOL | 3770 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-2404 |
| KOOL CHEVROLET, INC. | 3770 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-2404 |
| KOOL CHEVROLET, OLDSMOBILE, CADILLAC, INC. | THOMAS KOOL | 810 W CHICAGO RD | | | STURGIS | MI | 49091-1615 |
| KOOL CHEVROLET, OLDSMOBILE, CADILLAC, INC. | 810 W CHICAGO RD | | | | STURGIS | MI | 49091-1615 |
| KOOL COLLECTIBLES AND GRAPHICS, LLC | | | | | | | |
| KOOL, SHARON | 4670 SHEARWOOD CT NE | | | | GRAND RAPIDS | MI | 49525-9300 |
| KOOLANT KOOLERS INC | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 |
| KOOLATRON CORP | PO BOX 66512 | | | | CHICAGO | IL | 60666-0512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOOLE, MARION L | 3734 MATTERHORN CT NW | | | | GRAND RAPIDS | MI | 49544-9444 |
| KOOLE, ROXANNE M | 4719 CEDARCREST AVE | | | | PORTAGE | MI | 49024-9576 |
| KOOLMAN, FREDERICK L | 503 S STATE ST APT 3 | | | | HART | MI | 49420-1505 |
| KOOLTRONIC INC | 30 PENNINGTON HOPEWELL RD | PO BOX 240 | | | PENNINGTON | NJ | 08534-3612 |
| KOOLVENT OF MICHIGAN | PANAMA AWNING COMPANY | 26801 W 7 MILE RD | | | REDFORD | MI | 48240-1906 |
| KOOMEN, PATRICIA L | 192 E WATERLOO ST | | | | CASNOVIA | MI | 49318-9715 |
| KOOMLER, DOUGLAS L | 14028 ZUBRICK RD | | | | ROANOKE | IN | 46783-8709 |
| KOON ARDITH | 1806 JASON DR | | | | FLORENCE | SC | 29505-3219 |
| KOON EUGENE (ESTATE OF) (637073) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KOON JERRY | 896 N FEDERAL HWY APT 330 | | | | LANTANA | FL | 33462-1881 |
| KOON JR, RICHARD E | 4761 LEIX RD | | | | MAYVILLE | MI | 48744-9430 |
| KOON JR, RUSSELL L | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151-8817 |
| KOON JR, THOMAS J | 1296 CLOVE CT | | | | GALLOWAY | OH | 43119-9276 |
| KOON OBIE T | KOON, ELIZABETH A | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| KOON OBIE T | KOON, OBIE T | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| KOON, AMY | | | | | | | |
| KOON, AMY RENEE | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| KOON, BARBARA | | | | | | | |
| KOON, BARBARA ELLEN | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| KOON, BRETT L | 2105 E HUDSON AVE | | | | ROYAL OAK | MI | 48067 |
| KOON, CATHY | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| KOON, CHESTER A | 1722 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2145 |
| KOON, CLARENCE | 13608 KIRTON AVE | | | | CLEVELAND | OH | 44135-4942 |
| KOON, DEBRA E | 1700 BIRCH CT | | | | PLAINFIELD | IN | 46168-2150 |
| KOON, ELIZABETH A | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| KOON, EUGENE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KOON, FREDERICK L | 1024 BLUEBELL LANE | | | | DAVISON | MI | 48423-7906 |
| KOON, GARY A | 3012 JUDYTH ST SE | | | | WARREN | OH | 44484 |
| KOON, JOANNA K | 4500 PARKWOOD DR | | | | KOKOMO | IN | 46901 |
| KOON, JOSEPH A | 1700 BIRCH CT | | | | PLAINFIELD | IN | 46168-2150 |
| KOON, JUANITA D | 484 SIEGRIST RD | | | | HALE | MI | 48739-9269 |
| KOON, KENNETH E | 322 GROVE CIR | | | | AVON PARK | FL | 33825-2264 |
| KOON, LARRY M | 6200 BIRCHWOOD AVE | | | | TUSCALOOSA | AL | 35405-4771 |
| KOON, LARRY P | 2050 KINSMAN | | | | N. BLOOMFIELD | OH | 44450-4450 |
| KOON, LARRY P | 2050 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9524 |
| KOON, MICHAEL C | 2119 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| KOON, MICHAEL CRAIG | 2119 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| KOON, MICHELE A | 322 GROVE CIR | | | | AVON PARK | FL | 33825-2264 |
| KOON, OBIE T | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| KOON, RICHARD E | 312 CHANNING RD | | | | CRYSTAL FALLS | MI | 49920-8813 |
| KOON, RICHARD E | 2497 SLATER RD | | | | SALEM | OH | 44460-9733 |
| KOON, ROBERT G | 3424 NORTH AVE | | | | PARMA | OH | 44134-1253 |
| KOON, ROGER C | 5435 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 |
| KOON, SONDRA K | 2457 E 50 N | | | | KOKOMO | IN | 46901-5721 |
| KOON, STANLEY L | 1024 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| KOON, TONITA R | 1722 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2145 |
| KOON, VIRGIL E | 5294 FLOCK RD | | | | BEAVERTON | MI | 48612-8511 |
| KOON, WILLIAM G | 8670 PINE CT | | | | CLIO | MI | 48420-7716 |
| KOONCE DUANE E (400973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOONCE, ALLISIA R | 5710 NW RAINTREE DR | | | | PARKVILLE | MO | 64152-3346 |
| KOONCE, BARBARA J | 25744 W 12 MILE RD APT 303 | | | | SOUTHFIELD | MI | 48034-1865 |
| KOONCE, CLARENCE E | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOONCE, CLARENCE EARL | 1542 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1610 |
| KOONCE, DONALD L | 310 CENTRAL AVE | | | | COLLINSVILLE | IL | 62234-3560 |
| KOONCE, DUANE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOONCE, JANICE M. | 708 PUTNAM ST | | | | FORT WAYNE | IN | 46808-2337 |
| KOONCE, JANIE M | 16767 OAKFIELD ST | | | | DETROIT | MI | 48235-3412 |
| KOONCE, KEVIN A | 1745 FARM MEADOW DR | | | | GREENWOOD | IN | 46143-7752 |
| KOONCE, LINDELL F | 510 KOONCE RD | | | | MURPHYSBORO | IL | 62966-6046 |
| KOONCE, MICHAEL L | 3531 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| KOONCE, PATRICIA R | 461 SPIRE POINT DR | | | | REDDING | CA | 96003-5384 |
| KOONCE, RALPH L | 3531 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| KOONCE, ROBERT J | 100 THOMAS LANE | | | | LILLIAN | TX | 76061 |
| KOONCE, ROGER K | 315 MAGNOLIA VALLEY DR | | | | O FALLON | MO | 63366-7685 |
| KOONE JR, CHARLES R | 345 PARK LANE CIR APT 8 | | | | LOCKPORT | NY | 14094-6809 |
| KOONE, RICHARD J | 6447 BIRCH DR | | | | LAKEVIEW | MI | 48850-9758 |
| KOONEY, GEORGE | 4101 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| KOONS CHEVROLET | | | | | | | |
| KOONS CHEVROLET | 2000 CHAIN BRIDGE RD | | | | VIENNA | VA | 22182-2531 |
| KOONS CHEVROLET INC | JAMES KOONS | 10207 PHILADELPHIA RD | | | WHITE MARSH | MD | 21162-3401 |
| KOONS CHEVROLET, INC. | JAMES KOONS | 10207 PHILADELPHIA RD | | | WHITE MARSH | MD | 21162-3401 |
| KOONS CHEVROLET, INC. | 10207 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-3401 |
| KOONS JOHN | 35 EASY ST | | | | LITTLESTOWN | PA | 17340-1426 |
| KOONS JR, FREDERICK W | 769 SUMMER HEIGHTS LN | | | | LAS VEGAS | NV | 89110-3860 |
| KOONS OF MANASSAS | 7105 SUDLEY RD | | | | MANASSAS | VA | 20109-2636 |
| KOONS OF MANASSAS, INC. | JOYCE KOONS | 7105 SUDLEY RD | | | MANASSAS | VA | 20109-2636 |
| KOONS OF TYSONS CORNER INC | | | | | | | |
| KOONS OF TYSONS CORNER, INC. | JAMES KOONS | 2000 CHAIN BRIDGE RD | | | VIENNA | VA | 22182-2531 |
| KOONS PONTIAC, BUICK, GMC, VOLKSWAGE | 5001 AUTH WAY LOT A | | | | SUITLAND | MD | 20746 |
| KOONS STACY | KOONS, STACY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KOONS, DALE L | 425 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| KOONS, DEBORAH J | PO BOX 167621 | | | | IRVING | TX | 75016-7621 |
| KOONS, DOROTHY M. | 45 ALTHEA AVE | | | | MORRISVILLE | PA | 19067-2265 |
| KOONS, DOROTHY M. | 45 ALTHEA AVENUE | | | | MORRISVILLE | PA | 19067-2265 |
| KOONS, DOUGLAS R | 6960 RINK DR | | | | BRIGHTON | MI | 48114-9440 |
| KOONS, FRANKIE D | 9375 N COUNTY ROAD 925 W | | | | MIDDLETOWN | IN | 47356-9338 |
| KOONS, GLENN R | 305 E RIVERSIDE ST | | | | WILLIAMSTON | MI | 48895-1144 |
| KOONS, JAMES D | 6611 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9542 |
| KOONS, JAMES H | 120 E MAPLE TURN RD | | | | MARTINSVILLE | IN | 46151-8040 |
| KOONS, JAMES H | 3621 E COUNTY RD | 650 SOUTH | | | MUNCIE | IN | 47302 |
| KOONS, JERRY N | 496 RIVER BLUFF DR UNIT 2 | | | | SHALLOTTE | NC | 28470-5002 |
| KOONS, JOHN D | 3230 E 75 N | | | | ANDERSON | IN | 46017-9534 |
| KOONS, KEITH R | 621 E RAWSON AVE | | | | OAK CREEK | WI | 53154-1511 |
| KOONS, KENNETH E | 908 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1141 |
| KOONS, KURTIS F | 11865 ARDEL DR | | | | LENNON | MI | 48449-9603 |
| KOONS, MARION | 17 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3125 |
| KOONS, MARK E | 3083 HONOR DR | | | | ROCHESTER HILLS | MI | 48309-4013 |
| KOONS, NORA C | 17 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3125 |
| KOONS, ROBERT C | 2753 S KENMORE RD | | | | INDIANAPOLIS | IN | 46203-5816 |
| KOONS, RUSTI S | 1609 W 10TH ST | | | | MUNCIE | IN | 47302-6606 |
| KOONS, RUTH J | 5619 M-30 | | | | GLADWIN | MI | 48624 |
| KOONS, STACY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KOONS, VANESSA L. | 802 MEADOWGATE DR | | | | ALLEN | TX | 75002-8639 |
| KOONSE, MABEL E | 2414 CARLISLE PL | | | | SARASOTA | FL | 34231-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOONSEN STANLEY & SHARON | PO BOX 289 | | | | HOLLAND | TX | 76534-0289 |
| KOONSMAN, ALICE H | 14311 E COUNTY ROAD 5800 | | | | LORENZO | TX | 79343-5232 |
| KOONTER, CAROL A | 50830 NATURE DR | | | | CHESTERFIELD | MI | 48047-4606 |
| KOONTER, DANIEL L | 6005 MARTA DR | | | | TAMPA | FL | 33617-1334 |
| KOONTER, RONALD L | 6647 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9400 |
| KOONTZ GARY | 5333 BRIDLE CHASE WAY | | | | KNOXVILLE | TN | 37938-1900 |
| KOONTZ JR, BERTRAND G | 2101 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9613 |
| KOONTZ JR, JAMES M | 1234 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| KOONTZ JR, JOHN F | 154 CREED ST | | | | STRUTHERS | OH | 44471-1672 |
| KOONTZ NORBERT F (449233) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOONTZ, A E | 1186 GREENWOOD AVE | | | | PALOALTO | CA | 94301 |
| KOONTZ, AMANDA M | 475 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| KOONTZ, AMANDA MARIE | 475 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| KOONTZ, ANNELIESE | 1810 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| KOONTZ, BONNIE L | 3714 LUST DR | | | | KANSAS CITY | KS | 66106-4019 |
| KOONTZ, CAROLYN S | 4068 GEORGIA ST NW | | | | MASSILLON | OH | 44646-5109 |
| KOONTZ, CAROLYN S | 4068 GEORGIA N W | | | | MASSILLON | OH | 44646-5109 |
| KOONTZ, CLAUDE M | 5568 ECHO VALLEY DR | | | | HOUSE SPRINGS | MO | 63051-2291 |
| KOONTZ, CLYDE E | 11465 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| KOONTZ, CLYMENIA S | 741 S ELIZABETH ST | | | | KOKOMO | IN | 46901 |
| KOONTZ, CORNELIA R | 1727 LEXINGTON NW | | | | WARREN | OH | 44485-1724 |
| KOONTZ, DALLAS MICHAEL | 7034 HICKORY ST | | | | FLUSHING | MI | 48433-9036 |
| KOONTZ, DON J | 22715 GLENWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-2929 |
| KOONTZ, DONALD J | 19557 STAFFORD ST | | | | CLINTON TWP | MI | 48035-4825 |
| KOONTZ, EDWARD E | 3951 ROCKROSE LN | | | | ZEPHYRHILLS | FL | 33541-4652 |
| KOONTZ, ELEANOR D | 1516 WOODHILL CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| KOONTZ, EVA | 7011 W. CO RD. 850 N. | | | | GASTON | IN | 47342 |
| KOONTZ, EVA | 7011 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9180 |
| KOONTZ, HAZEL L | 300 S BRYAN RD | HERITAGE SQUARE N-17 | | | MISSION | TX | 78572-6000 |
| KOONTZ, JAMES W | 1216 WHITEHALL DR | | | | BOSSIER CITY | LA | 71112-4546 |
| KOONTZ, JOHN E | 15113 W HERITAGE DR | | | | SUN CITY WEST | AZ | 85375-6619 |
| KOONTZ, JOHN R | 2504 SHADY MEADOW DR | | | | BEDFORD | TX | 76021-4443 |
| KOONTZ, JOYCE | 7886 SPIDEL RD | | | | BRADFORD | OH | 45308-9517 |
| KOONTZ, KENNETH M | 306 N MAIN ST | | | | SIDNEY | IN | 46562-8901 |
| KOONTZ, LAUREL V | 3377 US ROUTE 422 | | | | SOUTHINGTON | OH | 44472-4472 |
| KOONTZ, LLOYD M | 118 NATCHEZ DR | | | | MONTGOMERY | AL | 36117 |
| KOONTZ, LON P | 411 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1516 |
| KOONTZ, LONNIE B | 417 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| KOONTZ, LUELLA J | PO BOX 63 | | | | ALVERTON | PA | 15612 |
| KOONTZ, MARY E | 2031 DOC MITCHELL ST | | | | BLOOMINGTON | IN | 47401-9065 |
| KOONTZ, MARY E | 2031 E DOC MITCHELL ST | | | | BLOOMINGTON | IN | 47401-9065 |
| KOONTZ, MARY M | 463 HOGARTH AVE | | | | NILES | OH | 44446-3429 |
| KOONTZ, MICHAEL J | 3245 CHARITY DR | | | | STERLING HEIGHTS | MI | 48310-2947 |
| KOONTZ, NANCY M | 3951 ROCKROSE LANE | | | | ZEPHYRHILLS | FL | 33541 |
| KOONTZ, NEAL A | 500 SAVOY AVE | | | | DAYTON | OH | 45449-2065 |
| KOONTZ, NORBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOONTZ, PATRICIA J | 1409 W NORTH ST | | | | KOKOMO | IN | 46901-1954 |
| KOONTZ, RILLER | 9581 CAMERON | | | | DETROIT | MI | 48211-1003 |
| KOONTZ, ROBERT M | 11930 GARNES ROAD | | | | MERCERSBURG | PA | 17236-9507 |
| KOONTZ, SHARLENE P | 2101 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9613 |
| KOONTZ, STEPHEN L | 1802 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| KOONTZ, VIRGINIA | 6853 STATE RTE 122 W | | | | EATON | OH | 45320-9539 |
| KOONTZ, VIRGINIA | 6853 STATE ROUTE 122 W | | | | EATON | OH | 45320-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOONTZ, VIRGINIA B | 2652 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2822 |
| KOONTZ, WYVETTA A | 15645 N 500 EAST RD | | | | FITHIAN | IL | 61844-5143 |
| KOONZ, STEVE | | | | | | | |
| KOOP I I, MAURICE L | 1101 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2318 |
| KOOP II, MAURICE L | 1101 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2318 |
| KOOP IRVIN C (400321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOOP, BRUCE A | 1093 CROUP RD | | | | ORTONVILLE | MI | 48462-8885 |
| KOOP, DARYL M | 2506 WOODCHASE CT | | | | STERLING HEIGHTS | MI | 48310-7118 |
| KOOP, DAVID A | 3074 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| KOOP, DOROTHY B | 6271 PEACH | | | | CLARKSTON | MI | 48346-1628 |
| KOOP, DOROTHY B | 6271 PEACH DR | | | | CLARKSTON | MI | 48346-1628 |
| KOOP, ELAINE L | 14 HIGHLAND MEWS | | | | GLEN COVE | NY | 11542-2763 |
| KOOP, IRVIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOOP, JEFFREY A | 5484 VIVIAN | | | | WATERFORD | MI | 48327-3102 |
| KOOP, KYLE | 735 ROBLE AVE APT 2 | | | | MENLO PARK | CA | 94025-4831 |
| KOOP, LARRY E | 9210 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| KOOP, LYNWOOD C | 2016 JARVIS LN | | | | CALABASH | NC | 28467-1755 |
| KOOP, ROBERT L | 7866 GREEN ST | | | | BELLAIRE | MI | 49615-9257 |
| KOOP, ROY A | 8990 GRASSMERE RD | | | | CASS CITY | MI | 48726-9675 |
| KOOP, VIRGINIA | 9210 APPLE ORCHARD | | | | FENTON | MI | 48430-9064 |
| KOOP, VIVA M | 1900 S COLDWATER RD | | | | MT PLEASANT | MI | 48858-9630 |
| KOOPMAN, DENISE Y | PO BOX 602 | | | | GOLDTHWAITE | TX | 76844-0602 |
| KOOPMAN, DENISE Y | PO BOX 603 | | | | GOLDTHWAITE | TX | 75844-2436 |
| KOOPMAN, LAWRENCE W | 132 FREDERICK RD | | | | TONAWANDA | NY | 14150-4250 |
| KOOPMAN, NORMAN R | 4690 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-8388 |
| KOOPMAN, RAYMOND | 5794 BIRKENHILLS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4931 |
| KOOPMAN, WILLIAM A | 1714 W CEDAR DR | | | | MC BAIN | MI | 49657-9649 |
| KOOPS AUTO SERVICE | 309 GOVERNMENT RD. P O BOX 937 | | | BLACK DIAMOND AB T0L 0H0 CANADA | | | |
| KOOPS JR, EDWIN P | 714 KING CIR | | | | LAKE ORION | MI | 48362-2782 |
| KOOPS SR, HAROLD R | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| KOORNNEEF, LARRY M | 16071 QUARRY HILL DR | | | | PARKER | CO | 80134-9553 |
| KOOROS SAJADI MD PSC | 1401 HARRODSBURG RD STE B370 | | | | LEXINGTON | KY | 40504-3700 |
| KOORS, ANDREW J | 2575 DUNHILL PL | | | | KETTERING | OH | 45420-3738 |
| KOORS, ANNA T | 2097 LAKESIDE DR | | | | TROY | MI | 48085-1022 |
| KOORS, BRIAN D | 2097 LAKESIDE DR | | | | TROY | MI | 48085-1022 |
| KOORS, MARK A | 3607 LYONS DR | | | | KOKOMO | IN | 46902-4779 |
| KOORSEN FIRE & SAFETY | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 |
| KOORSEN FIRE & SECURITY | | 2719 N ARLINGTON AVE | | | | IN | 46218 |
| KOORSEN FIRE & SECURITY | 505 M ST | | | | BEDFORD | IN | 47421-2338 |
| KOORSEN FIRE & SECURITY, INC. | RANDY KOORSEN | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 |
| KOORSEN PROTECTION SERVICES INC | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 |
| KOOS, CHARLES I | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| KOOS, CHRISTINE M | 8212 6 MILE RD | | | | BIG RAPIDS | MI | 49307-9167 |
| KOOS, INGEBORG M | 7791 AARWOOD TRAIL | | | | RAPID CITY | MI | 49676-9739 |
| KOOS, JOE O | 8212 6 MILE RD | | | | BIG RAPIDS | MI | 49307-9167 |
| KOOS, KEN A | 5808 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461 |
| KOOS, KIM D | 10690 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2340 |
| KOOS, NICKIE M | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| KOOS, PATRICIA Y | 2278 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| KOOS, RUDOLPH J | 845 WALDRUN AVE | | | | DAYTON | OH | 45404-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOOSE FRED | 8410 HILLTOP DR | | | | INDIANAPOLIS | IN | 46234-1728 |
| KOOTENAI COUNTY TREASURER | 451 N GOVERNMENT WAY | | | | COEUR D ALENE | ID | 83814-2988 |
| KOOTZ, CHARLES A | 325 N KENYON ST | | | | INDIANAPOLIS | IN | 46219 |
| KOOTZ, KENNETH M | 4286 VIENNA WAY | | | | MARIETTA | GA | 30062-5722 |
| KOOY, RICHARD | 15248 S 73RD CT | | | | ORLAND PARK | IL | 60462-6603 |
| KOP, KENNETH C | 23936 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3369 |
| KOP-FLEX/BALTIMORE | 7565 HARMONS ROAD | | | | HANOVER | MD | 21076 |
| KOPAC, BETTY M | 2222 E GILWOOD DR | | | | STOW | OH | 44224-3449 |
| KOPACH, DONALD J | 1696 W WINDGATE PL | | | | ORO VALLEY | AZ | 85737-7068 |
| KOPACH, JOSEPH G | 79 CHARLES DR | | | | NEW CASTLE | DE | 19720-4679 |
| KOPACKI, DONALD J | 5314 S TOWNLINE RD | | | | STERLING | MI | 48659-9748 |
| KOPACSI, ALICE J | 4214 N LINDEN RD | | | | FLINT | MI | 48504-1385 |
| KOPACSI, DIXIE J | 9024 YANKEE ROAD | | | | OTTAWA LAKE | MI | 49267-9554 |
| KOPACSI, JAMES E | 5610 MIDLAND RD | | | | FREELAND | MI | 48623-8845 |
| KOPACSI, RICHARD J | 5943 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| KOPACSI, RICHARD JOHN | 5943 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| KOPACZ JR, THEODORE W | 19 GREENWOOD AVE | | | | DANVILLE | IL | 61832-8428 |
| KOPACZ MARCIA | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ STANLEY M | 4756 VENETIAN DR | | | | STERLING HEIGHTS | MI | 48310-6664 |
| KOPACZ, ALFRED S | 5698 BINGHAM DR | | | | TROY | MI | 48085-3841 |
| KOPACZ, ALICE | 9651 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2371 |
| KOPACZ, CHESTER R | 611 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| KOPACZ, DAVID N | 270 GEISE RD | | | | DARIEN CENTER | NY | 14040-9601 |
| KOPACZ, DAWN E | 33555 COLONY PARK DR | | | | FARMINGTON HILLS | MI | 48331-2729 |
| KOPACZ, DIANE | 8231 SOUTH 77TH STREET | | | | FRANKLIN | WI | 53132-7519 |
| KOPACZ, DONALD J | 1152 638 LOOP | | | | MANCHESTER | KY | 40962 |
| KOPACZ, FRANCES C | 34713 SUMMERS | | | | LIVONIA | MI | 48154-5327 |
| KOPACZ, FRANCES C | 34713 SUMMERS ST | | | | LIVONIA | MI | 48154-5327 |
| KOPACZ, JEROME C | 8231 S 77TH ST | | | | FRANKLIN | WI | 53132-7519 |
| KOPACZ, JOHN G | 21207 SEVERN RD | | | | HARPER WOODS | MI | 48225-2319 |
| KOPACZ, JOSEPH J | 1535 APPLEWOOD WAY | | | | TALLAHASSEE | FL | 32312-6780 |
| KOPACZ, LAWRENCE F | 6069 RIDDLE RD | | | | LOCKPORT | NY | 14094-9328 |
| KOPACZ, LAWRENCE J | 5637 YOUNG RD | | | | LOCKPORT | NY | 14094 |
| KOPACZ, MARCIA F | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ, MARCIA FELCZAK | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ, OLGA | 28412 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-5674 |
| KOPACZ, PAMELA K. | 19 GREENWOOD AVE | | | | DANVILLE | IL | 61832-8428 |
| KOPACZ, PAUL M | 1475 TWIN BRIDGE LN | | | | LAWRENCEVILLE | GA | 30043-5252 |
| KOPACZ, STANLEY M | 4756 VENETIAN DR | | | | STERLING HTS | MI | 48310-6664 |
| KOPACZ, WALTER J | 100 W CYPRESS CREEK RD | STE 910 | | | FT LAUDERDALE | FL | 33309-2112 |
| KOPACZ, WALTER J | 100 W CYPRESS CREEK RD STE 910 | | | | FT LAUDERDALE | FL | 33309-2112 |
| KOPACZESKI, NORMAN A | 35683 SAXONY DR | | | | STERLING HTS | MI | 48310-5189 |
| KOPAH, BETTY A | 24203 WAGNER AVE | | | | WARREN | MI | 48089 |
| KOPAH, REGINA F | 13410 DARRYL DR | | | | WARREN | MI | 48088-1394 |
| KOPALA, ROBERT J | 114 CHICKASAW PT | | | | TEN MILE | TN | 37880-2940 |
| KOPALCHICK JR, JOHN | 23 CAVAN DR | | | | LUTHERVILLE | MD | 21093-5450 |
| KOPAN, DELORES A | 380 ANDREW ST | | | | SHARON | PA | 16146-1413 |
| KOPANIC, ROBERT M | 105 FOREST HILL DR | | | | HUBBARD | OH | 44425-2180 |
| KOPANSKI, RONALD E | 1156 HIASCHUTTER PL NW | | | | GRAND RAPIDS | MI | 49504-5051 |
| KOPANYI, FRANK B | 4087 HIGHWAY PP | | | | CABOOL | MO | 65689-9577 |
| KOPASEK, ELIZABETH J | 3012 FALL LANE | | | | HIGHLANDS RANCH | CO | 80126 |
| KOPASKA, JAMES | 1001 N 2ND ST APT 4 | | | | OSKALOOSA | IA | 52577-2351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPASZ, PHYLLIS L | 35734 GRENNADA ST | | | | LIVONIA | MI | 48154-5240 |
| KOPATICH, ANNE M | 2327 S 75TH ST | | | | WEST ALLIS | WI | 53219-1844 |
| KOPCHA, HENRY | 36500 MARQUETTE ST APT 1022 | | | | WESTLAND | MI | 48185-3249 |
| KOPCHA, MARIAN J | 6136 STAHELIN AVE | | | | DETROIT | MI | 48228-4737 |
| KOPCHA, MARIAN J | 6136 STAHELIN | | | | DETROIT | MI | 48228-4737 |
| KOPCHAK, METRO | 1311 MAPLE AVE | | | | SOUTH PLAINFIELD | NJ | 07080-4515 |
| KOPCHAK, RAYMOND J | 4303 PERSHING AVE | | | | PARMA | OH | 44134-2313 |
| KOPCHIA, LINDA M | 233 PINEHURST DR | | | | CANTON | MI | 48188-3077 |
| KOPCHICK, CHARLES | 5561 BRYAN DR | C/O MARILYNN G WIPF | | | STERLING HEIGHTS | MI | 48310-4754 |
| KOPCHICK, JOSEPH C | 11248 RIVER DR | | | | WARREN | MI | 48093-8108 |
| KOPCHITZ, ROBERT F | 411 S MAIN ST | | | | CHESANING | MI | 48616-1748 |
| KOPCHITZ, ROBERT FRANK | 411 S MAIN ST | | | | CHESANING | MI | 48616-1748 |
| KOPCIAL, GEORGE J | 111 S SHORE DR | | | | YOUNGSTOWN | OH | 44512-5930 |
| KOPCIK, JOAN CAROLE | 7555 FREDA ST | | | | DEARBORN | MI | 48126-1684 |
| KOPCZYK, CARL G | 37397 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5518 |
| KOPCZYK, DANIEL R | 609 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1469 |
| KOPCZYK, MARY J | 14302 LENORE | | | | REDFORD | MI | 48239-3347 |
| KOPCZYNSKI, LOTTIE C | 8659 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9643 |
| KOPCZYNSKI, MARY R | 98 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4823 |
| KOPCZYNSKI, MATTHEW M | 1080 HARVEY AVE | | | | BROOKFIELD | WI | 53005-7258 |
| KOPCZYNSKI, NANCY G | 1520 W VOGEL AVE | | | | MILWAUKEE | WI | 53221-3550 |
| KOPE, SEBERT G | 214 WASHINGTON ST | | | | HUDSON | MI | 49247-1258 |
| KOPE, THOMAS P | 413 CONCORD DR | | | | STREAMWOOD | IL | 60107-1634 |
| KOPE JEFF | 15537 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| KOPEC, DONALD A | 607 INLAND DR | | | | MANTEO | NC | 27954-9401 |
| KOPEC, EDWARD C | 7297 NOBB HILL DR | | | | PARMA | OH | 44130-5238 |
| KOPEC, EDWARD J | 197 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| KOPEC, ELEANOR R | 534 22ND AVE SE | | | | SAINT PETERSBURG | FL | 33705-3306 |
| KOPEC, GERALD W | 39311 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2502 |
| KOPEC, JEFFREY A | 15537 PARKLANE ST | | | | LIVONIA | MI | 48154-2356 |
| KOPEC, JOHN | 407 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5219 |
| KOPEC, JOHN J | 92 MANSEL DR | | | | LANDING | NJ | 07850-1625 |
| KOPEC, LOUISE M | 212 MARTINIQUE DRIVE | | | | TOMS RIVER | NJ | 08757 |
| KOPEC, MARTHA A | 398 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 |
| KOPEC, MARY K | 10065 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439 |
| KOPEC, RITA M | 1304 GREENBRIAR LANE | | | | WEST GROVE | PA | 19390-9495 |
| KOPEC, WANDA J | 915 JAY ST | | | | EAST TAWAS | MI | 48730-9751 |
| KOPEC, WLADYSLAW | 24062 WARNER AVE | | | | WARREN | MI | 48091-1653 |
| KOPECK, STELLA A | 5719 BEAVER | | | | DEARBORN HTS | MI | 48127-2401 |
| KOPECK, STELLA A | 5719 BEAVER ST | | | | DEARBORN HTS | MI | 48127-2401 |
| KOPECKI, JOSEPH R | 10509 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| KOPECKO NORBERT | 4419 PARK AVE | | | | RICHMOND | VA | 23221-1126 |
| KOPECZY JR, J | | | | | | | |
| KOPEIKIN NORBERT (453938) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KOPEK, SUSAN E | 407 STORMS ROAD | | | | VLY COTTAGE | NY | 10989-1214 |
| KOPELOS, HARRY S | 753 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4258 |
| KOPEN, DUDLEY R | 120 S CLARK ST | P.O. BOX 155 | | | CENTREVILLE | MI | 49032-9529 |
| KOPER SETH | 24267 E 995 RD | | | | WEATHERFORD | OK | 73096-3070 |
| KOPER, THERESA J | 55 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| KOPERA, STEPHEN D | 6546 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| KOPERA, WILLIAM M | 4150 FRIENDFIELD TRCE | | | | LITTLE RIVER | SC | 29566-7662 |
| KOPERDAK, NANCY S | 35 E AGATE AVE | UNIT 403 | | | LAS VEGAS | NV | 89123-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPERSKI, MARYANN | 629 38TH ST | | | | NIAGARA FALLS | NY | 14301-2614 |
| KOPERSKI, RICHARD L | 1285 FAY AVE NW | | | | GRAND RAPIDS | MI | 49504-2408 |
| KOPERSKI, STEVEN R | 3122 TUELL ST NW | | | | GRAND RAPIDS | MI | 49504-7608 |
| KOPESCHKA, DAVID V | 21 W BRANCH | | | | BROWNSBURG | IN | 46112 |
| KOPESKY, FRANK H | 11842 HOLIDAY CT | | | | ROSCOMMON | MI | 48653-7277 |
| KOPESKY, MICHAEL L | 11471 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| KOPETSKY, ROBERT C | 108 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| KOPETZ, MYRA E | 344 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1736 |
| KOPETZKI, NIKOLAUS | 41862 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5234 |
| KOPEY BETTY | 790 CRESTWOOD DR NE | | | | BROOKFIELD | OH | 44403-9607 |
| KOPEY, BETTY R | 790 CRESTWOOD DRIVE | | | | BROOKFIELD | OH | 44403-9607 |
| KOPEY, ROBERT J | 4040 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1973 |
| KOPF PETER | KOPF PETER | 23 E STRASSE 23 | | KEMATEN/YBBS 3331 AUSTRIA | | | |
| KOPF PETER | 23. E STRASSE 23 | | | | KEMATEN/YBBS | | 3331 |
| KOPF, ELIZABETH A | N87W6981 EVERGREEN CT | | | | CEDARBURG | WI | 53012-1197 |
| KOPF, MERLE W | 11007 N TIMBERLINE DR | | | | NORMAN | OK | 73026-8063 |
| KOPF, RICHARD G | 425 JAMESWAY DR | | | | EATON | OH | 45320-1256 |
| KOPIC, MILENA A | 1408 HUNTINGTON DR | | | | GLENVIEW | IL | 60025-2228 |
| KOPICH, JEANINE A | 32448 HEISNER | | | | FRASER | MI | 48026-2200 |
| KOPICH, LEONARD F | 28326 BRUSH ST | | | | MADISON HTS | MI | 48071-2804 |
| KOPICKI, MARY ELIZABETH | 15991 PHEASANT RIDGE CT | | | | MACOMB TWP | MI | 48044-3917 |
| KOPICKI, STANLEY J | 273 PARK LANE DR | | | | WEBSTER | NY | 14580-1432 |
| KOPICKI, WILLIAM G | 49759 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1697 |
| KOPICKO, ALEXANDER | 1680 S GROUT RD | | | | GLADWIN | MI | 48624-9437 |
| KOPICKO, JAMES J | 6536 SHARON ST | | | | GARDEN CITY | MI | 48135-2024 |
| KOPICKO, PAMALA K | 328 OAK PARK DR | | | | PERRY | MI | 48872-9182 |
| KOPIETZ TERRY | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPIETZ, TERRIE S | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPIETZ, TERRIE STROH | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPIETZ, WALTER J | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| KOPILCHACK, JANE N | 6102 BENTWOOD CIRCLE E. | | | | WHITE LAKE | MI | 48383-1089 |
| KOPIN, DAVID C | PO BOX 597 | | | | FLINT | MI | 48501-0597 |
| KOPIN, IRENE S | 1111 ELM ST | | | | MT PLEASANT | MI | 48858-1431 |
| KOPIN, JANICE | 607 KELLOGG STREET | | | | ANN ARBOR | MI | 48105-1675 |
| KOPINA, FRANCIS J | 9932 W EL DORADO DR | | | | SUN CITY | AZ | 85351-4221 |
| KOPINS, GREGORY A | 23110 STATE ROAD 54 54 348 | | | | LUTZ | FL | 33549 |
| KOPINSKI, RUDOLPH | 29822 CLARITA ST | | | | LIVONIA | MI | 48152-1952 |
| KOPINSKY, HELEN A | 1141 WASHINGTON BLVD. | | | | MAYFIELD HEIGHTS | OH | 44124-1623 |
| KOPISCHKA JR, JACK A | PO BOX 96 | | | | HOUGHTON LAKE | MI | 48629-0096 |
| KOPISCHKE SR, TERRENCE M | 2812 PARK PL | | | | BAY CITY | MI | 48706-1526 |
| KOPISCHKE, BERNIECE L | 5771 CHAPEL VALLEY RD.APT#318 | | | | MADISON | WI | 53711 |
| KOPISCHKIE, SCOTT S | 5005 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1776 |
| KOPISH, MICHAEL P | 18507 EAST KINGBIRD DRIVE | | | | QUEEN CREEK | AZ | 85242-5112 |
| KOPITZ I I, EDWARD J | 1199 PALMS RD | | | | PALMS | MI | 48465-9755 |
| KOPITZ, KEITH A | 1127 DERBY RD APT 6 | | | | BIRMINGHAM | MI | 48009-5803 |
| KOPITZKE, DALE W | 5164 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1739 |
| KOPITZKI, RAY B | 11398 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9766 |
| KOPITZKI, ROBERT J | 2213 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2945 |
| KOPKA JR, EDWARD A | 4538 N ELEVATOR RD | | | | PINCONNING | MI | 48650-7510 |
| KOPKA LEONARD H (429263) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOPKA, CAROL | 4538 ELEVATOR RD RT 1 | | | | PINCONNING | MI | 48650-7510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPKA, EDMUND | 5535 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| KOPKA, EDWARD A | 1551 W RIDGE RD | | | | BAY CITY | MI | 48708-9177 |
| KOPKA, LEONARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOPKA, MICHAEL A | 11274 CENTER ST | | | | OTISVILLE | MI | 48463-9707 |
| KOPKA, RICHARD T | 4325 GRANTLEY RD | | | | TOLEDO | OH | 43613-3737 |
| KOPKA, RICHARD THOMAS | 4325 GRANTLEY RD | | | | TOLEDO | OH | 43613-3737 |
| KOPKAU, CARL L | 1475 FLAMINGO DR LOT 272 | | | | ENGLEWOOD | FL | 34224-4658 |
| KOPKAU, GARY W | 6455 MALVERN DR | | | | TROY | MI | 48098-2115 |
| KOPKE, CAROL A | 1043 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| KOPKE, JERRY L | 5848 SECOR RD APT 11 | | | | TOLEDO | OH | 43623-1462 |
| KOPKE, JUDITH A | 82730 ODLUM DR | | | | INDIO | CA | 92201-8584 |
| KOPKE, NORMAN C | 8340 SCENIC DR | | | | PORT AUSTIN | MI | 48467-9206 |
| KOPKE, TRACY | 3710 MOCCASIN LN | | | | MT PLEASANT | MI | 48858-7368 |
| KOPKO WILLIAM | KOPKO, WILLIAM | 11098 KOPKO TRAIL | | | ROSCOMMON | MI | 48653 |
| KOPKO, GEORGE | 1900 VIRGINIA AVE APT 1102 | | | | FORT MYERS | FL | 33901-3337 |
| KOPKO, HELEN | 1900 VIRGINIA AVE APT 1102 | | | | FT MYERS | FL | 33901 |
| KOPKO, JOHN A | 3459 RIVER ST | | | | KINGSTON | MI | 48741-5117 |
| KOPKO, MARLENE J | 41040 GLENLEVEN COURT | | | | CLINTON TWP | MI | 48038-5855 |
| KOPKO, MICHAEL | 719 WALNUT HLS | | | | WEST HAVERSTRAW | NY | 10993-1144 |
| KOPKO, MICHAEL E | 7646 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1018 |
| KOPKO, STEVEN | 3055 WALTER LEATHERS DR | | | | ROCKVALE | TN | 37153-4434 |
| KOPKO, THOMAS A | 6223 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9151 |
| KOPKO, WILLIAM | 11098 KOPKO TRL | | | | ROSCOMMON | MI | 48653-9614 |
| KOPLEN, BRUCE G | 5000 N OCEAN BLVD E22 | | | | BRINY BREEZES | FL | 33435 |
| KOPLEN, GORDON L | 637 CAMPBELL ST | | | | FLINT | MI | 48507-2420 |
| KOPLEN, KEVIN C | 1865 BURLINGTON DR | | | | LAPEER | MI | 48446-9726 |
| KOPNICK, PATRICIA E | 5380 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| KOPNISKY, DEBORAH A | PO BOX 54 | | | | MARIENVILLE | PA | 16239-0054 |
| KOPNISKY, DEBORAH A | 7590 LOLETA GRADE RD | | | | MARIENVILLE | PA | 16239 |
| KOPNISKY, EARL J | 636 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5327 |
| KOPOWSKI, EUGENE B | 5115 E LAKE RD APT 210 | | | | SHEFFIELD LK | OH | 44054-1733 |
| KOPP DEBBIE | PO BOX 150 | | | | KEWANEE | IL | 61443-0150 |
| KOPP JAMES A III | KOPP, BRENDA | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| KOPP JAMES A III | KOPP, JAMES A | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| KOPP JR, WILLIAM | 13691 HEATHERWOOD DR | | | | BROOK PARK | OH | 44142-3131 |
| KOPP JR., RICHARD F | 1624 PARK AVE | | | | HANOVER PARK | IL | 60133-3614 |
| KOPP WILFORD (445761) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KOPP, ADELINE | 10944 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-8815 |
| KOPP, ADOLF J | 1309 STATE ST | | | | LEMONT | IL | 60439-4421 |
| KOPP, BARBARA | 817 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1677 |
| KOPP, BETTY | PO BOX 1352 | | | | LORAIN | OH | 44055-0352 |
| KOPP, BETTY L | 929 SLIKER RD | | | | CORFU | NY | 14036-9743 |
| KOPP, BRENDA | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| KOPP, BRUCE W | 1182 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425-2848 |
| KOPP, BRUCE WILLIAM | 1182 ALBRIGHT MCKAY RD | | | | HUBBARD | OH | 44425-2848 |
| KOPP, CHARLES | PO BOX 1044 | | | | BEDFORD | IN | 47421-1044 |
| KOPP, CHARLES V | 87 JOHN ST | | | | AKRON | NY | 14001-1021 |
| KOPP, CLAIRE M | 31800 VAN DYKE AVE APT 303 | | | | WARREN | MI | 48093 |
| KOPP, DAVID | 1286 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOPP, DEANNA | 2053 E 95TH ST T | | | | NEWAYGO | MI | 49337 |
| KOPP, DENISE G | 3326 PERRY AVE SW | | | | WYOMING | MI | 49519-3234 |
| KOPP, DOUGLAS A | 16398 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| KOPP, HEINZ J | 3115 HEDGE DR | | | | STERLING HTS | MI | 48310-6088 |
| KOPP, HELGA | 1234 SUMMER RIDGE LN | | | | BROWNSBURG | IN | 46112-7791 |
| KOPP, JACOB M | 108 ATLANTIC HILLS BLVD | | | | MANAHAWKIN | NJ | 08050-5403 |
| KOPP, JAMES A | COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| KOPP, JAMES A | 504 WINSLOW RD | | | | BELLEVILLE | IL | 62223-1858 |
| KOPP, JAMES J | 1621 SW 64TH WAY | | | | BOCA RATON | FL | 33428-6755 |
| KOPP, JASON D | 1 KRIS DR | | | | GIRARD | OH | 44420-1325 |
| KOPP, JERALD V | 817 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1677 |
| KOPP, JOANNE | 120 VINE ST | | | | LUDLOW FALLS | OH | 45339 |
| KOPP, JOHN F | 343 GREEN ACRES DR | | | | XENIA | OH | 45385-1445 |
| KOPP, KATHRYN A | 7115 LOGAN AVE S | | | | RICHFIELD | MN | 55423-2934 |
| KOPP, LEONARD G | 12245 SW 128TH AVE | | | | PORTLAND | OR | 97223-1864 |
| KOPP, MAE E | 7515 S BUTTERFLY ROAD | | | | BELOIT | WI | 53511-8906 |
| KOPP, MAE E | 7515 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8906 |
| KOPP, MARIE F | 5885 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-7729 |
| KOPP, MARIE F | 5885 W ST RT 571 | | | | WEST MILTON | OH | 45383-7729 |
| KOPP, MELVIN J | 229 BALTIMORE ST | | | | ABERDEEN | MD | 21001-3005 |
| KOPP, NORMA J | PO BOX 149 | | | | NEW SALISBURY | IN | 47161-0149 |
| KOPP, NORMAN S | 2109 CLEVELAND AVE SW | | | | WYOMING | MI | 49509-1810 |
| KOPP, PAMELA M | 9222 AVIS ST | | | | DETROIT | MI | 48209-1771 |
| KOPP, RAYMOND L | 107 SETTLERS TRAIL | | | | UNION | OH | 45322-5322 |
| KOPP, RICHARD | 464 N MYRTLE AVE | | | | ELMHURST | IL | 60126-2243 |
| KOPP, ROGER W | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 |
| KOPP, VIVIAN L | 6763 MINNICK RD LOT 41 | | | | LOCKPORT | NY | 14094-9532 |
| KOPP, WARREN C | 870 ROCKY CRK E | | | | BEDFORD | IN | 47421-6582 |
| KOPP, WILFORD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KOPPA, VICKI M | 408 N MAPLE ST | | | | FOWLER | MI | 48835-9270 |
| KOPPA, VICKI MARIE | 408 NORTH MAPLE STREET | | | | FOWLER | MI | 48835-9270 |
| KOPPE DAVID | 14886 RICHARDS DR W | | | | MINNETONKA | MN | 55345-2064 |
| KOPPE, ALBERT J | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KOPPEL, JR, ALEXANDER J | 3679 BRENTWOOD | | | | NORTON SHORES | MI | 49441 |
| KOPPEL, JR,ALEXANDER J | 3679 BRENTWOOD ST | | | | NORTON SHORES | MI | 49441-4605 |
| KOPPEL, THOMAS M | 2054 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-8724 |
| KOPPELA, JOHN C | 485 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| KOPPELA, JUNE P | 3302 JUMBO PIT RD | | | | TROUT CREEK | MI | 49967-9495 |
| KOPPELA, JUNE P | 331 S 3RD ST | | | | WEST BRANCH | MI | 48661-1333 |
| KOPPELA, NANCY J. | 7154 MARCO DR | | | | WATERFORD | MI | 48327-1538 |
| KOPPELA, ROBERT R | 7154 MARCO DR | | | | WATERFORD | MI | 48327-1538 |
| KOPPELA, ROBERT R. | 7154 MARCO DR | | | | WATERFORD | MI | 48327-1538 |
| KOPPELBERGER JR, RALPH W | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| KOPPELBERGER, DIANA L | 5137 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| KOPPELBERGER, MARGARET L | G-1195 S ELMS ROAD | | | | FLINT | MI | 48532 |
| KOPPELBERGER, OWEN L | 2191 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| KOPPELBERGER, OWEN R | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| KOPPELBERGER, OWEN RAMON | 2330 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| KOPPELBERGER, RONALD W | 1436 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| KOPPELMAN, MARK | | | | | | | |
| KOPPELMAN, MARK | GRANT & EISENHOFER PA | 485 LEXINGTON AVE FL 29 | | | NEW YORK | NY | 10017-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPPELMEYER, ANN | 22 S BLACKHAWK ST | | | | JAMESVILLE | WI | 53545-2623 |
| KOPPELO, BERNARD G | 4015 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1046 |
| KOPPEN, CHRISTOPHER L | 1261 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8830 |
| KOPPEN, GERALDINE | 1489 WEST BLVD | | | | BERKLEY | MI | 48072-2083 |
| KOPPEN, PEGGY | 366 WOODLAND AVENUE | | | | ELYRIA | OH | 44035-3218 |
| KOPPENHAFER NANCY | 5231 PARKHURST DR | | | | SHEFFIELD VILLAGE | OH | 44054-2959 |
| KOPPENHAFER, HERMAN M | 2971 SOFTWIND DR | | | | SIERRA VISTA | AZ | 85650-8738 |
| KOPPENHAVER, JOHN L | 2908 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3331 |
| KOPPENHOFER, DANIEL | PO BOX 583 | | | | ANTWERP | OH | 45813-0583 |
| KOPPENHOFER, THOMAS E | 1420 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| KOPPENOL, EVELYN | 725 BALDWIN ST #166 | | | | JENISON | MI | 49428-7945 |
| KOPPENOL, KENNETH A | 7063 DOGWOOD CT | | | | JENISON | MI | 49428-8113 |
| KOPPENOL, KURTIS J | 4829 MEADOWVIEW CT | | | | HUDSONVILLE | MI | 49426-1622 |
| KOPPERS, DAVID A | 237 E 1ST ST | | | | LAWTON | MI | 49065-8724 |
| KOPPERT, JOHANNA | 6760 LOMBARDY DR | | | | CHELSEA | MI | 48118-9586 |
| KOPPES, RENATE E | 61 ALDEN CIR NE | | | | FRIDLEY | MN | 55432-3024 |
| KOPPI, HELEN A | 9015 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85260-6821 |
| KOPPIE, GLORIA | 54 INDIAN TRL | | | | BRONX | NY | 10465-3931 |
| KOPPIEN AUTOMOTIVE | 2508 W 10TH ST | | | | SIOUX FALLS | SD | 57104-3102 |
| KOPPINGER RONALD W | KOPPINGER DEBORAH | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPINGER RONALD W | 1018 MCBRIDE AVE | | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPINGER RONALD W | KOPPINGER, DEBORAH | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPINGER RONALD W | KOPPINGER, RONALD W | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPINGER, DEBORAH | ROSSI FREDERIC J LAW OFFICES OF | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPINGER, RONALD W | ROSSI FREDERIC J LAW OFFICES OF | 1018 MCBRIDE AVE | | | WEST PATERSON | NJ | 07424-2535 |
| KOPPITCH, LEWIS E | 3742 N US HIGHWAY 23 UNIT 15 | | | | OSCODA | MI | 48750-8812 |
| KOPPLE, RICHARD G | 3804 LAWNDALE DR | | | | MIDLAND | MI | 48642-6641 |
| KOPPLIN CONTROLS CO | 801 ROSEHILL RD | | | | JACKSON | MI | 49202-1762 |
| KOPPMAN, ALICE L | 2925 FLAMETREE | | | | ST. LOUIS | MO | 63129 |
| KOPPOLU, RAJEEV R | APT 1078 | 8649 NORTH MACARTHUR | | | IRVING | TX | 75063-4118 |
| KOPPS, CARL A | 21533 INDIAN BAYOU DR | | | | FORT MYERS BEACH | FL | 33931-4239 |
| KOPPS, GERALD R | 6105 S 34TH ST | | | | GREENFIELD | WI | 53221-4737 |
| KOPPY CORP | 415 S WEST ST STE 200 | | | | ROYAL OAK | MI | 48067-2521 |
| KOPPY CORP | 415 8 WEST ST | STE 200 | | | ROYAL OAK | MI | 48067-2521 |
| KOPPY CORP | 199 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1833 |
| KOPPY CORP | 2100 BROWN RD | | | | AUBURN HILLS | MI | 48326-1703 |
| KOPPY CORP | 3720 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1732 |
| KOPPY CORP | WILL WEBER | 2100 BROWN RD | | | AUBURN HILLS | MI | 48326-1703 |
| KOPPY CORP | 415 S WEST ST | STE 200 | | | ROYAL OAK | MI | 48067-2521 |
| KOPPY CORPORATION | 415 S WEST ST STE 200 | | | | ROYAL OAK | MI | 48057-2521 |
| KOPPY NEMER TROY ASSOCIATES | 26877 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48033-8431 |
| KOPPY/ORION | 415 S WEST ST STE 200 | | | | ROYAL OAK | MI | 48057-2521 |
| KOPREVICH, JUSTINE K | 28 SPRUCEWOOD DRIVE | | | | CHEEKTOWAGA | NY | 14227-3224 |
| KOPRINCZ, DOREEN | 7519 SUPERIOR | | | | CENTER LINE | MI | 48015-1040 |
| KOPRIVA OTHMAR & GISELA | EBRARD STR 124 | | | D 91054 ERLANGEN GERMANY | | | |
| KOPRIVA, PATRICIA M | 5303 TIMBERWYCK TRL | | | | INTERLOCHEN | MI | 49643-9514 |
| KOPRIVNAK, BRAE J | 6633 FLOWER AVE | | | | SAINT JOSEPH | MO | 64504-2432 |
| KOPRIVNAK, BRAE JEAN | 6633 FLOWER AVE | | | | ST JOSEPH | MO | 64504-2432 |
| KOPRIVNAK, MICHAEL A | 129 DIVERSTON WAY | | | | DELAWARE | OH | 43015-5044 |
| KOPROL MARCEL | 1111 CHESTER AVE STE 520 | | | | CLEVELAND | OH | 44114-3516 |
| KOPROSKE, DEBBIE D | 6601 CONRAD AVE APT 2 | | | | HODGKINS | IL | 60525-7613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOPROSKI, CHESTER S | 34 MIRULA AVE | | | | ST AUGUSTINE | FL | 32080-3817 |
| KOPROSKI, CHESTER S | 34 MIRUELA AVE | | | | ST AUGUSTINE | FL | 32080-3817 |
| KOPROWICZ, GEORGE J | 1972 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| KOPROWICZ, JOHN Z | 26544 ASHLEY ST | | | | DEARBORN HEIGHTS | MI | 48127-1907 |
| KOPROWICZ, LUCJAN | 26 FONTANA ST | | | | TOMS RIVER | NJ | 08757-5740 |
| KOPROWSKI, ANTHONY J | 1020 N ORR RD | | | | HEMLOCK | MI | 48626-9420 |
| KOPROWSKI, JESSCA | 419 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5093 |
| KOPRUBASI KEREM | 555 S OLD WOODWARD AVE | APT 1304 | | | BIRMINGHAM | MI | 48009-6678 |
| KOPRUBASI, KEREM | 555 S OLD WOODWARD AVE APT 1304 | | | | BIRMINGHAM | MI | 48009-6678 |
| KOPS, MICHELLE R | 3201 BLACKMER RD | | | | RAVENNA | MI | 49451-9320 |
| KOPSAK, ALICE C | 18 ZIPP AVE | | | | FORESTVILLE | CT | 06010-6768 |
| KOPSCHITZ, DANA M | 317 S ELM ST # LOFT | | | | OWOSSO | MI | 48867-2636 |
| KOPSCHITZ, FRANCES D | 1850 LOOMIS PARK DR | | | | BURT | MI | 48417-9430 |
| KOPSCHITZ, JAMES F | 1120 PEET RD | | | | NEW LOTHROP | MI | 48460-9618 |
| KOPSCHITZ, RICHARD L | 18513 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| KOPSHO, STEVE M | PO BOX 291 | | | | BEDFORD | IN | 47421-0291 |
| KOPSI, JOHN A | 322 W PARKER AVE | | | | BUSHNELL | FL | 33513-5122 |
| KOPSOLIAS, TRESSAH G | 100 HAMPTON RD LOT 253 | | | | CLEARWATER | FL | 33759 |
| KOPSTAIN JR, ROY R | PO BOX 1810 | | | | MELROSE PARK | IL | 60161-1810 |
| KOPSTAIN, DONALD L | 15814 W CLEAR CANYON DR | 516 | | | SURPRISE | AZ | 85374-4516 |
| KOPTA, ALBERT J | 6348 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9795 |
| KOPTA, VLASTA | 20605 NELSON ROAD | | | | MERRILL | MI | 48637-9789 |
| KOPTA, VLASTA | 20605 NELSON RD | | | | MERRILL | MI | 48637-9789 |
| KOPULOS, DONALD L | 2803 W 12 MILE RD | | | | IRONS | MI | 49644-8699 |
| KOPULOS, JUDY B | 117 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 |
| KOPULOS, LOUIS P | 471 137TH AVE | | | | WAYLAND | MI | 49348-9769 |
| KOPULOS, WILLIAM S | 111 RIVERGATE LN | | | | DEWITT | MI | 48820-9597 |
| KOPULOS-LERMA, DEBRA S | 731 MAHLON ST | | | | LANSING | MI | 48906 |
| KOPUNEK, PEARL S | 108 WHISPERING OAKS DR | | | | SAINT CHARLES | MO | 63304-5591 |
| KOPY, DENNIS J | PO BOX 29461 | | | | PARMA | OH | 44129-0461 |
| KOPYCKI, WILLIAM J | 2064 BARKSDALE ST | | | | PORT CHARLOTTE | FL | 33948-1906 |
| KOPYLEC, CHARLES A | 507 LAKE DR | | | | MIDDLETOWN | DE | 19709-9684 |
| KOPYLEC, PAUL | 3448 ABINGTON CT | | | | BRUNSWICK | OH | 44212-4603 |
| KOPYTEK, STELLA T | 43533 ELIZABETH STREET | | | | MOUNT CLEMONS | MI | 48043-1037 |
| KOPYTKO, LILLIAN M | 8246 LOCHDALE | | | | DEARBORN HTS | MI | 48127-1235 |
| KOPYTKO, LILLIAN M | 8246 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1235 |
| KOR INC | 756 SMITHTOWN BY PASS RD | | | | SMITHTOWN | NY | 11787 |
| KORA, DENNIS M | 115 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| KORAB EDWARD (625686) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KORAB MARINE LTD | | | | | | | |
| KORAB, EDWARD | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KORABIK, LORI A | 13110 W PROSPECT DR | | | | NEW BERLIN | WI | 53151-1872 |
| KORADE DONALD | 4687 WESTMEATH CT | | | | MIDDLETOWN | OH | 45042-3039 |
| KORADIA, ANANT T | 6315 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48322-2465 |
| KORAKAS, NANNE | 10244 NANCYS BLVD APT 44 | | | | GROSSE ILE | MI | 48138-2126 |
| KORAL BERRY | 4807 GLENMINA DR | | | | DAYTON | OH | 45440-2001 |
| KORAL JR, JOHN W | 30438 GLENWOOD CIR | | | | WARREN | MI | 48088-3332 |
| KORAL M BERRY | 4807 GLENMINA DR | | | | DAYTON | OH | 45440-2001 |
| KORAL, FRANK L | 6611 BARRETT STREET | | | | DOWNERS GROVE | IL | 60516-2725 |
| KORAL, GERALD V | 4455 23 MILE RD | | | | SHELBY TWP | MI | 48316-4015 |
| KORAL, JAMES J | 9 WINDING WAY | | | | LANCASTER | NY | 14086-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KORAL, LORRAINE A | 13280 EDGEWOOD DR | | | | STERLING HTS | MI | 48312-6499 |
| KORAL, SHELLEY L | 2318 PONDS CT | | | | SHELBY TWP | MI | 48317-4559 |
| KORALEWSKI, ANNA S | C/O D. PAPROCKI 3830 BIRDSONG | | | | SWANTON | OH | 43558 |
| KORALEWSKI, JEROME J | 124 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| KORALIJA RADE | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| KORALIJA, RADE | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| KORAN, BARBARA | 9809 SPARLING RD | | | | GOODELLS | MI | 48027-1714 |
| KORAN, EDWARD A | 713 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1644 |
| KORAN, LAURA L. | 1128 W PLEASANT VALLEY ROAD | APT 138 | | | PARMA | OH | 44134 |
| KORANDO WILFRED (659596) | (NO OPPOSING COUNSEL) | | | | | | |
| KORANDOVICH, DENISE M | 258 CHARLES AVE | | | | BOARDMAN | OH | 44512-5607 |
| KORANDOVICH, JOHN M | 258 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5607 |
| KORAS, JOYCE E | 17147 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1811 |
| KORB CHRISTIAN | HOLLSTR. 13 | | | 66885 ALTENGLAN GERMANY | | | |
| KORB DORIS | 3230 CENTENNIAL RD LOT 23 | | | | SYLVANIA | OH | 43560-9559 |
| KORB JR, HARRY J | 2718 BIRDIE DR | | | | JONESBORO | GA | 30236-4177 |
| KORB RAINER | HOLLSTR 13 | | | ALTENGLAN 66885 GERMANY | | | |
| KORB, BEVERLY K | 78 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| KORB, DALE S | PO BOX 1084 | | | | LOCKPORT | NY | 14095 |
| KORB, DEBORAH LEE | PO BOX 143 | | | | DONNELSVILLE | OH | 45319-0143 |
| KORB, HARRY L | 66 HILL ST | | | | TONAWANDA | NY | 14150-3355 |
| KORB, JONATHAN M | 4343 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9434 |
| KORB, JONATHAN MICHAEL | 4343 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9434 |
| KORB, MOLLY JEAN | 4343 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9434 |
| KORB, ROBERT C | 10565 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5245 |
| KORBA, ETHEL | PO BOX 135 | | | | SOUTH CAIRO | NY | 12482-0135 |
| KORBA, MARTHA S | 3522 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 |
| KORBA, PATRICIA A | 920 W WALNUT ST | | | | KOKOMO | IN | 46901 |
| KORBA, VIRGINIA A | 130 MILBURN STREET | | | | BUFFALO | NY | 14212-1730 |
| KORBA, VIRGINIA A | 130 MILBURN ST | | | | BUFFALO | NY | 14212-1730 |
| KORBAL, ORION H | 332 WILSON HURST ST | | | | TAZEWELL | TN | 37879-3336 |
| KORBAS, TOM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| KORBEIN, ELDEN M | 11116 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| KORBEIN, IRENE | 1129 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| KORBEIN, RICHARD T | 630 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 |
| KORBEIN, THERESA M | 6110 WESTERN DR #29 | | | | SAGINAW | MI | 48603-5960 |
| KORBEL, ALICE M | 1960 CRESTVIEW WAY | | | | NAPLES | FL | 34119 |
| KORBEL, ANNA S | 1018 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| KORBEL, HENRY F | 2620 GEORGE AVE | | | | JOLIET | IL | 60435-2944 |
| KORBELAK, WILLIAM | | | | | | | |
| KORBELIK CYNTHIA | PO BOX 240 | | | | ARNOLD | CA | 95223-0240 |
| KORBELIK, JEAN L | 213 LAURENS ST NW | TRINITY LUTHERAN HOME | | | AIKEN | SC | 29801-3911 |
| KORBER, DAVID M | 922 BURRITT RD | | | | HILTON | NY | 14468-9720 |
| KORBER, TERRY M | PO BOX 404 | 169 YUKON AVE | | | YUKON | PA | 15698-0404 |
| KORBIAK, IHOR | 2459 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3676 |
| KORBIE, DONALD D | 1120 SOUTH LAFAYETTE AVENUE | | | | ROYAL OAK | MI | 48067-3131 |
| KORBIJN, MATTIE E | 12700 COLBY LAKE RD LOT 37 | | | | LAINGSBURG | MI | 48848-8736 |
| KORBIJN, MATTIE E | 12700 COLBY LAKE RD | LOT #37 | | | LAINGSBURG | MI | 48848 |
| KORBUS, MARCIA | | | | | | | |
| KORBY V WATERS | 805 PROVIDENCE DR | | | | SMYRNA | DE | 19977 |
| KORBY, DANA | 14774 STADLER ROAD | | | | STERLING HTS | MI | 48313-5644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORBY, MARGARET E | 3141 WINTON AVENUE | | | | INDIANAPOLIS | IN | 46224-2351 |
| KORBY, MARY M | 2001 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4564 |
| KORBY, MATT | 23676 CANDBURRY LANE | | | | FERGUS FALLS | MN | 56537 |
| KORCH, JOHN F | 4489 WOOD DUCK CT 65 | | | | LINDEN | MI | 48451 |
| KORCH, ROSE MARIE | 613 OBERDICK DR | | | | MC KEESPORT | PA | 15135-2221 |
| KORCH, SUSAN | 261 PARKWOOD CIRCLE | | | | CANONSBURG | PA | 15317 |
| KORCHAK, BETTY ANN | 3304 SUMMERGROVE DR | | | | ARLINGTON | TX | 76001-6565 |
| KORCHMA, VERNA T | 3805 POLUMBO DR. | | | | VALRICO | FL | 33594 |
| KORCHNAK, BEVERLEY H | 847 SHEPARD CREEK PKWY | APT B204 | | | FARMINGTON | UT | 84025 |
| KORCHNAK, BEVERLEY H | 847 SHEPARD CREEK PKWY APT B204 | | | | FARMINGTON | UT | 84025-2760 |
| KORCHNAK, EDWARD P | 2262 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 |
| KORCHUNOFF, MARCEIL | NORTH 6860 ROCKY LANE | | | | PLYMOUTH | WI | 53073 |
| KORCSMOROS, JEFFREY A | 7224 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| KORCSMOROS, ROBERT E | 6341 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| KORCZ, MARY B | 1000 WALDEN CK TRACE #24 1-B | | | | SPRING HILL | TN | 37174 |
| KORCZAK, FRANCES M | 4081 SHADY CREEK LN | | | | JACKSONVILLE | FL | 32223-4006 |
| KORCZYK, FRANK J | 1776 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3832 |
| KORCZYK, JOHN S | 18233 HARMAN ST | | | | MELVINDALE | MI | 48122-1403 |
| KORCZYK, LAWRENCE L | 8 LOCUST AVE | | | | EDISON | NJ | 08817-4712 |
| KORCZYK, STANLEY | 630 VALENTINE LANE POSEY LAKE | | | | HUDSON | MI | 49247 |
| KORCZYKOWSKI, ALAN N | 174 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 |
| KORCZYNSKI, STELLA C. | 17 MORGAN | | | | DEPEW | NY | 14043-2409 |
| KORCZYNSKI, STELLA C. | 17 MORGAN ST | | | | DEPEW | NY | 14043-2409 |
| KORD DANIELS | | | | | | | |
| KORD INDUSTRIAL INC | 47906 WEST RD | | | | WIXOM | MI | 48393-3669 |
| KORD KOSTICH | 16957 FARMINGTON RD | | | | LIVONIA | MI | 48154-2946 |
| KORDA | 1135 WEST UNIVERSITY | SUITE 24 | | | ROCHESTER | MI | 48307 |
| KORDA III, MICHAEL J | 12325 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9608 |
| KORDA JR, MICHAEL J | 4433 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3710 |
| KORDA, CHARLES M | 158 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5605 |
| KORDA, CHARLES MICHAEL | 158 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5605 |
| KORDA, GAIL A | 2551 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| KORDA, SANDRA L | 2214 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| KORDE, UDAY | 7499 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2519 |
| KORDEL, VEDA K | 4825 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| KORDEL, VICTORIA | 178 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1929 |
| KORDEL, VICTORIA E | 178 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1929 |
| KORDEL, VICTORIA L | 4911 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| KORDELISKI, TERRY D | 6 COWTRAIL RD | | | | SHAWNEE | OK | 74801-5613 |
| KORDELL VICTORIA | KORDELL, VICTORIA | 178 RANDOLPH RD | | | ROCHESTER | MI | 48309 |
| KORDELLA, BERNICE E | 24834 RAVEN | | | | EASTPOINTE | MI | 48021-1453 |
| KORDELLA, BERNICE E | 24834 RAVEN AVE | | | | EASTPOINTE | MI | 48021-1453 |
| KORDELLA, KRIS J | 1575 HONERT RD | | | | ORTONVILLE | MI | 48462-9782 |
| KORDELLA, VICTOR P | PO BOX 222 | | | | SMOCK | PA | 15480-0222 |
| KORDELLA, WALTER T | 16828 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| KORDES, ETHEL M | 8316 GREEN ISLAND CIRCLE | | | | LONE TREE | CO | 80124-3137 |
| KORDES, MARY | 335 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 |
| KORDES, MARY | STE 200 | 197 WEST MARKET STREET | | | WARREN | OH | 44481-1024 |
| KORDES, ROBERT R | 5354 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1612 |
| KORDICH, DANIEL S | PO BOX 429 | | | | PERRYOPOLIS | PA | 15473-0429 |
| KORDICH, DOROTHY | 5130 TUSCARAWAS ROAD | ROOM 207 | | | BEAVER | PA | 15009 |
| KORDICH, DOROTHY | 39015 PRENTISS ST APT 105 | | | | HARRISON TOWNSHIP | MI | 48045-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KORDICH, ROSE M | 35 CHURCH ST | | | | ALLISON | PA | 15413-9606 |
| KORDIS, GREGORY | | | | | | | |
| KORDISH, ROBERT D | 11069 E KILAREA AVE UNIT 133 | | | | MESA | AZ | 85209-1389 |
| KORDON KEVIN | 4904 WALKINGFERN DR | | | | ROCKVILLE | MD | 20853-1343 |
| KORDOS JR, CHARLES | 608 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2377 |
| KORDOS, LAWRENCE F | 213 SKY HI DR | | | | WEST SENECA | NY | 14224-3168 |
| KORDOVICH, BONA J | 20 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| KORDSMEIER, DENNIS R | 9 CASTLE HILL CT | | | | LITTLE ROCK | AR | 72227-3109 |
| KORDUBA, ALEXANDER E | 9204 S MAIN ST | | | | PLYMOUTH | MI | 48170-4118 |
| KORDUCKI, ARTHUR G | 2933 S 9TH ST | | | | MILWAUKEE | WI | 53215-3941 |
| KORDUS, DONALD A | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 |
| KORDUS, DOUGLAS J | 2920 W WOODWARD DR | | | | FRANKLIN | WI | 53132-8408 |
| KORDUS, ELIZABETH T | 115 SUMMIT ST | | | | WILD ROSE | WI | 54984-6866 |
| KORDUS, JEANNE M | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 |
| KORDYBAN, GREGORY J | 29705 VAN LAAN DR | | | | WARREN | MI | 48092-4254 |
| KORDYZON GARY | 11100 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1019 |
| KOREA ADVANCED INSTITUTE OF SC | 373-1 KUSONG-DONG | YUSUNG-KU | | TAEJON KR 305701 KOREA (REP) | | | |
| KOREA ADVANCED INSTITUTE OF SCIENCE | 373-1 KUSONG-DONG | YUSUNG-KU | | TAEJON KR 305701 KOREA (REP) | | | |
| KOREA AIR CONDITIONER CO LTD | SUN K. HAN | XL AUTOMOTIVE CO KOREA | 775,WOLLYEONG-RI,YEONGSAN-MYEN | | ELIZABETHTOWN | KY | 42701 |
| KOREA AUTOMOTIVE FUEL SYSTEMS LTD | 152 BUDONG-RI SEO-MYUN | YONGI-GUN CHUNGNAM | | KOREA SOUTH KOREA | | | |
| KOREA DELPHI AUTO SYS CORP | 580-1 BUK RI NONGONG-UP | DALSEONG-GUN DEAGU | | KOREA SOUTH KOREA | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580 1 BUK RI NONGONG EUP | | | TAEGU KR 711-712 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | | | TAEGU KR 711712 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593-2 SAGOG-RI IWOL-MYON | | | JINCHEON CHUNGBUK, KR KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG | | KOREA SOUTH KOREA | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 23 5 YEOEUIDO DONG | YEONGDEUNGPO GU | | SEOUL KOREA SOUTH KOREA | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | TAEGU-SI KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | GYEONGGI DO 449 912 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 580-1 BUK RI NONGONG EUP | DALSUNG GUN | | TAEGU 711712 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYS CORP | 593 2 SAGOK RI IWOL MYON | | | JINCHEON GUN 365 820 KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEM | SU-JIN CHO | TAEGU DRIVE & STEERING SYSTEM | 580-1 DALSONG-KU NONGONG-EUP | TAEGU-SI  KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS COR | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | GYEONGGI DO, KR KOREA (REP) | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORPORATION | 580-1 BUK-RI NONGONG-UP | TALSONG-GUNDAE-GU DAEGU | | KOREA SOUTH KOREA | | | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORPORATION | 580-1 PUK-RI NONGONG-EUP | DALSUNG-GUN DAEUG | | KOREA CHINA | | | |
| KOREA DEVELOPMENT BANK | ATTN: LEGAL DEPARTMENT | 16-3 YEOUIDO-DONG | YEONGDEUNGPO-GU | SEOUL 150-973 KOREA | | | |
| KOREA FREIGHT TRANSPORTATION CO LTD | 6TH FLOOR KORYO BLDG | DOWHA-DONG MAPO KU | | SEOUL KOREA SOUTH KOREA | | | |
| KOREA FT CORP | 115 BANJE-RI WONGOK MYON | KYUNGGI DO | | ANSUNG 456 811 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOREA FUEL TECH CORPORATION | KOREA FUEL-TECH CO | 115-1 BANJE-RI WONGOK MYUN | ANSEONG CITY KYUNGGI-DO | KOREA SOUTH KOREA | | | |
| KOREA OMYANG CORP | 2/F 371-41 GASAN DONG | GEUMCHEON GU | | SEOUL 153 803 KOREA (REP) | | | |
| KOREA OMYANG CORPORATION | 371-41 KASAN-DONG KUM CHEN-KU | SEOUL | | KOREA SOUTH KOREA | | | |
| KOREA STATEN | 875 VICTOR AVE APT 337 | | | | INGLEWOOD | CA | 90302 |
| KOREA STORAGE BATTERY LTD | 31 15 YANGJAE DONG SEOCHO GU | SEOUL 137 130 | | KOREA SOUTH KOREA | | | |
| KOREAN ADV. INST. OF SCI. AND TECHNOLOGY | | | | | | | |
| KOREAN DEVELOPMENT BANK (KDB) | MR. D.W. HAN / SENIOR DEPUTY GENERAL MANAG | 16-3 YEOUIDO-DONG YEONGDEUNGPO-GU | | SEOUL 150-973 KOREA | | | |
| KOREAN INSTITUTE OF CHEMICAL E | 5F34-1 5-GA ANAM-DONG | SEONGBUK-GU 135-075 SEOUL | | KOREA SOUTH KOREA | | | |
| KOREAN STORAGE BATTERY CO LTD. | J K KIM / J S JUNG | JEONJU PLANT | 848-1 YONGAM LEE-BONGDONG EUP | SOLIHULL W MIDLANDS GREAT BRITAIN | | | |
| KORECK, MICHAEL R | 29065 SHERRY AVE | | | | MADISON HTS | MI | 48071-4431 |
| KOREIVO, DUNCAN J | 2045 FLEET ST | | | | BALTIMORE | MD | 21231-3042 |
| KOREIVO, PATRICIA A | 423 CARR ST | | | | FORKED RIVER | NJ | 08731-1609 |
| KOREJWO, ANGELINE | 5453 BROOKSIDE DRIVE WEST | | | | DEARBORN HTS | MI | 48125-2334 |
| KOREJWO, ANGELINE | 5453 W BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2334 |
| KORELEC, RUTH L | 813 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3781 |
| KOREN M MCCLOY | 1329 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| KOREN, ALICE L | 425 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| KOREN, ELEANOR V | 1910 RIVER DR | | | | WATERFORD | MI | 48328-1032 |
| KOREN, JAMES P | 2869 HOPE RIDGE DR | | | | EASTON | PA | 18045-8150 |
| KOREN, RALPH W | 425 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| KOREN, ROBERT R | 9460 WOODVIEW DR | | | | MACEDONIA | OH | 44056-1018 |
| KOREN, ROSALIE | 9460 WOODVIEW DRIVE | | | | MACEDONIA | OH | 44056-1018 |
| KOREN, WILLIAM T | 215 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2621 |
| KORENA, MADELINE | E VACATION DRIVE | | | | WAPP FALLS | NY | 12590 |
| KORENCHAN, ELIZABETH KA | 7709 RIDGEWOOD LN | | | | BURR RIDGE | IL | 60527-8026 |
| KORENCHAN, JAMES E | 7709 RIDGEWOOD LN | | | | BURR RIDGE | IL | 60527-8026 |
| KORENEK, FRANK C | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| KORENGOLD RICHARD & LESLI | 1455 SUNSET RD | | | | HIGHLAND PARK | IL | 60035-3652 |
| KORENKIEWICZ, ALPHONSE J | 4906 FAIR ELMS AVE | | | | WESTERN SPRINGS | IL | 60558-1711 |
| KORENKIEWICZ, BETTY J | 2178 AARONSWAY COURT NORTHEAST | | | | BELMONT | MI | 49306-9450 |
| KORENKIEWICZ, JOHN J | 944 SCOTT ST | | | | KULPMONT | PA | 17834-1712 |
| KORENTUR, DANIEL | | | | | | | |
| KORENTUR, HANNAH | | | | | | | |
| KORENTUR, JEFFREY | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| KORENTUR, YONG NANA | | | | | | | |
| KORESH, HERMAN R | 3281 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| KOREY BENSON | 26051 REGENCY CLUB LN APT 7 | | | | WARREN | MI | 48089-6270 |
| KOREY D BOYKIN | 300 BERKLEY DR APT B8 | | | | MADISON | TN | 37115 |
| KOREY HUGHES | 5674 N 100 W | | | | ANDERSON | IN | 46011-9285 |
| KORF CHEVROLET BUICK OLDS, INC. | RONALD KORF | 500 W 8TH AVE | | | YUMA | CO | 80759-2651 |
| KORF CHEVROLET BUICK OLDS, INC. | 500 W 8TH AVE | | | | YUMA | CO | 80759-2651 |
| KORF CONTINENTAL STERLING | HAYES HOLLOWAY II | 1200 W MAIN ST | | | STERLING | CO | 80751-2833 |
| KORF CONTINENTAL STERLING, INC. | HAYES HOLLOWAY II | 1200 W MAIN ST | | | STERLING | CO | 80751-2833 |
| KORF CONTINENTAL STERLING, INC. | RONALD KORF | 1200 W MAIN ST | | | STERLING | CO | 80751-2833 |
| KORF, ADELLA M | 13571 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| KORF, DONALD R | 19420 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| KORF, FREDERICK H | 7080 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| KORF, GLENN A | 3169 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORF, JAMES M | 15030 S 6TH ST | | | | SCHOOLCRAFT | MI | 49087-8492 |
| KORF, MARGARITE M | 3169 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| KORF, MILDRED B | 1464 N M52 #51 | | | | OWOSSO | MI | 48867-1284 |
| KORF, RICHARD G | 5558 PALM BEACH BLVD LOT 434 | | | | FORT MYERS | FL | 33905-3148 |
| KORF, RONALD R | 13571 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| KORF, STEVE M | 13715 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9317 |
| KORFEL, DANIEL | 6186 LAKEVIEW PARK DRIVE | | | | LINDEN | MI | 48451-9098 |
| KORFF, ALAN J | 799 SATURN DR | | | | MIDLAND | MI | 48642-6063 |
| KORFF, AMELIA A | 363 WEST AVE | | | | LOCKPORT | NY | 14094-4248 |
| KORFF, JEANNE R | 901 BLUE SPRING DR | | | | WESTLAKE VILLAGE | CA | 91361-2007 |
| KORFF, RICHARD F | 1716 BARON CT | | | | DAYTONA BEACH | FL | 32124 |
| KORFF, ROBERT W | 245 FINE ST | | | | GOLD HILL | NC | 28071-8703 |
| KORFONTA, GAYLE B | 7025 SETTERS POINTE BLVD | | | | BRIGHTON | MI | 48116-6700 |
| KORGAL, RICHARD F | 171 CLARENCE ST | | | | BELLEVILLE | MI | 48111-2775 |
| KORHAN, RICHARD A | 1269 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4378 |
| KORHEL, JOSEPH E | 232 EL PESCADO DR | | | | SAINT PETERS | MO | 63376-5928 |
| KORHONEN, JACK E | 2808 BLUEBONNET LN 1 | | | | BEDFORD | TX | 76021 |
| KORHORN, ALAN J | 1581 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-8283 |
| KORHORN, ARNOLD J | 1692 TAYLOR RIDGE LOOP | | | | KISSIMMEE | FL | 34744-4835 |
| KORHORN, EDWARD J | 3527 DAWES AVE SE | | | | GRAND RAPIDS | MI | 49508-5552 |
| KORHORN, WAYNE H | 250 LAKE BLUFF LN | | | | SCOTTSVILLE | KY | 42164-8205 |
| KORHUMMEL JR., ROSS J | 98 BROOKEDGE RD | | | | DEPEW | NY | 14043-4240 |
| KORI BENGRY | 335 RULE ROAD | | | | IMLAY CITY | MI | 48444-9498 |
| KORI CAIN | 3440 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3075 |
| KORICH, MARK D | 5658 SORREL HILLS AVE | | | | CHINO HILLS | CA | 91709-7919 |
| KORIE L BLOSSEY | 1335 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| KORIENEK, DANIEL L | 341 BARRY ST SW | | | | GRANDVILLE | MI | 49418-9627 |
| KORIN, DANIEL | | | | | | | |
| KORIN, HILAH | | | | | | | |
| KORIN, JONATHAN | | | | | | | |
| KORIN, PRISCILLA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| KORIN, TAL | | | | | | | |
| KORINE BROWN | 4401 SUNBURST  AVE | | | | WATERFORD | MI | 48329-2358 |
| KORINEK, BRANDON L | 2617 KELSEY LANE | | | | SAINT CHARLES | MO | 63301-0325 |
| KORINEK, DENNIS L | 3620 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6948 |
| KORINEK, KEVIN S | 34 GARDENVIEW DR | | | | SAINT PETERS | MO | 63376-3512 |
| KORINEK, RONALD M | 3296 WILDER RD | | | | BAY CITY | MI | 48706-2342 |
| KORINETS, MARIA | APT 329 | 43862 15TH STREET WEST | | | LANCASTER | CA | 93534-5220 |
| KORINETS, MARIA | 43862 15TH ST W | APT# 329 | | | LANCASTER | CA | 93534-5220 |
| KORING, HOLGER K | PO BOX 9022 | HOLGER KORING | | | WARREN | MI | 48090-9022 |
| KORINKO, LEATRICE | 615 DONALDSON DR | | | | PITTSBURGH | PA | 15226-2522 |
| KORINKO, PAUL S | 136 SWEETBAY DR | | | | AIKEN | SC | 29803-7866 |
| KORINNE D WOOLWORTH | 1457 AMY ST | | | | BURTON | MI | 48509-1801 |
| KORINNE WOOLWORTH | PO BOX 1294 | | | | FLINT | MI | 48501-1294 |
| KORIPALLY, VINOD K | 45327 JACOB DR | | | | NOVI | MI | 48375-1454 |
| KORITNIK, ANTON P | 16944 SHREWSBURY ST | | | | LIVONIA | MI | 48154-6106 |
| KORITZKA, WILLIAM J | 1010 ORCHARD DALE DR | | | | SYKESVILLE | MD | 21784-9525 |
| KORIZIS, SANDRA J | 2503 HONEYSUCKLE LN | | | | ROLLING MEADOWS | IL | 60008-2250 |
| KORKA, JOHN | 9400 E NORTHSHORE BLVD APT 320 | | | | MARBLEHEAD | OH | 43440 |
| KORKA, JOHN A | 28431 MEADOW CT | | | | ROMULUS | MI | 48174-3034 |
| KORKOSKE, DONALD R | 4390 WILLOUGHBY RD | | | | HOLT | MI | 48842-9411 |
| KORKOSKIE, TONY N | 6050 SOUTHBROOK AVE | | | | LANSING | MI | 48911-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KORKUC, DOROTHY H | 2511 UNION RD | | | | CHEEKTOWAGA | NY | 14227 |
| KORKUS, ALEXANDER L | PO BOX 179 | | | | FRANKENMUTH | MI | 48734-0179 |
| KORKUS, CHERIE J | 6399 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| KORKUS, JOSEPH G | 8017 MOLL LN | | | | FREELAND | MI | 48623-8507 |
| KORKUS, JOSEPH G | 12471 NORTHERN WOODS CIR | | | | FREELAND | MI | 48623 |
| KORKUS, MARK A | PO BOX 328 | | | | BOYNE CITY | MI | 49712-0328 |
| KORKUS, NATHAN A | 22135 SAINT STEPHENS ST | | | | ROCKWOOD | MI | 48173-1134 |
| KORKUS, PATRICIA M | PO BOX 410 | | | | GLEN ARBOR | MI | 49636-0410 |
| KORKUS, VERNON V | PO BOX 410 | | | | GLEN ARBOR | MI | 49636-0410 |
| KORLESKI, DOROTHY E | 1030 SHOECRAFT RD APT 340 | | | | WEBSTER | NY | 14580-8992 |
| KORLESKI, JOSEPH E | 3584 GREENVILLE DR | | | | LEWIS CENTER | OH | 43035-9191 |
| KORLESKI, WILLIAM T | 120 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1211 |
| KORLIN K KAZIMOUR | 2041 FOREST DRIVE SE | | | | CEDAR RAPIDS | IA | 52403 |
| KORLISHIN, ROBERT S | 5 VAN DIEN LN | | | | NEWFOUNDLAND | NJ | 07435-1136 |
| KORLOCH, RICHARD D | 7211 HARTEL RD | | | | POTTERVILLE | MI | 48876-8802 |
| KORLOCH, WALTER W | 1832 WILLOW CREEK DR | | | | LANSING | MI | 48917-7808 |
| KORMALOS, MARIA | NEOHORION | | | CHIOS FA 82100 GREECE | | | |
| KORMAN, ALLAN L | 2280 FISHERMAN DR | | | | LAKE HAVASU CITY | AZ | 86404-1175 |
| KORMAN, HAROLD | 3703 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1272 |
| KORMAN, JAMIE L | 7375 MARTIN RD | | | | SAINT CHARLES | MI | 48655-9673 |
| KORMAN, JAMIE LYNN | 7375 MARTIN RD | | | | SAINT CHARLES | MI | 48655-9673 |
| KORMAN, PAUL C | 7701 SUNBLEST BLVD | | | | FISHERS | IN | 46038-1171 |
| KORMAN, PAUL M | 7701 SUNBLEST BLVD | | | | FISHERS | IN | 46038-1171 |
| KORMAN, S | | | | | | | |
| KORMAN, SOPHIE J | 1224 MAPLE ST | | | | NANTICOKE | PA | 18634-3429 |
| KORMANIK, STEVE | 1331 DRAGOON ST | | | | DETROIT | MI | 48209-2390 |
| KORMASH, EVELYN M | 6812 19TH AVE W | | | | BRADENTON | FL | 34209-4914 |
| KORMILITSA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| KORMILITSA TAXI INC (SEE ATTACHMENT A) | CHARLES E DORKEY III ESQ ET AL | 230 PARK AVENUE SUITE 1700 | | | NEW YORK | NY | 10169 |
| KORMONDY, FRANCES S | 25 OAK ST | | | | NEW BRUNSWICK | NJ | 08901-2215 |
| KORMONDY, FRANCES S | 25 OAK STREET | | | | NEW BRUNSWICK | NJ | 08901-2215 |
| KORMOS, HENRY F | 600 E LABO RD | | | | CARLETON | MI | 48117-9032 |
| KORMOS, KENNETH W | 12839 MILWAUKEE RD | | | | BRITTON | MI | 49229-9531 |
| KORN AND SUSSMAN CHARTERED | 11820 PARKLAWN DR STE 520 | | | | ROCKVILLE | MD | 20852-2546 |
| KORN FERRY INTERNATIONAL | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5064 |
| KORN FERRY INTERNATIONAL | 1800 CENTURY PARK E STE 900 | | | | LOS ANGELES | CA | 90067-1512 |
| KORN, BEVERLY A | 4182 W 850 N | | | | FRANKTON | IN | 46044-9316 |
| KORN, BRANDON L | 18223 CURTAIN AVE | | | | EASTPOINTE | MI | 48021-2603 |
| KORN, DAVID R | 5433 ARMADA DR | | | | TOLEDO | OH | 43623-1707 |
| KORN, GAVIN J | 4182 W 850 N | | | | FRANKTON | IN | 46044-9316 |
| KORN, JAMES A | 15447 HERON DR | | | | SAN LEANDRO | CA | 94579-2741 |
| KORN, JAMES A | PO BOX 90074 | | | | BURTON | MI | 48509-0074 |
| KORN, JAMES ALBERT | PO BOX 90074 | | | | BURTON | MI | 48509-0074 |
| KORN, MARGARET M | 27 HAMLET RD | | | | LEVITTOWN | PA | 19056-1309 |
| KORN, MERLE W | 5850 GREENHAVEN RD | | | | SYLVANIA | OH | 43560-1562 |
| KORN, PAUL H | N2809 RIVER DR | | | | WALLACE | MI | 49893-9613 |
| KORN, REINHART P | 5710 W BOTTSFORD AVE | | | | GREENFIELD | WI | 53220-3521 |
| KORN, RICHARD W | 6141 HARVEST LN | | | | TOLEDO | OH | 43623-1343 |
| KORN, RICHARD WARREN | 6141 HARVEST LN | | | | TOLEDO | OH | 43623-1343 |
| KORN, ROBIN L | 725 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1801 |
| KORN, THOMAS R | 19045 NORWICH RD | | | | LIVONIA | MI | 48152-3052 |
| KORN, WALTER E | AMREDNITZHANG 24 | | | 90451 NURNBERG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORN/FERRY INTERNATIONAL | 1900 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067-4300 |
| KORN/FERRY INTERNATIONAL FUTUR | 1900 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067-4300 |
| KORN\FERRY INTERNATIONAL | PO BOX CH10228 | | | | PALATINE | IL | 60055-0228 |
| KORNACK JOAN R | PO BOX 1461 | | | | LAMESA | TX | 79331-1461 |
| KORNACK, MARK W | 30349 PINTO DR | | | | WARREN | MI | 48093-5021 |
| KORNACKI, ANDREAS | CANTADOR STR 16 | | | 40211 DUESSELDORF GERMANY | | | |
| KORNACKI, ARTHUR W | 65 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3833 |
| KORNACKI, JOHN F | 1405 RUSTIC DR APT 3 | | | | OCEAN | NJ | 07712-7449 |
| KORNACKI, JOHN W | 1065 E ROBINSON ST | | | | N TONAWANDA | NY | 14120-4829 |
| KORNAKER GUY | KORNAKER, GUY | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KORNAKER GUY | KORNAKER, LINDA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KORNAKER, GUY | 309 DIVISION ST | | | | NORTH TONAWANDA | NY | 14120-4632 |
| KORNAKER, GUY | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KORNAKER, JOHN J | 1102 NASH RD | | | | N TONAWANDA | NY | 14120-2906 |
| KORNAKER, LINDA | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| KORNAS, EDWARD | 3127 HAZELWOOD CT | | | | WATERFORD | MI | 48329-2278 |
| KORNAS, JAMES | 427 YARMOUTH RD | | | | BLOOMFIELD HILLS | MI | 48301-2748 |
| KORNAS, JAMES | 4710 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1549 |
| KORNAS, JANICE L | 14148 EASTVIEW DR | | | | FENTON | MI | 48430 |
| KORNAS, JEANETTE | 29322 RIDGEFIELD AVE | | | | WARREN | MI | 48088-8509 |
| KORNAS, KENNETH | 6059 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2413 |
| KORNAS, MARK S | 8354 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| KORNAS, MARK STEVEN | 8354 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| KORNAS, VIRGINIA | 51238 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3087 |
| KORNAU, ROBERT J | 2158 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7004 |
| KORNBACHER, PAUL J | 5185 OLD OLIVE RD | | | | HARDIN | KY | 42048-9551 |
| KORNBAU, LOIS B | 831 FAIR AVENUE | | | | SALEM | OH | 44460-3920 |
| KORNBAU, LOIS B | 831 FAIR AVE | | | | SALEM | OH | 44460-3920 |
| KORNBERGER, TONI B | 11173 SHADYRIDGE RD | | | | MOORPARK | CA | 93021-3730 |
| KORNBLUH, JOYCE S | 34330 COMMONS CT | | | | FARMINGTON HLS | MI | 48331-1410 |
| KORNBLUM, RICHARD W | 453 E OVERLOOK DR | | | | EASTLAKE | OH | 44095-1211 |
| KORNBLUM, ROGER A | 575 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7277 |
| KORNBLUM, STEPHEN R | 2320 BRIAR RDG | | | | WOLVERINE LAKE | MI | 48390-2118 |
| KORNBURGER, STEVEN A | 1954 SQUAW LAGOON DR | | | | OXFORD | MI | 48371-4462 |
| KORNEFFEL, THERESA B | 8069 WILLOW LANE | | | | WARREN | MI | 48093-1634 |
| KORNEFFEL, THERESA B | 8069 WILLOW LN | | | | WARREN | MI | 48093-1634 |
| KORNEGAY JR., EZRA | PO BOX 25209 | | | | NEWARK | NJ | 07101-7209 |
| KORNEGAY, CHESTER | 535 SO 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| KORNEGAY, L D | 1001 PENNINGTON RD APT 3G | | | | EWING | NJ | 08618 |
| KORNEGAY, LAURA | 1234 OLD STAGE COACH RD | | | | CAMDEN | SC | 29020-9578 |
| KORNEGAY, LAURA | 1234 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020-9578 |
| KORNEGAY, LEON | 1049 BAUMANN CT | | | | RAHWAY | NJ | 07065 |
| KORNEGAY, LIN E | 30 PARK AVE APT 1D | | | | MOUNT VERNON | NY | 10550-2134 |
| KORNEGAY, SHEILA A | 63 MCKINLEY AVE | | | | TRENTON | NJ | 08609-2626 |
| KORNEGAY, TAMMY AVERY | SMITH DAVID CURTIS & ASSOCIATES PLLC | 2530 MERIDIAN PKWY STE 200 | | | DURHAM | NC | 27713-5273 |
| KORNEGAY, THOMAS B | 220 WENTWORTH DR | | | | CANTON | GA | 30114-8741 |
| KORNEGAY, WILLIAM | | | | | | | |
| KORNEGAY, WILLIAM F | 1486 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| KORNELI, FERDINAND A | PO BOX 513 | | | | GRAYLING | MI | 49738-0513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORNELIA K_NIG | LANDHAUSSSTRASSE 4 | 10717 | BERLIN | | | | |
| KORNELIS, JOHN | 725 BALDWIN ST | #3001 | | | JENISON | MI | 49428 |
| KORNELIS, STEVE | 1243 GLEN EAGLE TRL | | | | HUDSONVILLE | MI | 49426-8732 |
| KORNELOW, ROMAN | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KORNELUSSEN, JUSTINE A | 6 PETERS PATH | | | | EAST HAMPTON | NY | 11937-1183 |
| KORNEY, DENNIS D | 2795 ROAD 18 | | | | CONTINENTAL | OH | 45831-9560 |
| KORNFEIND, MARGARET W | 2674 FALLOW HILL LN | | | | JAMISON | PA | 18929-1770 |
| KORNFEIND, MURRY D | 2674 FALLOW HILL LN | | | | JAMISON | PA | 18929-1770 |
| KORNFELD FRANKLIN RENEGAR & RANDALL | 4100 PERIMETER CENTER DR STE 150 | | | | OKLAHOMA CITY | OK | 73112-2325 |
| KORNFELD JUDITH | 1111 HILLRIDGE DRIVE | | | | ROUND ROCK | TX | 78665-1196 |
| KORNICHUK, ARTHUR | 2400 S FINLEY RD APT 425 | | | | LOMBARD | IL | 60148-4871 |
| KORNILOW ROMAN (119214) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KORNILOW ROMAN (119214) - KORNILOW STANILSAWA | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KORNILOW, ROMAN | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KORNILOW, STANILSAWA | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KORNISKI, JUNE A | 5414 MCGRANDY RD | C/O DAVID HOLTSLANDER | | | BRIDGEPORT | MI | 48722-9783 |
| KORNMAN, ROBINS B | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KORNOELJE, RUSSELL J | 2377 STABLE DR | | | | HUDSONVILLE | MI | 49426-7421 |
| KORNOELJE, RUSSELL J | 2377 STABLE | | | | HUDSONVILLE | MI | 49426 |
| KORNOELJE, RUSSELL J | 611 GULF DR N UNIT B26 | | | | BRADENTON BEACH | FL | 34217 |
| KORNOVICH, ALBERT F | 8935 WOODCREEK DR | APT 210 | | | OAK CREEK | WI | 53154 |
| KORNOVICH, ALBERT F | 8935 S WOOD CREEK DR APT 210 | | | | OAK CREEK | WI | 53154-8607 |
| KORNOWA, MICHAEL | 2932 HEART PINE WAY | | | | BUFORD | GA | 30519-7639 |
| KORNOWICZ, AUGUST M | 9361 GARFIELD | | | | REDFORD | MI | 48239-1510 |
| KORNOWSKI, LEONARD P | 119 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2760 |
| KORNOWSKI, LEONARD PAUL | 119 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2760 |
| KORNOWSKI, THOMAS B | 805 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3913 |
| KORNS, SHAWN T | 4893 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5155 |
| KORNS, TREVOR L | 52302 FOX POINTE DR | | | | NEW BALTIMORE | MI | 48047-6365 |
| KORNS, TREVOR L | 51859 ADLER PARK DR E | | | | CHESTERFIELD | MI | 48051-2334 |
| KORNSTEIN VEISZ WEXLER & | POLLARD LLP | ATTN WILLIAM POLLARD | 757 3RD AVE FL 18 | | NEW YORK | NY | 10017-2052 |
| KORNWASSER JOSEPH | 145 S FAIRFAX AVE STE 1 | | | | LOS ANGELES | CA | 90036-2184 |
| KORNWEISER KERMAN (488180) | BELLUCK & FOX LLP | 346 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KORNWEISER, KERMAN | BELLUCK & FOX LLP | 546 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| KORNYCHUK, PATRICIA D | 2804 PROUST COURT | | | | HENDERSON | NV | 89044-0321 |
| KORNYLO, JOHN | 821 BELMONT CT | | | | GRANITE BAY | CA | 95746-7222 |
| KOROBOWICZ, DANUTA | 10 PENN PLACE | | | | LINDEN | NJ | 07036 |
| KOROBOWICZ, DANUTA | 10 PENN PL | | | | LINDEN | NJ | 07036-4363 |
| KOROBOWICZ, KAZIMIERZ | APT 324 | 10 NORTH WOOD AVENUE | | | LINDEN | NJ | 07036-5227 |
| KOROBOWICZ, KAZIMIERZ | 10 PENN PL | | | | LINDEN | NJ | 07036-4363 |
| KORODY, EMILY | 731 NO LINCOLN AVE | | | | AURORA | IL | 60505-2144 |
| KORODY, EMILY | 731 N LINCOLN AVE | | | | AURORA | IL | 60505-2144 |
| KORODY, SANDRA J | 2374 N TELEGRAPH RD | | | | MONROE | MI | 48162-8902 |
| KORODY, STEPHEN L | 731 N LINCOLN AVE | | | | AURORA | IL | 60505-2144 |
| KOROI, ANNA | 4438 JONATHON ST | | | | DEARBORN | MI | 48126-3630 |
| KOROKNAY, ANTHONY D | 1052 LARCHWOOD RD | | | | MANSFIELD | OH | 44907-2425 |
| KOROL, ALAN L | 432 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| KOROL, BETTY J | 32832 OUTLAND TRL | | | | BINGHAM FARMS | MI | 48025-2552 |
| KOROL, DIMITRY | 98 CHATFIELD DRIVE | | | | PAINESVILLE | OH | 44077-2504 |
| KOROL, STEPHEN | 41 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1015 |
| KOROL, STEPHEN R | 32832 OUTLAND TRAIL | | | | BINGHAM FARMS | MI | 48025-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOROL, VLADIMIR | 14 HOLWORTHY ST | | | | ROCHESTER | NY | 14606-1310 |
| KOROLENKO, LOIS | 1208 WHITEHORSE-HAMILTON SQRE RD | | | | TRENTON | NJ | 08690 |
| KOROLENKO, PETER | 57  RUSTLEAF  LN | | | | LEVITTOWN | PA | 19055-1444 |
| KOROLESKI, DOUGLAS | 15768 ASTER AVE | | | | ALLEN PARK | MI | 48101-1724 |
| KOROLESKI, LLOYD C | 464 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9196 |
| KOROLESKI, RODNEY M | 35731 FERNWOOD ST | | | | WESTLAND | MI | 48186-4191 |
| KOROLOWICZ, THORA D | 25950 MADISON CT | | | | ST CLR SHORES | MI | 48081-3383 |
| KOROLY, MARLENE | 14326 BALMORAL ST | | | | RIVERVIEW | MI | 48193-7904 |
| KOROM, KATHERINE | 159 SOUTH 77TH STREET | | | | MILWAUKEE | WI | 53214-1402 |
| KOROM, KATHERINE | 159 S 77TH ST | | | | MILWAUKEE | WI | 53214-1402 |
| KOROMAN, IVANKA | 3876 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6257 |
| KOROMILAS, CONSTANTINOS A | 43994 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2270 |
| KORONA, DONNA D | 168 ARROW CT | | | | ELYRIA | OH | 44035-8740 |
| KORONA, JOSEPH | 7401 LAMPHERE | | | | DETROIT | MI | 48239-1071 |
| KORONA, SUE M | 635 ASHLAND STREET | | | | ASHLAND | OR | 97520-3137 |
| KORONCEY, JOSEPH J | 676 SHREWBURY DR | | | | CLARKSTON | MI | 48348-3674 |
| KORONCEY, KENNETH J | 676 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3674 |
| KORONI, THOMAS M | 1457 WOODLAND ST NE | | | | WARREN | OH | 44483-5232 |
| KORONICH, NORA E | 2305 NOMAD AVENUE | | | | DAYTON | OH | 45414-3362 |
| KORONICH, NORA E | 2305 NOMAD AVE | | | | DAYTON | OH | 45414-3362 |
| KORONIOTIS | 104 W SCOTT ST | | | | GRAND LEDGE | MI | 48837-1563 |
| KORONIS MOTOR GROUP, INC. | BRIAN NIETFELD | 28601 E STATE HIGHWAY 55 | | | PAYNESVILLE | MN | 56362-9466 |
| KORONIS MOTOR GROUP, INC. | 28601 E STATE HIGHWAY 55 | | | | PAYNESVILLE | MN | 56362-9466 |
| KORONOWSKI, RICHARD | 71 PARWOOD TRL | | | | DEPEW | NY | 14043-1069 |
| KOROSEC IGOR | KOROSEC, IGOR | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KOROSEC, IGOR | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| KOROSTYSHEVSKY, DANIEL | 2304 SAINT ROBERTS LN | | | | TOLEDO | OH | 43617-2221 |
| KOROT, LEONID G. | 6144 WYNFORD DR | | | | WEST BLOOMFIELD | MI | 48322-2450 |
| KOROTKA BRIAN | AETNA HEALTH OF ILLINOIS INC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KOROTKA BRIAN | HINES JR EDWARD VA HOSPITAL | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KOROTKA BRIAN | KOROTKA, BRIAN | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KOROTKA BRIAN | KOROTKA, SHARON | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KOROTKA, BRIAN | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KOROTKA, BRIAN | | | | | | | |
| KOROTKA, SHARON | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| KOROTNEY, EDWARD A | 2205 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1205 |
| KOROTNEY, KIM S | 33359 LYNX | | | | WESTLAND | MI | 48185-9445 |
| KOROTNEY, KIM S | 33359 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| KOROTNEY, PATRICIA L | PO BOX 1102 | | | | BELLEVILLE | MI | 48112-1102 |
| KORP, DONNA L | LOT 229 | 10450 6 MILE ROAD | | | BATTLE CREEK | MI | 49014-9551 |
| KORP, DONNA L | 10450 6 MILE RD LOT 229 | | | | BATTLE CREEK | MI | 49014-9551 |
| KORP, ROLAND J | 10450 6 MILE RD LOT 229 | | | | BATTLE CREEK | MI | 49014-9551 |
| KORP, ROLAND J | LOT 229 | 10450 6 MILE RD | | | BATTLE CREEK | MI | 49014 |
| KORPAK, CHARLES | 122 OONOGA WAY | | | | LOUDON | TN | 37774-3014 |
| KORPAL ANDREW | 4664 HARMONY PL | | | | BAY CITY | MI | 48706-9409 |
| KORPAL JR, ANDREW | 4664 HARMONY PL | | | | BAY CITY | MI | 48706-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORPAL, FLORENCE | PO BOX 751 | | | | AU GRES | MI | 48703-0751 |
| KORPAL, JERRY | PO BOX 751 | | | | AU GRES | MI | 48703-0751 |
| KORPAL, JOHN C | 5502 NORTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6627 |
| KORPAL, JOHN M | 3070 PATTERSON RD | | | | BAY CITY | MI | 48706-1824 |
| KORPAL, THOMAS | 8890 LOON LN | | | | LACHINE | MI | 49753-8404 |
| KORPAL, TIMOTHY W | 552 PENSACOLA DR | | | | BAY CITY | MI | 48708-6958 |
| KORPALSKI, THOMAS W | 3697 W HIAWATHA DR | | | | OKEMOS | MI | 48864 |
| KORPANTY, BETTY | 4310 GUNNVILLE RD | | | | CLARENCE | NY | 14031-1939 |
| KORPELA, DAVID E | 7306 SMITH RD | | | | GAINES | MI | 48436-9728 |
| KORPI NANETTE L | LAW OFFICES OF NANETTE L KORPI | 29820 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-1338 |
| KORPI, ALAN J | 12019 S SAGINAW ST APT 1 | | | | GRAND BLANC | MI | 48439-1459 |
| KORPI, MARILYN S | 1304 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| KORPI, NORMAN A | 3097 MCCOLLUM AVE | | | | FLINT | MI | 48504-1820 |
| KORPI, PENTTI K | 1437 LANTERN LN | | | | ROCHESTER HILLS | MI | 48306-4240 |
| KORPI, TIMOTHY J | 542 FAIRVIEW AVE | | | | RUSSELLS POINT | OH | 43348-9617 |
| KORPI, TIMOTHY JOE | 542 FAIRVIEW AVENUE | | | | RUSSELLS PT | OH | 43348-9617 |
| KORPI, VICKI S | 11512 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1127 |
| KORPORAL, DALE L | 2539 S 700 E | | | | MARION | IN | 46953-9554 |
| KORPUS, GERALD D | 2200 W COMMERCE RD | | | | MILFORD | MI | 48380 |
| KORPUS, JOHN F | 8516 N HUBBARD ST | | | | WESTLAND | MI | 48185-1534 |
| KORPUSINSKI, WANDA M | PO BOX 10415 | | | | TRENTON | NJ | 08650 |
| KORPUSINSKI, WANDA M | PO BOX 703 | | | | ALLENTOWN | NJ | 08501-0703 |
| KORRECKT, RICHARD E | 914 19TH ST | | | | LOGANSPORT | IN | 46947-4574 |
| KORRECKT, SHARON K | 914 19TH ST | | | | LOGANSPORT | IN | 46947 |
| KORREY, JAMES J | PO BOX 263 | | | | OKEMOS | MI | 48805-0263 |
| KORRINGA, JAMES E | 9209 FULTON ST E | | | | ADA | MI | 49301-8914 |
| KORRINGA, JEAN | 2500 BRETON WOODS DR SE UNIT 2021 | | | | GRAND RAPIDS | MI | 49512-9127 |
| KORROCH, ARTHUR E | 1370 RED LEAF LN | | | | EAST LANSING | MI | 48823-1340 |
| KORROCH, H M | 12550 W HERBISON RD | | | | EAGLE | MI | 48822-9647 |
| KORROCH, HUBERT R | 12580 W HERBISON RD | | | | EAGLE | MI | 48822-9647 |
| KORROCH, WILLIAM A | 3806 CHURCHILL AVE | | | | LANSING | MI | 48911-2209 |
| KORRYENE MC ARTHUR | 8207 S OGLESBY AVE | | | | CHICAGO | IL | 60617-1927 |
| KORS ENGINEERING | 2805 PONTIAC LAKE RD STE 2B | | | | WATERFORD | MI | 48328-2680 |
| KORS, VERNON E | 2805 PONTIAC LAKE RD STE 2B | | | | WATERFORD | MI | 48328-2680 |
| KORSAN, CHARLES J | 340 OLD MILL RD SPC 103 | | | | SANTA BARBARA | CA | 93110-3764 |
| KORSAN, MARYANN E | 340 OLD MILL RD SPC 103 | | | | SANTA BARBARA | CA | 93110-3764 |
| KORSAN, ROBERT C | 3047 HOLLYCREST AVE | | | | THOUSAND OAKS | CA | 91362-4990 |
| KORSEDAL JR, JOHN R | 4142 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| KORSLIN JR, OSCAR | 21625 GREENDALE DR | | | | WAUKESHA | WI | 53186-4009 |
| KORSOG, PATRICIA E | 352 CHARLES RD | | | | ROCHESTER | MI | 48307-1607 |
| KORSOG, PATRICIA ELLEN | 352 CHARLES RD | | | | ROCHESTER | MI | 48307-1607 |
| KORSON, MARY M | 93 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1020 |
| KORSON, ROBERT E | 93 MAPLEFIELD ROAD | | | | PLEASANT RDG | MI | 48069-1020 |
| KORSTICK, GARY L | 9214 ACRE LN | | | | FORT WAYNE | IN | 46816-9746 |
| KORSYN, JEFFREY F | 738 HERITAGE DR | | | | WEST CHESTER | PA | 19382-8736 |
| KORSZENIEWSKI, MARY M | 913 LAQUINTA LOOP | | | | MURRELLS INLET | SC | 29576-7664 |
| KORSZOLOSKI, DENNIS A | 93 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| KORSZOLOSKI, DENNIS A | 112 VERMONT AVE | | | | LOCKPORT | NY | 14094 |
| KORT, HUONG T | 3155 FOWLER RD | | | | SAN JOSE | CA | 95135 |
| KORT, HUONG T | APT 107 | 12861 WEST SYCAMORE DRIVE | | | NEW BERLIN | WI | 53151-8643 |
| KORT, MAX I | 106 FOREST GROVE CRES | | | DORCHESTER ON N0L-1G3 CANADA | | | |
| KORT, MAX I | 106FOREST GROVE CRES | | | DORCHESTER ON CANADA N0L-1G3 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORT, MURIEL M | 50654 BRADY ST | | | | NEW BALTIMORE | MI | 48047-1603 |
| KORTA KAREN | KORTA, KAREN | 4113 LONG BRANCH ROAD | | | LIVERPOOL | NY | 13090 |
| KORTA, KAREN | 4113 LONG BRANCH RD | | | | LIVERPOOL | NY | 13090-3216 |
| KORTA, KAY | 3818 NEPTUNE LN | | | | SYRACUSE | NY | 13209-9501 |
| KORTAS SR, GARY F | 8011 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| KORTAS, CHRIS A | 8525 PACTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3327 |
| KORTAS, DELLA P | 3681 BURTCH DR | | | | BURTCHVILLE | MI | 48059-1605 |
| KORTAS, FRANK K | 4029 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6694 |
| KORTAS, HELEN | 6999 WINEBERRY DRIVE | | | | LAS VEGAS | NV | 89119-4655 |
| KORTAS, LEO J | 22821 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-2084 |
| KORTAS, RICKEY L | 6283 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| KORTAS, RICKEY LEE | 6283 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| KORTE MATTHEW | 32625 STEFANO DR | | | | BROWNSTOWN | MI | 48173-8631 |
| KORTE, ARNOLD E | 215 E MAIN BOX 98 | | | | DEWITT | MI | 48820 |
| KORTE, BERNICE | PO BOX 97 | | | | FORT JENNINGS | OH | 45844-0097 |
| KORTE, BUP T | PO BOX 1946 | | | | BELLEVILLE | MI | 48112-1946 |
| KORTE, CHARLES W | 1825 PALO VERDE BLVD S | | | | LAKE HAVASU CITY | AZ | 86403-4737 |
| KORTE, DONALD V | 131 BIG BARREN TRL | | | | BOWLING GREEN | KY | 42103-9019 |
| KORTE, EILEEN B | 1269 HARMON CT | | | | WEST ST PAUL | MN | 55118-2132 |
| KORTE, GARY F | 161 FRONTIER DR | | | | PALM COAST | FL | 32137-4433 |
| KORTE, GRACE | 1301 S WILLIAMS ST APT 4 | | | | WESTMONT | IL | 60559-6014 |
| KORTE, J G | 705 BALCARRA DR | | | | DARDENNE PRAIRIE | MO | 63368-6791 |
| KORTE, JANE L | 15845 PINE ST | C/O KATHY BAILEY | | | SPRING LAKE | MI | 49456-1827 |
| KORTE, JOHN C | 5109 HAUGHEY AVE SW | | | | GRAND RAPIDS | MI | 49548-5665 |
| KORTE, JOHN E | 10605 BRIDGES DRIVE NORTH | | | | DAPHNE | AL | 36526-8218 |
| KORTE, KENNETH L | 611 S POPLAR ST | | | | LEIPSIC | OH | 45856-1323 |
| KORTE, KENNETH LEE | 611 S POPLAR ST | | | | LEIPSIC | OH | 45856-1323 |
| KORTE, NEVIE O | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| KORTE, OMA I | 1600 CHELSEA DR APT 124 | | | | EDMOND | OK | 73013-4310 |
| KORTE, PATRICIA A | 6045 N MAIN ST APT 234 | | | | DAYTON | OH | 45415-3197 |
| KORTE, ROBERT C | 10078 ROAD M | | | | OTTAWA | OH | 45875-8516 |
| KORTE, ROBERT CHARLES | 10078 ROAD M | | | | OTTAWA | OH | 45875-8516 |
| KORTE, ROGER L | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| KORTE, RONALD T | 2581 FLETCHER DR NE | | | | GRAND RAPIDS | MI | 49506-1219 |
| KORTE, TANGA J | 4069 SOUTH PINE DELL DR | | | | LANSING | MI | 48911 |
| KORTE, WILLIAM E | 10397 ROAD 23J | | | | CLOVERDALE | OH | 45827-9715 |
| KORTEN QUALITY SYSTEMS | 69210 POWELL RD | | | | ARMADA | MI | 48005-4024 |
| KORTEN QUALITY SYSTEMS LIMITED | PO BOX 454 | | | | ROMEO | MI | 48065-0454 |
| KORTENHOF & ELY | 1015 LOCUST ST STE 500 | | | | SAINT LOUIS | MO | 63101-1315 |
| KORTES JR, NEAL J | 446 E KLINE ST | | | | GIRARD | OH | 44420-2732 |
| KORTES, DONALD R | 35675 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4462 |
| KORTES, JAMES A | 22413 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2881 |
| KORTES, KATHLEEN D | 601 HAZEL ST | | | | GIRARD | OH | 44420-2339 |
| KORTES, NICOLE M | 14 BROWNS CT | | | | GIRARD | OH | 44420-1813 |
| KORTESMA, DARRYL E | 18 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2245 |
| KORTGE JERRY W | 5210 MARVIN RD | | | | CLARKSTON | MI | 48346-3428 |
| KORTGE, CLEON R | 6447 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| KORTGE, EILEEN J | 6447 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| KORTGE, JAMES M | 446 KENSINGTON AVE | | | | FERNDALE | MI | 48220-2345 |
| KORTGE, JAMES O | PO BOX 108 | | | | FENTON | MI | 48430-0108 |
| KORTGE, JERRY W | 5210 MARVIN RD | | | | CLARKSTON | MI | 48346-3428 |
| KORTH HENRIETTA | 4584 S PINE AVE | | | | MILWAUKEE | WI | 53207-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KORTH NATHAN | KORTH, NATHAN | 17983 WARRICK STREET | | | HEBRON | IN | 46341 |
| KORTH, ALLEN K | PO BOX 519 | | | | NEWBERRY | MI | 49868-0519 |
| KORTH, ANNA M | 1011 CARRINGTON | | | | JANESVILLE | WI | 53545-4865 |
| KORTH, ARTHUR E | 5399 ROSEMARY | | | | FLINT | MI | 48507 |
| KORTH, BARBARA M | 15853 ALMONT RD | | | | ALLENTON | MI | 48002-2906 |
| KORTH, BRENDA M | 313 W WASHINGTON ST | | | | HOWELL | MI | 48843-2137 |
| KORTH, FREDERICK A | S86W18505 DENICE CT S | | | | MUSKEGO | WI | 53150-8751 |
| KORTH, HERBERT O | 859 CENTRAL DR | | | | LAKE ORION | MI | 48362-2318 |
| KORTH, JAMES F | PO BOX 115 | | | | CAPAC | MI | 48014-0115 |
| KORTH, JAYNE A | 2311 W 16TH ST APT 210 | | | | GREELEY | CO | 80634 |
| KORTH, KENNETH G | 1212 E ROBINSON ST | | | | CARSON CITY | NV | 89701-4342 |
| KORTH, NATHAN | 17983 WARRICK RD | | | | HEBRON | IN | 46341-9328 |
| KORTH, ROBERT M | 58253 NELSON | | | | WASHINGTON | MI | 48094-3628 |
| KORTH, ROBERT P | 1130 CHIPPEWA ST | | | | MOUNT CLEMENS | MI | 48043-3021 |
| KORTH, RUBY | 4637 SIX MILE POND ROAD | | | | ZEPHYR HILLS | FL | 33541-2122 |
| KORTH, RUBY | 4637 6 MILE POND RD | | | | ZEPHYRHILLS | FL | 33541-2122 |
| KORTH, SHIRLEY A | 3539 TOURNAMENT DR | | | | ELGIN | IL | 60124-3104 |
| KORTHALS, DEAN E | 3111 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3923 |
| KORTHALS, EDWARD D | 523 KENNARD ST | | | | LAKE ORION | MI | 48362-2232 |
| KORTHALS, GERALD E | 1102 17TH ST | | | | BAY CITY | MI | 48708-7338 |
| KORTHALS, LEIGH M | 1621 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| KORTHAS, ILENE A | PO BOX 930074 | | | | WIXOM | MI | 48393-0074 |
| KORTHAUS, ROLLAND W | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| KORTHUIS, CHARLES L | 3431 MAPLE RD | | | | ANDERSON | IN | 46011-2234 |
| KORTIER, HAROLD T | 7320 CRANE RD | | | | YPSILANTI | MI | 48197-9389 |
| KORTIER, HERBERT C | 9950 TIPTON HWY | | | | TIPTON | MI | 49287-8709 |
| KORTING, ALBERT L | 6281 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4240 |
| KORTMAN, DOROTHY A | 306 GRAND ST | | | | EATON RAPIDS | MI | 48827-1720 |
| KORTMAN, JUDITH | 1413 VIRGILENE DR | | | | ROGERS CITY | MI | 49779-1445 |
| KORTNEY SILHA | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |
| KORTNEY SMITH | 871 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| KORTRYK, FREDERICK L | 4000 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| KORTRYK, WILBERT B | 1016 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| KORTSHA GENE X | 689 HERITAGE LN | | | | ROCHESTER HILLS | MI | 48309 |
| KORTSHA, GENE X | 689 HERITAGE LN | | | | ROCHESTER HILLS | MI | 48309-1535 |
| KORTUM, MAXWELL D | 157 73RD ST | | | | NIAGARA FALLS | NY | 14304-4045 |
| KORTUM, PATRICIA A | 644 LAKE ST | | | | ANGOLA | NY | 14006-9633 |
| KORTUM, RUSSELL D | 644 LAKE ST | | | | ANGOLA | NY | 14006-9633 |
| KORTUM, RUSSELL DAULTON | 644 LAKE ST | | | | ANGOLA | NY | 14006-9633 |
| KORTUS, ROBERT J | 4623 EBERLY AVE APT 1 | | | | BROOKFIELD | IL | 60513 |
| KORTY, DONALD L | 18381 HERITAGE CIR | | | | TRAVERSE CITY | MI | 49686-9794 |
| KORTZ, ELORA B | 807 HUNTERBORO CT | | | | BRENTWOOD | TN | 37027-6102 |
| KORTZ, FRITZ W | 18231 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3109 |
| KORTZ, HENRY H | 807 HUNTERBORO CT | | | | BRENTWOOD | TN | 37027-6102 |
| KORTZE, CYNTHIA J | 2316 MEADOWWOOD DR | | | | TOLEDO | OH | 43606-3157 |
| KORUBA JR, STEPHEN S | 300 W END AVE | | | | HADDONFIELD | NJ | 08033-2622 |
| KORUBA, ELEANOR O | 107 MENDEL CT | | | | BEAR | DE | 19701-3061 |
| KORUNES, ANN MARIE | 6040 W FARRAND ROAD | | | | CLIO | MI | 48420-8214 |
| KORUNOVSKI, OLGA | 2878 OAK MEADOW DRIVE | | | | HOWELL | MI | 48843-9485 |
| KORVELA, PAMELA J | 59 HILL TOP LN | | | | BEDFORD | IN | 47421-6957 |
| KORVUN MICHAEL W | 5504 SALTAMONTE DR | | | | NEW PORT RICHEY | FL | 34655-1299 |
| KORVUN, IRENE | 4826 MYRTLE OAK DR UNIT 11 | | | | NEW PORT RICHEY | FL | 34653-5306 |
| KORVUN, MICHAEL W | 31831 GRAND RIVER AVE UNIT 50 | | | | FARMINGTN HLS | MI | 48336-4146 |
| KORVUN, MICHAEL W | 5504 SALTAMONTE DR | | | | NEW PORT RICHEY | FL | 34655-1299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KORWATCH, LAWRENCE | 2616 W ARCHER PKWY | | | | CAPE CORAL | FL | 33904-2857 |
| KORY LARIVE | 2645 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2140 |
| KORY PETERSON | 4962 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9761 |
| KORY PICKEL | C/O KIMMEL & SILVERMAN P C | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| KORY, DAVID J | 7647 TUNNEL- LK LEMON | | | | UNIONVILLE | IN | 47468 |
| KORY, JOHN J | 39 STARLITE AVE | | | | CHEEKTOWAGA | NY | 14227-1235 |
| KORYCIAK, GERALD MICHAEL | 521 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| KORYCIAK, JOHN J | 5427 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 |
| KORYCIAK, LOUIS R | 1030 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| KORYCIAK, LULA M | 3100 STOCKBRIDGE ST | | | | FLINT | MI | 48506 |
| KORYCIAK, MARIAN M. | 1391 S LAKE WILSON RD | | | | HILLSDALE | MI | 49242-9487 |
| KORYCIAK, MARIAN M. | 1391 LAKE WILSON RD | | | | HILLSDALE | MI | 49242 |
| KORYCIAK, MICHAEL P | 1902 BERKLEY ST | | | | FLINT | MI | 48504-3437 |
| KORYCIAK, MICHAEL PAUL | 1902 BERKLEY ST | | | | FLINT | MI | 48504-3437 |
| KORYCIAK, RICHARD D | 2810 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9632 |
| KORYCINSKI JR, THOMAS J | 48650 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| KORYCKI, VICTOR L | CHRISTINE K KORYCKI | 7405 IRONGATE RD | | | CANTON | MI | 48187-2112 |
| KORYCKI, VICTOR L | 7405 IRONGATE RD | | | | CANTON | MI | 48187 |
| KORYNSKI, CHRISTOPHER B | 724 LION ST | | | | ROCHESTER HILLS | MI | 48307-4221 |
| KORYNSKI, RICHARD M | 4357 CAHILL DR | | | | TROY | MI | 48098-4488 |
| KORYNTA ANTON | KASSINSTEIG 1 A | | | A-9500 VILLACH AUSTRIA | | | |
| KORYTKO, JOYCE | 992 HILL RD | | | | HARWINTON | CT | 06791-2718 |
| KORYTKO, JOYCE | 992 HILL ROAD | | | | HARWINTON | CT | 06791-2718 |
| KORYTKO, THOMAS M | 12616 GLEN ABBY DR | | | | GRAND ISLAND | FL | 32735 |
| KORYTKOWSKI JR, JOHN D | 82 MAURICE ST | | | | BRISTOL | CT | 06010-7344 |
| KORYTOWSKI, ALEX L | 2931 W 102ND ST | | | | EVERGREEN PK | IL | 60805-3554 |
| KORYZMA, ANNA D | 1 BARRISTERS CT | C/O R J STEMPIEN | | | MERIDEN | CT | 06451-3212 |
| KORZAN, HELEN L | 268 ROOSEVELT AVENUE | | | | ELYRIA | OH | 44035-3948 |
| KORZECKI, DEBORAH A | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| KORZECKI, DEBORAH ANN | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| KORZECKI, ELEANOR E | 15098 WHITE AVE | | | | ALLEN PARK | MI | 48101-2141 |
| KORZECKI, GREGORY J | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| KORZECKI, GREGORY JOHN | 54263 SUNDERLAND DR | | | | SHELBY TWP | MI | 48316-1972 |
| KORZELIUS, CAROL | PO BOX 1551 | | | | MANCHESTER CENTER | VT | 05255 |
| KORZEN, TIMOTHY | | | | | | | |
| KORZENIEWSKI, ALBERTA | AMERICA HOUSE - APT. 108 | 42000 W. 7MILE RD. | | | NORTHVILLE | MI | 48167 |
| KORZENIEWSKI, DIANE M | 29019 SCARBOROUGH DR | | | | WARREN | MI | 48088-3725 |
| KORZENIEWSKI, SHIRLEY | 20237 ANNAPOLIS | | | | DEARBORN HGTS | MI | 48125-3003 |
| KORZENIOWSKI, ANDREW J | PO BOX 362 | | | | LINWOOD | MA | 01525-0362 |
| KORZENKO, JOSEPH | 3324 ALDEN DR | | | | PARMA | OH | 44134-4410 |
| KORZENKO, PAUL J | 3400 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3654 |
| KORZETZ, JOHN | 41583 WILD TURKEY LN | | | | CANTON | MI | 48188-2080 |
| KORZON, DANIEL S | 5435 CENTRAL AVE | | | | WESTERN SPRINGS | IL | 60558-1837 |
| KORZOWSKI, ROBERT G | 16007 BEECH DALY RD | | | | TAYLOR | MI | 48180-5061 |
| KORZYNSKI, EDNA | CLEAR BRIDGE | 232 MILL POND CRESCENT | | | STRATHROY CANADA N763R1 | | |
| KORZYNSKI, EDNA | C/O GAYLE MCLEOD | 232 MILL POND CRES. | | STRATHROY ON CANADA N7G 3R1 | | | |
| KOS PHARMACEUTICALS | 18 MAYFIELD AVE | | | | EDISON | NJ | 08837-3821 |
| KOS, DELPHINE M | 10664 QUIRK | | | | BELLEVILLE | MI | 48111-5213 |
| KOS, DELPHINE M | 10664 QUIRK RD | | | | BELLEVILLE | MI | 48111-5213 |
| KOS, DENNIS J | 42021 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| KOS, GARY P | 3121 HEAVENLY RIDGE ST | | | | THOUSAND OAKS | CA | 91362-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOS, GARY PATRICK | 3121 HEAVENLY RIDGE ST | | | | THOUSAND OAKS | CA | 91362-1179 |
| KOS, JOSEPH V | 749 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1948 |
| KOS, KARIN L. | 829 N CHAPEL HILL AVE | | | | CLOVIS | CA | 93611-6748 |
| KOS, MARIA | 2320 CORAL LEAF RD. | | | | TOWNS RIVER | NJ | 08755-0864 |
| KOS, MARIANNA | 15634 QUARTER HORSE CT 158 | | | | CLINTON TOWNSHIP | MI | 48035 |
| KOS, MICHAEL | 20 BENJAMIN ST | | | | CLARK | NJ | 07066-1511 |
| KOS, PIOTR | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| KOS, RICHARD J | 401 S COLONIAL DR | | | | CORTLAND | OH | 44410-1305 |
| KOS, RICHARD S | 9874 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| KOS, SUSAN L | 36 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| KOS, WALTER A | 1630 N NEWLAND AVE | C/O LEROY A KOS | | | CHICAGO | IL | 60707-4407 |
| KOSA RAYMOND & ELAINE | 2343 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9629 |
| KOSA, ANNA C | 97 SOUTH VALLEY DRIVE | | | | SWARTZ CREEK | MI | 48473-8291 |
| KOSA, ANNA C | 97 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8291 |
| KOSA, BARBARA N | PO BOX 84 | | | | ELEANOR | WV | 25070-0084 |
| KOSA, BONNIE K | 697 REMINGTON GREEN DR SE | | | | PALM BAY | FL | 32909 |
| KOSA, GARY W | 215 EAST MARYLAND AVENUE | | | | SEBRING | OH | 44672-1408 |
| KOSA, GARY W | 215 E MARYLAND AVE | | | | SEBRING | OH | 44672-1408 |
| KOSA, JENNIE I | 31919 WINDSOR STREET | | | | GARDEN CITY | MI | 48135-1765 |
| KOSA, JOSEPH E | 1513 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| KOSA, LAWRENCE W | 3455 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| KOSA, LAWRENCE WILLIAM | 3455 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| KOSA, ROBERT A | 6441 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| KOSA, ROBERT J | 697 REMINGTON GREEN DR SE | | | | PALM BAY | FL | 32909-6857 |
| KOSA, SAMUEL L | 31919 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| KOSA, THOMAS W | 2018 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5558 |
| KOSACH MICHAEL W JR | 4456 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3560 |
| KOSACH MICHELE ANN | 4935 NEW RD | | | | YOUNGSTOWN | OH | 44515-3823 |
| KOSACK, JEROME C | 6542 FAIRWAY GARDENS DR | | | | BRADENTON | FL | 34203-8843 |
| KOSACK, RONNA S | 6542 FAIRWAY GARDENS DR | | | | BRADENTON | FL | 34203-8843 |
| KOSAK, ARLENE | 554 MILTON RD | | | | GOSHEN | CT | 06756-1612 |
| KOSAK, KIM | 44283 HIGHLAND CT | | | | NORTHVILLE | MI | 48168-8447 |
| KOSAK, PETER B | 17018 BROOKLANE BLVD | | | | NORTHVILLE | MI | 48168-8423 |
| KOSAK, ROBERT J | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4508 |
| KOSAKOWSKI TODD & ANDREA | 18 HOLLOW RIDGE ROAD | | | | MOUNT KISCO | NY | 10549-4628 |
| KOSAKOWSKI, DAVID A | 3590 E CARLETON RD | | | | ADRIAN | MI | 49221-9686 |
| KOSAKOWSKI, DAVID ALLEN | 3590 E CARLETON RD | | | | ADRIAN | MI | 49221-9686 |
| KOSAKOWSKI, JAMES W | 22918 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-2489 |
| KOSAKOWSKI, RAYMOND J | 931 WARWICK DR | | | | SHEFFIELD LK | OH | 44054-2035 |
| KOSAL, JAMES W | 4352 S SHERIDAN RD | | | | SHERIDAN | MI | 48884-8207 |
| KOSAL, KENNETH G | 395 EAGLE WAY | | | | SOUTH LYON | MI | 48178-1286 |
| KOSAL, RAYMOND J | 358 NORTH DR | | | | DAVISON | MI | 48423-1677 |
| KOSAL, ROBERT H | 15017 W YOSEMITE DR | | | | SUN CITY WEST | AZ | 85375-5762 |
| KOSAL, ROBERT J | 2354 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| KOSAL, THOMAS L | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401 |
| KOSALSKI, WALTER N | 1733 DAVISON RD | | | | FLINT | MI | 48506-4427 |
| KOSANKE DIANE P | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| KOSANKE PAUL | KOSANKE, PAUL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KOSANKE, DIANE P | 800 LEEWARD AVE | | | | BEACHWOOD | NJ | 08722-2412 |
| KOSANKE, PAUL | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KOSANOVICH, JERRY L | P.O. 1010 | | | | ETON | GA | 30724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSANOVICH, JERRY LYN | PO BOX 1010 | | | | ETON | GA | 30724-1010 |
| KOSANOVICH, MICHAEL | 965 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3222 |
| KOSANOVICH, STEVE | 7630 WOODVIEW ST APT 3 | | | | WESTLAND | MI | 48185-5952 |
| KOSAR, TINA | LEIBOWITZ DAVID MCQUADE LAW OFFICES OF | 6243 E W INTERSTATE 10 STE 1000 | | | SAN ANTONIO | TX | 78201-2091 |
| KOSAREK, CHARLES W | 3615 HI CREST DR | | | | LAKE ORION | MI | 48360-2413 |
| KOSAREK, SANDRA L | 53315 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2751 |
| KOSARICK, WALTER J | 6 WINDSWEPT DR | | | | SANDWICH | MA | 02563-2103 |
| KOSARKO, RONALD P | 4559 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5337 |
| KOSASKI, LEON D | 32826 BEECHWOOD DR | | | | WARREN | MI | 48088-1553 |
| KOSASKI, RONALD L | 46758 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5372 |
| KOSBAB, BRUCE F | 2356 DANIEL ISLAND DRIVE | | | | DANIEL ISLAND | SC | 29492-8132 |
| KOSBAB, DAVID L | 1078 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1080 |
| KOSBAB, KENNETH A | 8940 CREEK RUN DR | | | | BONITA SPRINGS | FL | 34135-9501 |
| KOSBAR, BRIAN E | 8401 STONEY CREEK CT | | | | DAVISON | MI | 48423-2102 |
| KOSBAR, LOUIS L | 358 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| KOSBAR, NORMA J | 1031 TONI DR | | | | DAVISON | MI | 48423-2825 |
| KOSCAK, FRANK | 2312 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4805 |
| KOSCAK, RICHARD M | 2015 SHANE CT | | | | OXFORD | MI | 48370-2806 |
| KOSCH, JEFFREY L | 204 S RIVER ST | | | | CLOVERDALE | OH | 45827-9548 |
| KOSCH, JOSEPH K | 10272 COUNTRY ACRES DR | | | | OTTAWA | OH | 45875-9406 |
| KOSCH, MICHAEL E | 1776 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| KOSCH, MICHAEL EUGENE | 1776 ROAD 19A | | | | CONTINENTAL | OH | 45831-9746 |
| KOSCH, PAULINE C. | 5115 ROAD 19 R1 | | | | CONTINENTAL | OH | 45831-9616 |
| KOSCH, ROBERT H | 219 W RAINBOW ST | | | | DULUTH | MN | 55811-2005 |
| KOSCHALK, RICHARD A | 343 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| KOSCHER, DAVID ALAN | 9523 FENWICK LANE | | | | NEW HAVEN | IN | 46774-1665 |
| KOSCHER, RICHARD A | 6915 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8613 |
| KOSCHER, ROSALIND G | 6915 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8613 |
| KOSCHICK, MARJORY | 10915 E GOODALL RD | | | | DURAND | MI | 48429-9775 |
| KOSCHIK, DOROTHY E | 551 LEBANON MANOR DR | | | | WEST MIFFLIN | PA | 15122-3224 |
| KOSCHING, VICKIE K | 705 PROSPECT AVE | | | | WILMINGTON | DE | 19808-5737 |
| KOSCHKE, SUSANNE E | 2977 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| KOSCHMANN, JONATHAN E | 2565 NOTTINGHAM | | | | WATERFORD | MI | 48329-4706 |
| KOSCHMANN, NORBERT E | 57323 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3809 |
| KOSCHMANN, ROBERT B | 2460 GLEBE ST APT 207 | | | | CARMEL | IN | 46032-7156 |
| KOSCHMIDER, RICKY J | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| KOSCHMIDER, RICKY JOHN | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| KOSCHMIDER, RONALD W | 6020 W CHADWICK RD | | | | DEWITT | MI | 48820-7117 |
| KOSCHNICK, GARY L | 4220 E BARTON RD | | | | OAK CREEK | WI | 53154-6756 |
| KOSCHO JOHN (ESTATE OF) (493024) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSCHO NICHOLAS (ESTATE OF) (492599) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSCHO, GABRIELA A | 117 VALLEY VIEW DR., | | | | ELIZABETH | PA | 15037 |
| KOSCHO, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSCHO, JOHN E | 117 VALLEY VIEW DR | | | | ELIZABETH | PA | 15037 |
| KOSCHO, MICHAEL C | 2631 ROBINHOOD DR | | | | LORAIN | OH | 44053-1564 |
| KOSCHO-JR, ANDREW | 115 COUNTRY LN | | | | BRISTOL | CT | 06010-2520 |
| KOSCIAK, DELIA M | 2 PAULA RD | | | | MILFORD | MA | 01757-1835 |
| KOSCIANSKI, KAREN L | 34 ARROWHEAD DR | | | | WEST SENECA | NY | 14224-2802 |
| KOSCIELECKI, STEPHEN W | 1304 NICOLET PL | | | | DETROIT | MI | 48207-2838 |
| KOSCIELECKI, VIRGINIA R | 2570 W HORIZON RIDGE PRKWY | APT 206T | | | HENDERSON | NV | 89052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSCIELNIAK ANNA | 375 W DEVON AVE | | | | ROSELLE | IL | 60172-1156 |
| KOSCIELNIAK DONALD M | 2900 OAK LANE TRL | | | | BRIGHTON | MI | 48114-9400 |
| KOSCIELNIAK JOSEPH J JR (455171) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOSCIELNIAK, DONALD M | 2900 OAK LANE TRL | | | | BRIGHTON | MI | 48114-9400 |
| KOSCIELNIAK, JOSEPH J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOSCIELNIAK, RITA | 45732 REEDGRASS LANE BLDG #6 | | | | BELLEVILLE | MI | 48111 |
| KOSCIELNY, LORAINE A | 24 DENNIS LN | | | | CHEEKTOWAGA | NY | 14227-1302 |
| KOSCIELNY, LORAINE A | 24 DENNIS LA | | | | CHEEKTOWAGA | NY | 14227-1302 |
| KOSCIELNY, STEPHEN E | 21074 TIFFANY DR | | | | WOODHAVEN | MI | 48183-1620 |
| KOSCIELNY, STEVE | 14701 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3500 |
| KOSCIELNY, THOMAS L | 16422 ELWELL RD | | | | BELLEVILLE | MI | 48111-2579 |
| KOSCIELSKI, DANIEL S | 3134 HANCHETT ST | | | | SAGINAW | MI | 48604-2344 |
| KOSCIELSKI, JOANN | 3134 HANCHETT ST | | | | SAGINAW | MI | 48604-2344 |
| KOSCIELSKI, RICHARD H | 17270 WESTGROVE DR | | | | MACOMB | MI | 48042-3547 |
| KOSCIELSKI, RONALD F | 32850 KNAPP AVE | | | | WARREN | MI | 48093-1043 |
| KOSCIELSKI, TERRENCE F | 204 MARSHALL ST | | | | ESSEXVILLE | MI | 48732-3100 |
| KOSCIELSKI, WILLIAM D | 2241 N 41 1/2 RD | | | | MANTON | MI | 49663-9496 |
| KOSCIENLNY, MARIE | 16333 ALLEN ROAD APT#102 | | | | SOUTH GATE | MI | 48195 |
| KOSCIK, ROBERT J | 700 BETHEL DR | | | | JOLIET | IL | 60435-5104 |
| KOSCINSKI SR, JOSEPH F | 131 HILLVIEW DR | | | | HUBBARD | OH | 44425-1240 |
| KOSCINSKI, DAVID R | 1283 THERESA DR | | | | FENTON | MI | 48430-9639 |
| KOSCINSKI, DAVID RICHARD | 1283 THERESA DR | | | | FENTON | MI | 48430-9639 |
| KOSCINSKI, NORBERT P | 972 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1023 |
| KOSCINSKI, PATRICIA A | 131 HILLVIEW DR | | | | HUBBARD | OH | 44425-1240 |
| KOSCINSKI, RICHARD J | 7951 W NATIONAL AVE UNIT 300 | | | | MILWAUKEE | WI | 53214-4481 |
| KOSCINSKI, STEPHEN M | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 |
| KOSCINSKI, WALTER R | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057-6920 |
| KOSCIUCH, HALINA J | 50108 RALEIGH CT. | UNIT # 69 | | | MACOMB | MI | 48044 |
| KOSCIUK DANIEL K (464915) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KOSCIUK, DANIEL K | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| KOSCIUK, THOMAS F | 3301 PATTERSON DR | | | | EDMOND | OK | 73013-6338 |
| KOSCIUSKO, ELLEN G | 4587 CHIPPENDALE DR | | | | NAPLES | FL | 34112-5260 |
| KOSCO, BETTY J | 353A METUCHEN DR | | | | MONROE TOWNSHIP | NJ | 08831-7674 |
| KOSCO, KAY S | 45981 HECK RD | | | | COLUMBIANA | OH | 44408-9595 |
| KOSCO, KAY S | 45981 HECK ROAD | | | | COLUMBIANA | OH | 44408-9595 |
| KOSCSO, ROBERT M | 1752 PLYMOUTH ST | | | | E BRIDGEWATER | MA | 02333-2423 |
| KOSEBA, WILLIAM D | 1560 GRANGE ROAD | | | | TRENTON | MI | 48183-1739 |
| KOSECK, OLIVE A | 332 COLLINS AVE | | | | W SENECA | NY | 14224 |
| KOSECKI JR, LEONARD M | 354 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9785 |
| KOSECKI, BETTY J | 3201 CHURCH ST | | | | SAGINAW | MI | 48604-2205 |
| KOSECKI, ELAINE A | 4238 FOUR MILE ROAD | | | | BAY CITY | MI | 48706-9291 |
| KOSECKI, ELAINE A | 4238 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| KOSECKI, LYNN A | 3250 KING RD | | | | SAGINAW | MI | 48601-5868 |
| KOSECKI, ROBERT D | 275 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9797 |
| KOSECKI, ROSEMARY A | 29409 29 MILE RD | | | | LENOX | MI | 48050 |
| KOSEGI, JOHN P | 1211 GAYNELLE AVE | | | | STREETSBORO | OH | 44241-4923 |
| KOSEGI, MARTHA V | PO BOX 649 | | | | ARLINGTON | OH | 45814-0649 |
| KOSEGI, STEVE L | PO BOX 649 | | | | ARLINGTON | OH | 45814-0649 |
| KOSEK KENNETH (493910) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KOSEK, KENNETH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KOSEK, KENNETH R | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSEK, THOMAS J | 1685 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1009 |
| KOSEK, THOMAS P | 15395 EGO AVE | | | | EASTPOINTE | MI | 48021-3605 |
| KOSEL JAMES P (439246) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOSEL, ALAN R | 768 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-4820 |
| KOSEL, BEVERLY L | 6958 S 150 E | | | | JONESBORO | IN | 46938-9610 |
| KOSEL, JAMES P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSEL, JANICE A | 1503 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559-9548 |
| KOSEL, ROGER G | 2014 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| KOSELA, HALINA B | 598 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6116 |
| KOSELA, HALINA B | 598 ADELAIDE SE | | | | WARREN | OH | 44483-6116 |
| KOSELUK, ROBERT W | 87 LA VISTA GRANDE | | | | SANTA BARBARA | CA | 93103-2800 |
| KOSEMBA, ROSETTA M | 509 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| KOSENSKY, BARBARA G | 219 E LIBERTY ST | | | | HUBBARD | OH | 44425-2130 |
| KOSENSKY, DONALD T | P.O.BOX 220 | | | | GLENCOE | OK | 74032-0220 |
| KOSENSKY, DONALD T | PO BOX 220 | | | | GLENCOE | OK | 74032-0220 |
| KOSER JENNIFER | 60 EAST HIGH STREET | | | | ELIZABETHTOWN | PA | 17022-1913 |
| KOSER KENNETH W (429264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOSER, CHARLOTTE R | KENSINGTON PLACE | 1001 PARKVIEW BLVD | | | COLUMBUS | OH | 43219 |
| KOSER, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSER, WILLIAM G | 150 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2032 |
| KOSEWIC, VICTORIA E | 3836 WASHINGTON ST | | | | CHARLEVOIX | MI | 49720-9527 |
| KOSH, LAUREN B | 2245 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| KOSHA, ALEXANDER E | 1406 MUNSON ST | | | | BURTON | MI | 48509-1836 |
| KOSHA, GARY D | 3445 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| KOSHA, JOHN D | 1856 DALEY DR | | | | REESE | MI | 48757-9231 |
| KOSHA, LENA M | 3235 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8634 |
| KOSHA, PAUL A | 4125 GENESEE RD | | | | LAPEER | MI | 48446-3648 |
| KOSHA, PAUL ALEXANDER | 4125 GENESEE RD | | | | LAPEER | MI | 48446-3648 |
| KOSHA, ROBERT M | 29215 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2322 |
| KOSHA, RONALD P | 154 S AVENIDA DEL PORVENIR | | | | TUCSON | AZ | 85745-2542 |
| KOSHA, TRACY M | APT 16 | 423 AVON COURT | | | DAVISON | MI | 48423-1688 |
| KOSHA, TRACY M. | APT 16 | 423 AVON COURT | | | DAVISON | MI | 48423-1688 |
| KOSHABA, WILLIAM | 1747 GREENBUSH CT | | | | CONCORD | CA | 94521-1925 |
| KOSHABA, WILSON | 423 OAKWOOD DR | | | | FLUSHING | MI | 48433-1848 |
| KOSHAK, JAMES | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| KOSHAN, JOHN L | 525 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| KOSHAREK, JEFFREY A | 5329 N HENKE RD | | | | MILTON | WI | 53563-8680 |
| KOSHAREK, JOHN L | 3530 STONEMOOR DR | | | | JANESVILLE | WI | 53546-3508 |
| KOSHAREK, LUCILLE J | 3741 S 61ST ST APT 201 | | | | MILWAUKEE | WI | 53220-1985 |
| KOSHELVA WHITTLE | 472 S RACCOON RD D18 | | | | AUSTINTOWN | OH | 44515 |
| KOSHEN KAREN L | KASHEN KAREN COURT REPORTING | 2005 BLUE STONE LN | | | COMMERCE TOWNSHIP | MI | 48390-1527 |
| KOSHERE, GERALD J | 1700 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5938 |
| KOSHEWITZ, JULIE M | 5740 SUNNYCREST DR | | | | WEST BLOOMFIELD | MI | 48323-3869 |
| KOSHIN ELECTRIC CORP | 1608-10 NISHIYOSHIHARA MOBIRA | | | KASAOKA OKAYAMA JP 714 0062 JAPAN | | | |
| KOSHINSKI, FRANCES | 7423 SUNNYDALE DRIVE | | | | NIAGARA FALLS | NY | 14304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSHINSKI, STANLEY S | 7423 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1334 |
| KOSHINSKY, DORIS L | 418 HEMPFIELD TOWERS | 2500 S GRAND BLVD | | | GREENSBURG | PA | 15601 |
| KOSHKO, DEBORAH E | 27429 MARILYN DR | | | | WARREN | MI | 48093-4697 |
| KOSHNEY, MEGAN | 111 HAWTHORNE RD | | | | EGG HARBOR TWP | NJ | 08234-6712 |
| KOSHOCK, EUGENE D | 6381 TERRE DR | | | | BROOK PARK | OH | 44142-4049 |
| KOSHOCK, TINA M | 1506 OLD FORGE RD | | | | NILES | OH | 44446-3250 |
| KOSHOREK, CHRISTOPHER J | 4296 HAVEN RD | RT. 2 | | | LEONARD | MI | 48367-1712 |
| KOSHOREK, EDWARD S | 6896 SE AMENDMENT ST | | | | HOBE SOUND | FL | 33455-6002 |
| KOSHOREK, LIDA B | 4191 HUBBARD | | | | WAYNE | MI | 48184-1801 |
| KOSHOREK, LIDA B | 4191 S HUBBARD ST | | | | WAYNE | MI | 48184-1801 |
| KOSHOREK, RUSSELL F | 2531 WAGARVILLE RD | | | | GLADWIN | MI | 48624-8703 |
| KOSHOREK, STEPHEN A | 25926 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1404 |
| KOSHOREK, STEPHEN R | 3621 ROCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6748 |
| KOSHOREK, WILLIAM E | 7588 CLIPPERT ST | | | | TAYLOR | MI | 48180-2568 |
| KOSHOWSKY, RICHARD S | 33254 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5071 |
| KOSIARA, BRUNO A | 3561 E IMRICH RD | | | | MIDLAND | MI | 48642-9775 |
| KOSIARA, JOHN A | 5743 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| KOSIBA RONALD Z (478856) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOSIBA, ALBERT J | 461 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2416 |
| KOSIBA, DAVID M | 4830 RATTEK RD | | | | CLARKSTON | MI | 48346-4071 |
| KOSIBA, GARY R | 6093 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2447 |
| KOSIBA, KEVIN P | 20337 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1743 |
| KOSIBA, MARCUS A | 2848 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5232 |
| KOSIBA, MARK | 1824 MAPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-4961 |
| KOSIBA, NANETTE M | 20561 AUDETTE ST | | | | DEARBORN | MI | 48124-3964 |
| KOSIBA, RONALD Z | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOSICH JOSEPH (625687) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOSICH, IRENE | 18 W SWAIN RD | | | | STOCKTON | CA | 95207-4344 |
| KOSICK, THOMAS M | 1711 EDWIN DR | | | | BEL AIR | MD | 21015-1553 |
| KOSIDLO, IRENE | 6252 GREENVIEW DR | | | | BURTON | MI | 48509-1361 |
| KOSIDLO, KENNETH J | 325 W JOHNSON ST | | | | CLIO | MI | 48420-1317 |
| KOSIDOWSKI, HENRY J | 3350 PARKSIDE DR | | | | BROOKFIELD | WI | 53005-3366 |
| KOSIDOWSKI, JOHN A | PO BOX 294 | | | | MERCER | WI | 54547-0294 |
| KOSIEK ARLENE | 10628 S 84TH AVE | | | | PALOS HILLS | IL | 60465-1804 |
| KOSIEK, DIANE L | 310 MILTON CT UNIT C | | | | BLOOMINGDALE | IL | 60108-2068 |
| KOSIENSKI, GERTRUDE P | 4010 E MAIN ST APT 803 | | | | MERIDEN | CT | 06450-0065 |
| KOSIER, HERBERT W | 5856 NETTLECREEK ROAD | | | | URBANA | OH | 43078-8607 |
| KOSIER, REVA C | 5856 NETTLECREEK RD | | | | URBANA | OH | 43078-8607 |
| KOSIK, BEVERLY A | 10755 BLUE HERON DR | | | | SOUTH LYON | MI | 48178-9548 |
| KOSIK, DALE | 8430 HIGHLAND CT | | | | GOODRICH | MI | 48438-9228 |
| KOSIK, ETHEL | 3746 N. US-23 #16 | | | | OSCODA | MI | 48750-8815 |
| KOSIK, ETHEL | 3746 N US HIGHWAY 23 UNIT 16 | | | | OSCODA | MI | 48750-8815 |
| KOSIK, JOSEPH J | 2160 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3900 |
| KOSIK, JUANITA | 9426 E BEECH CIR | | | | INVERNESS | FL | 34450-2855 |
| KOSILLA, F H | 348 SOMMERSET DR | | | | GRAYSLAKE | IL | 60030-2723 |
| KOSIN, GARY G | 420 TERRACE BLVD | | | | DEPEW | NY | 14043-3120 |
| KOSIN, JOHN | 8778 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| KOSINSKI JR, JAMES J | 28W415 MACK RD | | | | WEST CHICAGO | IL | 60185-4433 |
| KOSINSKI, CHRISTINE | 2923 CLYDE AVENUE | | | | ROTTERDAM | NY | 12306 |
| KOSINSKI, DAVID J | 121 WEST HOUSTONIA AVENUE | | | | ROYAL OAK | MI | 48073-4112 |
| KOSINSKI, DONALD J | 9296 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| KOSINSKI, DONALD JAMES | 9296 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSINSKI, FRANK R | 1219 DAR ED DR | | | | SOMERSET | PA | 15501 |
| KOSINSKI, FREDERICK J | 3601 SHERBROOKE RD | | | | TOLEDO | OH | 43613-5018 |
| KOSINSKI, GORGONIA | 26540 ACADEMY ST | | | | ROSEVILLE | MI | 48066-3272 |
| KOSINSKI, JANET F | 819 N HAGGERTY RD | | | | CANTON | MI | 48187-3877 |
| KOSINSKI, JEAN L | 3028 BAMBOO COURT | | | | PUNTA GORDA | FL | 33950-8652 |
| KOSINSKI, JEAN L | 3028 BAMBOO CT | | | | PUNTA GORDA | FL | 33950-8652 |
| KOSINSKI, JOHN E | 2604 MYRTLE AVE | | | | BALTIMORE | MD | 21227-2922 |
| KOSINSKI, JULIANE M | 12277 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48312-1458 |
| KOSINSKI, JULIANE M. | 12277 PLUMBROOK RD | | | | STERLING HEIGHTS | MI | 48312-1458 |
| KOSINSKI, KENNETH M | 3467 WILLIS GAP ROAD | | | | ARARAT | VA | 24053-3624 |
| KOSINSKI, MARION W | 3038 KETTERING HTS | | | | FLINT | MI | 48507-4521 |
| KOSINSKI, SYLVESTER S | 5217 GROSSE POINT PKWY | | | | TOLEDO | OH | 43611-1616 |
| KOSINSKI, WANDA A | 2026 CARMAN DR | | | | SAGINAW | MI | 48602-2914 |
| KOSIOREK, JEANNETTE | 8018 PAULIN DR | | | | POLAND | OH | 44514-3601 |
| KOSIOREK, THOMAS K | 731 W MAPLE RD | | | | CLAWSON | MI | 48017-1184 |
| KOSIOREK, WATSON J | 28679 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4558 |
| KOSIS, ANTHONY D | 88 W BIHRWOOD DR | | | | WEST SENECA | NY | 14224-3626 |
| KOSIS, ANTHONY DOYLE | 88 W BIHRWOOD DR | | | | WEST SENECA | NY | 14224-3626 |
| KOSIS, MARY L | 203 MEADOW LANE | | | | SEWICKLEY | PA | 15143-5143 |
| KOSISCHKE, CARL J | 11 WEST BLVD | | | | EAST HAMPTON | CT | 06424-1412 |
| KOSISKO, JAMES J | 3400 W 91ST ST | | | | CLEVELAND | OH | 44102-4836 |
| KOSITZKE, LEE | 5351 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2883 |
| KOSITZKE, LINDELL R | 821 DRYER FARM RD | | | | LANSING | MI | 48917-2388 |
| KOSITZKE, MATTHEW DAVID | APT 7 | 1036 ENDICOTT COURT | | | LANSING | MI | 48917-2004 |
| KOSIUR, RICHARD S | 4574 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4214 |
| KOSKE, DEBORAH A | 5292 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| KOSKE, WALTER C | 5285 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8886 |
| KOSKE, WILLIAM A | 311 PORTSIDE LN LN | | | | EDGEWATER | FL | 32141 |
| KOSKE, WILLIAM C | 13183 LOG CABIN POINT | | | | FENTON | MI | 48430-1138 |
| KOSKELA, HELEN M | 10901 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| KOSKELA, RAYMOND J | 6013 PRINCESS LN | | | | CLARKSTON | MI | 48346-2321 |
| KOSKELA, RENA K | 3766 LOTUS DR | | | | WATERFORD | MI | 48329-1353 |
| KOSKELA, ROBERT B | 10901 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| KOSKI FRANCIS W (439247) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOSKI, ALLAN R | 293 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5096 |
| KOSKI, CALVIN J | 30421 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1814 |
| KOSKI, CHARLES M | 1557 SANDRA ST | | | | OWOSSO | MI | 48867-1354 |
| KOSKI, DENIS M | 4508 MIDDLE CHANNEL DR | | | | HARSENS IS | MI | 48028-9541 |
| KOSKI, DEVIN W | 38995 MALLORN DR | | | | STERLING HEIGHTS | MI | 48313-5783 |
| KOSKI, DOUGLAS C | 17344 E CASSIDY CT | | | | FOUNTAIN HILLS | AZ | 85268 |
| KOSKI, EDMUND T | 21206 BRIERSTONE ST | | | | HARPER WOODS | MI | 48225-2307 |
| KOSKI, ELEANOR R | 3409 MILLER RD | | | | FLINT | MI | 48503-4607 |
| KOSKI, EUGENE A | 14266 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| KOSKI, FRANCIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSKI, FRANK J | 3402 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| KOSKI, FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KOSKI, GENEVIEVE A | 32200 WISCONSIN | | | | LIVONIA | MI | 48150-3882 |
| KOSKI, GEORGE K | 677 DEWEY ST APT 106 | | | | LAPEER | MI | 48446-1732 |
| KOSKI, JACK P | 9145 RAVINEWOOD LN | | | | SOUTH LYON | MI | 48178-9373 |
| KOSKI, JAMES R | 408 BROCKWAY PL | | | | SAGINAW | MI | 48602-2640 |
| KOSKI, JOSEPH | 4435 LAUER RD | | | | SAGINAW | MI | 48603-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSKI, KARL R | 461 BARLING TER | | | | GOLETA | CA | 93117-1782 |
| KOSKI, KATHRYN E | 36592 TRUMAN ST | | | | NEW BALTIMORE | MI | 48047-6373 |
| KOSKI, KATHRYN ELIZABETH | 36592 TRUMAN ST | | | | NEW BALTIMORE | MI | 48047-6373 |
| KOSKI, LORETTA K. | 1080 3RD AVE APR 115 | | | | CUMBERLAND | WI | 54829-9492 |
| KOSKI, LOWELL H | 7554 CALLE REAL | | | | GOLETA | CA | 93117-1947 |
| KOSKI, MARK P | 2039 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| KOSKI, MARK PHILLIP | 2039 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| KOSKI, MARSHA M | 1621 WENONAH LN | | | | SAGINAW | MI | 48638-4490 |
| KOSKI, MARY V | 39093 KENNEDY DR | | | | FARMINGTN HLS | MI | 48331-2368 |
| KOSKI, MELVIN R | 2252 EFFINGHAM WAY | | | | SUN PRAIRIE | WI | 53590-3702 |
| KOSKI, MICHAEL J | 4147 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1722 |
| KOSKI, OLIVER E | 512 RIDGE RD | | | | HARRISON | MI | 48625-8880 |
| KOSKI, RICHARD F | 508 S CHAPMAN ST | | | | CHESANING | MI | 48616-1306 |
| KOSKI, ROBB P | 14158 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| KOSKI, ROBERT J | 129 CARMEN DR | | | | RED OAK | TX | 75154-5103 |
| KOSKI, THOMAS F | 4060 LOUISE ST | | | | SAGINAW | MI | 48603-4156 |
| KOSKI, WALLACE | 2365 BOWERS RD | | | | LAPEER | MI | 48446-3313 |
| KOSKI, WILLIAM R | 2411 LAURIE DR | | | | LAS VEGAS | NV | 89102-2111 |
| KOSKINEN SCOTT R | 1230 SHERWOOD FOREST COURT | | | | WATERFORD | MI | 48327-1676 |
| KOSKINEN, DARLENE L | 28055 RYANS WAY | | | | SAINT MARYS | KS | 66536-9762 |
| KOSKINEN, ROY A | 14 LEAF LN | | | | CROSSVILLE | TN | 38558-2847 |
| KOSKINEN, SCOTT R | 1230 SHERWOOD FOREST CT | | | | WATERFORD | MI | 48327-1676 |
| KOSKO, GARY F | 41 WOODSHIRE LN | | | | ROCHESTER | NY | 14606-4629 |
| KOSKO, JOHN R | 1323 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1726 |
| KOSKO, RICHARD F | 106 FIESTA ROAD | | | | ROCHESTER | NY | 14626-3845 |
| KOSKO, RICHARD F | 106 FIESTA RD | | | | ROCHESTER | NY | 14626-3845 |
| KOSKOVICH ANDREW V | 2 ASCOT CIR APT 7 | | | | SARATOGA SPRINGS | NY | 12866 |
| KOSKOWSKI JR, JOHN P | 161 LEXINGTON ST | | | | BRISTOL | CT | 06010-3649 |
| KOSKY PAUL | KOSKY, PAUL | 1302 LITTLE GRAVE CREEK RD | | | GLEN DALE | WV | 26038-1210 |
| KOSKY, GERALD J | 15450 18 MILE RD APT C306 | | | | CLINTON TOWNSHIP | MI | 48038-5827 |
| KOSKY, JAMES F | 4721 NANTUCKET CT | | | | COMMERCE TWP | MI | 48382-1171 |
| KOSKY, PAUL | 1302 LITTLE GRAVE CREEK RD | | | | GLEN DALE | WV | 26038-1210 |
| KOSKY, ROBERT F | 83 VISTA DR | | | | SARATOGA SPRINGS | NY | 12866-8773 |
| KOSKY, STANLEY | 13 BERNATH ST | | | | CARTERET | NJ | 07008-1617 |
| KOSLA, THEODORE E | 3529 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| KOSLAKIEWICZ, ARNOLD J | 62292 YORKTOWN DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1097 |
| KOSLAKIEWICZ, ROGER | 1411 PARKE ST | | | | ROCHESTER HILLS | MI | 48307-3633 |
| KOSLICKI, DUANE D | 27519 PAPER BARK AVE | | | | MURRIETA | CA | 92562 |
| KOSLOFF, RONALD S | 749 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| KOSLOSKI JR, ARTHUR S | 1650 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-8408 |
| KOSLOSKI JR., JEFFERY L | 203 1/2 N SCOTT ST | | | | DEWITT | MI | 48820-8701 |
| KOSLOSKI, CATHERINE L | 39547 MONDO DR | | | | DADE CITY | FL | 33525-0700 |
| KOSLOSKI, CONNIE | 15717 WOOD ST | | | | LANSING | MI | 48906 |
| KOSLOSKI, CONNIE | 15717 WOOD ROAD | | | | LANSING | MI | 48906-1742 |
| KOSLOSKI, DOUGLAS J | 1495 W STATE RD | | | | LANSING | MI | 48906-1164 |
| KOSLOSKI, JOHN D | 646 JULIA ST | | | | LANSING | MI | 48910-5428 |
| KOSLOSKI, LEO L | 10978 STEVENS LN | | | | MECOSTA | MI | 49332-9504 |
| KOSLOSKI, PEGGY | 281 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| KOSLOSKI, PEGGY | 281 S SCOTT DRIVE | | | | FARWELL | MI | 48622-9714 |
| KOSLOSKI, ROBIN L | 1998 W STATE RD | | | | LANSING | MI | 48906-9339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSLOSKI, RYAN W | 8071 ROYAL GALA RD | | | | SAINT JOHNS | MI | 48879-8543 |
| KOSLOSKI, RYAN WILLIAM | 8071 ROYAL GALA RD | | | | SAINT JOHNS | MI | 48879-8543 |
| KOSLOSKI, THOMAS L | 4510 SLEIGHT RD | | | | BATH | MI | 48808-8405 |
| KOSLOSKI, THOMAS LEE | 4510 SLEIGHT RD | | | | BATH | MI | 48808-8405 |
| KOSLOSKY, GREGORY M | 6622 HELMSFORD CT | | | | CANTON | MI | 48187-1293 |
| KOSLOSKY, JOSEPH A | 2235 HENPECK LN | | | | FRANKLIN | TN | 37064-5206 |
| KOSLOSKY, PAUL W | 17166 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3215 |
| KOSLOW SCIENTIFIC CO | 172 WALKERS LN | | | | ENGLEWOOD | NJ | 07631-2504 |
| KOSLOW, ARMIDA A | 9135 GOLDSPUR DR N | | | | FORT WAYNE | IN | 46804-1348 |
| KOSLOW, BETTY J | 931 JUDIE DR | | | | CLEVELAND | OH | 44109-3719 |
| KOSLOWSKI, LEE EDWARD | 707 FLETCHER ST | | | | TONAWANDA | NY | 14150-3611 |
| KOSLOWSKI, LOUIS J | 3073 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| KOSLOWSKI, LOUIS JOSEPH | 3073 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| KOSLOWSKI, LOUISE B | 318 FOURTH AVE | | | | LANSDOWNE | MD | 21227-3208 |
| KOSLOWSKI, LOUISE B | 318 4TH AVE | | | | LANSDOWNE | MD | 21227-3208 |
| KOSLOWSKI, MARVIN E | 20492 WAKENDEN | | | | REDFORD | MI | 48240-1122 |
| KOSLOWSKY, RITA J | 12861 NATHALINE | | | | REDFORD | MI | 48239-4615 |
| KOSMAC, WOODROW W | 9965 RISING STAR LN | | | | STANWOOD | MI | 49346-9601 |
| KOSMAL, COLLEEN D | 18939 RIVERWAY CT | | | | CLINTON TWP | MI | 48038-1389 |
| KOSMALA, ELIZABETH J | 37338 TALL OAK DR | | | | CLINTON TWP | MI | 48036-1645 |
| KOSMALA, JAMES | 2323 WINTERBURY CT | | | | DENVER | NC | 28037-7601 |
| KOSMALA, PIOTR | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| KOSMALSKI BENJAMIN (459146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOSMALSKI, BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSMALSKI, DAVID R | 30518 ELMIRA ST | | | | LIVONIA | MI | 48150-2900 |
| KOSMALSKI, EDWARD J | 7836 BETHEL CHURCH ROAD | | | | SALINE | MI | 48176-9732 |
| KOSMALSKI, RAYMOND A | 1013 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| KOSMALSKI, STANLEY M | 2370 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| KOSMALSKI, WILMA | 2370 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| KOSMALSKY-MIKLASKI, IRENE T | 8622 CAVELL ST | | | | WESTLAND | MI | 48185-1885 |
| KOSMAN, EDWARD R | 784 RIDGE RD | | | | HINCKLEY | OH | 44233-9421 |
| KOSMANSKI, MARGARET C | 5374 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| KOSMAS ANTOULINAKIS | 10150 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668-3319 |
| KOSMAS KASTROS | 2803 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| KOSMAS, CONSTANTIN | 7300 GATES RD | | | | JAMESVILLE | NY | 13078-9633 |
| KOSMATKA, KENNETH R | 1563 DUNLAP ST NW | | | | GRAND RAPIDS | MI | 49504-2711 |
| KOSMATKA, THOMAS R | 3501 E RUTH ELLEN LN | | | | OAK CREEK | WI | 53154-4142 |
| KOSMECKI, ROBERT J | 471 E OAKRIDGE ST | | | | FERNDALE | MI | 48220-3703 |
| KOSMERL KRISTIN | KOSMERL, KRISTIN | PHIL EDWARDS | PO BOX 461 | | REDDING | PA | 19603 |
| KOSMERL, KRISTIN | PHIL EDWARDS | PO BOX 461 | | | READING | PA | 19603-0461 |
| KOSMERL, KRISTIN | 4-2 WILLOW WAY | | | | READING | PA | 19606-3224 |
| KOSMERL, NORMAN D | 130 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8313 |
| KOSMICK, CHRISTOPHER S | 32338 PARKER CIR | | | | WARREN | MI | 48088-2942 |
| KOSMICK, PAMELA A | 32338 PARKER CIR | | | | WARREN | MI | 48088-2942 |
| KOSMIDER,ALYSIA | 90 HAMBURG ST | DBA MASAGE WORKS | | | EAST AURORA | NY | 14052-2140 |
| KOSMO, ANGELINE M | 449 BELROSE DR | | | | BELLE VERNON | PA | 15012-4008 |
| KOSMO, WILLIAM M | 37 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| KOSMOS, FRANCES D | 822-24 CATHERINE | | | | SPRINGFIELD | OH | 45505 |
| KOSMOS, JOSEPH J | 8227 WASHINGTON AVE | | | | N ROYALTON | OH | 44133-7209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSMOWSKI, EDWARD R | 2746 S 15TH ST | | | | MILWAUKEE | WI | 53215-3702 |
| KOSMOWSKI, EDWARD R | 2746 SO 15TH ST | | | | MILWAUKEE | WI | 53215-3702 |
| KOSMOWSKI, MILDRED | 2655 SENECA ST | | | | W SENECA | NY | 14224-1832 |
| KOSMYNA, DAN M | PO BOX 47574 | | | | DORAVILLE | GA | 30362-0574 |
| KOSNAK, GEORGE J | 8729 BIRCH DR | | | | HALE | MI | 48739-9229 |
| KOSNAK, JOYCE B | 848 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2520 |
| KOSNIC, PHILOMENA J | 4379 ROLLING PINE DR | | | | W BLOOMFIELD | MI | 48323-1442 |
| KOSNIK ANTHONY R | 10807 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1174 |
| KOSNIK, EDWIN S | 5665 N GENEVA RD | | | | COLEMAN | MI | 48618-9349 |
| KOSNIK, JAMES F | 2307 TORQUAY AVE | | | | ROYAL OAK | MI | 48073-1117 |
| KOSNIK, PEGGY J | 21481 3 MILE HWY | | | | ONAWAY | MI | 49765-9373 |
| KOSNIK, ROD P | 810 PRAIRIE CREEK DR | | | | MIDLAND | MI | 48640-5039 |
| KOSNIK, ROD PAUL | 810 PRAIRIE CREEK DR | | | | MIDLAND | MI | 48640-5039 |
| KOSNIK, WALTER R | 105 N LUCE RD R 1 | | | | ITHACA | MI | 48847 |
| KOSO, STEPHEN M | 8691 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1134 |
| KOSO, STEPHEN MICHAEL | 8691 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1134 |
| KOSOI, PAVEL | 6350 RED CEDAR PL UNIT 413 | | | | BALTIMORE | MD | 21209-5406 |
| KOSOLA, JEFFREY J | 11331 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2840 |
| KOSON, FRANK R | 8395 WEDDEL ST | | | | TAYLOR | MI | 48180-2915 |
| KOSONOVICH MELIA (492600) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSONOVICH SAMUEL (346974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOSONOVICH, HELEN | 5455 PHEASANT DR | | | | ORIENT | OH | 43146-9239 |
| KOSONOVICH, MELIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOSONOVICH, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSORSKI, MARY | 8228 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-8505 |
| KOSOSKI, HELEN | 612 N FRANKLIN ST 1 | | | | DEARBORN | MI | 48128 |
| KOSOSKI, HELEN | 612 N. FRANKLIN | | | | DEARBORN | MI | 48128-1574 |
| KOSOSKI, LINDA L | 11695 FARLEY | | | | REDFORD | MI | 48239-2470 |
| KOSOVEC, CAROL K | 3161 SHAWNEE LN | | | | WATERFORD | MI | 48329-4344 |
| KOSOVEC, THOMAS A | 2117 MOORES RIVER DR | | | | LANSING | MI | 48910-1017 |
| KOSOVICH, MAY | 31131 GRANDON | | | | LIVONIA | MI | 48150-3992 |
| KOSOVICH, MAY | 31131 GRANDON ST | | | | LIVONIA | MI | 48150-3992 |
| KOSOWATZ, ROSE M | 445 STEEP ROCK DR | | | | SAGAMORE HILLS | OH | 44067-3212 |
| KOSOWICZ, ALICJA J | 1015 TOLMAN ST | | | | LAKE GENEVA | WI | 53147-1138 |
| KOSOWICZ, ALICJA J | AL. JEROZOLIMSKIE 198C APT N6 | | WARSZAWA 02486 POLAND | | | | |
| KOSOWICZ, ELISABETH | 8365 PLOVER DRIVE | | | | KALAMAZOO | MI | 49009-4514 |
| KOSOWICZ, ELISABETH | 8365 PLOVER DR | | | | KALAMAZOO | MI | 49009-4514 |
| KOSOWICZ, RALF M | 8180 S 12TH ST | | | | PORTAGE | MI | 49024-4501 |
| KOSOWICZ, VICTOR S | 7824 AUTUMN ST | | | | PORTAGE | MI | 49002-9460 |
| KOSOWSKI JR, JOSEPH T | 5 CEIL DR | | | | BUFFALO | NY | 14227-1901 |
| KOSOWSKI ROMAN | KOSOWSKI, ROMAN | CHILDRESS LAW OFFICE | 5100 INDIAN SCHOOL RD. NE, SUITE 28 | | ALBUQUERQUE | NM | 87110 |
| KOSOWSKI ROMAN | KOSOWSKI, ROMAN | | | | | | |
| KOSOWSKI, DEBRA A | 92 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| KOSOWSKI, MARK G | 92 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| KOSOWSKI, ROMAN | CHILDRESS LAW OFFICE | 5100 INDIAN SCHOOL RD. NE, SUITE | | | ALBUQUERQUE | NM | 87110 |
| KOSOWSKI, THERESA | 34501 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9460 |
| KOSOWSKI, THOMAS A | 20 GINA MDWS | | | | EAST AMHERST | NY | 14051-1852 |
| KOSS CORP | BILL BOLTON | 4129 N PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSS CORP. | BILL BOLTON | 4129 N PORT WASHINGTON | | | BELLEVILLE | MI | 48111 |
| KOSS CORPORATION | 4129 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212-1029 |
| KOSS JR, EDWARD F | 31102 DANELAW AVE | | | | REDLANDS | CA | 92373-7420 |
| KOSS JR, RICHARD A | 106 PLYMOUTH AVE | | | | MAPLEWOOD | NJ | 07040-2320 |
| KOSS JR, STEPHEN J | 4930 FOX CREEK DR #298 | | | | CLARKSTON | MI | 48346 |
| KOSS, ALBERT R | 109 MEADE ST | | | | CATLIN | IL | 61817-9606 |
| KOSS, ALOYSIUS J | 6300 RADDATZ RD | ATTN : ALOYSIUS J KOSS | | | FOWLERVILLE | MI | 48836-9734 |
| KOSS, DAVID D | 3911 CENTENNIAL DR | | | | HIGHLAND | MI | 48356-3401 |
| KOSS, DAVID J | 1440 KINGS COVE DR | | | | ROCHESTER HLS | MI | 48306-4223 |
| KOSS, DONALD D | 33466 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6614 |
| KOSS, DOROTHY L | 29737 CITY CENTER DR 4 | | | | WARREN | MI | 48093 |
| KOSS, EARL J | 11157 SPRUCE CT | | | | WASHINGTON | MI | 48094-3725 |
| KOSS, EDMUND | 8267 GARY AVE | | | | WESTLAND | MI | 48185-1745 |
| KOSS, JAMES E | 7859 CARPENTER ST | | | | SHELBY TOWNSHIP | MI | 48317-4401 |
| KOSS, JEROME | 9851 WESTWINDS DR | | | | IRA | MI | 48023-2812 |
| KOSS, JEROME R | 7980 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9754 |
| KOSS, JOSEPH N | 19819 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-1728 |
| KOSS, JULIE A | 21631 SUE ELLEN DR | | | | MACOMB | MI | 48044-2954 |
| KOSS, KENNETH | RASOR LAW FIRM | 321 S WILLIAMS ST | | | ROYAL OAK | MI | 48067-2604 |
| KOSS, KENNETH R | 14907 XAVIER DR | | | | STERLING HTS | MI | 48313-2977 |
| KOSS, KEVIN J | 716 SPRING ST | | | | LEWISBURG | TN | 37091-3759 |
| KOSS, LYNN | | | | | | | |
| KOSS, MABEL | 559 WEST AVE | | | | BROCKPORT | NY | 14420-1123 |
| KOSS, MARK T | 15500 BORDMAN RD | | | | ARMADA | MI | 48005-1030 |
| KOSS, MURIEL E | 301 ROSA LN | | | | NACOGDOCHES | TX | 75965-1913 |
| KOSS, NORMA P | 726 SMITH AVENUE | | | | SHARON | PA | 16146-3153 |
| KOSS, NORMA P | 726 SMITH AVE | | | | SHARON | PA | 16146-3153 |
| KOSS, NORMAN E | 15422 E RICHWOOD AVE | | | | FOUNTAIN HILLS | AZ | 85268-1433 |
| KOSS, PETER | 716 SPRING ST | | | | LEWISBURG | TN | 37091-3759 |
| KOSS, RALPH F | 2250 PORTOFINO PL UNIT 236 | | | | PALM HARBOR | FL | 34683-7752 |
| KOSS, REBECCA S | 9988 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101 |
| KOSS, RICHARD N | PO BOX 172 | | | | HAMLIN | NY | 14464-0172 |
| KOSS, ROBERT A | 48138 VIRGINIA CT | | | | MACOMB | MI | 48044-4905 |
| KOSS, THERESA H | 6241 S 35TH ST | | | | GREENFIELD | WI | 53221-4613 |
| KOSS, TIMOTHY P | 328 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1124 |
| KOSS, VICKI K | 7466 SHARON-WARREN RD. | | | | BROOKFIELD | OH | 44403 |
| KOSS, VIRGINIA E | 2982 ARGYLE RD | | | | VENICE | FL | 34293-3501 |
| KOSS/MILWAUKEE | 4129 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212-1029 |
| KOSSAKOWSKI, BERNARD M | 34 ANTHONY DR | | | | DEPEW | NY | 14043-1116 |
| KOSSAKOWSKI, PATRICIA L | 2332 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3145 |
| KOSSAKOWSKI, RICHARD W | 261 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2910 |
| KOSSEL, DEANNA L | 22 MARY AVE | | | | BENTLEYVILLE | PA | 15314-2010 |
| KOSSEL, ROBERT | 3323 HIGHLAND FAIRWAYS BLVD | | | | LAKELAND | FL | 33810-5754 |
| KOSSEN HARRY | 2955 RYAN ROAD | | | | HASTINGS | MI | 49058-8542 |
| KOSSEN, JOHN J | 1097 AMBERWOODS WEST | | | | BYRON CENTER | MI | 49315 |
| KOSSEN, RICHARD J | 1082 KOSTER ST | | | | JENISON | MI | 49428-8103 |
| KOSSEN, RONALD L | 3125 OTTOGAN ST | | | | HUDSONVILLE | MI | 49426-9620 |
| KOSSICK, JOHN | 14 E SHAKESPEARE DR | | | | MIDDLETOWN | DE | 19709-1651 |
| KOSSICK, JOSEPH P | 40 EAST OAKLAND | | | | STRUTHERS | OH | 44471 |
| KOSSIE MCCASKEY | 4118 PROCTOR AVE | | | | FLINT | MI | 48504-3549 |
| KOSSIE MCCASKEY | 616 S 4TH AVE | | | | SAGINAW | MI | 48601-2132 |
| KOSSLER, LORRAINE M | 544 FOXWOOD BLVD | | | | ENGLEWOOD | FL | 34223-6196 |
| KOSSMAN'S, INC. | S KOSSMAN | 114 S DAVIS AVE | | | CLEVELAND | MS | 38732-3448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSSMAN'S, INC. | 114 S DAVIS AVE | | | | CLEVELAND | MS | 38732-3448 |
| KOSSMANN, MARY B | 83 42 248TH STREET | | | | BELLEROSE | NY | 11426 |
| KOSSMANN, WANDA | 210 JUNE DR APT 357 | | | | ROARING SPRING | PA | 16673-1218 |
| KOSSOWSKI, ANNE M | 35 LONGWOOD RD | | | | MASHPEE | MA | 02649-2847 |
| KOSSUTH, CHARLES A | 1596 DIANA DR | | | | BRUNSWICK | OH | 44212-3921 |
| KOST EDWARD (ESTATE OF) (659851) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOST JR, EDWARD D | 6213 VANDEMARK RD | | | | MEDINA | OH | 44256-7560 |
| KOST WILLIAM N | 11824 SOUTHEAST 276TH STREET | | | | KENT | WA | 98030-8717 |
| KOST, DEBORAH L | 3919 CAMDEN DR | | | | STERLING HEIGHTS | MI | 48314-1993 |
| KOST, EDWARD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOST, EDWARD A | 1130 BERKSHIRE STREET | | | | WESTLAND | MI | 48186-5369 |
| KOST, EDWARD A | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| KOST, EDWIN W | 5705 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3207 |
| KOST, JAMES A | 8425 EVELYN DR | | | | LYONS | MI | 48851-9616 |
| KOST, JAMES R | 4424 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9463 |
| KOST, KENNETH A | 1185 CRAVEN DR | | | | HIGHLAND | MI | 48356-1130 |
| KOST, MARY | 1249 STANFORD CT | | | | CORAOPOLIS | PA | 15108-4062 |
| KOST, MICHAEL E | 14415 WHITE OAKS DR | | | | LANSING | MI | 48906-1060 |
| KOST, ROBERT J | 1249 STANFORD CT | | | | CORAOPOLIS | PA | 15108-4062 |
| KOST, ROBERT K | 13049 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| KOST, ROGER R | 37168 BERKLEIGH CT | | | | FARMINGTON HILLS | MI | 48331-3787 |
| KOST, RUSSELL T | 1035 PERKINS JONES RD NE APT A | | | | WARREN | OH | 44483 |
| KOST, TERRY B | 4416 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| KOST, VICTOR F | APT B19 | 750 EAST CATHEDRAL ROAD | | | PHILADELPHIA | PA | 19128-2108 |
| KOST, WILLIAM G | 1744 W SOLON RD | | | | DEWITT | MI | 48820-9034 |
| KOSTA ANDREAU | 2516 SPRUCE RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| KOSTA CONSTANTINE | 337 SHAGBARK DR | | | | BRISTOL | CT | 06010-3223 |
| KOSTA D VERVERIS | 3220  SELDEN AVE | | | | MIDDLETOWN | OH | 45044-- 64 |
| KOSTA I ROMEL | 22725 CORTEVILLE ST | | | | ST CLAIR SHRS | MI | 48081-2563 |
| KOSTA ROMEL | 22725 CORTEVILLE ST | | | | ST CLAIR SHRS | MI | 48081-2563 |
| KOSTA, ANTE | 759 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2142 |
| KOSTA, DIMITRIS | 16856 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| KOSTADINKA STEFANOVSKI | 46144 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3494 |
| KOSTADINOVICH, DRAGAN M | 5 S WOOD AVE | | | | LINDEN | NJ | 07036 |
| KOSTAK, LEONARD E | 226 IRENE ST | | | | LINDEN | NJ | 07036-3528 |
| KOSTAK, MICHAEL J | 128 LOCKTOWN FLEMINGTON RD | | | | FLEMINGTON | NJ | 08822-2753 |
| KOSTAL ELETROMECANICA LTDA | RUA GENERAL BERTOLDO KLINGER 277 | VILA PAULICEIA | | SAO BERNARDO DO CAMPO BR 09688 900 BRAZIL | | | |
| KOSTAL JERRY J (664884) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| KOSTAL KONTAKT SYSTEME GMBH | MR. MARTIN FABISCH | AN DER BELIMEREI 10 | LUEDENSCHEID | SUZHOU, 215133 CHINA (PEOPLE'S REP) | | | |
| KOSTAL KONTAKT SYSTEME GMBH | LANGE ECK 11 | | | HAGEN NW 58099 GERMANY | | | |
| KOSTAL MEICANA SA DE | ACCESO II #36 FRACC | | | QUERETARO QRO 76120 MEXICO | | | |
| KOSTAL MEXICANA S A DE C V | EVELYN TRINDADE | ACCESO 36 FRACC | | WUPPERTAL GERMANY | | | |
| KOSTAL MEXICANA SA DE CV | ACCESO II #36 FRACC | | | QUERETARO QA 76120 MEXICO | | | |
| KOSTAL MEXICANA SA DE CV | ACCESO II #36 FRACC | INDSTL BENITO JUAREZ | | QUERETARO QA 76120 MEXICO | | | |
| KOSTAL OF AMERICA | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| KOSTAL OF AMERICA | EVELYN TRINDADE | 350 STEPHENSON HWY | | | TROY | MI | 48083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSTAL OF AMERICA | EVELYN TRINDADE | 23684 RESEARCH DR. | | | SEARCY | AR | 72143 |
| KOSTAL OF AMERICA INC | ATTN J QUICK | 350 STEPHENSON HWY | | | TROY | MI | 48083-1119 |
| KOSTAL OF AMERICA INC | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| KOSTAL, JERRY J | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| KOSTAL, JIMMIE L | 7550 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| KOSTAL/23684 RESEARC | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| KOSTAL/SPAIN | C/. NOTARI JESUS LED , 10 | POL IND CAN CLAPERS APT 46 | | SENTMENAT SP 8181 SPAIN | | | |
| KOSTANSEK, JOSEPH D | 6570 W OST WEST ST | | | | HOMOSASSA | FL | 34446 |
| KOSTAPAPAS, PENELOPE | 15677 IRENE ST | | | | SOUTHGATE | MI | 48195-2022 |
| KOSTARELLIS, SAM | 79 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| KOSTAS ANAGNOSTOU | 344 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| KOSTAS DOTSIKAS | | | | | | | |
| KOSTAS PAPATHANASIOU | 5415 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| KOSTAS, BRITTANY | 1350 E FLAMINGO RD STE 490 | | | | LAS VEGAS | NV | 89119-5241 |
| KOSTECKI, FRANK E | 76 WHITTLESEY AVE | | | | WEST ORANGE | NJ | 07052-6031 |
| KOSTECKI, GEORGE W | 286 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1833 |
| KOSTECKI, JANET L | 5773 KENSINGTON LOOP | | | | FORT MYERS | FL | 33912-2044 |
| KOSTECKI, KATHLEEN | 286 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1833 |
| KOSTECKI, RAYMOND J | 37343 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2245 |
| KOSTECKI, RONALD E | 12133 HIBLER DR | | | | CREVE COEUR | MO | 63141-6614 |
| KOSTEDT, FREDERICK E | 2314 W CORNWALLIS DR | | | | GREENSBORO | NC | 27408 |
| KOSTEDT, FREDERICK E | 9014 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9212 |
| KOSTEK, EDWARD | 110 EMERALD DR | | | | WEST SENECA | NY | 14224-3404 |
| KOSTEK, ROBERT F | 21 HEMLOCK LN | | | | LANCASTER | NY | 14086-3404 |
| KOSTEK, ROBERT F. | 21 HEMLOCK LN | | | | LANCASTER | NY | 14086-3404 |
| KOSTEL, DOUGLAS C | 117 INTREPID AVE | | | | FORISTELL | MO | 63348-1098 |
| KOSTELECKY, PATRICIA A | 1609 CHASE DR | | | | SARALAND | AL | 36571-9221 |
| KOSTELIC SR, JAMES M | 320 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| KOSTELIC SR, JAMES M. | 320 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| KOSTELIC, DAVID C | 9251 DAVISON RD | | | | DAVISON | MI | 48423-1041 |
| KOSTELIC, GLADYS T | 201 PENSACOLA BEACH RD APT C24 | | | | GULF BREEZE | FL | 32561-4887 |
| KOSTELIC, JOSEPH F | 947 1/2 LELAND ST | | | | FLINT | MI | 48507 |
| KOSTELIC, SHARON K | 773 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| KOSTELNIK, ANTHONY R | 12124 GOSHEN AVE APT 305 | | | | LOS ANGELES | CA | 90049-3838 |
| KOSTELNIK, CAROL | 82 OAKWOOD TERRANCE | | | | NORTH TONAWADA | NY | 14120 |
| KOSTELNIK, JOHN J | 8463 MARKWOOD DR | | | | MENTOR | OH | 44060-2211 |
| KOSTELNIK, MICKEY | 5059 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 |
| KOSTELNY, JULIA L | 24 EMBREE ST | | | | TARRYTOWN | NY | 10591-6204 |
| KOSTEN, GREGORY T | 1304 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| KOSTENKO, OLGA | 7001 ROYAL VILLA CT | | | | CANTON | MI | 48187-1277 |
| K ₣STER AUTOMOTIVE DOOR SYSTEMS | CHRISTINE ENGLERT | AM BAHNHOF 13 | | | DES MOINES | IA | 50321 |
| KOSTER CLAYTON K (360204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOSTER FLOYD | 400 ARTZ ST 61 | | | | BREDA | IA | 51436 |
| KOSTER FRANK | 2959 DOGWOOD LN | | | | BROOMALL | PA | 19008-1018 |
| KOSTER JR, LAWRENCE J | 2326 HEIGHTS AVE | | | | LANSING | MI | 48912-3514 |
| KOSTER, ALBERT P | 3746 ATWOOD RD | | | | STONE RIDGE | NY | 12484-5456 |
| KOSTER, ALVIN | 5124 RIDGEVIEW DR | | | | HUDSONVILLE | MI | 49426-1751 |
| KOSTER, BETTY D | P. O. BOX 150349 | | | | GRAND RAPIDS | MI | 49495 |
| KOSTER, BETTY D | PO BOX 150349 | | | | GRAND RAPIDS | MI | 49515-0349 |
| KOSTER, CLAYTON K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOSTER, CRYSTAL A | 584 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSTER, EDWARD G | 922 W VILLAGE GREEN DR | | | | AVON PARK | FL | 33825-5708 |
| KOSTER, ELIZABETH | 3149 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9734 |
| KOSTER, FRED | PO BOX 313 | | | | HAMLER | OH | 43524-0313 |
| KOSTER, GEORGIA | 9605 MIDLAND BLVD | | | | OVERLAND | MO | 63114 |
| KOSTER, JAMES F | 1012 N CONSTITUTION DR | | | | TUCSON | AZ | 85748-1976 |
| KOSTER, JESSIE | 25250 ALEX | | | | CENTER LINE | MI | 48015-1912 |
| KOSTER, JOHN D | 4369 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-8629 |
| KOSTER, KEITH A | 3409 N MOUNTAIN AVE | | | | TUCSON | AZ | 85719 |
| KOSTER, LAWRENCE H | 1224 MARIE AVE | | | | APOPKA | FL | 32703 |
| KOSTER, LOUIS | 5 TRAMONTI | | | | LAGUNA NIGUEL | CA | 92677-8611 |
| KOSTER, MARJORIE | 2161 S CROSS CREEK SE | | | | GRAND RAPIDS | MI | 49508-8796 |
| KOSTER, MARJORIE | 5124 RIDGEVIEW DR | | | | HUDSONVILLE | MI | 49426-1751 |
| KOSTER, MARK A | 2950 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1470 |
| KOSTER, MARTHA | 3832 14TH ST | | | | WAYLAND | MI | 49348-9557 |
| KOSTER, MARTHA | 3832 14TH STREET | | | | WAYLAND | MI | 49348-9557 |
| KOSTER, PHYLLIS M | 2631 VILLAGE CIRCLE CT SW | | | | BYRON CENTER | MI | 49315-8070 |
| KOSTER, ROBERT A | 5463 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4512 |
| KOSTER, ROBERT J | 785 144TH AVE | | | | WAYLAND | MI | 49348-9733 |
| KOSTER, ROBERT J | 584 IDLEWILD CT SW | | | | BYRON CENTER | MI | 49315-8366 |
| KOSTER, TERRI A | 199S7864 SANCTUARY CT | | | | MUSKEGO | WI | 53150 |
| KOSTER, WINNIFRED | 1918 BLANDFORD AVE SW | | | | WYOMING | MI | 49519-1236 |
| KOSTERMAN, THOMAS W | N2543 HODGETT CT | | | | WAUPACA | WI | 54981-8497 |
| KOSTERS GARY (663294) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOSTERS, EVELYN E | 3735 E ROBINSON ST | | | | NORMAN | OK | 73026-0724 |
| KOSTERS, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KOSTERS, MARIE J | 4266 WALNUT HILLS LN SE | | | | KENTWOOD | MI | 49512-3833 |
| KOSTERS, ROBERT L | 3735 E ROBINSON ST | | | | NORMAN | OK | 73026-0724 |
| KOSTESICH MIKE | 15561 VALERIE DR | | | | MACOMB | MI | 48044-2481 |
| KOSTESICH, MICHAEL | 15561 VALERIE DR | | | | MACOMB | MI | 48044-2481 |
| KOSTESICH, SAMUEL G | 4500 DOBRY DR APT 360 | | | | STERLING HEIGHTS | MI | 48314-1252 |
| KOSTEVICKI, MICHAEL F | 420 TOMS KNOB ROAD | | | | SPARTA | NC | 28675-8007 |
| KOSTI, ALEXANDER M | 5371 CHURCH HILL DR | | | | TROY | MI | 48085-3473 |
| KOSTIC, JOHN F | 2663 BRISTOL ROAD | | | | COLUMBUS | OH | 43221-1103 |
| KOSTICH, KORD A | 16957 FARMINGTON RD | | | | LIVONIA | MI | 48154-2946 |
| KOSTICH, LINDA B | 6230 MOUNTIE WAY | | | | JACKSON | MI | 49201-9412 |
| KOSTICK, BEATRICE D | 3 TERN CT | | | | WHITING | NJ | 08759-3718 |
| KOSTICK, EDWARD | 2806 FORTUNE AVE | | | | PARMA | OH | 44134-2237 |
| KOSTICK, GEORGE W | 5250 W FREELAND RD | | | | FREELAND | MI | 48623-8910 |
| KOSTICK, JOSEPH G | 317 BRUCE RD | | | | BEAVERTON | MI | 48612-8529 |
| KOSTICK, MARCIA A | 5250 W FREELAND RD | | | | FREELAND | MI | 48623-8910 |
| KOSTICK, RAYMOND J | 710 MEADOWLAWN ST | | | | SAGINAW | MI | 48604 |
| KOSTICK, ROBERT J | 184 LAKE HILL DR | | | | FLORA | MS | 39071-9639 |
| KOSTIN ELIZABETH L | KOSTIN, ELIZABETH L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KOSTIN ROBERT | 5431 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4801 |
| KOSTIN, ELIZABETH L | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KOSTIN, GEORGE | 5475 MAYBEE RD | | | | CLARKSTON | MI | 48346-3271 |
| KOSTIW, MARY B | 113 CIRCLE RD | | | | NORTH SYRACUSE | NY | 13212-4032 |
| KOSTIW, MARY B | 113 CIRCLE ROAD | | | | NORTH SYRACUSE | NY | 13212-4032 |
| KOSTIZEN, KIMBERLY R | 742 EAGLE DR | | | | FENTON | MI | 48430-4169 |
| KOSTKA, CATHERINE J | 5498 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| KOSTKA, JACOB M | 2471 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| KOSTKA, JOHN J | 5498 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| KOSTKA, MARY F | 2476 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER | FL | 33573-7128 |
| KOSTKA, ROSE | 260 SOUTH BULL FARM DRIVE | APT 224 | | | HERMITAGE | PA | 16148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOSTKA, WALTER | 1292 MONTICELLO AVENUE | | | | HERMITAGE | PA | 16148-4451 |
| KOSTO, PARASKEVI V | 10057 PETIT AVE | | | | NORTH HILLS | CA | 91343-1013 |
| KOSTO, TERRY L | 2423 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| KOSTOCKI, VIRGINIA L | 350 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| KOSTOCKI, VIRGINIA L | 350 ELMWOOD | | | | HUBBARD | OH | 44425-1607 |
| KOSTOFF JIMMY JR (ESTATE OF) (472291) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOSTOFF JOHN (445769) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KOSTOFF, FRANK M | 15128 WILLOWBROOK LN | | | | PLYMOUTH | MI | 48170-2740 |
| KOSTOFF, FRANK MICHAEL | 15128 WILLOWBROOK LN | | | | PLYMOUTH | MI | 48170-2740 |
| KOSTOFF, JIMMY JR (ESTATE OF) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOSTOFF, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KOSTOFF, ZLATKO | 1900 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-3421 |
| KOSTOGLANIS, JAMES | 18905 MEADOW CREEK DR | | | | MOKENA | IL | 60448-9110 |
| KOSTORA, EDWIN C | 29 HARMONY DR | | | | JOHNSTOWN | PA | 15909-1007 |
| KOSTOROWSKI, JOHN S | 1199 PENORA ST | | | | DEPEW | NY | 14043-4505 |
| KOSTOROWSKI, JOHN STANLEY | 1199 PENORA STREET | | | | DEPEW | NY | 14043-4505 |
| KOSTOROWSKI, WALTER W | 6900 E EDEN RD | | | | HAMBURG | NY | 14075-6408 |
| KOSTOVNY, RAYMOND W | 1362 ARONA RD | | | | IRWIN | PA | 15642-5010 |
| KOSTOWSKI, CONSTANCE K | PO BOX 56 | | | | MIKADO | MI | 48745-0056 |
| KOSTOWSKI, CONSTANCE K | P.O. BOX 56 | | | | MIKADO | MI | 48745-0056 |
| KOSTRABA, PAULINE D | 5247 COPELAND AVE | | | | WARREN | OH | 44483-1229 |
| KOSTRUBAL, ROBERT | 705 STARKS DR | | | | LAS VEGAS | NV | 89107-2073 |
| KOSTRUBIEC, JANINA | 18461 RENWICK ST | | | | LIVONIA | MI | 48152-2837 |
| KOSTRY, ALBERTA J | 434 N LEWIS RUN RD | | | | WEST MIFFLIN | PA | 15122-3024 |
| KOSTRY, ALBERTA J | 434 NO LEWIS RUN RD | | | | WEST MIFFLIN | PA | 15122-3024 |
| KOSTRYK, ROBERT N | PO BOX 137 | | | | DIXONVILLE | PA | 15734-0137 |
| KOSTRZEWA, BARBARA S | 5692 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424-3837 |
| KOSTRZEWA, DANIEL J | 5775 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8520 |
| KOSTRZEWA, FLOYD F | 3142 WEISS ST APT E | | | | SAGINAW | MI | 48602-3507 |
| KOSTRZEWA, FRANCIS E | 110 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1250 |
| KOSTRZEWA, IRENE H | 18204 ASH CREEK | | | | MACOMB | MI | 48044-4104 |
| KOSTRZEWA, LORRAINE H | 12059 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| KOSTRZEWA, RAYMOND J | 3450 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1740 |
| KOSTRZEWA, THOMAS | 2805 N ORR RD | | | | HEMLOCK | MI | 48626-8407 |
| KOSTRZEWSKI, ANN | 306 ANN ST | | | | HARRISON | NJ | 07029-1908 |
| KOSTRZEWSKI, ANN | PO BOX 300 | | | | HARRISON | NJ | 07029-0300 |
| KOSTRZEWSKI, BERNICE | 2060 OAKCREST RD | | | | STERLING HEIGHTS | MI | 48310-4273 |
| KOSTRZEWSKI, DENNIS P | 8883 JORDAN RD | | | | BROCKWAY | MI | 48097-2422 |
| KOSTSUCA, HARRY W | 275 ELMHILL RD 275 | | | | ROCHESTER HILLS | MI | 48306 |
| KOSTU, JOHN T | 29 GRANT AVE | | | | CARTERET | NJ | 07008-3105 |
| KOSTUCK, GARY R | 3240 VERNON AVE | | | | BROOKFIELD | IL | 60513-1443 |
| KOSTUCK, JIMMIE J | 150 VERSAILLES DR | | | | BULL SHOALS | AR | 72619-4204 |
| KOSTUN PATRICK | 3179 RAMONA STREET | | | | PALO ALTO | CA | 94306-2923 |
| KOSTUR, RUTH E. | 21018 RESERVE COURT | | | | FAIRVIEW PARK | OH | 44126 |
| KOSTURA, BARRY W | 11902 KADER DR | | | | PARMA | OH | 44130-7259 |
| KOSTURA, CHARLES | 21 NORWALK AVE | | | | WHITING | NJ | 08759-2332 |
| KOSTURKO, ROBERT A | 15019 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| KOSTUS, DAVID G | 1060 PINE RD | | | | BAY CITY | MI | 48706-1948 |
| KOSTUS, THOMAS J | 912 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7429 |
| KOSTUSAK JR, FRANK J | 6385 GOLDEN GOOSE LN | | | | LAS VEGAS | NV | 89118-1950 |
| KOSTUSYK, JOSEPH L | 31877 HOOVER RD | | | | WARREN | MI | 48093-1717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOSTYNIUK, ALEXANDRA | 26723 MENGE CT. | | | | WARREN | MI | 48091-4052 |
| KOSTYNIUK, ALEXANDRA | 26723 MENGE CT | | | | WARREN | MI | 48091-4052 |
| KOSTYO ISABEL SECHLER | 105 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410-1657 |
| KOSTYO, DOROTHY S | 2621 BLAIR DR NE | | | | WARREN | OH | 44483-2617 |
| KOSTYSHAK, EDWARD | 113 KOSTYSHAK RD | | | | BINGHAMTON | NY | 13903-6435 |
| KOSULANDICH, RAY P | 5319 BANCROFT AVE 2ND FLOOR | | | | SAINT LOUIS | MO | 63109 |
| KOSUT JR, STEPHEN M | 5909 STONE RD | | | | LOCKPORT | NY | 14094-1235 |
| KOSUT, JOSEPH M | 1114 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-2541 |
| KOSUT, ROSETTA A | 2711 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| KOSUTICH, ELEANORE J | PO BOX 1526 | | | | LAKE HAVASU CITY | AZ | 86405-1526 |
| KOSZALKA, REGINA | 4851 MIDDLESEX | | | | DEARBORN | MI | 48126-5015 |
| KOSZALKOWSKI, JOSEPH | 2818 MULBERRY DR | | | | SANDUSKY | OH | 44870-5601 |
| KOSZCZUK, STEPHANIE R | 19106 PEACEFUL STREAM DR | | | | LEESBURG | VA | 20176-1698 |
| KOSZEDNAR, GERALD S | PO BOX 44 | | | | PINCKNEY | MI | 48169-0044 |
| KOSZEDNAR, RICHARD W | 42430 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2840 |
| KOSZEGI, GREGORY J | 1503 WEXFORD DR | | | | DAVISON | MI | 48423-8344 |
| KOSZEGI, GREGORY JOHN | 1503 WEXFORD DR | | | | DAVISON | MI | 48423-8344 |
| KOSZEGI, JOHN C | 1503 WEXFORD DR | | | | DAVISON | MI | 48423-8344 |
| KOSZELA, EDWARD F | 2341 UNION RD APT 171 | | | | WEST SENECA | NY | 14224-1472 |
| KOSZELAK, NORMAN J | 142 15TH AVE | | | | N TONAWANDA | NY | 14120-3224 |
| KOSZELAK, STANLEY | 175 UNIVERSITY AVE | | | | BUFFALO | NY | 14214-1228 |
| KOSZO, ERVIN | 2474 PEACOCK LN | | | | CORONA | CA | 92882-5644 |
| KOSZUTA, FLORENCE | 1297 GREENFIELD DR | | | | ALDEN | NY | 14004-9513 |
| KOSZUTA, JOHN E | 44 N PRINCE DR | | | | DEPEW | NY | 14043-4750 |
| KOSZUTA, JOHN EDWARD | 44 N PRINCE DR | | | | DEPEW | NY | 14043-4750 |
| KOSZYCZAREK, SANDRA | 215 E CLAY ST UNIT 37 | | | | WHITEWATER | WI | 53190-2076 |
| KOSZYKOWSKI, ANDRZEJ | 6950 STEEPLECHASE DR | | | | CANFIELD | OH | 44406-8431 |
| KOT WALTER (640570) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOT, DEAN R | 101 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1214 |
| KOT, JANINA S | 2818 N MASON AVE | | | | CHICAGO | IL | 60634-5134 |
| KOT, JANINA S | 2818 NO. MASON AV | | | | CHICAGO | IL | 60634-5134 |
| KOT, JOSEPH C | 4904 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-8713 |
| KOT, JOSEPH F | 1485 W. BARON RD | | | | HOWELL | MI | 48843 |
| KOT, JUNE M | 5728 OXFORD DR | | | | GREENDALE | WI | 53129-2561 |
| KOT, JUNE M | 5728 OXFORD DRIVE | | | | GREENDALE | WI | 53129-2561 |
| KOT, LEOKADIA D | 20 RED SUNSET DR | | | | NEWARK | DE | 19702-3918 |
| KOT, PATRICIA J | 8012 MAYFAIR ST | | | | TAYLOR | MI | 48180-2675 |
| KOT, STANLEY | 3300 GLASGOW DR | | | | LANSING | MI | 48911-1319 |
| KOT, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KOTA, CARMELLA | 1124 CHERRY HILL LN | | | | WEBSTER | NY | 14580-1856 |
| KOTA, NARENDRA N | 46549 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3775 |
| KOTAJARVI, BRIAN D | 3854 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3167 |
| KOTAJARVI, JAMES G | E3877 KENNEDY RD | | | | SPRING GREEN | WI | 53588-9273 |
| KOTALIK PAM | 8689 RAWHIDE LANE APT 19 | | | | WILTON | CA | 95693 |
| KOTALIK SR, STEPHEN P | 53 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4629 |
| KOTALIK, CECILIA | 325 AINSWORTH ST | | | | LINDEN | NJ | 07036-5037 |
| KOTANCHEK, WANDA M | 3357 C HUNTERS TRAIL | | | | COURTLAND | OH | 44410-9135 |
| KOTANCHEK, WANDA M | 3357 HUNTERS TRL UNIT C | | | | CORTLAND | OH | 44410-9135 |
| KOTAPKA, MICHAEL J | 6111 S OAK PARK AVE APT 3W | | | | CHICAGO | IL | 60638-4036 |
| KOTARAC, MILORAD | 21534 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1544 |
| KOTARAK, JAMES L | 7398 HUNTINGTON DR | | | | OSCODA | MI | 48750-8750 |
| KOTARAK, JUDITH A | 7398 HUNTINGTON DR | | | | OSCODA | MI | 48750-8750 |
| KOTARAK, LAWRENCE E | 8696 N 39TH ST | | | | AUGUSTA | MI | 49012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOTARAK, LAWRENCE E | 10148 N 31ST ST | | | | RICHLAND | MI | 49083-9523 |
| KOTARAK, ROBERT J | 21426 DOWSETT TRL | | | | ATLANTA | MI | 49709-9698 |
| KOTARAK, ROBERT P | 2147 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3341 |
| KOTARSKI JR, GEORGE J | 720 S ELM ST | | | | LAPEER | MI | 48446-2407 |
| KOTARSKI, BERNARD A | 7359 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |
| KOTARSKI, FELIX B | PO BOX 801 | | | | DUBOIS | WY | 82513-0801 |
| KOTARSKI, KAREN M | 679 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| KOTARSKI, KENNETH E | 1431 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| KOTARSKI, LILLIAN B | 11953 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9166 |
| KOTARSKI, PATRICIA D | 1391 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| KOTARSKI, PAUL J | 679 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| KOTARSKI, RICHARD S | 4154 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| KOTAS, JASON J | 19372 NORWAY PINE DRIVE | | | | MACOMB | MI | 48044-6920 |
| KOTAS, KATHLEEN R | 25225 NAVEL AVE | | | | LEESBURG | FL | 34748-8981 |
| KOTAS, WALTER J | 8582 STONEWOODS LN | | | | POWELL | OH | 43065-8321 |
| KOTASKA, LILLIAN A | 298 WOODMERE DR | | | | TONAWANDA | NY | 14150-5564 |
| KOTCAMP, GRACIE E | 234 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| KOTCAMP, LLOYD D | 316 BOONE ST | | | | PIQUA | OH | 45356-2002 |
| KOTCAMP, PHYLLIS | 222 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1740 |
| KOTCAMP, PHYLLIS A | 222 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1740 |
| KOTCAMP, PHYLLIS A | 222 NORTH SMITH STREET | | | | NEW CARLISLE | OH | 45344-1740 |
| KOTCH ERIN | KOTCH, ERIN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KOTCH ERIN | KOTCH, TRENT | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| KOTCH JR, JOHN F | 169 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| KOTCH, DOLLY J | STAR ROUTE BOX 187 | | | | CARP LAKE | MI | 49718-9502 |
| KOTCH, DOLLY J | HC BOX 187 | | | | CARP LAKE | MI | 49718 |
| KOTCH, FRANCIS | 2006 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 |
| KOTCH, JAMES G | 370 SEXTON STREET | | | | STRUTHERS | OH | 44471-1139 |
| KOTCH, JOHN F | 78 CENTER ST. | | | | STRUTHERS | OH | 44471-2036 |
| KOTCH, JOHN F | 78 CENTER ST | | | | STRUTHERS | OH | 44471-2036 |
| KOTCH, JOHN M | 19 CLAREMONT CT | | | | RED BANK | NJ | 07701-5418 |
| KOTCH, LORETTA T | 24840 MARGUERITE | | | | BROWNSTOWN | MI | 48134-9484 |
| KOTCH, MARK S | 933 BEAVER ST | | | | BRISTOL | PA | 19007-3229 |
| KOTCH, RICHARD J | 38670 HARRISON CREEK CT | | | | HARRISON TWP | MI | 48045-2056 |
| KOTCH, RONALD J | 370 SEXTON ST. | | | | STRUTHERS | OH | 44471-1139 |
| KOTCH, RONALD J | 370 SEXTON ST | | | | STRUTHERS | OH | 44471-1139 |
| KOTCH, STEVEN M | 27 W BROAD ST | | | | NANTICOKE | PA | 18634-2202 |
| KOTCHER, KATHERINE J | 405 NORMAN ST | | | | WESTVILLE | IL | 61883-6055 |
| KOTCHER, THOMAS D | 40492 HARMON DR | | | | STERLING HTS | MI | 48310-1923 |
| KOTCHER, THOMAS G | 57547 COPPER CREEK DR | | | | WASHINGTON | MI | 48094-2899 |
| KOTCHER, WILLIAM C | 5433 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| KOTCHEVAR, ALBIN | 32640 SANDRA LN | | | | WESTLAND | MI | 48185-1562 |
| KOTCHEY AUTO REPAIR INC. | 1860 MIDDLE ST | | | | PITTSBURGH | PA | 15215-2719 |
| KOTCHIN JR, WALTER L | 3009 EGRET WALK TER S | | | | JACKSONVILLE | FL | 32226-4475 |
| KOTCHOUBAY, MAGDALENA | 23436 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-2090 |
| KOTECHA AKSHAY | 1123 STRATFORD CT | | | | CRANBERRY TWP | PA | 16066-7128 |
| KOTECKI DEBORAH M | 634 DIVIDE SOUTH DR SR | | | | DIVIDE | CO | 80814 |
| KOTECKI RICHARD (664235) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KOTECKI, BERNADETTE | 8470 WARREN BLVD | | | | CENTER LINE | MI | 48015-1544 |
| KOTECKI, CARL | 8930 N CORTLANDT DR | | | | CITRUS SPRINGS | FL | 34434-5268 |
| KOTECKI, RICHARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOTECZ, EVA | 6805 E VALLEY RD | C/O MELANIE DIANA VALKOS | | | MT PLEASANT | MI | 48858-9290 |
| KOTEK, PATRICIA J | 3801 MAPLE AVE | | | | BERWYN | IL | 60402-3936 |
| KOTEK, ROBERT R | 3801 MAPLE AVE | | | | BERWYN | IL | 60402-3936 |
| KOTEL, JEFF D | 5193 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| KOTEL, LOUIS G | 2383 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1212 |
| KOTEL, LOUIS G | 2383 WATSON-MARSHALL RD. | | | | MCDONALD | OH | 44437-4437 |
| KOTEL, PAULA S | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 |
| KOTEL, RICHARD M | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 |
| KOTEL, ROSEMARIE U | 3222 STARWICK CT | | | | CANFIELD | OH | 44406-8225 |
| KOTELES, CAROLYN A | 1118 BOSTON AVE | | | | FLINT | MI | 48503-3504 |
| KOTELES, DAVID A | 2770 N STATE HIGHWAY 360 # 3051D | | | | GRAND PRAIRIE | TX | 75050-6409 |
| KOTELES, DAVID ALLAN | 2770 N STATE HIGHWAY 360 # 3051D | | | | GRAND PRAIRIE | TX | 75050-5409 |
| KOTELES, EMIL P | 619 ANGLE RD | | | | LAPEER | MI | 48446-7503 |
| KOTELES, MICHAEL R | PO BOX 90024 | | | | BURTON | MI | 48509-0024 |
| KOTELES, SANDOR | 6761 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| KOTELES, SCOTT C | 5775 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2940 |
| KOTEM TECH/OTTAWA | 641 BATHGATE DRIVE #1806 | | | OTTAWA ON K1K 3Y3 CANADA | | | |
| KOTENKO, JOHN G | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT | MI | 48720 |
| KOTENKO, MICHAEL D | 6055 BERT RD | | | | UNIONVILLE | MI | 48767-9731 |
| KOTERAS, ROBERT L | 6780 ABRUZZI DR UNIT 104 | | | | NORTH LAS VEGAS | NV | 89084-5463 |
| KOTERBA, DAVID E | 998 ESCOTT RD | | | | OWOSSO | MI | 48867-9046 |
| KOTERMANSKI, KEVIN M | 27504 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| KOTES, CRAIG J | 2610 W 80TH ST | | | | CHICAGO | IL | 60652-2826 |
| KOTESKAY GREGG | 1706 TANBARK CIRCLE APT 4 | | | | JACKSON | MI | 49203 |
| KOTESKEY, FRANCES K | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| KOTESKEY, MICHAEL E | 4105 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| KOTEVSKA, JELENA | PO BOX 603 | | | | LINCOLN PARK | MI | 48146-0603 |
| KOTEWA, EUGENIA H | 1210 JENNISON | | | | BAY CITY | MI | 48708-8648 |
| KOTEWA, FREDERICK C | 665 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| KOTEWA, ROBERT W | 2995 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| KOTEY, ALBERT D | 1808 DODGE TRL | | | | EDMOND | OK | 73003-6332 |
| KOTFER, STEVEN R | 1608 CREEKRIDGE DR | | | | KELLER | TX | 76248-6851 |
| KOTH FREDERICK L | KOTH, FREDERICK L | 6105 PARKLAND BLVD | | | MAYFIELD HTS | OH | 44124-4188 |
| KOTH FREDERICK L | KOTH, KATHLEEN | 6105 PARKLAND BLVD | | | MAYFIELD HTS | OH | 44124-4188 |
| KOTH FREDERICK L | PETERSEN, KARYN K | 214 E PARK ST | | | CHARDON | OH | 44024-1214 |
| KOTH FREDERICK L | PETERSEN, KIMBERLY KAY | 214 E PARK ST | | | CHARDON | OH | 44024-1214 |
| KOTH, CLYDE B | 6122 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473 |
| KOTH, JANE M | W145N7508 NORTHWOOD DRIVE | | | | MENOMONEE FLS | WI | 53051-4652 |
| KOTH, MARK A | 349 OAK HAVEN DR | | | | LEXINGTON | SC | 29072-7578 |
| KOTH, MICHAEL T | 4177 SMITHLAND RD | | | | SHELBYVILLE | IN | 46176-9670 |
| KOTH, RICHARD R | 3603 DOWNFIELD PL | | | | NEW PORT RICHEY | FL | 34655-1846 |
| KOTHARI, ANIKET P | 28132 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3041 |
| KOTHARI, HITEN | 808 WESLEY DR | | | | TROY | MI | 48098-1810 |
| KOTHARI, LALIT B | 25344 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1309 |
| KOTHARI, PRASHANT R | AV WASHINGTON LUIS,1576 | APTO 241 | | SAO PAULO BRAZIL 04626-000 | | | |
| KOTHE, JOHN C | 506 PILGRIM AVE | | | | WENTZVILLE | MO | 63385-1429 |
| KOTHE, PATRICIA | 1299 CLEARVIEW | | | | WATERFORD | MI | 48327-2975 |
| KOTHE, RONALD ROLAND | 203 S GORHAM ST | | | | JACKSON | MI | 49203-2018 |
| KOTHEN, DANIEL W | 91 KELLER AVE | | | | BUFFALO | NY | 14217 |
| KOTHERA, ANNE G | 2100 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| KOTHMAN, ROBERT J | 5585 OAK VALLEY | | | | KETTERING | OH | 45440-5440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOTHMAN, ROBERT J | 2161 BELLOAK DR | | | | KETTERING | OH | 45440-2003 |
| KOTHMAN, TIMOTHY J | 1829 ELAINA DR | | | | SPRINGFIELD | OH | 45503-6407 |
| KOTHMANN, FRANCISCA J | 1893 GOLDEN RD | | | | SULPHUR | LA | 70665-8226 |
| KOTHS, DAVID H | 9902 REECK RD | | | | ALLEN PARK | MI | 48101-1357 |
| KOTHS, KEVIN M | 5030 SAVANNAH CLUB DR APT 14327 | | | | ARLINGTON | TX | 76017 |
| KOTHS, RICHARD K | 1352 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| KOTHS, WERNER K | 5105 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| KOTIL, JOSEPH F | 112 S CHARLETON ST | | | | WILLOW SPRINGS | IL | 60480-1373 |
| KOTILA, CLAUDIUS F | 265 COURTYARD BLVD APT 103 | | | | SUN CITY CTR | FL | 33573-4709 |
| KOTILA, DAVID H | 33855 RED RUN ST | | | | STERLING HTS | MI | 48312-6245 |
| KOTILA, GERALD D | 426 SILVER THORNE DR | | | | WELLFORD | SC | 29385-8906 |
| KOTILA, GERALD D | 12108 WOODLAND RIDGE CIR | | | | SOUTH LYON | MI | 48178-6614 |
| KOTIS, KATHERINE | 15060 BRISTOL LN | | | | DAVIE | FL | 33331-3238 |
| KOTIS, PEARL A | PO BOX 148 | 98 PARKWAY ST | | | STRUTHERS | OH | 44471-0148 |
| KOTLA, STANLEY A | 151 RICE RD | | | | ELMA | NY | 14059-9576 |
| KOTLARCHICK, MICHELLE A | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 |
| KOTLARCHICK, WALTER | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 |
| KOTLARCZYK JR, WALTER | 629 EASTVIEW CIR | | | | FRANKLIN | TN | 37064-3417 |
| KOTLARCZYK SR, WALTER J | 279 WHITE STREET | | | | ECORSE | MI | 48229-1069 |
| KOTLARCZYK SR, WALTER J | 279 WHITE ST | | | | ECORSE | MI | 48229-1069 |
| KOTLARCZYK, ANTHONY G | 19568 PARKE LN | | | | GROSSE ILE | MI | 48138-1023 |
| KOTLARCZYK, HELEN | 19568 PARKE LN | | | | GROSSE ILE | MI | 48138-1023 |
| KOTLARCZYK, JEFFERY A | PO BOX 895 | | | | SPRING HILL | TN | 37174-0895 |
| KOTLARCZYK, JOHN | 18155 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8182 |
| KOTLARCZYK, JOHN R | 9586 GRAHAM ST | | | | DETROIT | MI | 48209-2560 |
| KOTLARCZYK, WALTER F | 19568 PARKE LN | | | | GROSSE ILE | MI | 48138-1023 |
| KOTLAREK, ANTHONY J. | 8121 LAMPHERE | | | | DETROIT | MI | 48239-1178 |
| KOTLAREK, BARBARA ANN | 23714 EMILS | | | | ROMULAS | MI | 48174-9647 |
| KOTLAREK, BARBARA ANN | 23714 EMILS DR | | | | ROMULUS | MI | 48174-9647 |
| KOTLAREK, CAROL J | 2440 SEVERN LN | | | | CENTERVILLE | OH | 45459-6616 |
| KOTLAREK, LAWRENCE A | 2440 SEVERN LN | | | | CENTERVILLE | OH | 45459-6616 |
| KOTLAREK, TIMOTHY F | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| KOTLARK, BARBARA A | 5742 HEATHER RIDGE DR | | | | SHOREVIEW | MN | 55126-3702 |
| KOTLARK, EUGENE S | 7317 E ATHERTON RD | | | | DAVISON | MI | 48423-2407 |
| KOTLARK, GARY A | 10457 W PIERSON RD | | | | FLUSHING | MI | 48433-9767 |
| KOTLARK, JACK K | 14214 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| KOTLARK, SHIRLEY ANN | 4761 E BIGHORN AVE | | | | PHOENIX | AZ | 85044-4923 |
| KOTLARSIC, JULIUS S | 10530 BRYCE RD | | | | EMMETT | MI | 48022-3308 |
| KOTLARSKY JR, MIKE D | 2475 W WALTON BLVD | | | | WATERFORD | MI | 48329-4435 |
| KOTLARZ, RICHARD J | 2402 ANTONIA LN | | | | WARREN | MI | 48091-3907 |
| KOTLER MARKETING GROUP | 925 15TH STREET NW 4TH FLOOR | | | | WASHINGTON | DC | 20005 |
| KOTLER PEST & TERMITE CONTROL | 1313 21 POPLAR AVE | | | | MEMPHIS | TN | 38104 |
| KOTLESKI, JENNIE L | 2007 VIRGINIA AVE | | | | AUGUSTA | GA | 30906-2535 |
| KOTLEWSKI, MARGARET D | 1209 SOUTH ERIE | | | | BAY CITY | MI | 48706-5121 |
| KOTLIN, JAMES J | 4611 CUMNOR RD | | | | DOWNERS GROVE | IL | 60515-3132 |
| KOTLOW JOHN J (429265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOTLOW, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOTNAROWSI DAVID | 506 WOODLAND ST | | | | TRENTON | NJ | 08610-6151 |
| KOTNAROWSKI, DAVID J | 506 WOODLAND ST | | | | TRENTON | NJ | 08610-6151 |
| KOTNAROWSKI, FRANCES J | 307 SPRINGDALE TER | | | | YARDLEY | PA | 19067-3473 |
| KOTNIK EDWARD A (493912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOTNIK, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOTNIK, MICHAEL | 43191 DELLEFIELD RD | | | | ELYRIA | OH | 44035-1009 |
| KOTNIK, ROBERT J | 6552 21ST AVE SW | | | | SEATTLE | WA | 98106-1631 |
| KOTNIK, SHEILA M | 5633 HUNTINGTON RESERVE DR | | | | PARMA | OH | 44134-6175 |
| KOTOCAVAGE, ANTHONY M | 206 DEERGRASS RD | | | | HOCKESSIN | DE | 19707-1316 |
| KOTORA, MICHAEL E | 901 MAPLE AVE | | | | LINDEN | NJ | 07036-2743 |
| KOTOUCH, ROBERT A | 3775 S TURNER RD | | | | CANFIELD | OH | 44406-9797 |
| KOTOUCH, ROBERT C | 5028 TIPPECANOE RD | | | | CANFIELD | OH | 44406-9523 |
| KOTOVICH, LARRY R | 1721 KRISS CROSSING RD | | | | BRIGHTON | MI | 48114-4979 |
| KOTOVICH, PETER A | 2960 WISCONSIN RD | | | | TROY | MI | 48083-6126 |
| KOTOWICZ JR, FRANK J | 1092 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| KOTOWICZ, CARL J | 23353 HAGEN RD | | | | MACOMB | MI | 48042-1524 |
| KOTOWICZ, CHESTER | 7126 SPANISH MOSS LN | | | | BROOKSVILLE | FL | 34601-6803 |
| KOTOWICZ, EVERT L | 5552 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| KOTOWICZ, LARRY E | 6306 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| KOTOWICZ, LARRY EDWARD | 6306 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| KOTOWICZ, LYNNE M | 4429 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| KOTOWICZ, LYNNE MARIE | 5552 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| KOTOWSKI JR, LEONARD S | 244 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4869 |
| KOTOWSKI PADDY | KOTOWSKI, PADDY | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KOTOWSKI, ANNA | 8002 WHITTINGTON DR | | | | PARMA | OH | 44129-4417 |
| KOTOWSKI, ANTHONY P | 649 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| KOTOWSKI, IRENE | 32227 REVERE | | | | WARREN | MI | 48092-3244 |
| KOTOWSKI, IRENE | 32227 REVERE DR | | | | WARREN | MI | 48092-3244 |
| KOTOWSKI, JACEK | 26 IRWIN PL | | | | LAWRENCEVILLE | NJ | 08648-3902 |
| KOTOWSKI, MILTON P | 1262 HALSTEAD RD | | | | BALTIMORE | MD | 21234-6019 |
| KOTRANZA, GERALD M | 9483 LAMBS RD | | | | WALES | MI | 48027-3007 |
| KOTRAS, NANCY J | 2012 SUNNYSIDE DR | | | | WAUKESHA | WI | 53186-2866 |
| KOTRBA, BARBARA L | 7695 TIMBERCREEK CT. | | | | PORTAGE | MI | 49024 |
| KOTRCH, GARY | 1809 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-5040 |
| KOTRYNA ZOSTAUTAS | 6767 SUNSET WAY APT 202 | | | | ST PETE BEACH | FL | 33706-2049 |
| KOTSATOS, CHRIS B | 2341 HAITIAN DR APT 43 | | | | CLEARWATER | FL | 33763-3120 |
| KOTSCH JR, JOHN F | 49162 EAGLE DR | | | | EAST LIVERPOOL | OH | 43920-9227 |
| KOTSCH, SHIRLEY A | 46340 PINE HOLLOW RD | | | | ROGERS | OH | 44455-9778 |
| KOTSCHITSCH, STEPHEN | 17670 LENORE | | | | DETROIT | MI | 48219-3049 |
| KOTSIS, JOHN C | 933 MOLLOY DR | | | | O FALLON | MO | 63366-3228 |
| KOTSIS, REBECCA A | 933 MOLLOY DRIVE | | | | O FALLON | MO | 63366-3228 |
| KOTSOGIANNIS, ATHANASIOS S | 22143 CHESTNUT LN | | | | WOODHAVEN | MI | 48183-3211 |
| KOTSOGIANNIS, KIRIAKI | 6681 S SENECA WAY | | | | GILBERT | AZ | 85298-4034 |
| KOTSONAS, MICHAEL N | 3519 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| KOTSONIS, ANTHONY F | 5194 HADLEY RD | | | | GOODRICH | MI | 48438-8912 |
| KOTSOPODIS, SHARON R | PO BOX 1971 | | | | SHOW LOW | AZ | 85902-1971 |
| KOTSOPOULOS, AFRODITI | 4050 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| KOTSULL, JACQUELINE R | 3560 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1012 |
| KOTT JR, NORBERT J | 334 ALMONT AVE | | | | ALMONT | MI | 48003-8603 |
| KOTT, BUDDY J | 9130 S CORK RD | | | | MORRICE | MI | 48857-9758 |
| KOTT, EDWARD J | 11447 NORTH MEMORIAL PARKWAY | | | | CROMWELL | IN | 46732-9697 |
| KOTT, EDWARD J | 11447 N MEMORIAL PKWY | | | | CROMWELL | IN | 46732-9697 |
| KOTT, EDWARD R | 11423 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| KOTT, EDWARD ROBERT | 11423 SILVER LAKE RD | | | | BYRON | MI | 48418-9051 |
| KOTT, JAMES J | 3168 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOTT, LODDIE F | 17716 PLYMOUTH ROW | | | | STRONGSVILLE | OH | 44136-7074 |
| KOTT, MICHAEL | 2565 CARMEL LANE | | | | GREEN BAY | WI | 54311-5255 |
| KOTT, MICHAEL | 2565 CARMEL LN | | | | GREEN BAY | WI | 54311-5255 |
| KOTT, MILDRED E | 1211 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5073 |
| KOTT, ROBERT R | 25439 MARY ST | | | | CHESTERFIELD | MI | 48051-2816 |
| KOTT, STEPHAN D | 1250 BENNETT RD | | | | LANSING | MI | 48906-1880 |
| KOTT, STEPHAN DONALD | 1250 BENNETT RD | | | | LANSING | MI | 48906-1880 |
| KOTT, VICTORIA | 4172 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 |
| KOTTALIS, NICK T | 4413 CHEYENNE AVE | | | | FLINT | MI | 48507-2839 |
| KOTTALIS, TOMMY | 432 LOCKMOOR CT | C/O MARY KOTTALIS | | | GRAND BLANC | MI | 48439-1550 |
| KOTTAR, DIANA L | 1108 KEITH DR | | | | PITTSBURGH | PA | 15239-1518 |
| KOTTAR, MICHAEL H | 5340 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| KOTTERMAN, JAMES R | 1457 E CO RD 550 N | | | | PERU | IN | 46970 |
| KOTTHAUS, LARRY D | 10826 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6929 |
| KOTTHAUS, WILFRED C | 1250 SURREY DR | | | | MILTON | WI | 53563-1804 |
| KOTTKAMP, LAVERN E | PO BOX 67 | | | | IROQUOIS | IL | 60945-0067 |
| KOTTKAMP, NAOMI M | BOX 67 | | | | IROQUOIS | IL | 60945-0067 |
| KOTTKAMP, NAOMI M | PO BOX 67 | | | | IROQUOIS | IL | 60945-0067 |
| KOTTKE, CAROLYN G | 31015 MASON ST | | | | LIVONIA | MI | 48154-4335 |
| KOTTKE, CRAIG R | 652 COMMONWEALTH AVE | | | | JACKSON | MI | 49202 |
| KOTTKE, DOUGLAS A | 2560 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9594 |
| KOTTKE, ELSIE B | PO BOX 460 | | | | CRIVITZ | WI | 54114-0460 |
| KOTTKE, JEAN | 15657 OPORTO AVE | | | | LIVONIA | MI | 48154-6227 |
| KOTTKE, JEAN | 15657 OPORTO ST | | | | LIVONIA | MI | 48154-6227 |
| KOTTKE, RICHARD H | 3177 POINTE AUX BARQUES RD | | | | PORT AUSTIN | MI | 48467-9310 |
| KOTTKE, THOMAS J | 518 LAREDO LN | | | | CHANHASSEN | MN | 55317-9788 |
| KOTTKES BUS SERVICE | | 13625 JAY ST NW | | | | MN | 55304 |
| KOTTMAN, KALA | | | | | | | |
| KOTTMAN, LILLIAN | 3515 S OLD PINK HILL RD | | | | OAK GROVE | MO | 64075-7188 |
| KOTTMAN, LILLIAN | 3515 SOUTH OLD PINK HILL ROAD | | | | OAK GROVE | MO | 64075-7188 |
| KOTTMAN, MATTHEW | | | | | | | |
| KOTTMAN, NATALIE | OLSMAN MUELLER PC | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| KOTTMAN, NATALIE | 1850 DOGWOOD TRL | | | | COMMERCE TOWNSHIP | MI | 48390-3906 |
| KOTTOS, PETER W | 8152 SANIBEL BLVD | | | | FORT MYERS | FL | 33967-3107 |
| KOTTS, KATHY | 359 MEADOW LN | | | | BROOKLYN | MI | 49230-8002 |
| KOTULA, CONCETTA M | 46499 BENTLEY CIR W | | | | MACOMB | MI | 48044-3924 |
| KOTULA, MARTIN A | 174 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |
| KOTULA, PAMELA J | 41 PINETREE DR | | | | PARLIN | NJ | 08859-1155 |
| KOTULAK, ANDREW R | APT D14 | 28221 CENTER RIDGE ROAD | | | WESTLAKE | OH | 44145-3841 |
| KOTULIONUS, DAVID B | 1430 VERMONT ST | | | | SAGINAW | MI | 48602-1771 |
| KOTULOCK, CRAIG | 1446 WILDWOOD DR | | | | WOOSTER | OH | 44691-1988 |
| KOTULOCK, THOMAS W | 473 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| KOTULSKI, THOMAS A | 2807 TWIN FALLS DR | | | | PLAINFIELD | IL | 60586 |
| KOTULSKY, JOSEPH E | 1741 GINA DR | | | | WEST MIFFLIN | PA | 15122-3114 |
| KOTUR, MIODRAG | 4050 CENTER AVE | | | | LYONS | IL | 60534-1316 |
| KOTVA JR, RICHARD F | 12312 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9109 |
| KOTVA LOUIS R (ESTATE OF) (453797) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOTVA, LOUIS R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KOTVA, SUSANNA A | 12312 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9109 |
| KOTWICA, WILLIAM B | PO BOX 1111 | | | | JANESVILLE | WI | 53547-1111 |
| KOTWICKI, ALLAN J | PO BOX 130 | | | | WILLIAMSBURG | MI | 49690-0130 |
| KOTWITZ, ARVILLA J | 1601 N. RANDALL AVE. | APT #94 | | | JANESVILLE | WI | 53545-1147 |
| KOTWITZ, ARVILLA J | 1601 N RANDALL AVE APT 94 | | | | JANESVILLE | WI | 53545-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOTWITZ, LARRY A | 7718 N TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| KOTYLO, WALTER J | 137 LAKE POINTE CIR SW | | | | HUNTSVILLE | AL | 35824-1301 |
| KOTYNIA, RICHARD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KOTZ JR, WALTER F | 1611 N 11 MILE RD R1 | | | | LINWOOD | MI | 48634 |
| KOTZ, EUGENE M | 1515 N 11 MILE RD | | | | LINWOOD | MI | 48634 |
| KOTZ, LEONARD L | 2714 KLADDER RD | | | | BELLAIRE | MI | 49615-9793 |
| KOTZ, MARION | 2838 WEST 23RD STREET | | | | CHICAGO | IL | 60623-3522 |
| KOTZ, MARION | 2838 W 23RD ST | | | | CHICAGO | IL | 60623-3522 |
| KOTZ, MARY B | 1931 N US HIGHWAY 421 | | | | OSGOOD | IN | 47037-9043 |
| KOTZ, NICHOLAS | 4001 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3844 |
| KOTZ, SANGSTER, WYSOCKI AND BERG, P.C. | ATTY FOR APPLIED MANUFACTURING TECHNOLOGIES | ATTN: FREDERICK A. BERG & JAYSON M. MACYDA, ESQS | 400 RENAISSANCE CENTER, SUITE 3400 | | DETROIT | MI | 48243 |
| KOTZAN, JOSEPH M | 10299 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2059 |
| KOTZAN, MARGARET A | 30930 RIVER CROSSING ST | | | | BINGHAM FARMS | MI | 48025-4657 |
| KOTZIAN, M V | 2322 NICHOLS AVE | | | | FLINT | MI | 48507-4450 |
| KOTZIAN, MARK D | 712 W 2ND ST | | | | DAVISON | MI | 48423-1370 |
| KOTZIAN, MARK DENNIS | 712 W 2ND ST | | | | DAVISON | MI | 48423-1370 |
| KOTZUR SCOTT | 89 NIMHAM RD | | | | CARMEL | NY | 10512-3521 |
| KOTZUR, SCOTT W | 89 NIMHAM RD | | | | CARMEL | NY | 10512 |
| KOU, CHUANG F | 6267 QUAKER HILL DR | | | | W BLOOMFIELD | MI | 48322-3114 |
| KOUBA JR, RUSSELL W | 26206 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3833 |
| KOUBA VIRGINIA | KOUBA, ALLEN | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| KOUBA VIRGINIA | KOUBA, JEFF | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| KOUBA VIRGINIA | KOUBA, VIRGINIA | 4144 NORTH CENTRAL EXPRESSWAY SUITE 370 | | | DALLAS | TX | 75204 |
| KOUBA, ALLEN | | | | | | | |
| KOUBA, ALLEN | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| KOUBA, CHARLES H | 6281 ANNE WAY | | | | DEARBORN HTS | MI | 48127-2383 |
| KOUBA, DENNIS J | 8306 HOWE RD | | | | WONDER LAKE | IL | 60097-8952 |
| KOUBA, JEFF | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| KOUBA, MARY | 6281 ANNE WAY | | | | DEARBORN HTS | MI | 48127-2383 |
| KOUBA, VIRGINIA | COWAN LAW FIRM | 4144 N CENTRAL EXPY STE 370 | | | DALLAS | TX | 75204-3157 |
| KOUBA, VIRGINIA | | | | | | | |
| KOUDELA, KEVIN A | PO BOX 433 | | | | VALRICO | FL | 33595 |
| KOUDELIK, JOSEPH C | 415 NAPERVILLE RD | | | | CLARENDON HILLS | IL | 60514-2804 |
| KOUDIJS, MATT H | 914 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9682 |
| KOUDRIAVTSRVA-SOROKI E | 183 BRET HARTE RD | | | | SAN RAFAEL | CA | 94901-5248 |
| KOUEMENI, FERDINAND A | 583 OLD STATE ROAD | | | | MIDDLETOWN | DE | 19709-9182 |
| KOUGH, PATRICK C | 4202 FAIRHAVEN AVE | | | | CURTIS BAY | MD | 21226 |
| KOUICHI INABA | 34622 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331-2780 |
| KOUKIS, ZORA P | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |
| KOUKOL, GREG J | 13105 RED DR | | | | LEMONT | IL | 60439-8711 |
| KOUKOUDIAN, JIM G | 20869 KENMORE AVE | | | | HARPER WOODS | MI | 48225-1722 |
| KOUKOURAS, PHILLIP | 1765 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| KOUL RAKSHIT | 6338 STEWART RIDGE WALK | | | | BUFORD | GA | 30518-2586 |
| KOULCHAR, ANTHONY S | 757 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| KOULIANOS, ANTHONY J | 116 REGENT ST | | | | CAMPBELL | OH | 44405-1925 |
| KOULIANOS, NICK A | 324 PORTER AVE | | | | CAMPBELL | OH | 44405-1405 |
| KOULIANOS, SHARON | 39 TAYSIDE ST | | | | VALPARAISO | IN | 46385-9281 |
| KOULOVATOS, J J | PO BOX 388 | | | | ELLSWORTH | ME | 04605-0388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOUMAS, NOMIKEE | 5413 GOLDMOORE CT | | | | CENTREVILLE | VA | 20120-1658 |
| KOUNNAS SAMUEL (310592) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| KOUNNAS, SAM | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| KOUNS, ALINE F | PO BOX 73068 | | | | SAN CLEMENTE | CA | 92673-0102 |
| KOUNTOURIOTIS, SERAFIM P | 3400 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| KOUNTOURIOTIS, VASSILIKI | 3495 GADD CT | | | | HIGHLAND | MI | 48356-2339 |
| KOUNTZ, DENNIS L | 4110 W GRAND ST | | | | DETROIT | MI | 48238 |
| KOUPAS, DEMETRA G | 417 W PARK AVE | | | | ADDISON | IL | 60101-3703 |
| KOUPAS, DEMETRA G | 417 PARK AVE | | | | ADDISON | IL | 60101-3703 |
| KOUPIARIS, GEORGE | 2819 CITADEL DR NE | | | | WARREN | OH | 44483-4303 |
| KOUPIARIS, WILLIAM | 3963 BELLWOOD DR SE | | | | WARREN | OH | 44484-2942 |
| KOUPPARIS, THEODORE C | 54907 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |
| KOURCE, KELLIE L | 5551 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| KOURDOUVELIS, NORMA J | 5772 WESTCHESTER FARM DR | | | | WELDON SPRING | MO | 63304-9104 |
| KOURI NAMIE MARTIN (439248) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOURI, MARY | 24873 RAVEN AVE | | | | EAST DETROIT | MI | 48021-1452 |
| KOURI, MARY | 24873 RAVEN | | | | E DETROIT | MI | 48021-1452 |
| KOURI, NAMIE MARTIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOURIER TRANSPORT SERVICE LLC | 422 6TH ST NW | | | | GRAND RAPIDS | MI | 49504-5210 |
| KOURIK, NANCY J. | 14 FOREST LN | | | | UNION | MO | 63084-4824 |
| KOURKOUMELIS, ZOI | 8 08 COLLEGE PLACE COLLEGE POINT | | | | QUEENS | NY | 11356 |
| KOURKOUNAKIS GEORGE (ESTATE OF) (481838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOURKOUNAKIS, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOURLETAKIS, HERCULES M | 9323 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| KOURNIANOS, TONY E | 507 EVESHAM DR | | | | MURRAY | UT | 84107-6531 |
| KOURNOIAN, ARSHUR | 886 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2725 |
| KOURNOIAN, GARY J | 886 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2725 |
| KOURT, GEORGE R | 52 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3130 |
| KOURT, GEORGE ROBERT | 52 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3130 |
| KOURT, JAMES M | 4117 WEBSTER WAY | | | | BRITTON | MI | 49229-8725 |
| KOURT, STANLEY L | 9493 RAY RD | | | | GAINES | MI | 48436-9796 |
| KOURTESIS, GUS P | 29431 MARK AVE | | | | MADISON HTS | MI | 48071-4472 |
| KOURTJIAN, ALICE | 41494 CYPRESS WAY | | | | NOVI | MI | 48377-1566 |
| KOURTZIDIS, DEMETRE P | 7027 AURA AVE | | | | RESEDA | CA | 91335-3756 |
| KOURY, ANITA | 2901 KINGMAN CT | | | | MODESTO | CA | 95355-8468 |
| KOURY, SIMON J | 3035 CANFIELD RD APT 5 | | | | YOUNGSTOWN | OH | 44511-2847 |
| KOUSTENIS JOYANN | 1988 MACKENZIE DRIVE | | | | COLUMBUS | OH | 43220-2995 |
| KOUSZ, GERTRUDE E | 1200 KEMPNER PARK | | | | ROBINSON | TX | 76706-5668 |
| KOUTALIDIS TRYFON J LAW OFFICE | 4 VALAORITOU ST | | ATHENS 106 71 GREECE | | | | |
| KOUTNY, JAMES D | 607 WALNUT ST APT 4 | | | | LEMONT | IL | 60439-4061 |
| KOUTORGUINE, SVITLANA | 2442 SW 42ND TER | | | | FORT LAUDERDALE | FL | 33317 |
| KOUTRAKOS JOSEPH | 67 TOWN LINE ROAD | | | | HARWINTON | CT | 06791-1517 |
| KOUTROUVIDAS, JOHN | 6083 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9142 |
| KOUTS, DARLENE S | 9 FRITCHIE PL | | | | KETTERING | OH | 45420-2920 |
| KOUTS, E R | PO BOX 342 | | | | LEWISBURG | OH | 45338-0342 |
| KOUTS, GWEN S | 6250 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8777 |
| KOUTS, IRENE E | 4198 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| KOUTS, LARRY L | 4198 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-5338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOUTSAFTES, ANGELO | 26 N GRANT AVE | | | | COLONIA | NJ | 07067-2208 |
| KOUTSAKES, TOM G | 984 E DECKER DR | | | | SEVEN HILLS | OH | 44131-2616 |
| KOUTSOPOULOS, DIANA L | 21941 STATE ROUTE 511 R | | | | WELLINGTON | OH | 44090 |
| KOUTSOUBOS, ANGELO G | 490 NEOKA DR | | | | CAMPBELL | OH | 44405-1262 |
| KOUTSOUNADIS, GEORGE M | 765 WILLARD AVE SE | | | | WARREN | OH | 44484-4431 |
| KOUTSOURAS, NICK | 915 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4327 |
| KOUVAROS, VASILIOS | 220A S QUINSIGAMOND AVE | | | | SHREWSBURY | MA | 01545-4432 |
| KOUVELAS, CHARLES | 803-5064 WYANDOTTE E | | | WINDSOR ON CANADA N8Y-4Z7 | | | |
| KOUVELAS, NICHOLAS W | 703-5064 WYANDOTTE ST E | | | WINDSOR ON CANADA N8Y-4Z7 | | | |
| KOUW, WILHELMINA C | 6507 RIVERTON AVENUE | | | | N HOLLYWOOD | CA | 91606-2737 |
| KOUYOUNJIAN, HAIG | 900 BUSH ST APT 521 | | | | SAN FRANCISCO | CA | 94109-6387 |
| KOVAC AUTOMOTIVE DAVIE | 2770 SW 64TH AVE | | | | DAVIE | FL | 33314-1211 |
| KOVAC, CAROLYN A | 9282 SW 91ST CIRCLE | | | | OCALA | FL | 34481-8406 |
| KOVAC, CHRISTOPHER M | 528 DICK STATION RD | | | | IRWIN | PA | 15642-7619 |
| KOVAC, DANIEL G | 1250 DIVISION ST | | | | N HUNTINGDON | PA | 15642-6902 |
| KOVAC, DAVID R | 200 HOLLAND DR | | | | MONROE | LA | 71203-2731 |
| KOVAC, FRANK R | 126 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2616 |
| KOVAC, FRANK RAPHEAL | 126 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2616 |
| KOVAC, FRANO | 28661 ROAN DR | | | | WARREN | MI | 48093-7844 |
| KOVAC, GEORGE J | 9328 DEER RIDGE DR | | | | ZIONSVILLE | IN | 46077-9091 |
| KOVAC, JOHANNA C | 97 UNIONVALE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| KOVAC, JOHANNA C | 97 UNIONVALE RD | | | | CHEEKTOWAGA | NY | 14225-2220 |
| KOVAC, KAREN K | 4755 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3232 |
| KOVAC, LAWRENCE R | 1300 BARNER HILL RD | | | | N HUNTINGDON | PA | 15642-9572 |
| KOVAC, MARY L | 431 TIMBER DRIVE | | | | TRAFFORD | PA | 15085 |
| KOVAC, MARY L | 431 TIMBER DR | | | | TRAFFORD | PA | 15085-1207 |
| KOVAC, MATTHEW E | 528 DICK STATION ROAD | | | | IRWIN | PA | 15642-7619 |
| KOVAC, MICHAEL M | 54871 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1626 |
| KOVAC, PATRICIA | 1300 BARNER HILL RD | | | | N HUNTINGDON | PA | 15642-9572 |
| KOVAC, PAUL | 114 N CHELSEA AVE APT 1 | | | | ATLANTIC CITY | NJ | 08401-3793 |
| KOVAC, STEPHEN S | 601 RAVINIA DR | | | | SHOREWOOD | IL | 60404-9125 |
| KOVACEK, MARY | 840 WALTERS RD | | | | MEDINA | OH | 44256-1515 |
| KOVACEK, MARY | 840 WALTER RD | | | | MEDINA | OH | 44256-1515 |
| KOVACEVIC, FRANK A | 20930 WILMORE AVE | | | | EUCLID | OH | 44123-2818 |
| KOVACEVIC, GORDANA | 8530 MANSION BLVD | | | | MENTOR | OH | 44060-4145 |
| KOVACEVIC, HELEN | 20930 WILMORE AVE | | | | EUCLID | OH | 44123-2818 |
| KOVACEVIC, JOHN M | 15484 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| KOVACEVIC, MICHAEL J | 1068 EDMUNDSON DR | | | | GLASSPORT | PA | 15045-1014 |
| KOVACEVIC, MILJENKA M | 6498 MELSHORE DR | | | | MENTOR | OH | 44060-2371 |
| KOVACEVIC, MILOS | 30303 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1457 |
| KOVACEVIC, MIRA M | 10806 BRAINARD DR | | | | PARMA | OH | 44130-1536 |
| KOVACEVIC, STEVO | 5037 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| KOVACEVIC, VLADIMIR | 7623 KENNESAW DR | | | | WEST CHESTER | OH | 45069-1241 |
| KOVACEVIC-VELBABOVIC, SMILJA | 5227 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| KOVACEVICH, DENIS | 329 BUTTERMERE LN | | | | AMHERST | OH | 44001-3415 |
| KOVACEVICH, JOSEPH A | 1002 EASTWOOD ST | | | | HOLMEN | WI | 54636-9442 |
| KOVACEVICH, JOSEPH F | 224 W STATE RD | | | | HASTINGS | MI | 49058-1462 |
| KOVACH JR, FRANCIS E | 4670 S HUDSON PL | | | | CHANDLER | AZ | 85249-3159 |
| KOVACH JR, JOHN J | 6138 COUNTY LINE RD | | | | KINSMAN | OH | 44428-9301 |
| KOVACH JR, JOSEPH E | 1950 GLENWOOD RD | | | | GLENDALE | CA | 91201-1348 |
| KOVACH MICHAEL & VIRGINIA | 8565 S TROPICAL TRL | | | | MERRITT ISLAND | FL | 32952-6807 |
| KOVACH PAUL & DEANNA | 4210 CEDAR VALLEY DR | | | | KINGWOOD | TX | 77345-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVACH RICHARD R & MARILYN S | 3167 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9788 |
| KOVACH SR, ROBERT | 925 YOUNGSTOWN WARREN RD APT 60 | | | | NILES | OH | 44446-4639 |
| KOVACH STEPHEN & MARGARET | 1452 MAYFLOWER DR | | | | QUAKERTOWN | PA | 18951-2690 |
| KOVACH, ALBERT N | 6424 TARA DR | | | | POLAND | OH | 44514-5607 |
| KOVACH, ALEX J | 11840 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| KOVACH, ALEXANDER J | 1136 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1055 |
| KOVACH, ALICE | 8765 BUCKSKIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-3403 |
| KOVACH, ANDREW W | 4103 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| KOVACH, ANDREW WILLIAM | 4103 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| KOVACH, ANN L | 7307 JULIA DR | | | | N ROYALTON | OH | 44133-3714 |
| KOVACH, ANTHONY L | 5420 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1335 |
| KOVACH, BARBARA J | 45279 VANKER AVE | | | | UTICA | MI | 48317-5793 |
| KOVACH, BERNARD J | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| KOVACH, BRENDA J | 8065 BAUMHART ROAD | | | | AMHERST | OH | 44001-4001 |
| KOVACH, CARL M | 1842 ALLEN RD | | | | SALEM | OH | 44460-1013 |
| KOVACH, CARLA F | 1942 OLD FARM TRL | | | | AUSTINTOWN | OH | 44515-5624 |
| KOVACH, CAROL | 745 RICKETT RD | | | | BRIGHTON | MI | 48116-1870 |
| KOVACH, CHARLES A | 63 N ELLWOOD AVE | | | | BUFFALO | NY | 14223-2542 |
| KOVACH, CHARLES M | 105 THORNHILL DR | | | | CORTLAND | OH | 44410-1667 |
| KOVACH, CHARLOTTE K | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| KOVACH, CHRISTIAN L | 35 WALNUT PLACE | | | | SPRINGBORO | OH | 45066-1222 |
| KOVACH, CHRISTOPHER M | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| KOVACH, CHRISTOPHER MATTHEW | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| KOVACH, CLARA M | 44 ISLAND DRIVE | | | | POLAND | OH | 44514-1601 |
| KOVACH, CLARA M | 44 ISLAND DR | | | | POLAND | OH | 44514-1601 |
| KOVACH, DANA P | 61463 BEACON HILL DR | | | | WASHINGTON | MI | 48094-1222 |
| KOVACH, DEBORAH R | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| KOVACH, DENNIS J | 725 ROBIN DR | | | | EASTLAKE | OH | 44095-1617 |
| KOVACH, DIANE L. | 866 SEDGE CT | | | | CHARLESTON | SC | 29412-3753 |
| KOVACH, DIANE L. | 866 SEDGE COURT | | | | CHARLESTON | SC | 29412 |
| KOVACH, DOROTHY K | 633 BAKER CT | | | | UPPER SANDUSKY | OH | 43351-9070 |
| KOVACH, EDWARD J | 52392 POWDERHORN DR | | | | MACOMB | MI | 48042-3446 |
| KOVACH, ESTHER | 32 KLINGER AVE | | | | TONAWANDA | NY | 14150-3822 |
| KOVACH, GAIL C | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| KOVACH, GREGORY D | 6228 DOWNS RD NW | | | | WARREN | OH | 44481-9461 |
| KOVACH, GREGORY J | 3359 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| KOVACH, IRETTA | W4695 COUNTY ROAD 338 | C/O KAREN KOVACH | | | WALLACE | MI | 49893-9748 |
| KOVACH, JAMES M | 1023 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| KOVACH, JAMES MARTIN | 1023 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| KOVACH, JANE H | 416 DOCKWAY DR | | | | HURON | OH | 44839-1928 |
| KOVACH, JEFFREY A | 1942 OLD FARM TRL | | | | AUSTINTOWN | OH | 44515-5624 |
| KOVACH, JEROME A | 2652 CHRISTINE LN | | | | YOUNGSTOWN | OH | 44511-2019 |
| KOVACH, JOAN M | 665 CARSON SALTSPRING RD | | | | MINERAL RIDGE | OH | 44440-9334 |
| KOVACH, JOHN | 2377 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8846 |
| KOVACH, JOHN C | 8041 HUNTING VALLEY DRIVE | | | | YOUNGSTOWN | OH | 44512-8113 |
| KOVACH, JOHN D | 4853 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9632 |
| KOVACH, JOHN E | 1554 YARDLEY NEWTOWN RD | | | | YARDLEY | PA | 19067-4041 |
| KOVACH, JOSEPH A | 7307 JULIA DR | | | | N ROYALTON | OH | 44133-3714 |
| KOVACH, JOSEPH C | 17889 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| KOVACH, JOSEPH P | PO BOX 893 | | | | LINESVILLE | PA | 16424-0893 |
| KOVACH, JOSEPHINE J | 14924 HEATHER POINTE | | | | STERLING HEIGHTS | MI | 48313-2838 |
| KOVACH, KEITH M | 24127 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVACH, KENNETH J | 363 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1267 |
| KOVACH, LYNDA J | PO BOX 46 | | | | HICKSVILLE | OH | 43526-0046 |
| KOVACH, MARSHA L | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| KOVACH, MARY L | 285 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| KOVACH, MARY L | 13150 ZANE RD | | | | LORE CITY | OH | 43755-9611 |
| KOVACH, NANCY N | 2933 E. MARKET ST. | | | | WARREN | OH | 44483-4483 |
| KOVACH, NANCY N | 2933 E MARKET ST | | | | WARREN | OH | 44483-6260 |
| KOVACH, PAUL J | 8197 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8945 |
| KOVACH, PAUL R | 5281 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442-8755 |
| KOVACH, PHYLLIS | 2909 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| KOVACH, PHYLLIS L. | 11435 DIEHL RD | | | | NORTH JACKSON | OH | 44451 |
| KOVACH, PHYLLIS M | 101 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-9721 |
| KOVACH, POLLY M | 209 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6003 |
| KOVACH, RICHARD A | 3855 W 140TH ST | | | | CLEVELAND | OH | 44111-4966 |
| KOVACH, RICHARD R | 11435 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9733 |
| KOVACH, ROBERT J | 9515 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8730 |
| KOVACH, ROBERT M | 269 EASTBROOK DR | | | | TROY | MO | 63379-2316 |
| KOVACH, ROBERT P | 7473 DAWN HAVEN DR | | | | CLEVELAND | OH | 44130-5962 |
| KOVACH, RONALD J | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| KOVACH, SCOTT D | 231 MICHAELS CT | | | | CORTLAND | OH | 44410-2002 |
| KOVACH, SHERRELL L | 2118 LOGGIA | | | | NEWPORT BEACH | CA | 92660 |
| KOVACH, STEPHEN R | 2301 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5153 |
| KOVACH, VALENTINE J | 285 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2625 |
| KOVACH, WALTER R | 246 VILLAGE CT | | | | COLUMBIANA | OH | 44408-9361 |
| KOVACH, WILHELMINA | 111 QUEENS DRIVE | | | | LEESBURG | FL | 34748 |
| KOVACH, WILHELMINA | 111 QUEENS DR | | | | LEESBURG | FL | 34748-8506 |
| KOVACH, WILLIAM | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| KOVACH, WILLIAM M | 3965 AVALON CT | | | | YOUNGSTOWN | OH | 44515-3150 |
| KOVACH, WILLIAM M. | 3965 AVALON CT | | | | YOUNGSTOWN | OH | 44515-3150 |
| KOVACHEFF, LEONARD M | 404 IDEALYA LN | | | | CHUBBUCK | ID | 83202-2369 |
| KOVACHEFF, STANLEY M | 11364 SPICER DR | | | | PLYMOUTH | MI | 48170-4323 |
| KOVACHEVICH, MILTON G | 2161 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| KOVACHEVICH, MITCHELL G | 2165 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| KOVACHIK, ELSIE | 29549 BRETTON ST | | | | LIVONIA | MI | 48152-1812 |
| KOVACHIK, ELSIE | 29549 BRETTON | | | | LIVONIA | MI | 48152-1812 |
| KOVACIC, ALAN J | 8992 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3366 |
| KOVACIC, ANN B | 8992 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3366 |
| KOVACIC, ANTHONY M | 5184 WILLIAM ST | | | | LANCASTER | NY | 14086-9405 |
| KOVACIC, AUGUST E | 16382 HORSESHOE CT | | | | LINDEN | MI | 48451-8937 |
| KOVACIC, CATHERINE A | 16 MARGARET STREET | | | BRIGHTON EAST 3187 AUSTRALIA | | | |
| KOVACIC, CATHERINE ANN | 16 MARGARET STREET | | | BRIGHTON EAST VIC 3187 AUSTRALIA | | | |
| KOVACIC, GARY C | 5860 MEADOWS DR | | | | CLARKSTON | MI | 48348-2938 |
| KOVACIC, LILLIAN K | 5860 MEADOWS DRIVE | | | | CLARKSTON | MI | 48348-2938 |
| KOVACIC, MARY ANN H | 6529 MANCHESTER DR | | | | GREENDALE | WI | 53129-1216 |
| KOVACIC, MATTHEW | 29 KILLDEER LN | | | | FAIRPORT | NY | 14450-8935 |
| KOVACIC, TODD E | PO BOX 9022 | GM HOLDEN | | | WARREN | MI | 48090-9022 |
| KOVACICH SHERRY AND ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| KOVACICH, KIMBERLY R | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| KOVACICH, MICHAEL | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| KOVACICH, MIKE S | 835 SHADY LANE | | | | WARREN | OH | 44484-1637 |
| KOVACICH, MIKE S | 835 SHADY LN NE | | | | WARREN | OH | 44484-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOVACICH, PATRICIA D | 835 SHADY LN NE | | | | WARREN | OH | 44484-1637 |
| KOVACICH, PATRICIA D | 835 SHADY LN. | | | | WARREN | OH | 44484-1637 |
| KOVACICH, SYLVIA R. | 136 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| KOVACIK - BARTLETT, HELEN C | 840 HAMLIN AVE | | | | LAKE ORION | MI | 48362-2518 |
| KOVACIK - BARTLETT, HELEN C | 840 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| KOVACIK JR, VINCENT J | 877 GODDARD RD | | | | MIKADO | MI | 48745-9744 |
| KOVACIK, DANIEL L | 4020 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9771 |
| KOVACIK, DANIEL LEONARD | 4020 N COUNTY ROAD 575 E | | | | BROWNSBURG | IN | 46112-9771 |
| KOVACIK, JOSEPH M | 5420 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4163 |
| KOVACK KEN | 421 W LINCOLN HWY | | | | EXTON | PA | 19341-2538 |
| KOVACK, RICHARD D | 4706 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| KOVACS ALEXANDER | KOVACS, ALEXANDER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KOVACS JANOS (492052) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVACS JOSEPH (455218) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOVACS JR, LOUIS | 13763 E CLAY RD | | | | GOETZVILLE | MI | 49736-9379 |
| KOVACS JR, PAUL L | 1652 HARTLEY AVE | | | | HENDERSON | NV | 89052-6899 |
| KOVACS JR, STEPHEN | 497 MILLBROOK ST | | | | CANFIELD | OH | 44406-9663 |
| KOVACS JR, WILLIAM R | 4484 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1477 |
| KOVACS LAWRENCE (445772) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVACS MICHAEL | KOVACS, MICHAEL | 371 BUFFALO AVE | | | CALUMET CITY | IL | 60409-2519 |
| KOVACS STEPHANIE | 305 E 75TH ST APT 20 | | | | NEW YORK | NY | 10021-3025 |
| KOVACS STEVEN | KOVACS, STEVEN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KOVACS THOMAS G | DBA TGK GRAPHICS | 2502 STANFORD DR | | | CHAMPAIGN | IL | 61820-7635 |
| KOVACS WILLIAM | 17801 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6731 |
| KOVACS, ALEXANDER | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| KOVACS, BARBARA | 9875 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1307 |
| KOVACS, BERNARD S | 10 GOLD BLUFF | | | | IRVINE | CA | 92604-2833 |
| KOVACS, BERNARD S | 10 GOLD BLF | | | | IRVINE | CA | 92604-2833 |
| KOVACS, BRYAN | 7239 NAVY ST | | | | DETROIT | MI | 48209-1851 |
| KOVACS, DANIEL E | 207 SAVANNAH RIVER DRIVE | | | | SUMMERVILLE | SC | 29485-8888 |
| KOVACS, DANIEL J | 4126 VERDIMONT CT | | | | FORT WAYNE | IN | 46808-1664 |
| KOVACS, DEAN L | 70-200 DILLON RD. #194 | | | | DESERT HOT SPRINGS | CA | 92241 |
| KOVACS, DENNIS C | 118 TUPELO DR | | | | GREER | SC | 29651-7413 |
| KOVACS, DENNIS J | 11690 LONGACRE ST | | | | DETROIT | MI | 48227-1131 |
| KOVACS, DENNIS J | 11690 LONG ACRE | | | | DETRIOT | MI | 48228 |
| KOVACS, DONALD A | 5758 DANBURY LN | | | | SARASOTA | FL | 34233-3558 |
| KOVACS, DONALD J | 1040 GARY AVE | | | | GIRARD | OH | 44420-1942 |
| KOVACS, DONNA S | 1152 W KNEELAND | | | | MIO | MI | 48647-9739 |
| KOVACS, DORIS L | 5436 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5373 |
| KOVACS, DORIS M | 203 SOUTH ATLANTIC AVE | | | | WATERFORD | NJ | 08089 |
| KOVACS, EDWARD | WINGDALE VILLAGE PARK | | | | WINGDALE | NY | 12594 |
| KOVACS, EDWARD D | 34170 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2636 |
| KOVACS, EMIL J | PO BOX 37 | | | | LINDEN | MI | 48451-0037 |
| KOVACS, ERMA R | 26907 DRISCOLL LANE | | | | NORTH OLMSTED | OH | 44070-2653 |
| KOVACS, ETHEL | C/O BARBARA J NORCROSS | 116 E LORD ST | | | GAINES | MI | 48436 |
| KOVACS, FLORENCE E | 80 EAST 207TH ST | | | | EUCLID | OH | 44123-1010 |
| KOVACS, FLORENCE E | 80 E 207TH ST | | | | EUCLID | OH | 44123-1010 |
| KOVACS, FRANK J | 5175 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8607 |
| KOVACS, GARY A | 4528 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVACS, GARY ALLEN | 4528 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1262 |
| KOVACS, GEORGE | | | | | | | |
| KOVACS, GEORGE | 8816 DEBRA AVE | | | | NORTH HILLS | CA | 91343-4613 |
| KOVACS, GEORGE D | 215 N KING ST APT 1010 | | | | HONOLULU | HI | 96817-6705 |
| KOVACS, GERALD B | 1616 EASTWIND PL | | | | YOUNGSTOWN | OH | 44515-5625 |
| KOVACS, GEZA S | PO BOX 825 | | | | JAMESTOWN | KY | 42629-0825 |
| KOVACS, GLORIA | | | | | | | |
| KOVACS, GREGORY F | 5067 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| KOVACS, GREGORY FRANK | 5067 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| KOVACS, HANNA | 2164 BRIAR LANE | | | | BURTON | MI | 48509-1233 |
| KOVACS, HELEN | 20054 RIPPLING LANE | | | | NORTHVILLE | MI | 48167-1905 |
| KOVACS, HELEN | 118 TUPELO DRIVE | | | | GREER | SC | 29651-7413 |
| KOVACS, JAMES A | 705 PHEASANT WOODS RD | | | | BRIARCLIFF MANOR | NY | 10510-2067 |
| KOVACS, JANOS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVACS, JEAN | 14511 DADE PINE AVE | | | | MIAMI LAKES | FL | 33014-2623 |
| KOVACS, JEFFREY L | 11016 COBBLEBROOK CT | | | | DAYTON | OH | 45458 |
| KOVACS, JERRY A | 8164 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8538 |
| KOVACS, JOHN J | 960 TRAILWD PTH FOXCROFT/BLMFD | | | | BLOOMFIELD | MI | 48301 |
| KOVACS, JOHN STEVE | 1214 FLUSHING RD | | | | FLINT | MI | 48504 |
| KOVACS, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOVACS, JOSEPH | 2164 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| KOVACS, JOSEPH | 203 S ATLANTIC AVE | | | | WATERFORD WORKS | NJ | 08089-1834 |
| KOVACS, JOSEPH A | 140 AUGUSTA DR | | | | ELYRIA | OH | 44035-8876 |
| KOVACS, JOSEPH D | 274 HILLIARD RD | | | | ELYRIA | OH | 44035-3631 |
| KOVACS, JR.,DAVID A | 2142 MERSHON AVE | | | | DAYTON | OH | 45420-2812 |
| KOVACS, JUDITH | | | | | | | |
| KOVACS, JULIA | 6226 TORREY RD | | | | FLINT | MI | 48507-3846 |
| KOVACS, KENNETH B | 13094 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| KOVACS, KENNETH B. | 13094 N WEBSTER RD | | | | CLIO | MI | 48420-8210 |
| KOVACS, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVACS, LOUIS J | 156 W STATE ST | | | | BARBERTON | OH | 44203-1582 |
| KOVACS, LOUIS J | 32527 ROSENBUSCH DR | | | | WARREN | MI | 48088-6245 |
| KOVACS, LOUIS JOHN | 156 W STATE ST | | | | BARBERTON | OH | 44203-1582 |
| KOVACS, LYNN R | 615 NUTTMAN AVE | | | | FORT WAYNE | IN | 46807-1841 |
| KOVACS, MARGARET L | 30947 ROBERT DR | | | | LIVONIA | MI | 48150-2930 |
| KOVACS, MARGIT | 8935 WALKER RD | | | | PORTLAND | NY | 14769-9689 |
| KOVACS, MARTHA | 16318 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KOVACS, MARY T | 34787 MAPLE LANE DR | | | | STERLING HEIGHTS | MI | 48312-5220 |
| KOVACS, MICHAEL | 371 BUFFALO AVE | | | | CALUMET CITY | IL | 60409-2519 |
| KOVACS, MICHAEL S | 10328 DAVISON RD | | | | DAVISON | MI | 48423-1239 |
| KOVACS, MIHALY M | 35465 MONTECRISTO DR | | | | STERLING HEIGHTS | MI | 48310-5332 |
| KOVACS, NANCY L | 11035 MUSTANG DR. | | | | DADE CITY | FL | 33525-0915 |
| KOVACS, PAUL | 6233 CORNELL BLVD | | | | N RIDGEVILLE | OH | 44039-1921 |
| KOVACS, PAUL | 5204 DOGWOOD DR | | | | NEW HOLLAND | PA | 17557-9411 |
| KOVACS, RICHARD J | 362 DALEY RD | | | | SHARPSVILLE | PA | 16150-3214 |
| KOVACS, ROBERT D | 701 UNION RD APT 125 | | | | CLAYTON | OH | 45315-9779 |
| KOVACS, ROBERT M | 1669 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |
| KOVACS, ROBERT M | 5360 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 |
| KOVACS, ROSE J | 10004 BENNINGTON DR | | | | TAMPA | FL | 33626-2403 |
| KOVACS, STEPHEN | 2107 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOVACS, STEVE R | 5078 MERIT DR | | | | FLINT | MI | 48506-2127 |
| KOVACS, STEVEN | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| KOVACS, STEVEN A | 3628 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3782 |
| KOVACS, TIBOR W | 7174 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1905 |
| KOVACS, VIRGINIA | 3745 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| KOVACSEV, JAMES A | 3051 138TH PL | | | | LARGO | FL | 33771-3806 |
| KOVAK, JOYCE | 5000 E MARKET ST | | | | WARREN | OH | 44484 |
| KOVAK, JOYCE | 5000 E MAIHET ST | | | | WARREN | OH | 44484 |
| KOVAL ELICK (445773) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOVAL ELIZABETH | 4174 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1852 |
| KOVAL JR, GEORGE | 9925 SHORT DR | | | | WINDHAM | OH | 44288-1428 |
| KOVAL, ANNA M | 95 BEEKMAN AVE APT 217H | | | | SLEEPY HOLLOW | NY | 10591-7729 |
| KOVAL, BARBARA H | 7229 HAWTHORNE CIR 15 | | | | GOODRICH | MI | 48438 |
| KOVAL, BERNADETTE | 14206 JANE CLAIR DR | | | | N HUNTINGDON | PA | 15642-1630 |
| KOVAL, BEVERLY A | 3140 LOMBARD AVE | | | | BERWYN | IL | 60402-3516 |
| KOVAL, DEBORAH H | 7397 CARROLL | | | | SWARTZ CREEK | MI | 48473-8962 |
| KOVAL, DOROTHY L | 545 ELM AVE | | | | TALLMADGE | OH | 44278-2805 |
| KOVAL, DOROTHY L | 545 S ELM AVE | | | | TALLMADGE | OH | 44278-2805 |
| KOVAL, EUGENE P | 30006 WARREN RD | | | | WICKLIFFE | OH | 44092-1736 |
| KOVAL, JOHN A | 8682 MATTHEWS RD | | | | GLADWIN | MI | 48624-9267 |
| KOVAL, JOHN R | 12505 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9055 |
| KOVAL, JOHN R | 25183 RONALD ST | | | | ROSEVILLE | MI | 48066-4926 |
| KOVAL, JUDITH A | 5206 E VIA DEL CIELO | | | | PARADISE VALLEY | AZ | 85253-2126 |
| KOVAL, MARY O | 5495 EAST COLDWATER ROAD | | | | FLINT | MI | 48506-4509 |
| KOVAL, MARY S | 1922 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1230 |
| KOVAL, PATRICIA A | 4162 CULLEN RD | | | | FENTON | MI | 48430-9329 |
| KOVAL, PATRICIA A | 4162 CULLEN | | | | FENTON | MI | 48430-9329 |
| KOVAL, ROBERT S | 3436 E WILSON DR | | | | MOORESVILLE | IN | 46158-6166 |
| KOVAL, ROGER M | 4862 CAMBRIA RD | | | | LOCKPORT | NY | 14094-9755 |
| KOVAL, SETH R. | 3436 E WILSON DR | | | | MOORESVILLE | IN | 46158-6166 |
| KOVAL, THOMAS A | 1466 MEMORY LN | | | | MILFORD | MI | 48381-3569 |
| KOVAL, THOMAS A. | 1466 MEMORY LN | | | | MILFORD | MI | 48381-3569 |
| KOVAL, WALTER J | 166 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2444 |
| KOVAL, WINNIFRED N | 2224 HERMITAGE DRIVE | | | | DAVISON | MI | 48423-2069 |
| KOVALA, KENDALL S | 623 E RAWSON AVE | | | | OAK CREEK | WI | 53154-1511 |
| KOVALA, MINERVA E | 7955 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7009 |
| KOVALA, MINERVA E | 7955 NORTH DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-7009 |
| KOVALA, RANDOLPH G | 5101 OAK BARK CT | | | | HOWELL | MI | 48843-7896 |
| KOVALA, RANDOLPH GLEN | 5101 OAK BARK CT | | | | HOWELL | MI | 48843-7896 |
| KOVALAK DAVID | 21412 EVERGREEN ST | | | | SAINT CLAIR SHORES | MI | 48082-1549 |
| KOVALAK, DAVID J | 21412 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1549 |
| KOVALAK, JOSEPH R | 983 TOD AVE NW | | | | WARREN | OH | 44485 |
| KOVALAK, STEPHEN M | 3907 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3669 |
| KOVALCHICK, BEATRICE E | 641 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| KOVALCHICK, BEATRICE E | 641 NAPLE VISTA STREET | | | | EMILY CITY | MI | 48444 |
| KOVALCHICK, GORDON J | 4169 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8294 |
| KOVALCHICK, GORDON JON | 4169 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8294 |
| KOVALCHICK, NORINE M | 113 STANTON ST | | | FORT ERIE ON CAN L2A 3M9 | | | |
| KOVALCHICK, WILLIAM P | 4 HARMAR DR | | | | CHESWICK | PA | 15024 |
| KOVALCHIK, IRENE M | 1294 MATTHIAS DRIVE | | | | COLUMBUS | OH | 43224-2041 |
| KOVALCHIK, LESLIE A | 469 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2416 |
| KOVALCHIK, THOMAS E | 4531 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVALCHUK, OLGA | 1515 MCMICHAEL DR | | | | BATON ROUGE | LA | 70815-4835 |
| KOVALCIK, ANTHONY E | 6350 PINKERTON RD | | | | VASSAR | MI | 48768-9615 |
| KOVALCIK, CHRISTINE H | 18262 CIDER MILL ST | | | | MACOMB | MI | 48044-4137 |
| KOVALCIK, COREY M | 7390 ROUTE 22 HIGHWAY EAST | | | | NEW FLORENCE | PA | 15944-8242 |
| KOVALCIK, DANIEL J | RR 1 BOX 259B | | | | BLAIRSVILLE | PA | 15717 |
| KOVALCIK, EDNA | 13021 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| KOVALCIK, FRANK A | 6163 DELAND RD # D | | | | FLUSHING | MI | 48433 |
| KOVALCIK, FRANK ALLEN | 6163 DELAND RD # D | | | | FLUSHING | MI | 48433 |
| KOVALCIK, GINA J | G-4382 N CENTER ROAD | | | | FLINT | MI | 48506 |
| KOVALCIK, HELEN S | 23137 BROOKDALE | | | | ST.CLAIR SHOR | MI | 48082-1135 |
| KOVALCIK, JAMES S | 8442 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| KOVALCIK, JOHN P | 2049 CHURCH AVE | | | | SCOTCH PLAINS | NJ | 07076-1836 |
| KOVALCIK, MARY E | 2692 NE HIGHWAY 70 LOT 75 | | | | ARCADIA | FL | 34266-9761 |
| KOVALCIK, MICHAEL J | 7390 ROUTE 22 HWY E | | | | NEW FLORENCE | PA | 15944-8242 |
| KOVALCIK, RAYMOND D | 3330 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |
| KOVALCIK, ROBERT J | 27110 PERRY ST | | | | ROSEVILLE | MI | 48066-2742 |
| KOVALCIK, THOMAS J | 125 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3312 |
| KOVALCIN JR, MICHAEL | 12944 LIST LN | | | | PARMA | OH | 44130-7159 |
| KOVALCIN, JOSEPH C | 11330 SW 61ST PLACE RD | | | | OCALA | FL | 34481-1315 |
| KOVALCSIK KATHERINE M | STATE TREASURER | | | | | | |
| KOVALCSIK, FRANK J | PO BOX 344 | | | | BYRON CENTER | MI | 49315-0344 |
| KOVALCSIK, HELEN M | 68 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| KOVALCSIK, TIMOTHY P | 1049 N COLLING RD | | | | CARO | MI | 48723-1001 |
| KOVALENKO, VERONICA | 7003 TOBIK TRAIL | | | | PARMA HTS | OH | 44130-4652 |
| KOVALENKO, VERONICA | 7003 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4652 |
| KOVALESKI, BERNADINE | 1562 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2958 |
| KOVALESKI, GAIL P | 4374 KIMBERLY LN | | | | WATERFORD | MI | 48329-4609 |
| KOVALESKI, JOHN B | 4952 LAKE POINT DR 12 | | | | WATERFORD | MI | 48329 |
| KOVALESKI, RICHARD A | 10351 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2007 |
| KOVALESKI, ROLLAND B | 4711 HEPBURN PL | | | | SAGINAW | MI | 48603-2931 |
| KOVALESKI, THERESA S | PO BOX 1483 | | | | CHARLESTOWN | RI | 02813-0907 |
| KOVALEV OLEG | KOVALEV, OLEG | 23104 27TH AVE SE | | | BOTHELL | WA | 98021-7894 |
| KOVALEV, OLEG | 23104 27TH AVE SE | | | | BOTHELL | WA | 98021-7894 |
| KOVALICK, REGINA B | 200 VANHORNE ROAD APT 209 | | | | WHITEHOUSE STATION | NJ | 08889-3272 |
| KOVALICK, REGINA B | 200 VAN HORNE RD APT 209 | | | | WHITEHOUSE STATION | NJ | 08889-3272 |
| KOVALIK, ARLENE F | 1333 OLD TOWN RD | | | | YOUNGSTOWN | OH | 44515 |
| KOVALIK, GARY M | 1333 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1030 |
| KOVALIK, GERTRUDE M | 860 LOWER FERRY RD APT 1M | | | | EWING | NJ | 08628-3525 |
| KOVALOVSKY, PETER J | 6385 DUNCAN DR | | | | YOUNGSTOWN | OH | 44514 |
| KOVALSKI, DANIEL | 16726 SHADOW WOOD RD | | | | KNOXVILLE | AL | 35469-1014 |
| KOVALSKY, EVELYN | 6316 VELMA AVE | | | | PARMA | OH | 44129-1543 |
| KOVALY, ALAN S | RR 2 BOX 834 | | | | LIMERICK | ME | 04080 |
| KOVALY, STEPHEN G | 201 WILLOWOOD DR | | | | ROCHESTER | NY | 14612 |
| KOVALY, ZITA | 2407 POINSETTIA DR. | | | | WHITEOAK | PA | 15131-1925 |
| KOVAMAKI, GAIL E | 15864 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1235 |
| KOVANKO, ROSE M | 5900 N MELVINA AVE | | | | CHICAGO | IL | 60646-5308 |
| KOVAR, FRANK J | 470 CAGLE CROW RD | | | | MANSFIELD | TX | 76063-5208 |
| KOVAR, JAMES R | W3938 LAKE MARY DR N | | | | VULCAN | MI | 49892-8454 |
| KOVAR, JAMES R | W 3938 N LAKE MARY DR | | | | VULCAN | MI | 49892-8454 |
| KOVAR, LOUIS J | 6022 SLATER DR | | | | BROOK PARK | OH | 44142-2150 |
| KOVAR, LOUISE B | 9888 GREEN DR | | | | WINDHAM | OH | 44288-1419 |
| KOVARIK, ARTHUR R | 07010 37TH ST | | | | GOBLES | MI | 49055-9014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOVARIK, WILLIAM C | G 3370 N MORRISH RD | | | | SWARTZ CREEK | MI | 48473 |
| KOVARS, RYAN K | 33 E ASH LN | | | | MILTON | WI | 53563-1601 |
| KOVARSKY, RICHARD | | | | | | | |
| KOVARY, JULIUS H | 418 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| KOVARY, VIRGINIA A | 418 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| KOVASCKITZ, RICHARD M | 52 RATHBUN DR | | | | MARBLEHEAD | OH | 43440-9548 |
| KOVASITY, NIKOLAUS | 3360 REESE RD | | | | ORTONVILLE | MI | 48462-8463 |
| KOVATCH BUICK, INC. | JOHN KOVATCH | 423 W CATAWISSA ST | | | NESQUEHONING | PA | 18240-1408 |
| KOVATCH BUICK-GMC | 423 W CATAWISSA ST | | | | NESQUEHONING | PA | 18240-1408 |
| KOVATCH CHEVROLET-CADILLAC | 420 N 1ST ST | | | | LEHIGHTON | PA | 18235-1414 |
| KOVATCH CHEVROLET-GEO-CADILLAC | 420 N 1ST ST | | | | LEHIGHTON | PA | 18235-1414 |
| KOVATCH DEALERSHIPS INC. | JOSEPH KOVATCH | 363 N 1ST ST | | | LEHIGHTON | PA | 18235-1450 |
| KOVATCH MOBILE EQUIPMENT | JOHN J. KOVATCH, III | 1 INDUSTRIAL COMPLEX | | | NESQUEHONING | PA | 18240-1420 |
| KOVATCH MOBILE EQUIPMENT CORP. | 1 INDUSTRIAL COMPLEX | | | | NESQUEHONING | PA | 18240-1420 |
| KOVATCH MOBILE EQUIPMENT CORP. | | | | | | | |
| KOVATCH PONTIAC | 363 N 1ST ST | | | | LEHIGHTON | PA | 18235-1450 |
| KOVATCH, CAROL A | 745 MONTANA AVE | | | | MERYSVILLE | MI | 48040 |
| KOVATCH, CAROL A | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| KOVATCH, DALE | 2 WILDWOOD LANE | | | | JACKSON SPGS | NC | 27281-9746 |
| KOVATCH, DALE | 2 WILDWOOD LN | | | | FOXFIRE VILLAGE | NC | 27281-9746 |
| KOVATCH, FRANK P | 5495 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8205 |
| KOVATCH, FRANK PETER | 5495 E GREENSBURG RD | | | | FRANKLIN | IN | 46131-8205 |
| KOVATCH, IRENE F | 4 WILDWOOD LN | C/O JACKSON SPRINGS P.O. | | | FOXFIRE VILLAGE | NC | 27281-9746 |
| KOVATCH, JAMES C | 903 SUNSET DR | | | | MANSFIELD | OH | 44905-2565 |
| KOVATCH, SANDRA L | 2521 KERR RD | | | | LUCAS | OH | 44843-9305 |
| KOVATCH, TAMMY R | 1139 RUSSELLWOOD DR | | | | GALION | OH | 44833-9535 |
| KOVATCH, THOMAS A | PO BOX 392 | | | | MARATHON | NY | 13803-0392 |
| KOVATCH, THOMAS A | PO BOX 392 | 15B W MAIN ST | | | MARATHON | NY | 13803-0392 |
| KOVATS, LASZLO I | 3069 SOUTHDALE DR | | | | DAYTON | OH | 45409 |
| KOVE, WILLIAM J | 54077 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1422 |
| KOVED, IRWIN | 11334 KONA CT | | | | BOYNTON BEACH | FL | 33437-7178 |
| KOVEIN, RUTH E | 72 N THOMAS RD APT 7C | | | | TALLMADGE | OH | 44278 |
| KOVEL, FRANCIS A | 3173 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| KOVEL, FRANCIS M | 501 BANGS ST | | | | FLINT | MI | 48504-4986 |
| KOVEL, GREGORY T | 2485 W DODGE RD | | | | CLIO | MI | 48420-1638 |
| KOVEN, RONALD L | 653 GANNET LN | | | | BOLINGBROOK | IL | 60440-1245 |
| KOVER, BRENDA I | 335 DARLINGTON RD SE | | | | WARREN | OH | 44484 |
| KOVERMAN, DONALD L | 4841 HAPLIN DR. | | | | DAYTON | OH | 45439-5439 |
| KOVERMAN, DONALD LEO | 4841 HAPLIN DR | | | | DAYTON | OH | 45439 |
| KOVERMAN, NEOTA M | 8185 MOUNT HOOD | | | | DAYTON | OH | 45424-2032 |
| KOVIACK, CHRISTOPHER | 1944 STONEYBROOK LN | | | | TEMPERANCE | MI | 48182-9411 |
| KOVIACK, GARY H | 7357 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| KOVIACK, GERALD J | 18700 W SHARON RD | | | | OAKLEY | MI | 48649-8713 |
| KOVIACK, MICHAEL A | 18800 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| KOVIACK, RUTH E | 1288 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| KOVIACK, SANDRA K | 11439 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| KOVIAK, ROBERT J | 15861 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9224 |
| KOVICAK, ANNA A | 16401 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| KOVICAK, DAVID M | 16507 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| KOVICAK, STEVE D | 6577 BYRON RD | | | | NEW LOTHROP | MI | 48460-9704 |
| KOVICH, BERNICE B | 606 NORTH 16TH ST | | | | KANSAS CITY | KS | 66102 |
| KOVICH, DAVID MICHAEL | 6828 GLEN ARBOR DRIVE | | | | FLORENCE | KY | 41042-7008 |
| KOVICH, FRANK J | 606 N 16TH ST | | | | KANSAS CITY | KS | 66102-4304 |
| KOVICH, JOSHUA M | 908 ALLENBROOK AVE | | | | O FALLON | IL | 62269-6960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOVICH, LEORAINE L | 2875 NORTH OVID ROAD | | | | OVID | MI | 48866-9726 |
| KOVICH, PAULINE R | 548 S 100 W | MILLER'S MERRY MANOR | | | HARTFORD CITY | IN | 47348-9507 |
| KOVICK, CHARLES M | 19165 BUSH RD | | | | CHELSEA | MI | 48118-9751 |
| KOVILJKA IVICEVIC | 1878 BRUSHVIEW DR | | | | RICHMOND HTS | OH | 44143-1218 |
| KOVINCHICK, PAUL E | 484 CONNOR DR | | | | MANSFIELD | OH | 44905-2025 |
| KOVISTO, MARK T | 33 PRENTISS PL | | | | SAN RAMON | CA | 94583-3129 |
| KOVIT, EILEEN | 1525 WOODHURST AVE | | | | MAYFIELD HTS | OH | 44124-3405 |
| KOVITCH, ERROL R | 680 KEATS DR | | | | ROCHESTER HILLS | MI | 48307-4217 |
| KOVITCH, JOSEPH P | 600 ZAFRA CT | | | | PUNTA GORDA | FL | 33950-7874 |
| KOVL, GERALD L | 8083 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| KOVL, OLGA | 5914 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2385 |
| KOVL, PHILIP K | 6383 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| KOVL, RUSSELL A | 6219 BARRIE ST | | | | DEARBORN | MI | 48126-2033 |
| KOVNESKY, JOHN | WI1170 80 RAYS LANE | | | | CRIVITZ | WI | 54114 |
| KOVOL, FREDERICK P | 1676 NORDENTOFT WAY | | | | SOLVANG | CA | 93463-2115 |
| KOVOLSKI, ALBERT | 700 SHERMAN OAKS DR | | | | LUDINGTON | MI | 49431 |
| KOVOVYROBA HOFFMANN SRO | DEDINA 959 | | | OSTROZSKA NOVA VES CZ 687 22 CZECH REPUBLIC | | | |
| KOVOVYROBA HOFFMANN SRO | DEDINA 959 | OSTROZSKA NOVA VES | | CZECH REPUBLIC 68722 CZECH (REP) | | | |
| KOVSKI MILES (491212) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOWACH, MICHAEL J | 3080 N RIVER RD NE | | | | WARREN | OH | 44483 |
| KOWACH, MICHAEL J | 25 S OUTDER DR | | | | VIENNA | OH | 44473-9777 |
| KOWACH, MICHAEL J | 25 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| KOWAL CAROL | 6 STELLA DR | | | | BRIDGEWATER | NJ | 08807-1827 |
| KOWAL GEORGE | PO BOX 370 | | | | UNIONTOWN | OH | 44685-0370 |
| KOWAL MATTHEW JOSEPH | 458 140TH LN NW | | | | ANDOVER | MN | 55304-4160 |
| KOWAL, ANTONYNA | 83 EDGE PARK AVE | | | | BUFFALO | NY | 14216-3318 |
| KOWAL, BARBARA | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 |
| KOWAL, BARBARA J | 54262 SURFSIDE DR | | | | SHELBY TWP | MI | 48316-1457 |
| KOWAL, DAVID R | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| KOWAL, DONN H | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 |
| KOWAL, FLORENCE C | 14 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1208 |
| KOWAL, FLORENCE C | 14 KENNEDY ROAD | | | | CHEEKTOWAGA | NY | 14227-1208 |
| KOWAL, HENRY J | 1410 D'ANGELO DR | | | | NORTH TONAWANDA | NY | 14120 |
| KOWAL, JOANNE M | 15801 BRIDAL PATH CT | | | | CLINTON TWP | MI | 48035-1006 |
| KOWAL, JOSEPH | 36445 DOVER ST | | | | LIVONIA | MI | 48150-3581 |
| KOWAL, KATHLEEN M | 10552 N MERIDIAN RD | | | | OSSIAN | IN | 46777 |
| KOWAL, KATHLEEN M | 10562 N MERIDIAN RD | | | | OSSIN | IN | 46777-9351 |
| KOWAL, LOUIS P | 43380 PEPPERWOOD ST | | | | CANTON | MI | 48187-2349 |
| KOWAL, MARK R | 302 N ACADEMY ST | | | | JANESVILLE | WI | 53548-3613 |
| KOWAL, MAXINE J | 36 KRAKOW ST | | | | BUFFALO | NY | 14206-3128 |
| KOWAL, MICHAEL J | 3152 10TH ST | | | | WAYLAND | MI | 49348 |
| KOWAL, MICHAEL J | 4569 7TH ST | | | | CALEDONIA | MI | 49316-9230 |
| KOWAL, PAUL M | 3959 ECKHARDT RD | | | | HAMBURG | NY | 14075-6707 |
| KOWAL, PAUL MICHAEL | 3959 ECKHARDT RD | | | | HAMBURG | NY | 14075-6707 |
| KOWAL, RICHARD A | 144 GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2219 |
| KOWAL, SARA | 2425 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3832 |
| KOWAL, STANLEY | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525-3512 |
| KOWAL, WALDEMAR | 45967 JOSEPH ST | | | | SHELBY TOWNSHIP | MI | 48317-4649 |
| KOWAL, WASYL | 83 EDGE PARK AVE | | | | BUFFALO | NY | 14216-3318 |
| KOWAL, ZOFIA | 5815 BONN CT | | | | SHELBY TOWNSHIP | MI | 48317-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOWAL,DAVID | G3092 W. PIERSON | | | | FLINT | MI | 48504 |
| KOWALCHUK, ANNA C | 820 MATTHEWS ST APT 28 | | | | BRISTOL | CT | 06010-2287 |
| KOWALCHUK, ANNA T | 100 NINTH ST | | | | GREENTOWN | PA | 18426-4126 |
| KOWALCHUK, ANNA T | 100 NINTH STREET | | | | GREENTOWN | PA | 18426 |
| KOWALCHUK, DAVID G | 1740 STATE RT 420 | | | | MASSENA | NY | 13662 |
| KOWALCIK, LOIS | 2086 W FRANCES RD | | | | MT MORRIS | MI | 48458-8215 |
| KOWALCYK JR, WALTER L | 4402 FITZGERALD ST | | | | MARSHALL | TX | 75672-2618 |
| KOWALCYK JR, WALTER LAWRENCE | 4402 FITZGERALD ST | | | | MARSHALL | TX | 75672-2618 |
| KOWALCYK, BENJAMIN | 3726 CIRCLE DR | | | | FLINT | MI | 48507-1879 |
| KOWALCYK, CARL A | 1832 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| KOWALCYK, CAROL A | 3105 AYRE CT | | | | FLINT | MI | 48506-5402 |
| KOWALCYK, CHAD P | 205 W CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7517 |
| KOWALCYK, CHAD PAUL | 205 W CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7517 |
| KOWALCYK, CHARLOTTE G | 4402 FITZGERALD ST | | | | MARSHALL | TX | 75672-2618 |
| KOWALCYK, DEBRA | 753 N CENTER CT NW APT E | | | | GRAND RAPIDS | MI | 49544-8245 |
| KOWALCYK, FREDERIC A | 6475 BAYBERRY DR | | | | SEVEN HILLS | OH | 44131-3002 |
| KOWALCYK, INEZ L | 4122 CIRCLE DR | | | | FLINT | MI | 48507-2721 |
| KOWALCYK, JEFFREY M | 10315 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| KOWALCYK, JEFFREY MARK | 10315 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| KOWALCYK, WALTER L | 43 STEINER AVE | | | | TONAWANDA | NY | 14150-3938 |
| KOWALCZEWSKI JR, DANIEL S | 28 GABRIELLE DR | | | | CHEEKTOWAGA | NY | 14227-3410 |
| KOWALCZEWSKI, BRUCE J | 15827 W MI 36 | | | | PINCKNEY | MI | 48169-8719 |
| KOWALCZEWSKI, BRUCE JOSEPH | 15827 W MI 36 | | | | PINCKNEY | MI | 48169-8719 |
| KOWALCZEWSKI, LINDA S | PO BOX 894 | | | | FARWELL | MI | 48622-0894 |
| KOWALCZYK JOHN | 4745 HARTMAN RD | | | | FORT WAYNE | IN | 46807-2918 |
| KOWALCZYK JOHN W (407359) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOWALCZYK JR, STEPHEN A | 2707 BIRCHWOOD DR | | | | HOWELL | MI | 48855-7645 |
| KOWALCZYK ROBERT | 6345 LUANA AVE | | | | ALLEN PARK | MI | 48101-2402 |
| KOWALCZYK, ALOYSIUS V | 2343 ACADEMY DR NE | | | | GRAND RAPIDS | MI | 49503-3905 |
| KOWALCZYK, ANNA M | 834 W PARK ST | | | | LAPEER | MI | 48446-2061 |
| KOWALCZYK, BERT R | 7368 WHISTLE RDG SW | | | | BYRON CENTER | MI | 49315-9092 |
| KOWALCZYK, BRIAN K | 8412 THORN HILL DR | | | | HOWELL | MI | 48843-6158 |
| KOWALCZYK, CARMELA | 237 W ELM ST | | | | EAST ROCHESTER | NY | 14445-1845 |
| KOWALCZYK, CASIMER E | 4761 GLENDALE AVE | | | | GREEN BAY | WI | 54313-7545 |
| KOWALCZYK, DANIEL L | 641 SHAD ST | | | | NORTH TONAWANDA | NY | 14120-4133 |
| KOWALCZYK, DANIEL M | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120-2254 |
| KOWALCZYK, DENNIS J. | 4997 BOYD AVE NE | | | | GRAND RAPIDS | MI | 49525-1274 |
| KOWALCZYK, EDWARD G | 3631 ELMLEY AVE | | | | BALTIMORE | MD | 21213-1919 |
| KOWALCZYK, EDWARD T | 220 NEWFIELD ST APT 407 | | | | MIDDLETOWN | CT | 06457-6404 |
| KOWALCZYK, FLORENCE I | 5068 PINE ST | | | | GLENNIE | MI | 48737 |
| KOWALCZYK, FRANK | 23 DAVIS ST | | | | NEW BRITAIN | CT | 06053-3707 |
| KOWALCZYK, GEOFFREY R | 12835 KINLOCK DR | | | | STERLING HTS | MI | 48312-1505 |
| KOWALCZYK, GERALD E | 13126 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1247 |
| KOWALCZYK, GERALDINE | PO BOX 1002 | | | | WARREN | PA | 16365-1002 |
| KOWALCZYK, GERARD J | 1549 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| KOWALCZYK, JACQUELINE | 2227 HEWITT ST | | | | HAMTRAMCK | MI | 48212-3605 |
| KOWALCZYK, JANET M | 4997 BOYD AVE NE | | | | GRAND RAPIDS | MI | 49525-1274 |
| KOWALCZYK, JOHN J | PO BOX 89 | | | | WILMINGTON | VT | 05363-0089 |
| KOWALCZYK, JOHN R | 8696 LUMINA CT | | | | JENISON | MI | 49428-9404 |
| KOWALCZYK, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOWALCZYK, JOSEPH P | 233 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOWALCZYK, LEO F | 94 MIAMI PKWY | | | | BUFFALO | NY | 14225-4222 |
| KOWALCZYK, LINDA P | 13697 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1742 |
| KOWALCZYK, LUCILLE D | 2365 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| KOWALCZYK, MAREK S | 38482 TERRY LN | | | | WESTLAND | MI | 48185-7658 |
| KOWALCZYK, MARIANNA | 30 MOQUETTE ROW | | | | YONKERS | NY | 10703 |
| KOWALCZYK, MICHAEL G | 2131 COUNTRY WAY LN | | | | WHITE LAKE | MI | 48383-1795 |
| KOWALCZYK, MICHAEL J | 1475 GANTT ST | | | | THE VILLAGES | FL | 32162-2067 |
| KOWALCZYK, PAMELA K | 8373 VANDERBILT ST | | | | DETROIT | MI | 48209-2713 |
| KOWALCZYK, PETER G | 11305 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9729 |
| KOWALCZYK, RICHARD J | 2805 SHERBOURNE DR | | | | TROY | MI | 48083-2653 |
| KOWALCZYK, ROBERT | 6345 LUANA AVE | | | | ALLEN PARK | MI | 48101-2402 |
| KOWALCZYK, ROBERT | 6345 LUANA AVENUE | | | | ALLEN PARK | MI | 48101-2402 |
| KOWALCZYK, ROBERT A | 76 ROLLINGWOOD DR | | | | ROCHESTER | NY | 14616-1512 |
| KOWALCZYK, ROBERT T | 2439 GENA ANN LN | | | | FLINT | MI | 48504-6520 |
| KOWALCZYK, ROBERT T | N13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| KOWALCZYK, ROSE MARIE | 5112 FIRST ST. | | | | MT. PLEASANT | PA | 15666 |
| KOWALCZYK, ROSE MARIE | 5112 1ST ST | | | | MT PLEASANT | PA | 15666-1776 |
| KOWALCZYK, THERESA M | 1382 NICOLET DRIVE | | | | CHEBOYGAN | MI | 49721-9327 |
| KOWALCZYK, THOMAS A | 201 UNION RD | | | | WEST SENECA | NY | 14224-4641 |
| KOWALCZYK, TIMOTHY | 913 LAFAYETTE CT | | | | ROCHESTER HILLS | MI | 48307-2920 |
| KOWALCZYK, WALTER E | 940 GRACE AVE | | | | ROCHESTER HILLS | MI | 48307-4919 |
| KOWALCZYK, ZOFIA | 28 DEHAVEN DR | APT 1E | | | YONKERS | NY | 10703 |
| KOWALEC, ALOYSIUS S | G4367 BEECHWOOD AVE | | | | BURTON | MI | 48509 |
| KOWALEC, MICHAEL R | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| KOWALEC, THADEUS E | 970 N RIVER RD | | | | SAGINAW | MI | 48609-6830 |
| KOWALENKO, HANNA | 2122 W MICHIGAN | | | | SAGINAW | MI | 48603-6632 |
| KOWALESKI THOMAS J | DBA ACTK2 LLC | 750 HAZELWOOD ST | | | BIRMINGHAM | MI | 48009-1306 |
| KOWALESKI, ANGELINE M | 1014 17TH STREET | | | | BAY CITY | MI | 48708-7336 |
| KOWALESKI, ANGELINE M | 1014 17TH ST | | | | BAY CITY | MI | 48708-7336 |
| KOWALESKI, ANN | 422 MANITOU ST BOX 671 | | | | PINCONNING | MI | 48650-9415 |
| KOWALESKI, CHESTER | 2329 CLARK ST | | | | DETROIT | MI | 48209-1335 |
| KOWALESKI, HELEN M | 271 VICTOR DR | | | | SAGINAW | MI | 48609-5135 |
| KOWALESKI, HELEN M | 271 VICTOR | | | | SAGINAW | MI | 48609-5135 |
| KOWALESKI, LOVEY | 2 QUAIL HOLLOW CT UNIT 1 | | | | TERRYVILLE | CT | 06786 |
| KOWALESKI, PETER | 2 QUAIL HOLLOW CT UNIT 1 | | | | TERRYVILLE | CT | 06786-5330 |
| KOWALESKI, PHILIP | 1 HAWLEY TER APT 3C | | | | YONKERS | NY | 10701-1246 |
| KOWALESKI, PHILIP | 1 HAWLEY TERRACE 3C | | | | YONKERS | NY | 10703-0173 |
| KOWALESKI, THOMAS J | 750 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009-1306 |
| KOWALESKI,THOMAS J | 750 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009-1306 |
| KOWALEWICZ, JOHN V | 4657 DICKSON DR | | | | STERLING HEIGHTS | MI | 48310-4628 |
| KOWALEWICZ, NANETTE G | 2836 WOODFORD CIR | | | | ROCHESTER HLS | MI | 48306-3066 |
| KOWALEWIZZ, LACON | 966 W SHORE DR | | | | STANTON | MI | 48888-9233 |
| KOWALEWSKI DANIEL L | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| KOWALEWSKI JR, ANTHONY B | 1815 TWIN OAK RD | | | | JARRETTSVILLE | MD | 21084-1211 |
| KOWALEWSKI MARK | 1540 DAVIS ST | | | | WYANDOTTE | MI | 48192-3618 |
| KOWALEWSKI SR, RALPH E | 9809 S MILE RD | | | | NORTHVILLE | MI | 48158-9460 |
| KOWALEWSKI, ADELLE M | 130 GUALBERT AVE | | | | BUFFALO | NY | 14211-2723 |
| KOWALEWSKI, ALAN W | 1174 HAMPTON MEADOWS DR | | | | O FALLON | MO | 63368-8260 |
| KOWALEWSKI, ANTHONY | 26054 BARNES ST | | | | ROSEVILLE | MI | 48066-3521 |
| KOWALEWSKI, AUGUSTA F | 4720 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1327 |
| KOWALEWSKI, BRYANE E | 2166 HEATHERHILL ST | | | | TRENTON | MI | 48183-1938 |
| KOWALEWSKI, CHRISTINE M | 20910 41ST AVE APT 3S | | | | FLUSHING | NY | 11361-1906 |
| KOWALEWSKI, DAN | 117 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277 |
| KOWALEWSKI, DANIEL L | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOWALEWSKI, DANIEL L. | 177 CALLE MAYOR | | | | REDONDO BEACH | CA | 90277-6509 |
| KOWALEWSKI, DONALD T | 150 HIGH ST | | | | BELLEVUE | OH | 44811-1419 |
| KOWALEWSKI, DOROTHY M | 215 CREEKWOOD DR | | | | ROCHESTER | NY | 14626-1522 |
| KOWALEWSKI, EDWARD | 2929 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| KOWALEWSKI, EDWARD | 720 STONEHAM RD | | | | SAGINAW | MI | 48603 |
| KOWALEWSKI, FRANCESCA M | 2993 OAKLAND OAKS | | | | OAKLAND | MI | 48363-2845 |
| KOWALEWSKI, GERALD H | 335 MERIDAN ST | | | | DEARBORN | MI | 48124-1362 |
| KOWALEWSKI, GERALD W | 1590 10TH ST | | | | WYANDOTTE | MI | 48192-3330 |
| KOWALEWSKI, JACQUELINE M | 1214 CLOVER CIRCLE CT | | | | PITTSBURGH | PA | 15227-3910 |
| KOWALEWSKI, LORETTA M | 52748 BUNKER HILL BLVD | | | | CHESTERFIELD | MI | 48051-2223 |
| KOWALEWSKI, MARK A | 2725 W WIGWAM AVE APT 2058 | | | | LAS VEGAS | NV | 89123 |
| KOWALEWSKI, MARK E | 17536 OAK GROVE STREET | | | | ROMULUS | MI | 48174-9626 |
| KOWALEWSKI, NICHOLAS P | 14235 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| KOWALEWSKI, PATRICIA C | 138 ZENNER | | | | BUFFALO | NY | 14211-1731 |
| KOWALEWSKI, PATRICIA C | 138 ZENNER ST | | | | BUFFALO | NY | 14211-1731 |
| KOWALEWSKI, PATRICIA D | 33615 ASH RD | | | | NEW BOSTON | MI | 48164-9539 |
| KOWALEWSKI, PAUL M | 14235 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| KOWALEWSKI, PAUL MICHEAL | 14235 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| KOWALEWSKI, PHYLLIS | 25615 MIRACLE DR | | | | MADISON HTS | MI | 48071-4179 |
| KOWALEWSKI, SILVIA M | 212 YORKSHIRE BLVD | | | | SYRACUSE | NY | 13219-1728 |
| KOWALEWSKI, SYLVESTER | 6944 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 |
| KOWALEWSKI, THOMAS J. | 2312 OKLAHOMA CT | | | | ROCHESTER HILLS | MI | 48309-1523 |
| KOWALEWSKI, WILLIAM M | 3432 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| KOWALEWSKI, WILLIAM M. | 3432 BELINDA DRIVE | | | | STERLING HTS | MI | 48310-1788 |
| KOWALIK MICHAEL | KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | ELGIN | IL | 60124-3800 |
| KOWALIK ROBERT J | 1127 QUINIF DR | | | | WALLED LAKE | MI | 48390-2557 |
| KOWALIK, ALFRED J | 6036 ANGLING RD | | | | PORTAGE | MI | 49024-1049 |
| KOWALIK, BRYAN P | 250 SURREY LN | | | | CLARKSTON | MI | 48346 |
| KOWALIK, CHESTER | 23461 RIVER RUN RD | | | | MENDON | MI | 49072-9401 |
| KOWALIK, FRANCIS J | 2902 STRATFORD CT | | | | ARLINGTON | TX | 76015-2357 |
| KOWALIK, JAMES J | 28437 DAWSON ST | | | | GARDEN CITY | MI | 48135-2441 |
| KOWALIK, MICHAEL | 3134 PRIMROSE ST | | | | ELGIN | IL | 60124-3800 |
| KOWALIK, PETER | 599 HILLCREST AVE | | | | MC KEES ROCKS | PA | 15136-2065 |
| KOWALIK, ROBERT J | 1127 QUINIF DR | | | | WALLED LAKE | MI | 48390-2557 |
| KOWALIK, VICTOR M | 9344 CHAREST ST | | | | HAMTRAMCK | MI | 48212-3555 |
| KOWALIS, EUGENE A | 7951 CHATEAU CT | | | | ORLAND PARK | IL | 60462-2994 |
| KOWALK, KENNETH G | 6456 LONG HWY | | | | EATON RAPIDS | MI | 48827-8300 |
| KOWALK, ROBERT A | 1637 NEW ABBEY AVE | | | | LEESBURG | FL | 34788-7666 |
| KOWALK, STEPHEN W | STEVE KOWALK | C/O POUCH MAIL | | | WARREN | MI | 48090 |
| KOWALK, STEVEN A | 7850 S DEWITT RD | | | | DEWITT | MI | 48820-8465 |
| KOWALK, STEWART A | 1277 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9368 |
| KOWALK, VERNON A | 9420 S DEWITT RD | | | | DEWITT | MI | 48820-8002 |
| KOWALKE JIM | KOWALKE, JIM | HARRIS COOPER | 1719 LAKE DR. WEST | | CHANHASSEN | MN | 55317 |
| KOWALKE, DENNIS J | 908 CORTLAND DR S | | | | APPLE VALLEY | MN | 55124-8953 |
| KOWALKE, JIM | | | | | | | |
| KOWALKE, JIM | HARRIS COOPER | 1719 LAKE DR W | | | CHANHASSEN | MN | 55317-8580 |
| KOWALKOSKI, ARMOND J | 5991 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| KOWALKOWSKI, ARTHUR | 909 19TH ST | | | | BAY CITY | MI | 48708-7270 |
| KOWALKOWSKI, AUDREY J | 2255 WINWOOD DRIVE | | | | APPLETON | WI | 54915-1002 |
| KOWALKOWSKI, IRENE A | 38462 LYNWOOD CT | | | | FARMINGTON HILLS | MI | 48331-3749 |
| KOWALKOWSKI, JAMES S | APT 603 | 6105 CREEKWAY LANE | | | ARLINGTON | TX | 76017-6177 |
| KOWALKOWSKI, JANEAN E | 50592 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6803 |
| KOWALKOWSKI, WALTER A | 45743 GALWAY DR | | | | NOVI | MI | 48374-3927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOWALKSI EDWARD J SR (358098) - KOWALSKI EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOWALKSI, KEVIN P | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| KOWALL, JOSEPH S | 163 ELAM DR | | | | MC CORMICK | SC | 29835-3336 |
| KOWALOW, ANDREW P | 70 PEARL ST | | | | WEST SENECA | NY | 14224-1718 |
| KOWALOW, ANDREW PAUL | 70 PEARL ST | | | | WEST SENECA | NY | 14224-1718 |
| KOWALOW, KATHRYN J | 70 PEARL ST | | | | WEST SENECA | NY | 14224 |
| KOWALSKE JR, DONALD J | 1248 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2412 |
| KOWALSKE, DONALD R | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| KOWALSKE, DONALD ROBERT | 14839 BERWICK ST | | | | LIVONIA | MI | 48154-3551 |
| KOWALSKE, GERALDINE I | 18241 AUDETTE ST | | | | DEARBORN | MI | 48124-4218 |
| KOWALSKE, LYNN M | 23044 BEECH ST | | | | DEARBORN | MI | 48124-2618 |
| KOWALSKE, SUSAN E | 1260 ASPEN DR | | | | FLORISSANT | MO | 63031-4026 |
| KOWALSKI ANDREW | 10619 SAINT JOHN DR | | | | MOKENA | IL | 60448-1744 |
| KOWALSKI DARIN | 277 BRIAR WOOD DR 25 | | | | HIGHLAND | MI | 48357 |
| KOWALSKI GENE | 1240 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| KOWALSKI JR, DENNIS W | 5025 LAYTON RD | | | | ANDERSON | IN | 46011-9483 |
| KOWALSKI JR, DENNIS WAYNE | 5025 LAYTON RD | | | | ANDERSON | IN | 46011-9483 |
| KOWALSKI JR, FRANK J | 5205 WHITE OAK DR | | | | EL PASO | TX | 79932-2519 |
| KOWALSKI JR, JOSEPH A | 29225 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1090 |
| KOWALSKI JR, STANLEY A | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| KOWALSKI KEVIN P | KOWALKSI, KEVIN P | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| KOWALSKI, AARON R | 4716 GRAY HAWK LN | | | | AUBURN | MI | 48611 |
| KOWALSKI, ALAN F | 4933 ARMONK DR | | | | STERLING HTS | MI | 48310-3402 |
| KOWALSKI, ALEXANDER | 1155 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| KOWALSKI, ALICE L | 698 SAULS DR. | | | | HUBBARD | OH | 44425-1253 |
| KOWALSKI, ALICE L | 698 SAUL DR | | | | HUBBARD | OH | 44425-1253 |
| KOWALSKI, ANDREW A | 10619 SAINT JOHN DR | | | | MOKENA | IL | 60448-1744 |
| KOWALSKI, ANTHONY G | G3336 STUMP | | | | FLINT | MI | 48506 |
| KOWALSKI, ARNOLD J | 67 DIRKSON AVE | | | | WEST SENECA | NY | 14224-1813 |
| KOWALSKI, BARBARA N | 2298 SALISBURY DR | | | | NAPERVILLE | IL | 60565-3178 |
| KOWALSKI, BERNICE C | 5252 WERTH RD | | | | ALPENA | MI | 49707-9598 |
| KOWALSKI, BRIAN W | 309 11TH ST | | | | BAY CITY | MI | 48708-5839 |
| KOWALSKI, CHAD A | 8151 N LANGDON RD | | | | GASTON | IN | 47342-9393 |
| KOWALSKI, CHESTER | 29346 LLOYD DR | | | | WARREN | MI | 48092-4214 |
| KOWALSKI, CHRISTOPHER | 2536 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| KOWALSKI, CURTIS E | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| KOWALSKI, CURTIS ERVIN | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| KOWALSKI, CURTIS L | 77 PRICE ST | | | | LOCKPORT | NY | 14094-4932 |
| KOWALSKI, DANIEL A | 108 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3269 |
| KOWALSKI, DANIEL F | 28505 BLOCK ST | | | | GARDEN CITY | MI | 48135-2428 |
| KOWALSKI, DANNY R | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| KOWALSKI, DARIN I | 277 BRIAR WOOD DR | | | | HIGHLAND | MI | 48357-4964 |
| KOWALSKI, DAVID A | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| KOWALSKI, DAVID A | 5251 W 44TH ST | | | | PARMA | OH | 44134-1121 |
| KOWALSKI, DAVID ALAN | 188 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| KOWALSKI, DAVID E | 5754 KIRK RD | | | | CANFIELD | OH | 44406-9645 |
| KOWALSKI, DAVID J | 241 MIDDLEBURY LN | | | | TOLEDO | OH | 43612-4512 |
| KOWALSKI, DAVID L | 7190 WADSWORTH RD | | | | SAGINAW | MI | 48601-9668 |
| KOWALSKI, DEBRA L | G3336 STUMP | | | | FLINT | MI | 48506 |
| KOWALSKI, DENNIS R | 468 CREDITON ST | | | | LAKE ORION | MI | 48362-2026 |
| KOWALSKI, DENNIS W | 6204 W PENROD RD | | | | MUNCIE | IN | 47304-4625 |
| KOWALSKI, DENNIS WAYNE | 6204 W PENROD RD | | | | MUNCIE | IN | 47304-4625 |
| KOWALSKI, DOLORES F | 757 CRESCENT COURT | | | | LEMOORE | CA | 93245-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOWALSKI, DON A | 10488 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| KOWALSKI, DONALD C | 51 HEATHER LN | | | | TERRYVILLE | CT | 06786-7109 |
| KOWALSKI, DONALD J | 36699 THOMAS DR | | | | STERLING HTS | MI | 48312-2950 |
| KOWALSKI, DONNA J | 2986 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| KOWALSKI, DOROTHY | 14585 MICHIGAN BLVD | | | | ALLEN PARK | MI | 48101-1017 |
| KOWALSKI, DUANE P | 6665 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| KOWALSKI, EDMUND L | 1705 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| KOWALSKI, EDWARD D | 2825 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| KOWALSKI, EDWARD DALE | 2825 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| KOWALSKI, EDWARD E | 1544 SUFFOLK AVE | | | | WESTCHESTER | IL | 60154-3744 |
| KOWALSKI, EDWARD J | 13231 FROST RD | | | | HEMLOCK | MI | 48626-9441 |
| KOWALSKI, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOWALSKI, EDWARD S | 7176 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| KOWALSKI, EDWIN C | 2472 DARWIN LN | | | | SAGINAW | MI | 48603-3467 |
| KOWALSKI, ELIZABETH A | 1411 TERNBURY DR | | | | ROCHESTER HILLS | MI | 48307 |
| KOWALSKI, EUGENE A | 1240 GRANGER RD | | | | ORTONVILLE | MI | 48462-9223 |
| KOWALSKI, EUGENE O | 1481 MEADOWBROOK WAY | | | | TEMPERANCE | MI | 48182-9246 |
| KOWALSKI, FLORENCE D | 37580 GARDEN CT | | | | WESTLAND | MI | 48185-9128 |
| KOWALSKI, FRANCES | | | | | | | |
| KOWALSKI, FRANCES R | 22 MCMULLEN AVE | | | | NEW CASTLE | DE | 19720-1957 |
| KOWALSKI, FRANK A | 3216 JEANNETTE AVE | | | | TOLEDO | OH | 43608-2151 |
| KOWALSKI, FRANK A | 2002 S GRANT ST | | | | BAY CITY | MI | 48708-3813 |
| KOWALSKI, FRANK J | 5810 WARWICK ST | | | | DETROIT | MI | 48228-3955 |
| KOWALSKI, G T | 548 MIAMI RD | | | | SCHERERVILLE | IN | 46375-1730 |
| KOWALSKI, GABRIEL R | 5952 THOMAS RD | | | | OXFORD | MI | 48371-1151 |
| KOWALSKI, GARY D | 4525 KINGSWOOD DR | | | | DANVILLE | CA | 94506 |
| KOWALSKI, GEORGE | 2147 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| KOWALSKI, GERALD J | PO BOX 464 | | | | HIGGINS LAKE | MI | 48627-0464 |
| KOWALSKI, GERALD P | 38 PEARCE DR | | | | AMHERST | NY | 14226-4932 |
| KOWALSKI, GREGORY | 7198 GLEN OAK CT | | | | GRAND BLANC | MI | 48439-9257 |
| KOWALSKI, HELEN A | 310 DELAPLANE AVE | | | | NEWARK | DE | 19711 |
| KOWALSKI, HENRY A | 29601 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5212 |
| KOWALSKI, HENRY C | PO BOX 182 | | | | FLINT | MI | 48501-0182 |
| KOWALSKI, HENRY L | 209 RAYMOND AVE | | | | BUFFALO | NY | 14227-1312 |
| KOWALSKI, HENRY L | 60 PETERSON ST | | | | BUFFALO | NY | 14211-3222 |
| KOWALSKI, IRENE | 509 S ORGAN PIPE WAY | | | | MESA | AZ | 85208-6480 |
| KOWALSKI, IRENE T | 8025 N HIX RD | | | | WESTLAND | MI | 48185-7683 |
| KOWALSKI, IRENE T | 8025 HIX | | | | WESTLAND | MI | 48185-7683 |
| KOWALSKI, J J | | | | | | | |
| KOWALSKI, JACKALINE O | 714 SOMERVILLE AVE | | | | MANVILLE | NJ | 08835-2161 |
| KOWALSKI, JAMES E | 7485 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9734 |
| KOWALSKI, JAMES I | 1010 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8765 |
| KOWALSKI, JAMES J | 918 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| KOWALSKI, JAMES L | 868 CLEVELAND DR | | | | BUFFALO | NY | 14225 |
| KOWALSKI, JAYNE L | 3941 PIERCE DR | | | | SHELBY TOWNSHIP | MI | 48316-1101 |
| KOWALSKI, JEREMIAH J | 7425 PEARL RD | | | | CLEVELAND | OH | 44130-6612 |
| KOWALSKI, JEROME D | 437 NE PECOS WAY | | | | JENSEN BEACH | FL | 34957-6692 |
| KOWALSKI, JEROME W | 19861 CALUMET DRIVE | | | | CLINTON TWP | MI | 48038-1455 |
| KOWALSKI, JERRY W | 9095 PINEGROVE LN | | | | ATLANTA | MI | 49709-9118 |
| KOWALSKI, JOAN J | 282 MARIGOLD CIRCLE | | | | WESTLAND | MI | 48185-9632 |
| KOWALSKI, JOHN C | 1531 1ST ST 103 | | | | MINDEN CITY | MI | 48456 |
| KOWALSKI, JOHN C | 1531 1ST ST | | | | MINDEN CITY | MI | 48456 |
| KOWALSKI, JOHN L | 15340 W MARK DR | | | | NEW BERLIN | WI | 53151-5748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOWALSKI, JOHN M | 48327 WADEBRIDGE DR | | | | CANTON | MI | 48187-1228 |
| KOWALSKI, JOSEPH A | 52853 COVECREEK DR | | | | MACOMB | MI | 48042-2956 |
| KOWALSKI, JOSEPHINE W | 9017 APPLETON | | | | REDFORD | MI | 48239-1235 |
| KOWALSKI, JOYCE L | 1871 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 |
| KOWALSKI, JOYCE L | 1871 MASURY RD. SE | | | | HUBBARD | OH | 44425-9709 |
| KOWALSKI, JUDITH | 30029 SUTHERLAND AVE | | | | WARREN | MI | 48088-3214 |
| KOWALSKI, KAROLE A | 306 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6138 |
| KOWALSKI, KATHLEEN A | 4198 CREW COURT | | | | DEXTER | MI | 48130-9590 |
| KOWALSKI, KATHRYN A | 20W418 ELIZABETH DR | | | | DOWNERS GROVE | IL | 60516-7116 |
| KOWALSKI, KATHRYN ANN | 20W418 ELIZABETH DR | | | | DOWNERS GROVE | IL | 60516-7116 |
| KOWALSKI, KATHY K | 1058 S MCCORD RD APT A | | | | HOLLAND | OH | 43528-7510 |
| KOWALSKI, KENNETH J | 2509 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3637 |
| KOWALSKI, KENNETH J | 5251 W 44TH ST | | | | PARMA | OH | 44134-1121 |
| KOWALSKI, KENNETH JR | | | | | | | |
| KOWALSKI, KENT K | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 |
| KOWALSKI, KENT KIM | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 |
| KOWALSKI, KEVIN J | PO BOX 532 | | | | LAPEER | MI | 48446-0532 |
| KOWALSKI, KEVIN JOHN | PO BOX 532 | | | | LAPEER | MI | 48446-0532 |
| KOWALSKI, KIP | 1847 N MAIN ST | SUITE B | | | ROYAL OAK | MI | 48073 |
| KOWALSKI, KRISTINE S | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| KOWALSKI, KRISTINE SUE | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| KOWALSKI, LARRY C | 859 MORO LN | | | | DANVILLE | IN | 46122-8511 |
| KOWALSKI, LEO E | 31237 KELLY RD | | | | FRASER | MI | 48026-2488 |
| KOWALSKI, LINDA L | 9304 WATERS CT | | | | FORT WAYNE | IN | 46825-7008 |
| KOWALSKI, LORRAINE L | 28061 BARKMAN ST | | | | ROSEVILLE | MI | 48066-4703 |
| KOWALSKI, LOTTIE M | 18496 GAYLORD | | | | REDFORD | MI | 48240-1972 |
| KOWALSKI, LUCILLE I | 1103 S SCOTT RD APT 212 | | | | SAINT JOHNS | MI | 48879-9319 |
| KOWALSKI, LUDWIKA | 25327 ROAM | | | | WARREN | MI | 48089 |
| KOWALSKI, LUDWIKA | 25327 ROAN AVE | | | | WARREN | MI | 48089-4574 |
| KOWALSKI, MADELINE C | 46 HURLEY COMMONS | | | | BRISTOL | CT | 06010-5220 |
| KOWALSKI, MARK A | 3254 STUMPWOOD | | | | COMMERCE TWP | MI | 48382-1456 |
| KOWALSKI, MARK G | 1040 MEADOW CREST DR | | | | CLARKSTON | MI | 48348 |
| KOWALSKI, MARTHA A | 110 FERNDALE AVENUE | | | | KENMORE | NY | 14217-1045 |
| KOWALSKI, MARTHA A | 1201 29TH ST | | | | BAY CITY | MI | 48708-7948 |
| KOWALSKI, MARY H | 28303 FRANKLIN RD A219 | | | | SOUTHFIELD | MI | 48034-5549 |
| KOWALSKI, MAXINE M | 2009 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8743 |
| KOWALSKI, MICHAEL A | 20215 W 114TH TER | C/O THOMAS M KOWALSKI | | | OLATHE | KS | 66061 |
| KOWALSKI, MICHAEL A | 4737 BRUNER DR | | | | STERLING HTS | MI | 48310-2602 |
| KOWALSKI, MICHAEL C | 3946 ATHENS AVE | | | | WATERFORD | MI | 48329-2124 |
| KOWALSKI, MICHAEL CHESTER | 3946 ATHENS AVE | | | | WATERFORD | MI | 48329-2124 |
| KOWALSKI, MICHAEL E | 1058 S MCCORD | | | | HOLLAND | OH | 43528 |
| KOWALSKI, MICHAEL E | 4814 LAWNDALE ST | | | | DETROIT | MI | 48210-2010 |
| KOWALSKI, MICHAEL F | 1140 W REFLECTION RIDGE PL | | | | ORO VALLEY | AZ | 85755-0839 |
| KOWALSKI, MICHAEL J | 9304 WATERS CT | | | | FORT WAYNE | IN | 46825-7008 |
| KOWALSKI, MICHAEL J | 614 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 |
| KOWALSKI, MICHAEL J | 85 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| KOWALSKI, MICHAEL R | 3486 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1212 |
| KOWALSKI, NANCY | 628 ANDERSON ROAD | | | | GEORGETOWN | KY | 40324-9278 |
| KOWALSKI, NANCY | 628 ANDERSON RD | | | | GEORGETOWN | KY | 40324-9278 |
| KOWALSKI, NANCY J | 9562 AMBERWOOD CT | | | | BROADVIEW HEIGHTS | OH | 44147-2352 |
| KOWALSKI, OVIDIU | 55602 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1032 |
| KOWALSKI, PATRICIA A | 6453 PAR 5 DR SW | | | | GRANDVILLE | MI | 49418-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOWALSKI, PATRICK M | 5331 FROVAN PLACE | | | | SAGINAW | MI | 48603 |
| KOWALSKI, PATRICK M | 5331 FROVAN PL | | | | SAGINAW | MI | 48638-5573 |
| KOWALSKI, PAUL | 322 DIAMOND RD | | | | JACKSON | NJ | 08527-3137 |
| KOWALSKI, RAY | 123 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| KOWALSKI, RAYMOND F | 50 HOLE IN WALL CT | | | | WILMINGTON | IL | 60481 |
| KOWALSKI, RAYMOND L | 15510 EASTBOURN DR | | | | ODESSA | FL | 33556-2852 |
| KOWALSKI, RAYMOND T | 10475 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9744 |
| KOWALSKI, REBECCA | 3491 DISCUS CT | | | | LAKE ORION | MI | 48360-2497 |
| KOWALSKI, RHONDA L | 108 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3269 |
| KOWALSKI, RICHARD A | 3742 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9506 |
| KOWALSKI, RICHARD D | 5 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| KOWALSKI, RICHARD D | 3101 QUARRY RD | | | | MAUMEE | OH | 43537-9545 |
| KOWALSKI, RICHARD DANIEL | 3101 QUARRY RD | | | | MAUMEE | OH | 43537-9545 |
| KOWALSKI, RICHARD R | 17 SPINET DR | | | | ROCHESTER | NY | 14625-2628 |
| KOWALSKI, RICHARD W | 8169 DUTCH STREET RD | | | | WOLCOTT | NY | 14590-9544 |
| KOWALSKI, ROBERT E | 2538 25TH ST | | | | BAY CITY | MI | 48708-7618 |
| KOWALSKI, ROBERT J | 4198 CREW CT | | | | DEXTER | MI | 48130-9590 |
| KOWALSKI, ROBERT J | 8204 AVONDALE RD | | | | PARKVILLE | MD | 21234-4801 |
| KOWALSKI, ROBERT J | 3711 AZALEA DR | | | | PHILADELPHIA | PA | 19136-1203 |
| KOWALSKI, ROBERT JAMES | 4198 CREW CT | | | | DEXTER | MI | 48130-9590 |
| KOWALSKI, ROBERT S | 431 W MAHAN AVE | | | | HAZEL PARK | MI | 48030-1027 |
| KOWALSKI, ROMAN T | 1015 WINTHER WAY | | | | SANTA BARBARA | CA | 93110-1216 |
| KOWALSKI, RONALD H | 49185 CRANBERRY CT | | | | SHELBY TOWNSHIP | MI | 48315-3407 |
| KOWALSKI, ROY A | 69713 DEQUINDRE RD | | | | LEONARD | MI | 48367-4427 |
| KOWALSKI, ROY AUGUST | 69713 DEQUINDRE RD | | | | LEONARD | MI | 48367-4427 |
| KOWALSKI, SALLY B | 241 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| KOWALSKI, SALLY B | 241 CLIFTON DR. N.E. | | | | WARREN | OH | 44484-1805 |
| KOWALSKI, SHARON M | 2411 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| KOWALSKI, STANLEY | 54 WILLISON RD | | | | GROSSE POINTE SHORES | MI | 48236-1563 |
| KOWALSKI, STANLEY H | 509 S ORGAN PIPE WAY | | | | MESA | AZ | 85208-6480 |
| KOWALSKI, STELLA B | 2749 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2004 |
| KOWALSKI, STEPHANIE M | 7455 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| KOWALSKI, STEVE A | PO BOX 102 | | | | LAKE ANN | MI | 49650-0102 |
| KOWALSKI, STEVEN C | PO BOX 320 | | | | HEMLOCK | MI | 48626-0320 |
| KOWALSKI, TEDDY P | 4431 TEXTILE RD | | | | YPSILANTI | MI | 48197-9018 |
| KOWALSKI, TEDDY PAUL | 4431 TEXTILE RD | | | | YPSILANTI | MI | 48197-9018 |
| KOWALSKI, THERESA | 64B CARDINAL DIVE | | | | ORMOND BEACH | FL | 32176-7602 |
| KOWALSKI, THOMAS | 21841 OVERLOOK DR | | | | FAIRVIEW PARK | OH | 44126-2638 |
| KOWALSKI, THOMAS E | 46 PIERPONT AVE | | | | WILLIAMSVILLE | NY | 14221-6415 |
| KOWALSKI, THOMAS E. | 46 PIERPONT AVE | | | | WILLIAMSVILLE | NY | 14221-6415 |
| KOWALSKI, THOMAS J | 405 FLAGSHIP TER | | | | TINTON FALLS | NJ | 07753-7774 |
| KOWALSKI, THOMAS J | 3142 GRAYSON DR | | | | MELBOURNE | FL | 32940-6642 |
| KOWALSKI, THOMAS J | 6923 MADISON ST | | | | MERRILLVILLE | IN | 46410-3449 |
| KOWALSKI, THOMAS L | 9025 WEDDEL ST | | | | TAYLOR | MI | 48180-3867 |
| KOWALSKI, TIMOTHY W | 860323 S 3460 RD | | | | CHANDLER | OK | 74834-5227 |
| KOWALSKI, VINCENT C | 757 CRESCENT COURT | | | | LEMOORE | CA | 93245-4957 |
| KOWALSKI, VIVIAN M | 2016 N. WRIGHT RD | | | | JANESVILLE | WI | 53546-1301 |
| KOWALSKI, VIVIAN M | 13035 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9692 |
| KOWALSKI, VIVIAN M | 2016 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1301 |
| KOWALSKI, WANDA R | 85 PINE HILL RD | | | | NEW LONDON | NH | 03257-5785 |
| KOWALSKI, WAYNE W | 2230 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| KOWALSKI, WILLIAM | 1415 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9795 |
| KOWALSKI, WILLIAM J | 8246 STAHELIN AVE | | | | DETROIT | MI | 48228-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOWALSKI, WILLIAM W | 2984 GIBRALTAR RD | | | | FISH CREEK | WI | 54212-9414 |
| KOWALSKI, WILMA L | 2458 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| KOWALSKI, WILMA L | 2458 SUTTON DRIVE | | | | TEMPERANCE | MI | 48182 |
| KOWALSKY, ELLOUISE E | 1300 SE 55TH AVE | | | | OCALA | FL | 34480-5006 |
| KOWALSKY, GORDON W | 2329 S HURON RD | | | | KAWKAWLIN | MI | 48631-9404 |
| KOWALSKY, LESLIE D | PO BOX 38 | | | | MONUMENT | CO | 80132-0038 |
| KOWALSKY, MARGARET | 4827 READER DR | | | | WARREN | MI | 48092-4431 |
| KOWALSKY, MARK E | 11305 CRESSKILL CT | | | | FORT WAYNE | IN | 46845-2008 |
| KOWALSKY, NICHOLAS | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| KOWALSKY, RAYMOND H | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| KOWALSKY, STEVEN P | PO BOX 740189 | | | | SAN DIEGO | CA | 92174-0189 |
| KOWALYK, LEO F | 2114 LAKELAND AVE | | | | MADISON | WI | 53704-5616 |
| KOWALYSZYN, MARY | 30555 AUSTIN | | | | WARREN | MI | 48092-1831 |
| KOWALYSZYN, MARY | 30555 AUSTIN DR | | | | WARREN | MI | 48092-1831 |
| KOWARDY, WALTER M | 17420 PANTERA AVE | | | | CHOCTAW | OK | 73020-4905 |
| KOWARSCH, HEINZ U BRIGITTE | IM LANGENDORF 3 | | | 75223 NIEFERN OSCHELBRONN GERMANY | | | |
| KOWASA STANLEY (116828) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KOWASA, STANLEY | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| KOWATCH, BRIAN S | 3560 S HINMAN RD | | | | WESTPHALIA | MI | 48894-8224 |
| KOWATCH, GARY J | 4875 WILCOX RD | | | | HOLT | MI | 48842-1939 |
| KOWATCH, GENE L | 617 W LINCOLN AVE | | | | IONIA | MI | 48846-1114 |
| KOWATCH, JOYCE | 1347 BANBURY AVE NE | | | | GRAND RAPIDS | MI | 49505-5707 |
| KOWATCH, LUKE A | 3489 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9705 |
| KOWATCH, MARK A | 1722 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| KOWATCH, RUSSELL G | 1691 SNEDECKER RD | | | | WILLIAMSTON | MI | 48895-9740 |
| KOWCHECK, REGIS F | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| KOWELL, VERNON E | 4331 PHILNOLL DR | | | | CINCINNATI | OH | 45247-5071 |
| KOWIK, NINA | 13764 TEFFT DR | | | | WARREN | MI | 48088-1442 |
| KOWIK, PAULO | 439 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2237 |
| KOWITZ, CARLA L | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| KOWITZ, DALE O | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| KOWITZ, DANIEL F | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KOWITZ, DANIEL FREDERICK | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KOWITZ, JANET | 2533 W BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| KOWITZ, JANET | 2533 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| KOWITZ, JIMMY A | PO BOX 352 | | | | MILLINGTON | MI | 48746-0352 |
| KOWITZ, JOHN A | 7854 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9612 |
| KOWITZ, JUDITH M | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KOWITZ, KENNITH F | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KOWITZ, KENNITH FREDERICK | 10345 SHERIDAN CT | | | | MILLINGTON | MI | 48746-9339 |
| KOWITZ, MARGUERITE J | 4829 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| KOWITZ, SHIRLEY L | 4921 CENTER ST | PO BOX 251 | | | FAIRGROVE | MI | 48733-0251 |
| KOWLES, WALTER J | 562 MURDOCK AVENUE | | | | MERIDEN | CT | 06450-7123 |
| KOWLES, WALTER J | 290 PRATT ST STE 1 | | | | MERIDEN | CT | 06450-8601 |
| KOWNY ANA | KOWNY, ANA | 5055 WILSHIRE BLVD SUITE 300 | | | LOS ANGELES | CA | 90036 |
| KOWNY ANA | KOWNY, STEPHEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| KOWNY, ANA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KOWNY, STEPHEN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KOWROSKI, JOANNE KAY | 1035 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2177 |
| KOWROSKI, PAUL J | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| KOWSIKA, SUGUNA | 5874 COLLEEN DR | | | | TROY | MI | 48085-3985 |
| KOWSKI, DENNIS R | 915 S STOUGH ST | | | | HINSDALE | IL | 60521-4355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOWZAN, JOHN M | 2171 BUSH RD | | | | GRAND ISLAND | NY | 14072-2554 |
| KOWZAN, SUSAN S | 8662 W BLACK LN | | | | CHEBOYGAN | MI | 49721-9430 |
| KOYE, ELMER | 41 BYRON RD | | | | BRICK | NJ | 08724-0738 |
| KOYISH, SUZANNE L | 442 BRIDGE ST | | | | LYONS | MI | 48851-9702 |
| KOYKKA, LINDA V | 31515 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3640 |
| KOYL, CARL L | 3744 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| KOYL, CHRISTOPHE P | 9285 MARSHALL RD | | | | OLIVET | MI | 49076-9776 |
| KOYL, DENISE M | 908 N LEROY ST | | | | FENTON | MI | 48430-2742 |
| KOYL, DONALD W | 306 MAPLEWOOD DR | | | | ROSCOMMON | MI | 48653-8533 |
| KOYL, LARRY L | 51525 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047 |
| KOYL, LARRY L | 51437 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-3246 |
| KOYL, LINDA D | 3744 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| KOYL, LYLE A | 108 FOX CIR | | | | BURNET | TX | 78611-3578 |
| KOYL, RANDALL E | 3055 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| KOYL, RAYMOND L | 51525 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-4120 |
| KOYL, ROBERT L | 7922 LONG ISLAND CT | | | | IRA | MI | 48023-2455 |
| KOYL, RONALD R | 1223 W PARK ST | | | | LAPEER | MI | 48446-1867 |
| KOYN, SHIRLEY M | 4003 MERAMEC | | | | SAINT LOUIS | MO | 63116-3515 |
| KOYN, SHIRLEY M | 4003 MERAMEC ST | | | | SAINT LOUIS | MO | 63116-3515 |
| KOYNE, MITCHELL D | 1726 S KERBY RD | | | | CORUNNA | MI | 48817-9558 |
| KOYNE, MITCHELL DEAN | 1726 S KERBY RD | | | | CORUNNA | MI | 48817-9558 |
| KOYNE, RYAN M | 1726 S KERBY RD | | | | CORUNNA | MI | 48817 |
| KOYNOK, HELEN M | 1800 SE SAINT LUCIE BLVD APT 12-304 | | | | STUART | FL | 34996-4274 |
| KOYNOK, HELEN M | 1800 SE ST LUCIE BLVD 12-304 | | | | STUART | FL | 34996-4274 |
| KOYO CORP OF USA | PO BOX 45028 | 29570 CLEMENS RD | | | WESTLAKE | OH | 44145-0028 |
| KOYO CORPORATION OF USA | KEVIN CRAWLEY | 29570 CLEMENS ROAD | | SCARBOROUGH ON CANADA | | | |
| KOYO CORPORATION OF USA | MILLER, CANFIELD, PADDOCK & STONE, PLC | 840 W LONG LAKE RD STE 200 | | | TROY | MI | 48098-6358 |
| KOYO SEIKO/OSAKA | 3-5-8 MINAMISENBA CHUO-KU | | | OSAKA JP 542 JAPAN | | | |
| KOYO STEER/PLYMOUTH | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170-2479 |
| KOYO STEERING SYSTEMS | | | | | | | |
| KOYU SHOJI YK | | 1620 SOUTH MAIN STREET | | | | OH | 45356 |
| KOZA, CASIMIR A | 104 HARVEST CIRCLE | | | | VENETIA | PA | 15367-1180 |
| KOZA, ELIZABETH J | G 3142 W CARPENTER RD | | | | FLINT | MI | 48504-1283 |
| KOZA, EMIL | 114 HEYN AVE | | | | SAGINAW | MI | 48602-3111 |
| KOZA, EMILY A | 1836 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1307 |
| KOZA, EMILY A | 1836 CICOTTE | | | | LINCOLN PARK | MI | 48146-1307 |
| KOZA, HELEN | 30740 IROQUOIS | | | | WARREN | MI | 48093-5027 |
| KOZA, HELEN | G-3164 W CARPENTER RD | | | | FLINT | MI | 48504 |
| KOZA, JOYCE E | 5020 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| KOZA, MARION B | 1932 S LINCOLN AVE UNIT 3 | | | | SALEM | OH | 44460-5323 |
| KOZA, MARY C | 4345 MARKHAM ST | | | | SAGINAW | MI | 48603-3027 |
| KOZA, PHYLLIS | 9 SUE ANNE CT. | | | | ABERDEEN | NJ | 07747-1254 |
| KOZA, PHYLLIS | 9 SUE ANNE CT | | | | ABERDEEN | NJ | 07747-1254 |
| KOZA, THOMAS R | 121 GOSHAWK TERRACE | | | | WINTER SPRINGS | FL | 32708-5628 |
| KOZA, WILLIAM | 9329 BONNIE BRIAR ST | | | | WHITE LAKE | MI | 48386-1505 |
| KOZA, WILLIAM J | 15061 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5755 |
| KOZA, WILLIAM J | 15061 RIVERDELL | | | | STERLING HTS. | MI | 48313-5755 |
| KOZACEK, EDWARD A | 20047 S ROSEWOOD DR | | | | FRANKFORT | IL | 60423-8170 |
| KOZACHEK, WALTER | 74 LAHIERE AVE | | | | EDISON | NJ | 08817-3201 |
| KOZACHIK, STEVEN R | 8915 DEPOT DR | | | | INDIANAPOLIS | IN | 46217-5209 |
| KOZACK, ALMA J | 583 ELBRIDGE RD | | | | MORRISVILLE | PA | 19067-6811 |
| KOZACK, JOHN W | 121 VALLEY BROOK CT | | | | MIDDLESEX | NJ | 08846-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOZACKI JR., PAUL C | 450 ASHLAND AVE | | | | BUFFALO | NY | 14222-1502 |
| KOZACKI, PAUL C | 8144 REED HILL RD | | | | CATTARAUGUS | NY | 14719-9470 |
| KOZACKI, PAUL CLIFFORD | 8144 REED HILL ROAD | | | | CATTARAUGUS | NY | 14719-9470 |
| KOZACZKA, MARTHA E | 105 LAUREL RD | | | | DAISYTOWN | PA | 15427-1053 |
| KOZAK KEVIN | 71 SPOONBILL WAY | | | | KEY WEST | FL | 33040 |
| KOZAK LARRY | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| KOZAK, ALAN M | 7745 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4783 |
| KOZAK, ANNA | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| KOZAK, ANTHONY L | 1310 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 |
| KOZAK, BEVERLY M | 606 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1751 |
| KOZAK, BOHDAN | 29744 CITY CENTER DR | APT 3 | | | WARREN | MI | 48093-2423 |
| KOZAK, CONSTANCE M | 5303 DEW GARTH | | | | BALTIMORE | MD | 21206-3019 |
| KOZAK, CYNTHIA A | 46413 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5757 |
| KOZAK, DALE E | 9338 EMERALD DR | | | | SAINT HELEN | MI | 48656-9476 |
| KOZAK, DANIEL M | 713 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| KOZAK, DAVID A | 39771 SCOTTSDALE DR | | | | CANTON | MI | 48188-1555 |
| KOZAK, DIANN T | 3490 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| KOZAK, DONALD J | 2504 DEWES LN | | | | NAPERVILLE | IL | 60564-8474 |
| KOZAK, DORIS A | 823 MILL RIDGE CIR | | | | UNION | OH | 45322-2279 |
| KOZAK, DOROTHY A | 202 HERITAGE CLUB DR | | | | GREENVILLE | SC | 29615-3957 |
| KOZAK, ELIZABETH | 64 BEECH STREET | | | | FORDS | NJ | 08863-1749 |
| KOZAK, ELIZABETH | 64 BEECH ST | | | | FORDS | NJ | 08863-1749 |
| KOZAK, EUGENE | | | | | | | |
| KOZAK, GERALD J | 47861 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2669 |
| KOZAK, GLORIA M | 12532 PAGELS DR | | | | GRAND BLANC | MI | 48439 |
| KOZAK, GLORIA MARIA | 12532 PAGELS DR | | | | GRAND BLANC | MI | 48439-2425 |
| KOZAK, JACK J | 606 RIVERSIDE DR | | | | FORT ATKINSON | WI | 53538-1751 |
| KOZAK, JAMES R | 6510 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9652 |
| KOZAK, JEROME | 6449 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| KOZAK, JERRY J | 1249 ROYAL OAK DR | | | | DUNEDIN | FL | 34698-3114 |
| KOZAK, JERRY J | 161 LAWTON LN | | | | BOLINGBROOK | IL | 60440-3081 |
| KOZAK, JILL A | 1022 ROLLING GREEN LN | | | | LANSING | MI | 48917-8606 |
| KOZAK, JOHN | 40 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3811 |
| KOZAK, JOSEPH F | 3717 BRECKENRIDGE RD | | | | HAMBURG | NY | 14075-2229 |
| KOZAK, KATHRYN J | 3717 BRECKENRIDGE RD | | | | HAMBURG | NY | 14075-2229 |
| KOZAK, KENNETH G | 103 LANSING ST | | | | NORTH WARREN | PA | 16365-4605 |
| KOZAK, LARRY L | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| KOZAK, LARRY LEE | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| KOZAK, LAWRENCE P | 46413 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5757 |
| KOZAK, LINDA M | 47861 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044 |
| KOZAK, MARGERTHA | 10355 VICTOR AVE | | | | HESPERIA | CA | 92345-2723 |
| KOZAK, MICHAEL A | 8126 N DANNENBURG DR | | | | MILTON | WI | 53563-8925 |
| KOZAK, MICHAEL J | 136 6TH ST NW | | | | BARBERTON | OH | 44203-2113 |
| KOZAK, MILDRED A | 1008 S VAN BUREN ST | | | | GREEN BAY | WI | 54301-3240 |
| KOZAK, NANCY J | 2373 JAKEWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3305 |
| KOZAK, OLGA | 11281 JEWETT | | | | WARREN | MI | 48089-1843 |
| KOZAK, OLGA | 11281 JEWETT AVE | | | | WARREN | MI | 48089 |
| KOZAK, PATRICIA J | 3303 LINDEN RD APT 315 | | | | ROCKY RIVER | OH | 44116-4102 |
| KOZAK, RANDY S | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2838 |
| KOZAK, RICHARD R | 42100 STARLITE CT | | | | CANTON | MI | 48187-2487 |
| KOZAK, RICHARD W | 1601 LENAPE RD | | | | LINDEN | NJ | 07036-5404 |
| KOZAK, ROBERT | APT 11 | 829 VINE STREET | | | ELIZABETH | NJ | 07202-2229 |
| KOZAK, ROBERT | 22008 OLDE CREEK TRL | | | | STRONGSVILLE | OH | 44149-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOZAK, ROBERT G | 9345 HIGHLAND GREEN DR | | | | SAGINAW | MI | 48609-8900 |
| KOZAK, STEPHANIE | 2370 HIGHWAY 55 E | | | | CLOVER | SC | 29710-9146 |
| KOZAK, STEPHEN | 559 BUTTERCUP CT | | | | ROCHESTER HILLS | MI | 48307-5208 |
| KOZAK, STEVE J | 417 KATY LN | | | | ENGLEWOOD | OH | 45322-2303 |
| KOZAK, STEVEN A | 498 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| KOZAK, TIMOTHY J | 922 N JOHN WAY | | | | CHANDLER | AZ | 85225-9026 |
| KOZAK, TIMOTHY JAMES | PO BOX 1605 | | | | GILBERT | AZ | 85299-1605 |
| KOZAK, TIMOTHY M | 4680 KINCARDINE | | | | MILFORD | MI | 48381-3939 |
| KOZAK, VERONICA F | 121 LIBERTA DR HOLLIDAY CITY-B | | | | TOMS RIVER | NJ | 08757-3758 |
| KOZAK, WILLIAM K | 6465 SAINT ANDREWS DR UNIT 6 | | | | CANFIELD | OH | 44406-8050 |
| KOZAKIEWICZ, EDWARD M | 2135 SWISS PINE LAKE DR | | | | SPRUCE PINE | NC | 28777-5441 |
| KOZAKIEWICZ, PATRICIA A | 309 WILLET RD | | | | BLASDELL | NY | 14219-1023 |
| KOZAKOWSKI, ALEX | PO BOX 324 | | | | LONG LAKE | MI | 48743-0324 |
| KOZAKOWSKI, HELEN | 35 PROGRESSIVE AVE | | | | BUFFALO | NY | 14207-2103 |
| KOZAL, GERALD P | 4170 FLAMINGO AVE SW | | | | GRAND RAPIDS | MI | 49509-4318 |
| KOZAL, JOHN A | 200 W 10TH ST | | | | HOLLAND | MI | 49423-3135 |
| KOZAL, RONALD J | 1436 DEAN ST NE | | | | GRAND RAPIDS | MI | 49505-5471 |
| KOZAN, ANDREW L | 44724 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1382 |
| KOZAN, BARBARA J | 328 PRIMROSE LN | | | | FLUSHING | MI | 48433-2611 |
| KOZAN, BASIL A | 318 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| KOZAN, FRANK L | 1218 SPRING AVE | | | | BALTIMORE | MD | 21237-2835 |
| KOZAN, JAMES J | 301 GUN CLUB RD | | | | CARO | MI | 48723-9483 |
| KOZAN, JOHN G | 3351 REID RD | | | | SWARTZ CREEK | MI | 48473-8898 |
| KOZAN, JOHN J | 5190 WILTON CT | | | | NORTH PORT | FL | 34287-2329 |
| KOZAN, JOSEPH | 5115 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| KOZAN, KELLY | 12246 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| KOZAN, KELLY | 12246 N. ELMS RD. | | | | CLIO | MI | 48420-9467 |
| KOZAN, LILLIAN | 5115 JANES | | | | SAGINAW | MI | 48601-9607 |
| KOZAN, LILLIAN | 5115 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| KOZAN, MICHAEL A | 39427 DORCHESTER CIR | | | | CANTON | MI | 48188-5017 |
| KOZAN, PAMELA J | 10185 S LEWIS RD | | | | CLIO | MI | 48420-7717 |
| KOZAN, RICHARD J | 512 MILWAUKEE ST | | | | OWOSSO | MI | 48867-3424 |
| KOZAN, WILLIAM J | 2295 LINDA ST | | | | SAGINAW | MI | 48603-4120 |
| KOZANDA, STANLEY A | 10002 COLUMBIA AVE APT 115 | | | | MUNSTER | IN | 46321 |
| KOZAR JR, STEPHEN | 6346 RIDGE RD | | | | PENTWATER | MI | 49449-8538 |
| KOZAR, BERNICE | 8143 BANNER ST | | | | TAYLOR | MI | 48180-2164 |
| KOZAR, MARY A | 1114 VINEWOOD | | | | WILLOW SPRGS | IL | 60480-1358 |
| KOZAR, MARY A | 1114 VINEWOOD AVE | | | | WILLOW SPGS | IL | 60480-1358 |
| KOZAR, MICHAEL D | 5010 JACOB RD | | | | GRASS LAKE | MI | 49240-9607 |
| KOZAR, WILLIAM A | 240 OAKWOOD PL | | | | MOUNT AIRY | GA | 30563-3124 |
| KOZARA, THADDEUS | 2147 MEYER CT | | | | LINCOLN PARK | MI | 48146-3434 |
| KOZAREK, DENNIS J | 1277 OAKCREST ST SW | | | | WYOMING | MI | 49509-3882 |
| KOZARUK, JOHN M | 30005 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1621 |
| KOZARZEWSKI, FRANCES | 16 WASHINGTON AVE | | | | HIGHLAND PARK | NJ | 08904-3641 |
| KOZBIEL, JUDITH L | 1309 TAMARACK AVE | | | | HARTFORD | WI | 53027-2635 |
| KOZDRAS, EDWARD J | 2523 HARVEY AVE | | | | BERWYN | IL | 60402-2613 |
| KOZDROJ, BERNICE A | 1653 RITTER DR | | | | NORTON SHORES | MI | 49441-4601 |
| KOZDRON, ANICE | 490 BERRY PATH LN | | | | WHITE LAKE | MI | 48386 |
| KOZDRON, ANNE B | 7-B FLORIDA DR | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1210 |
| KOZDRON, ANNE B | 7B FLORIDA DR | CEDAR GLEN LAKES | | | WHITING | NJ | 08759-1249 |
| KOZDRON, DIANE F | 1013 10TH ST APT 3 | | | | SANTA MONICA | CA | 90403-4162 |
| KOZDRON, JEROME S | 6845 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2835 |
| KOZDRON, PETER J | PO BOX 87 | | | | FOWLERVILLE | MI | 48836-0087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOZDRON, STANLEY F | 12710 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| KOZDRON, WALTER T | 17778 HICKORY RD | | | | MILAN | MI | 48160-9240 |
| KOZEE SR, KENNETH G | 4 WALNUT ST | | | | TERRYVILLE | CT | 06786-6004 |
| KOZEE, JOHN R | 4568 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1142 |
| KOZEK, ALICE S | 2056 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2139 |
| KOZEK, EVELYN C | 34434 JOEL ST | | | | NEW BALTIMORE | MI | 48047-3607 |
| KOZEK, STANISLAW | 412 WALNUT AVE | | | | CRANFORD | NJ | 07016-2910 |
| KOZEL PAUL L | C/O FIRST MERCHANTS BANK | 100 S BIRCH RD APT 2801 | | | FORT LAUDERDALE | FL | 33316-1552 |
| KOZEL, ALBIN A | 5308 HAWKESBURY WAY | | | | NAPLES | FL | 34119-9583 |
| KOZEL, EDWARD J | 30113 FERN DR | | | | WILLOWICK | OH | 44095-4847 |
| KOZEL, ERIC S | 11020 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| KOZEL, ERIC SCOTT | 11020 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| KOZEL, JAMES R | 481 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| KOZEL, JOSEPH M | 207 CRANBROOK CIR | | | | HENDERSONVILLE | NC | 28792-8520 |
| KOZEL, JOSEPH N | 7563 OSCEOLA AVE | | | | KEYSTONE HEIGHTS | FL | 32656-8312 |
| KOZEL, KERRY S | 16367 OAKLEY RD | | | | CHESANING | MI | 48616-9506 |
| KOZEL, LAWRENCE G | 5747 W MISSOURI AVE LOT 1 | | | | GLENDALE | AZ | 85301-6752 |
| KOZEL, MICHAEL L | 438 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1613 |
| KOZEL, PETER S | 202 WOODLAND TRL | | | | SMYRNA | TN | 37167-5852 |
| KOZEL, ROBERT L | 2 STATE ROUTE 60 | | | | NEW LONDON | OH | 44851-9510 |
| KOZEL, STEPHEN R | 8346 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| KOZELKA, FREDERIC D | 11768 MEADOWBROOK DR | | | | CLEVELAND | OH | 44130-5137 |
| KOZELLE, MICHAEL L | 13965 GYPSY RD | | | | WARSAW | MO | 65355-3908 |
| KOZELOUZEK, WILLIAM | STUHR GARDENS 1N | | | | PEEKSKILL | NY | 10566-2534 |
| KOZELOUZEK, WILLIAM | 1 WIBERLY AVE | | | | PEEKSKILL | NY | 10566-2526 |
| KOZELSKY TIM & SUSAN | 22051 WILDRIDGE RD | | | | ALBERT LEA | MN | 56007-4931 |
| KOZELUH, GERALD A | 260 KINGS CT | | | | LA GRANGE PARK | IL | 60526-5307 |
| KOZELUH, KATHRYN H | 260 KINGS CT | | | | LAGRANGE PARK | IL | 60526-5307 |
| KOZELUH, SHIRLEY J | 21353 W SYCAMORE DR | | | | PLAINFIELD | IL | 60544-6463 |
| KOZEMCHAK, DOLORES | 26637 CURIE | | | | WARREN | MI | 48091-1285 |
| KOZEMCHAK, DOLORES | 26637 CURIE AVE | | | | WARREN | MI | 48091-1285 |
| KOZEN, CHESTER S | 4575 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5330 |
| KOZEN, MARTIN S | 4424 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2638 |
| KOZEN, OLGA | 2650 NORTH FOREST ROAD | APT. M-211 | | | GETZVILLE | NY | 14068 |
| KOZEN, OLGA | 2650 N FOREST RD APT M211 | | | | GETZVILLE | NY | 14068-1542 |
| KOZENY, RICHARD L | 4207 S WATSON RD | | | | SAINT JOHNS | MI | 48879-9156 |
| KOZER, SHARON K | 6688 EAST BAY COURT | | | | RICHLAND | MI | 49083-8710 |
| KOZERA WALTER (357011) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KOZERA, WALTER | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KOZERO, RUTH J | 5679 N M-13 | | | | PINCONNING | MI | 48650-6405 |
| KOZFKAY, STEPHEN E | 5856 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9571 |
| KOZHINOVA IRINA | 15 BREMEN CIR | | | | PENFIELD | NY | 14526-1517 |
| KOZIARA CHRISTOPHER R | 16979 GEORGINA STREET | | | | BEVERLY HILLS | MI | 48025-5505 |
| KOZIARA, DAVID B | 21354 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4217 |
| KOZIARA, MICHELE M | 21354 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4217 |
| KOZIARA, RICHARD W | 24960 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1966 |
| KOZIATEK DWIGHT (ESTATE OF) (489123) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOZIATEK, STANLEY W | PO BOX 145 | | | | OTISVILLE | MI | 48463-0145 |
| KOZICKI, DEBORAH A | 5418 EASTMAN DR | | | | FLUSHING | MI | 48433-2494 |
| KOZICKI, DENNIS A | 43529 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| KOZICKI, DENNIS V | 1816 BELMONT ST | | | | DEARBORN | MI | 48128-1423 |
| KOZICKI, EDWARD F | 10 W KEYSTONE AVE | | | | WILMINGTON | DE | 19804-2028 |
| KOZICKI, JEWEL P | 24324 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1429 |
| KOZICKI, KAREN L | 1775 ELM TRACE | | | | YOUNGSTOWN | OH | 44515-4803 |
| KOZICKI, KEVIN | 909 LAWN VIEW LN | | | | FRANKLIN | TN | 37064-5567 |
| KOZICKI, MICHAEL A | 19938 DOVETAIL DR | | | | BROWNSTOWN TWP | MI | 48183-1182 |
| KOZICKI, MICHAEL J | 5438 WHESSLUND RD | | | | LUDINGTON | MI | 49431-9326 |
| KOZICKI, RANDY J | 53510 SPURRY LN | | | | CHESTERFIELD | MI | 48051-1783 |
| KOZICKI, RONALD | 212 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5262 |
| KOZICKI, THEODORE J | 23762 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2712 |
| KOZICKI, THOMAS J | 5366 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| KOZICKI, WILLIAM W | 34049 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| KOZICKIE, GEORGE | 4753 BROOKWOOD DR | | | | BROOKLYN | OH | 44144-3201 |
| KOZICZ, ANTHONY E | 120 N WALNUT TER | | | | LANGHORNE | PA | 19047 |
| KOZIEL EDWARD L & EVELYN F | 10918 SILICA RD | | | | NORTH JACKSON | OH | 44451-9672 |
| KOZIEL, ANTHONY E | 5201 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| KOZIEL, MARY H | 2589 FOREST BLUFF DR SE | | | | GRAND RAPIDS | MI | 49546 |
| KOZIEL, PAULINE S | 1119 EASTLAND S.E. | | | | WARREN | OH | 44484-4513 |
| KOZIEL, PAULINE S | 1119 EASTLAND AVE SE | | | | WARREN | OH | 44484-4513 |
| KOZIEL, RICHARD A | 8662 WOOD VALE DR | | | | DARIEN | IL | 60561-1701 |
| KOZIEL, STANISLAW B | 563 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3688 |
| KOZIELEC, JAMES J | 116 PIMA LN | | | | LODA | IL | 60948-9671 |
| KOZIELSKI, RICHARD J | 144 MORNING GLORY DRIVE | | | | WINCHESTER | VA | 22602-6725 |
| KOZIELSKI, THOMAS W | PO BOX 83 | | | | PINCONNING | MI | 48650 |
| KOZIERADZKI, RICHARD | 15 QUAKER PL | | | | MILFORD | CT | 06460-2821 |
| KOZIEROWSKI, HARRY | PO BOX 190 | | | | GREENBUSH | MI | 48738-0190 |
| KOZIEROWSKI, RAYMOND J | 41379 HARVARD DR | | | | STERLING HTS | MI | 48313-3633 |
| KOZIK, ANNA | 36143 LAMARRA DR, | | | | STERLING HEIGHTS | MI | 48310 |
| KOZIK, ANNA | 36143 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310-4564 |
| KOZIK, DEIRDRE K | 4009 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2833 |
| KOZIK, FRANK | 36143 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310-4564 |
| KOZIK, HELEN D | 8700 S COUNTRY DR APT 103 | | | | OAK CREEK | WI | 53154-3800 |
| KOZIK, LARRY M | 584 W CHADWICK DR | | | | MUSKEGON | MI | 49445 |
| KOZIKOWSKI, ALBIN M | 1161 RAINWOOD CIR W | | | | PALM BEACH GARDENS | FL | 33410-5234 |
| KOZIKOWSKI, DANIEL M | 22 SCOTT RD | | | | TERRYVILLE | CT | 06786-5717 |
| KOZIKOWSKI, FLORENCE M | 83 GREGORY ROAD | | | | BRISTOL | CT | 06010-3239 |
| KOZIKOWSKI, FLORENCE M | 83 GREGORY RD | | | | BRISTOL | CT | 06010-3239 |
| KOZIKOWSKI, LARRY | 1046 ASPEN LN | | | | ROGERS CITY | MI | 49779-9616 |
| KOZIKOWSKI, MICHAEL E | 1410 LINDEN ST | | | | WILMINGTON | DE | 19805-3956 |
| KOZIKOWSKI, MICHAEL EDWARD | 1410 LINDEN ST | | | | WILMINGTON | DE | 19805-3956 |
| KOZIKOWSKI, PATRICIA G | 25 N LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4539 |
| KOZIKOWSKI, STELLA C | PO BOX 296 | TOWN HILL RD | | | TERRYVILLE | CT | 06786-0296 |
| KOZIMOR, WALTER C | 690 PHELPS RD | | | | HONEOYE FALLS | NY | 14472-9016 |
| KOZINA, HATTIE R | 713 BARRALLY ST | | | | NORTH TONAWANDA | NY | 14120-4110 |
| KOZINSKI, WESLEY | 27 FRANTZEN TER | | | | BUFFALO | NY | 14227-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOZIOL EDWARD (ESTATE OF) (489124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KOZIOL, DAVID M | 778 MEADOW GLEN DR | | | | COLLIERVILLE | TN | 38017-1355 |
| KOZIOL, DONALD S | 2949 BARTH ST | | | | FLINT | MI | 48504-3051 |
| KOZIOL, FLORENCE G | 36998 SHOREHAM DRIVE | | | | EASTLAKE | OH | 44095-1171 |
| KOZIOL, GERALD F | 1011 W HURD RD | | | | CLIO | MI | 48420-1816 |
| KOZIOL, GERALD FRANCIS | 1011 W HURD RD | | | | CLIO | MI | 48420-1816 |
| KOZIOL, JANE | 935 UNION LAKE RD APT 524 | | | | WHITE LAKE | MI | 48386-4539 |
| KOZIOL, JEANETTE D | 5396 SANDBEACH RD | | | | GRASS LAKE | MI | 49240-9371 |
| KOZIOL, LEORA | 2105 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2507 |
| KOZIOL, MARY | 5315 S MONITOR AVE | | | | CHICAGO | IL | 60638-2715 |
| KOZIOL, MARY | 5315 SOUTH MONITOR AVENUE | | | | CHICAGO | IL | 60638-2715 |
| KOZIOL, MARY P | 1301 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2314 |
| KOZIOL, PAULA N | 5541 WALNUT BLOSSOM DR APT 10 | | | | SAN JOSE | CA | 95123-2247 |
| KOZIOL, RAYMOND J | 1906 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1421 |
| KOZIOL, THOMAS J | 254 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3558 |
| KOZIOL, THOMAS JOHN | 254 CHAPEL AVE | | | | CHEEKTOWAGA | NY | 14225-3558 |
| KOZIOL, THOMAS T | 3236 SHERWOOD DRIVE | | | | WALWORTH | NY | 14568-9418 |
| KOZISKI JOHN E JR (ESTATE OF) (627642) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KOZISKI, JOHN E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KOZIURA, CHARLES F | 5886 APPLE BLOSSOM DR | | | | BROWNSBURG | IN | 46112-8749 |
| KOZIURA, FRANK G | 4928 KILTY CT E | | | | BRADENTON | FL | 34203-4026 |
| KOZLER, MITCHELL S | 30121 MASON ST | | | | LIVONIA | MI | 48154-4457 |
| KOZLESKI, JOHN J | 38603 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3264 |
| KOZLEVCAR, CARMEN J | 1825 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4171 |
| KOZLIK, STEPHEN S | 1419 ROSALIND AVE | | | | RACINE | WI | 53403-3623 |
| KOZLINSKI, CONRAD T | 11363 COPLEY CT | | | | SPRING HILL | FL | 34609-9673 |
| KOZLO, CONRAD W | 15715 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1729 |
| KOZLO, JOSEPH J | 27815 LORRAINE AVE | | | | WARREN | MI | 48093-4993 |
| KOZLO, SHARON L | 1136 E GARNET CIR | | | | MESA | AZ | 85204-5812 |
| KOZLOFF, DAVID S | PO BOX 1515 | | | | SACO | ME | 04072 |
| KOZLOFF, MARC W | 645 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| KOZLOSKI, DENNIS J | 161 GOLDEN POND EST | | | | AKRON | NY | 14001-9555 |
| KOZLOSKI, HELEN W | 161 GOLDEN POND ESTATES | | | | AKRON | NY | 14001 |
| KOZLOSKI, JOHN A | 161 GOLDEN POND ESTATE | | | | AKRON | NY | 14001-9555 |
| KOZLOSKI, JOHN L | APT 127 | 111 EAST 233RD STREET | | | EUCLID | OH | 44123-1182 |
| KOZLOSKI, JOHN L | 111 E 233RD ST | APT 127 | | | EUCLID | OH | 44123-1182 |
| KOZLOSKI, MADELINE | 13536 NORTH RD | | | | FENTON | MI | 48430-3002 |
| KOZLOSKI, SHIRLEY A | 6441 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| KOZLOSKI, WILLIAM | 2300 PORTAGE ST APT 245 | | | | KALAMAZOO | MI | 49001-6505 |
| KOZLOSKY JR, WALTER | 4783 MARIGOLD RD | | | | MENTOR | OH | 44060-1135 |
| KOZLOUSKI, DAVID M | 8800 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| KOZLOUSKI, HELEN E | 8800 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9617 |
| KOZLOVICH JR, VASO | 5631 MEISTER RD | | | | MENTOR | OH | 44060-1719 |
| KOZLOW, EUGENE R | 651 ANNS CT | | | | ASHEBORO | NC | 27205-7725 |
| KOZLOW, GERALD M | 32184 CAMBORNE LN | | | | LIVONIA | MI | 48154-3176 |
| KOZLOWICZ, EMILY L | 105 GUILD STREET NORTH EAST | | | | GRAND RAPIDS | MI | 49505 |
| KOZLOWICZ, KELVIN J | 105 GUILD STREET NORTHEAST | | | | GRAND RAPIDS | MI | 49505-4039 |
| KOZLOWICZ, STANLEY R | 4476 TULANE ST | | | | DEARBORN HTS | MI | 48125-2248 |
| KOZLOWSKI EDWARD M JR | KOZLOWSKI, EDWARD M | 120 LASALLE STREET, 31ST FLOOR | | | CHICAGO | IL | 60602 |
| KOZLOWSKI EDWARD M JR | KOZLOWSKI, MARGARET | 120 LASALLE STREET, 31ST FLOOR | | | CHICAGO | IL | 60602 |
| KOZLOWSKI JOSEPHINE | KOZLOWSKI, JOSEPHINE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| KOZLOWSKI JR, CHESTER J | 159 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KOZLOWSKI THADDEUS M (464900) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOZLOWSKI, ADELINE E | 211 NIAGARA ST | | | | LOCKPORT | NY | 14094-2605 |
| KOZLOWSKI, ALICE J | 300 HOLLAND RD | | | | HOLLAND | PA | 18966-1836 |
| KOZLOWSKI, ALLEN | 9858 NIVER AVE | | | | ALLEN PARK | MI | 48101-1349 |
| KOZLOWSKI, ANDREW J | 1618 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4829 |
| KOZLOWSKI, BARBARA | 139 INDIAN CHURCH ROAD | | | | BUFFALO | NY | 14210 |
| KOZLOWSKI, BRIAN J | 14 BRIER AVENUE | | | | WILMINGTON | DE | 19805-1915 |
| KOZLOWSKI, BRIAN L | 47955 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-9707 |
| KOZLOWSKI, C L | 15500 LAKE SHORE BLVD APT 620 | | | | CLEVELAND | OH | 44110 |
| KOZLOWSKI, CARL F | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| KOZLOWSKI, CARL FRANCIS | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| KOZLOWSKI, CHARLOTTE A | 11138 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| KOZLOWSKI, CHARLOTTE A | 11138 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| KOZLOWSKI, DAVID J | 5049 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| KOZLOWSKI, DAVID JOHN | 5049 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| KOZLOWSKI, DENISE M | 8622 ANCHOR BAY DR | | | | ALGONAC | MI | 48001 |
| KOZLOWSKI, DENNIS G | 6136 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| KOZLOWSKI, DENNIS GERARD | 6136 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| KOZLOWSKI, DOROTHY N | 814 ALVERNO AVE | | | | DAYTON | OH | 45410-3102 |
| KOZLOWSKI, EDWARD I | 1116 HAWKS NEST CT | | | | PUNTA GORDA | FL | 33950-5802 |
| KOZLOWSKI, EDWARD J | 59675 HAVENRIDGE RD | | | | NEW HAVEN | MI | 48048-1912 |
| KOZLOWSKI, EDWARD M | CLIFFORD LAW OFFICES PC | 120 LASALLE STREET, 31ST FLOOR | | | CHICAGO | IL | 60602 |
| KOZLOWSKI, EDWARD M JR | | | | | | | |
| KOZLOWSKI, ELEANOR T | 521 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4246 |
| KOZLOWSKI, ELLEN | 9671 SHUPAC LAKE RD | | | | GRAYLING | MI | 49738-9210 |
| KOZLOWSKI, EUGENE R | 2441 W STERNS RD | | | | TEMPERANCE | MI | 48182-1561 |
| KOZLOWSKI, EUGENE RALPH | 2441 W STERNS RD | | | | TEMPERANCE | MI | 48182-1561 |
| KOZLOWSKI, FRANK A | 90 SCOTT DR | | | | WAPPINGERS FALLS | NY | 12590-4831 |
| KOZLOWSKI, GERALD J | 38553 COVINGTON DR | | | | STERLING HTS | MI | 48312-1311 |
| KOZLOWSKI, GERALD JOSEPH | 139 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2439 |
| KOZLOWSKI, GERALD L | 5551 RIVER RD | | | | EAST CHINA | MI | 48054-4181 |
| KOZLOWSKI, GREGORY M | 9503 FAWN RIDGE RD | | | | STANWOOD | MI | 49346-9419 |
| KOZLOWSKI, GUY F | 43555 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038-2480 |
| KOZLOWSKI, GUY FRANCIS | 43555 RIVERBEND BLVD | | | | CLINTON TWP | MI | 48038-2480 |
| KOZLOWSKI, HARRIET T | 1803 STOLDT AVE | | | | EMILY CITY | MI | 48444 |
| KOZLOWSKI, HELEN K | 1024 HIDDEN LANDING TRL APT C | | | | DAYTON | OH | 45449 |
| KOZLOWSKI, HENRY W | 8204 CHATHAM RD | | | | MEDINA | OH | 44256-9173 |
| KOZLOWSKI, JAMES A | 11958 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9628 |
| KOZLOWSKI, JEANNE L | 7618 W NORWOOD LN | | | | FRANKLIN | WI | 53132-9202 |
| KOZLOWSKI, JEROME R | 2726 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1259 |
| KOZLOWSKI, JEROME S | PO BOX 29 | | | | CLARENDON | NY | 14429-0029 |
| KOZLOWSKI, JOHN | 23761 EDWARD ST | | | | DEARBORN | MI | 48128-1280 |
| KOZLOWSKI, JOSEPH J | PO BOX 172 | | | | NORTH BRANCH | MI | 48461-0172 |
| KOZLOWSKI, JOSEPHINE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KOZLOWSKI, K | 39102 HIGHWAY 77 | | | | CENTERVILLE | PA | 16404-2044 |
| KOZLOWSKI, K | 39102 STATE HWY 77 | | | | CENTERVILLE | PA | 16404-2044 |
| KOZLOWSKI, KATHY A | 5049 DENNIS ST | | | | FLINT | MI | 48506 |
| KOZLOWSKI, KENNETH J | 8622 ANCHOR BAY DR | | | | CLAY | MI | 48001-3522 |
| KOZLOWSKI, KENNETH W | G-5014 WEBSTER RD | | | | FLUSHING | MI | 48433 |
| KOZLOWSKI, LAWRENCE M | 60 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2410 |
| KOZLOWSKI, LESLIE M | 38081 SHORELINE DR | | | | HARRISON TOWNSHIP | MI | 48045-2692 |
| KOZLOWSKI, LUBOW | 85 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOZLOWSKI, LUCILLE B | 12432 W BAKER RD | | | | MANHATTAN | IL | 60442 |
| KOZLOWSKI, MARGARET | CLIFFORD LAW OFFICES PC | 120 LASALLE STREET, 31ST FLOOR | | | CHICAGO | IL | 60602 |
| KOZLOWSKI, MARIA | BARBARY RADZIWILLOWNY 5 | | | SKIERNIEWICE 96100 POLAND | | | |
| KOZLOWSKI, MARY E | 11128 MCKINLEY ST | | | | TAYLOR | MI | 48180-4273 |
| KOZLOWSKI, MATTHEW P | 7596 VILLAGE DR | | | | WASHINGTON | MI | 48094-3535 |
| KOZLOWSKI, MICHAEL | 99 LINDHURST DR | | | | LOCKPORT | NY | 14094-5717 |
| KOZLOWSKI, MICHAEL | | | | | | | |
| KOZLOWSKI, MILDRED A | 75 4TH AVENUE | | | | LANCASTER | NY | 14086-3009 |
| KOZLOWSKI, MILDRED L | 10313 MANGLES ROAD | | | | ELMIRA | MI | 49730 |
| KOZLOWSKI, MILDRED L | 10313 MANGLOS RD | | | | ELMIRA | MI | 49730-9111 |
| KOZLOWSKI, PATRICIA | 311 W SHERIDAN AVE | | | | NAMPA | ID | 83686-2759 |
| KOZLOWSKI, ROBERT J | 91 OHARE RD | | | | CANONSBURG | PA | 15317-9566 |
| KOZLOWSKI, ROBERT M | 2680 LIMESTONE LN NE | | | | GRAND RAPIDS | MI | 49525-1394 |
| KOZLOWSKI, ROBIN R | 2706 STILLWATER DR | | | | VILLA RICA | GA | 30180-8464 |
| KOZLOWSKI, RONALD E | 35406 CATHEDRAL DR | | | | STERLING HTS | MI | 48312-4318 |
| KOZLOWSKI, RONALD F | 5057 PECK RD | | | | NORTH BRANCH | MI | 48461-8032 |
| KOZLOWSKI, ROSE P | 185 KIRBY AVE | | | | LACKAWANNA | NY | 14218-3155 |
| KOZLOWSKI, STELLA | 5393 POTTER RD | | | | FLINT | MI | 48506-2215 |
| KOZLOWSKI, STEPHAN I | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| KOZLOWSKI, STEPHEN H | 926 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3511 |
| KOZLOWSKI, STEPHEN J | 369 AVERY ST | | | | SOUTH WINDSOR | CT | 06074-3045 |
| KOZLOWSKI, TEMI | 45 WEATHERVANE LN | | | | BRUNSWICK | OH | 44212-1344 |
| KOZLOWSKI, THADDEUS M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KOZLOWSKI, THEODORE A | 4831 S TORREY PINES DR UNIT 104 | | | | LAS VEGAS | NV | 89103-4400 |
| KOZLOWSKI, THEODORE J | 10439 KATZAFOGLE STREET | | | | MOUNT MORRIS | MI | 48458-8508 |
| KOZLOWSKI, THOMAS P | 19001 STATE RD | | | | N ROYALTON | OH | 44133-6434 |
| KOZLOWSKI, WLADYSLAW | 22445 E 13 MILE RD | | | | SAINT CLAIR SHORES | MI | 48082-1442 |
| KOZLOWSKY, JAMES R | 20652 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137-3110 |
| KOZMA, BARBARA | 742 15TH ST | | | | PORT HURON | MI | 48060-5064 |
| KOZMA, BETTY J | G3230 KLEINPELL ST | | | | BURTON | MI | 48529-1006 |
| KOZMA, CHARLES | 4422 N GENESEE RD | | | | FLINT | MI | 48506-1519 |
| KOZMA, IRENE E | 41191 SOUTHWINDS | | | | CANTON | MI | 48188-3119 |
| KOZMA, IRENE E | 34259 GROVE DR | | | | LIVONIA | MI | 48154-2521 |
| KOZMA, KATHRYN M | 2115 KENTUCKY AVE | | | | FLINT | MI | 48506-3775 |
| KOZMA, KENNETH W | 4428 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| KOZMA, LESTER S | 1260 STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3136 |
| KOZMA, MARY | 1700 CEDARWOOD DR APT 117 | | | | FLUSHING | MI | 48433-3600 |
| KOZMA, MICHAEL A | 61 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| KOZMA, MILDRED M | 3081 COVERT RD | | | | FLINT | MI | 48506-2031 |
| KOZMA, MILDRED M | 3081 COVERT ROAD | | | | FLINT | MI | 48506-2031 |
| KOZMA, NATHANIEL | PO BOX 1182 | | | | BROUSSARD | LA | 70518-1182 |
| KOZMA, SHIRLEY | 36330 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1265 |
| KOZMA, THOMAS A | 256 3RD ST | | | | METAMORA | MI | 48455-9784 |
| KOZMINSKE, MICHAEL L | 13133 COXSWAIN COURT | | | | HUDSON | FL | 34667-1719 |
| KOZMINSKI ALEXANDRE | | | | | | | |
| KOZMINSKI, GERALD S | 4250 HAAG RD | | | | EDEN | NY | 14057-9729 |
| KOZMINSKI, GERALD STANLEY | 4250 HAAG RD | | | | EDEN | NY | 14057-9729 |
| KOZMOR, STEVE | 8411 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9005 |
| KOZODY, WILLIAM S | 5394 ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105-9617 |
| KOZOJED VIRGIL (ESTATE OF) (640775) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KOZOJED, VIRGIL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KOZOLE, ELISABETH J | 1557 N HICKORY RD APT D | | | | OWOSSO | MI | 48867-8834 |
| KOZOLE, ELISABETH J | 1557 N. HICKORY ROAD | APT D | | | OWOSSO | MI | 48867 |
| KOZON, ANILA A | 1801 LANDANA DR | | | | CONCORD | CA | 94519-1427 |
| KOZON, EDWARD S | 1802 LANDANA DRIVE | | | | CONCORD | CA | 94519-1434 |
| KOZSEY, OLGA | 1454 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4925 |
| KOZSEY, STEPHEN R | 370 JENNIFER DR | | | | TITUSVILLE | FL | 32796-3249 |
| KOZUB, ANDREW P | 3027 LAKE BARKLEY RD | | | | HENDERSON | NV | 89052-8516 |
| KOZUB, ARLENE M | 3291 CENTRAL AVE | | | | ROSEVILLE | CA | 95747 |
| KOZUB, CLARK J | 26615 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3333 |
| KOZUB, CLARK JOSEPH | 26615 DOXTATOR ST | | | | DEARBORN HTS | MI | 48127-3333 |
| KOZUB, EDWARD J | 7395 EVERGREEN AVE | | | | DETROIT | MI | 48228-3270 |
| KOZUB, JOHANNA B | 23704 LUMBERJACK TRL | | | | ATLANTA | MI | 49709-9786 |
| KOZUB, STEPHEN | PO BOX 125 | | | | HASTINGS | PA | 16646-0125 |
| KOZUB, STEVE P | 2370 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4921 |
| KOZUB, TIMOTHY P | 29407 GLEN OAKS BLVD E | | | | FARMINGTON HILLS | MI | 48334-2930 |
| KOZUCH, CLARENCE E | 10800 CARTER RD | | | | FREELAND | MI | 48623-9741 |
| KOZUCH, DIANE L | 4720 ORCHARD MANOR BLVD APT 1 | | | | BAY CITY | MI | 48706-2827 |
| KOZUCH, THOMAS F | 1384 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| KOZUH, ROBERT L | 538 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3177 |
| KOZUL ROBERT L (467001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KOZUL, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KOZUMPLIK, BRIAN J | 9130 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| KOZUMPLIK, VACLAV J | 12293 CALKINS RD | | | | LENNON | MI | 48449-9704 |
| KOZUMTLIK BRIAN | 9130 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| KOZUP, JOHN J | 7570 2ND ST | | | | DEXTER | MI | 48130-1441 |
| KOZURA, HELEN J | 1162 W BELDEN AVE | | | | SYRACUSE | NY | 13204-1206 |
| KOZURKIEWICZ, HENRIETTA B | 2611 VINDALE RD. | | | | TAVARES | FL | 32778-4554 |
| KOZUSZEK, HARRY | 3692 STATE ROUTE 127 | | | | NASHVILLE | IL | 62263-5832 |
| KOZY, SHERRI | | | | | | | |
| KOZYK, JULIE | | | | | | | |
| KOZYRA, ANTHONY D | 2300 DODGE RD | | | | EAST AMHERST | NY | 14051-2110 |
| KOZYRA, WILLIAM E | 8620 DALE | | | | CENTER LINE | MI | 48015-1593 |
| KP AUTOMOTIVE GMBH | DALE R. GAYESKI | KENDRION RSL | KR-PAUL-MUELLER-STR 36 | | MARYVILLE | TN | |
| KP AUTOMOTIVE GMBH | INDUSTRIESTR 6 | | | WAECHTERSBACH HE 63607 GERMANY | | | |
| KP AUTOMOTIVE GMBH | KR-PAUL-MUELLER-STR 36 | | | LENNESTADT NW 57368 GERMANY | | | |
| KP HOLDINGS LLC | GREG GRIFFIN | 19635 US 31 NORTH | | | SYRACUSE | IN | 46567 |
| KP MOTORS, LLC | MICHAEL KEARNEY | 7245 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-4503 |
| KP'S AUTO SALES INC | PHIPPS, KENNETH J | HERSCHEL C. ADCOCK SR. | 13094 PERKINS RD | | BATON ROUGE | LA | 70810-3435 |
| KP'S AUTO SALES INC | KPS AUTO SALES INC | 10915 PERKINS RD STE C | | | BATON ROUGE | LA | 70810-1300 |
| KP'S AUTO SALES INC | KPS AUTO SALES INC | 214 3RD ST STE 2B | | | BATON ROUGE | LA | 70801-1315 |
| KP'S AUTO SALES INC | PHIPPS, KENNETH J | 10915 PERKINS RD STE C | | | BATON ROUGE | LA | 70810-1300 |
| KPA ADVISORY SERVICES LTD | 151 BLOOR ST W STE 702 | | | TORONTO ON M5S 1S4 CANADA | | | |
| KPAC SOLUTIONS | 5106 PICKNEY DRIVE | ATTN: JAMES (JIM) PATTON | | | BRENTWOOD | TN | 37027 |
| KPF CONSTRUCTION | DBA FOLTON ENTERPRISES | 3574 HANCOCK ST | | | SAN DIEGO | CA | 92110-4309 |
| KPGM, LLC | KENNETH PHIPPS | 2616 RYAN ST | | | LAKE CHARLES | LA | 70601-7326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KPIT CUMMINS INFOSYSTEMS LTD | PLOT NO 35 & 36 RAJIV GANDHI | INFOTECH PARK MIDC PHASE 1 RAJ | | PUNE MAHARASHTRA IN 411057 INDIA | | | |
| KPIT INFOSYSTEMS INC | 33 WOOD AVE S 7TH FLOOR | | | | ISELIN | NJ | 08830 |
| KPIT INFOSYSTEMS INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33 WOOD AVE S | 7TH FLOOR | | ISELIN | NJ | 08830 |
| KPK MOTORSPORTS INC | 1082 TEMPERANCE LN | | | | RICHBORO | PA | 18954-1102 |
| KPLX - FM | DALLAS MARKET | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 |
| KPMG | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226-4447 |
| KPMG | 303 E. WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG | 303 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG | 1 PUDDLE DOCK | LONDON EC4V3PD | | UNITED KINGDOM GREAT BRITAIN | | | |
| KPMG | ALTIUS HOUSE ONE N FOURTH ST | MILTON KEYNES MK9 1NE | | UNITED KINGDOM GREAT BRITAIN | | | |
| KPMG | DEPT 935 | PO BOX 120001 | | | DALLAS | TX | 75312-0935 |
| KPMG | BOX 16106 | | | STOCKHOLM S-103 23 SWEDEN | | | |
| KPMG | 303 E WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG ADVISORY LIMITEDTHILAND | 195 EMPIRE TOWER 21 22 FL | SOUTH SATHORN ROAD YANNAWA | SATHORN BANGKOK 10120 | THILAND THAILAND | | | |
| KPMG CARDENAS DOSAL SC | MANUEL AVILA CAMACHO # 176 P 1 | REFORMA SOCIAL MIGUEL HIDALGO | | CP 11650 MEXICO MEXICO | | | |
| KPMG CERTIFIED PUBLIC ACCOUNTANTS | 6F #156 SEC 3 MIN-SHENG E RD | | | TAIPEI 105 TAIWAN | | | |
| KPMG LIMITED | 10TH FLR SUN WAH TWR | 115 NGUYEN HUE ST DIST 1 | | HO CHI MINH VIETNAM VIET NAM | | | |
| KPMG LLP | ATTN: JOHN BAIN | SUITE 3300 COMMERCE COURT WEST | PO BOX 31 STN COMMERCE COURT | TORONTO ON M5L 1B2 CANADA | | | |
| KPMG LLP | CHERYL LIPPERT | 150 W JEFFERSON AVE STE 1200 | | | DETROIT | MI | 48226-4447 |
| KPMG LLP | DEPT 970 | PO BOX 120001 | | | DALLAS | TX | 75312-0970 |
| KPMG LLP | 2 S BISCAYNE TOWER STE 2800 | | | | MIAMI | FL | 33131 |
| KPMG LLP | COMMERCE COURT WEST STE 3300 | 199 BAY ST | | TORONTO CANADA ON M5L 1B2 CANADA | | | |
| KPMG LLP | 303 E WACKER | | | | CHICAGO | IL | 60601 |
| KPMG LLP | DEPT 721 | PO BOX 120001 | | | DALLAS | TX | 75312-0721 |
| KPMG LLP | DEPT 999 | PO BOX 120001 | | | DALLAS | TX | 75312-0999 |
| KPMG LLP | 100 N TAMPA ST STE 1700 | | | | TAMPA | FL | 33602-5145 |
| KPMG LLP | 303 PEACHTREE ST | | | | ATLANTA | GA | 30308 |
| KPMG LLP | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226-4447 |
| KPMG LLP | 150 WEST JEFFERSON | | | | DETROIT | MI | 48226 |
| KPMG LLP | 303 E WACKER DR | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 E. WACKER DR. | | | | CHICAGO | IL | 60601 |
| KPMG LLP | 303 EAST WACKER DRIVE | | | | CHICAGO | IL | 60601 |
| KPMG LLP | ATTN: GENERAL COUNSEL | 3030 E. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| KPMG LLP | ATTN: GENERAL COUNSEL | 757 THIRD AVE. | | | NEW YORK | NY | 10017 |
| KPMG LLP | GENERAL COUNSEL | 757 THIRD AVE | | | NEW YORK | NY | 10017 |
| KPMG LLP | GENERAL COUNSEL | 757 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| KPMG LLP | KPMG CONTACT - KAPILA ANAND | 303 E. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| KPMG LLP | PETER DOLAN | 150 W JEFFERSON AVE STE 1200 | | | DETROIT | MI | 48226-4447 |
| KPMG LLP | DEPT 771 | P.O. BOX 120001 | | | DALLAS | TX | 75312-0771 |
| KPMG LLP | ATTN CHRISTINA KING | 3 CHESTNUT RIDGE RD | | | MONTVALE | NJ | 07645-1842 |
| KPMG LLP | PO BOX 120001 | | | | DALLAS | TX | 75312-0771 |
| KPMG LLP | 58 CLARENDON RD DEPT 791 | WD17 1DE WATFORD | | UNITED KINGDOM GREAT BRITAIN | | | |
| KPMG LLP | ATTN: LISA FOTHERINGHAM | 10 UPPER BANK STREET | | LONDON E145GH GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KPMG LLP. | KPMG CONTACT - KAPILA ANAND | 303 E. WACKER DRIVE | | | CHICAGO | IL | 60601 |
| KPMG MSLP | 199 BAY ST. | SUITE 330 | | TORONTO ON M5L 1B2 CANADA | | | |
| KPMG PEAT MARWICK | 150 W JEFFERSON AVE STE 1200 | | | | DETROIT | MI | 48226-4447 |
| KPMG SAMJONG ACCOUNTING CORP | 10TH FL STAR LOWER 737 YEOKSAM | -DONG GANGNAM GU SEOUL 135- | | KOREA SOUTH KOREA | | | |
| KPN HOLDING LTD | 1548 W 8TH AVE | | | VANCOUVER BC V6J 4R8 CANADA | | | |
| KPOTUFE, CHAKA K | 7649 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5717 |
| KPOTUFE, CHAKA K. | 7649 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5717 |
| KPS CAPITAL PARTNERS, LP | 485 LEXINGTON AVE FL 31 | | | | NEW YORK | NY | 10017-2641 |
| KPS CAPITAL PARTNERS, LP | 485 LEXINGTON AVE FL 31 | ATTN: RANDOLPH S. HICKS | | | NEW YORK | NY | 10017-2641 |
| KPS SPECIAL SITUATIONS FUND LP | 38475 13 MILE RD, SUITE 105 | | | | NOVI | MI | 48377 |
| KPS SPECIAL SITUATIONS FUND LP | 200 PARK AVE FL 58 | | | | NEW YORK | NY | 10166-5899 |
| KPS SPECIAL SITUATIONS FUND LP | 328 W 40TH PL | | | | CHICAGO | IL | 60609-2815 |
| KPS SPECIAL SITUATIONS FUND LP | 485 LEXINGTON AVE FL 31 | | | | NEW YORK | NY | 10017-2641 |
| KR AUTO/WARREN | 1180 WESTBORO | | | | BIRMINGHAM | MI | 48009-5856 |
| KR SERVICES INC | 2350 MONROE ST | | | | DEARBORN | MI | 48124 |
| KRAACK, GENE A | 230 MASSACHUSETTS LN. | | | | PLACENTIA | CA | 92870-2870 |
| KRAAI, FLORENE | 62 OLD POST RD | | | | FAIRPORT | NY | 14450-2923 |
| KRAASE, JEROME E | 521 JAMES DR | | | | KOKOMO | IN | 46902-3328 |
| KRAASE, WILLIAM C | 409 S MANITOU AVE | | | | CLAWSON | MI | 48017-2621 |
| KRAATZ JOYCE | 19300 24 MILE RD | | | | MACOMB | MI | 48042-3004 |
| KRAATZ, CHARLES G | 3045 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| KRAATZ, DOROTHY FERN | 407 W 30TH ST APT 101 | | | | HIGGINSVILLE | MO | 64037 |
| KRAATZ, ERMA | 26 WESTGATE AVE #201 | | | | AKRON | NY | 14001 |
| KRAATZ, GERALD A | 5827 THISTLE DR | | | | SAGINAW | MI | 48638-4365 |
| KRAATZ, GORDON D | 19132 HANNA ST | | | | MELVINDALE | MI | 48122-1686 |
| KRAATZ, HARRY J | 146 FAWN DRIVE | | | | WHITMORE LAKE | MI | 48189-9106 |
| KRAATZ, HAZEL | 146 FAWN DRIVE | | | | WHITMORE LAKE | MI | 48189 |
| KRAATZ, JODY | 8375 N 750 E | | | | OSSIAN | IN | 46777-9212 |
| KRAATZ, JOHN G | 46938 CHARRING CROSS COU | | | | SHELBY TWP | MI | 48317 |
| KRAATZ, JOYCE A | 19300 24 MILE RD | | | | MACOMB | MI | 48042-3004 |
| KRAATZ, KATHLEEN F | 1675 FORBES ST | C/O THOMAS F KRAATZ | | | NORTH TONAWANDA | NY | 14120-1828 |
| KRAATZ, MARY E | PO BOX 588 | | | | OSSIAN | IN | 46777-0588 |
| KRAATZ, RALPH H | 8281 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1208 |
| KRAATZ, RAYMOND C | 1525 GENESEE DR | | | | ROYAL OAK | MI | 48073-4710 |
| KRAATZ, RONALD E | 402 HOMESTEAD AVE | | | | OSSIAN | IN | 46777-9322 |
| KRAATZ, RONALD L | 11228 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 |
| KRAATZ, THOMAS F | 1675 FORBES ST | | | | N TONAWANDA | NY | 14120-1828 |
| KRAATZ, WILLIAM J | 16817 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| KRAATZ, WILLIAM M | 11555 LUCE DR | | | | FREWSBURG | NY | 14738-9645 |
| KRAAY, DEBRA B | 224 FORSE DR | | | | ANDERSON | IN | 46011-2215 |
| KRAAY, KENNETH L | 224 FORSE DR | | | | ANDERSON | IN | 46011-2215 |
| KRABACH, PETER F | 2315 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| KRABACHER, DOUGLAS J | 95 N SEEGARD RD LOT 4 | | | | PORT CLINTON | OH | 43452-9352 |
| KRABBE JR, CARL A | 2794 S KNIGHT RD | | | | MUNGER | MI | 48747-9769 |
| KRABBE, KARL F | 2012 ALPHA AVE-HOME GARDEN | | | | DANVILLE | IL | 61832 |
| KRABBE, MARILYN K | 13752 CAMDEN AVE | | | | OMAHA | NE | 68164-6143 |
| KRABBENHOFT AUTO SUPPLY AND SERVICE | 612 WASHINGTON AVE | | | | NORTHWOOD | ND | 58267-4202 |
| KRABILL, GLENN S | 4221 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| KRABILL, ROBERT G | 8280 ROCK RD | | | | LAKE | MI | 48632-9513 |
| KRACH, EDWARD J | 3285 SOUTHDALE DR APT 5 | | | | KETTERING | OH | 45409-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRACHENFELS, DOROTHY | 8299 GRAY | | | | WESTLAND | MI | 48185-1138 |
| KRACHENFELS, DOROTHY | 8299 GRAY ST | | | | WESTLAND | MI | 48185-1138 |
| KRACHEY, LAVERN R | 54337 MISCHEL RD | | | | EASTMAN | WI | 54626-8201 |
| KRACHIE JR, JOSEPH | 33103 ARMADA CT | | | | WESTLAND | MI | 48186-5419 |
| KRACHT, ERNEST W | 3355 LAKEVIEW BLVD | | | | HIGHLAND | MI | 48356-1676 |
| KRACHT, HARRIET E | 42509 MAYHEW DR | | | | STERLING HTS | MI | 48314-3640 |
| KRACHT, JOHN P | 11188 ERDMANN RD | | | | STERLING HTS | MI | 48314-2638 |
| KRACHT, KATHLEEN | 883 IRONSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1606 |
| KRACHTT JR, ERNEST G | 7045 LINDNER DR | | | | FRANKLIN | WI | 53132 |
| KRACHTT, JR,ERNEST G | 7045 LINDNER DR | | | | FRANKLIN | WI | 53132-8905 |
| KRACHTUS, PETER | 3709 COLES MILL RD | | | | FRANKLINVILLE | NJ | 08322-2412 |
| KRACIUM, NANCY J | 1661 STILLWAGON RD | | | | NILES | OH | 44446-4434 |
| KRACIUN PAUL D (636569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRACIUN, PAUL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRACKENBERGER, WILLIAM P | 1004 NORWAY ST # 2 | | | | NORWAY | MI | 49870-1262 |
| KRACKER, DONNA J | 76 SECOND STREET | | | | MASURY | OH | 44438 |
| KRACKER, FRANCES I | 3390 YONGE AVE | | | | SARASOTA | FL | 34235-2299 |
| KRACKER, THOMAS L | 175 TUNICA LN | | | | ELLIJAY | GA | 30540-0621 |
| KRACKER, WILLIAM C | 1060 FORT SUMTER DR | | | | CHARLESTON | SC | 29412-4332 |
| KRACKO, DAVID R | 13105 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| KRACKO, NICHOLAS J | PO BOX 102 | | | | BURT | MI | 48417-0102 |
| KRACKO, VIRGINIA SUSAN | 7365 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| KRACO ENTERPRISES INC | 505 E EUCLID AVE | | | | COMPTON | CA | 90222-2811 |
| KRACO ENTERPRISES INC | ROGER MCCALLEN | 505 E EUCLID AVE. | | | UNCASVILLE | CT | 06382 |
| KRACOVIC, GLORIA J | 2173 S CENTER RD APT 132 | | | | BURTON | MI | 48519-1808 |
| KRAEGE, FRED G | 529 S GAULT ST | | | | WHITEWATER | WI | 53190-1840 |
| KRAEGEL, HOWARD P | 223 S MICHIGAN AVE | | | | VILLA PARK | IL | 60181-2529 |
| KRAEGEL, KATHLEEN | 203 E 3RD ST | | | | DEFIANCE | OH | 43512 |
| KRAEGELING LARS | SCHLESISCHE STR. 75 | 53773 HENNEF | | | | | |
| KRAEMER ALLARD L (439249) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRAEMER JR, PHILIP P | 14130 SHADYWOOD DR #40C | | | | PLYMOUTH | MI | 48170 |
| KRAEMER SR, WILLIAM A | 8342 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5621 |
| KRAEMER, ALLARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAEMER, CARYN E | 27141 N WHITEHORN TRL | | | | PEORIA | AZ | 85383-3667 |
| KRAEMER, DOUGLAS R | 266 VEREDA GALERIA | | | | GOLETA | CA | 93117-5315 |
| KRAEMER, GARY L | 6110 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9415 |
| KRAEMER, GEORGE M | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| KRAEMER, JAMES N | 712 N WESTERN AVE | | | | MARION | IN | 46952-3402 |
| KRAEMER, JEFFREY J | 72643 SORREL DR | | | | BRUCE TWP | MI | 48065-3933 |
| KRAEMER, JOHN T | 56015 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1001 |
| KRAEMER, JUDITH A | 8780 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| KRAEMER, LEO E | 8168 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| KRAEMER, MARGARET | 11191 11 MILE | | | | WARREN | MI | 48093 |
| KRAEMER, MARGARET | 11191 E 11 MILE RD | | | | WARREN | MI | 48093-4433 |
| KRAEMER, MARION T | 54148 BUCCANEER'S BAY | | | | SHELBY TWP | MI | 48316 |
| KRAEMER, MARY E | 200 SILVER MAPLES DR APT 1210 | | | | CHELSEA | MI | 48118-1193 |
| KRAEMER, RICHARD E | 1212 BEL AIR DR | | | | SANTA BARBARA | CA | 93105-4602 |
| KRAEMER, RICHARD E | 726 CAMELOT ESTATES DR | | | | HILLSBORO | MO | 63050-4319 |
| KRAEMER, ROBERT T | 1068 E TRAVERSE LAKE RD | | | | CEDAR | MI | 49621-8892 |
| KRAEMER, THOMAS J | 18322 SUMPTER FOREST DR | | | | MACOMB | MI | 48042-6148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAEMER, TODD R | 6501 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| KRAEMER, TODD ROBERT | 6501 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| KRAEMER, WILLIAM L | 11 HALSEY PL | | | | SPOTSWOOD | NJ | 08884 |
| KRAENZLEIN, EVELYN D | BOX 84 | | | | CURRAN | MI | 48728-0084 |
| KRAENZLEIN, EVELYN D | PO BOX 84 | | | | CURRAN | MI | 48728-0084 |
| KRAENZLEIN, FLOYD R | 212 RACCOON TRL | | | | HOUGHTON LAKE | MI | 48629-8228 |
| KRAFCHECK, JONATHAN | | | | | | | |
| KRAFCHICK, GEORGE W | 10 W HIGHLAND AVE | STONEHURST | | | WILMINGTON | DE | 19804-3117 |
| KRAFCIK, EDWARD J | 3104 LUCERNE AVE | | | | PARMA | OH | 44134-2628 |
| KRAFFT, GEORGE D | 3715 LOOKOUT DR | | | | TRUSSVILLE | AL | 35173-5163 |
| KRAFFT, NORMAN A | 115 REIF ST | | | | FRANKENMUTH | MI | 48734-1511 |
| KRAFFT, RANDALL W | 1205 PARRILLA DE AVILA | | | | TAMPA | FL | 33613 |
| KRAFFT, WALTER A | RT 2 BOX 193 | | | | YELLVILLE | AR | 72687 |
| KRAFFT, WARREN J | 325 GATLIN ST | | | | CLARKSVILLE | TN | 37040-4422 |
| KRAFFT, WILLIAM P | 957 S CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| KRAFJACK, JOHN J | 3000 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9100 |
| KRAFJACK, LEONETTE D | 10098 W 700 S | | | | REDKEY | IN | 47373-9390 |
| KRAFJACK, MICHAEL L | 2935 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-8920 |
| KRAFJACK, ROY K | RR 1 | | | | REDKEY | IN | 47373 |
| KRAFT CRAIG | KRAFT, CRAIG | UNKNOWN | | | | | |
| KRAFT DAVE | 4586 HILLIARD RUN DR | | | | HILLIARD | OH | 43026-8997 |
| KRAFT EDWARD K SR (630112) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KRAFT ERNST (463741) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KRAFT ERNST (ESTATE OF) (501719) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KRAFT FOODS GLOBAL, INC | JOHN DMOCHOWSKY | 3 LAKES DR | | | NORTHFIELD | IL | 60093-2753 |
| KRAFT GENERAL FOODS | KRAFT USA KRAFT COURT | | | | GLENVIEW | IL | 60025 |
| KRAFT I I, GORDON W | 1047 KUNZE RD | | | | EAST TAWAS | MI | 48730-9475 |
| KRAFT JR, JOHN F | 7089 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1885 |
| KRAFT JR, PAUL D | 3290 SEXTON RD | | | | HOWELL | MI | 48843-8931 |
| KRAFT JR, R L | | | | | | | |
| KRAFT POWER CORP | ATTN: FRANK SCALISE | PO BOX 265 | | | MATTYDALE | NY | 13211-0265 |
| KRAFT RAYMOND W (361435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRAFT ROGER | 2073 JAYHAWK RD | | | | FORT SCOTT | KS | 66701-4615 |
| KRAFT SR, JOHN F | 7378 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7538 |
| KRAFT, ADAM | 15658 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1481 |
| KRAFT, ADAM O | 8905 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-8736 |
| KRAFT, ALAN P | 1828 WILLIS GAP MOUNTAIN RD | | | | FANCY GAP | VA | 24328-4133 |
| KRAFT, BARBARA A | 13201 S CARLISLE CT | | | | PLAINFIELD | IL | 60544-6319 |
| KRAFT, BERNARD A | 26101 EAST JEFFERSON AVENUE | | | | SAINT CLAIR SHORES | MI | 48081 |
| KRAFT, BERNARD C | 28552 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2471 |
| KRAFT, BETTY M | 1264 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| KRAFT, BRIAN H | 44047 MERRILL RD | | | | STERLING HTS | MI | 48314-1441 |
| KRAFT, CHESTER D | 602 21ST ST | | | | JACKSON | MI | 49203 |
| KRAFT, CORINNE G | 64 MARTA RD | | | | DE BARY | FL | 32713-3112 |
| KRAFT, DAVID J | 28033 JAMES DR | | | | WARREN | MI | 48092-2464 |
| KRAFT, DEBORAH | 3233 TOPVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3994 |
| KRAFT, DONALD L | 9549 S 78TH CT APT H | | | | HICKORY HILLS | IL | 60457-2379 |
| KRAFT, DONNA M | 15306 CORNELL DR | | | | CLINTON TOWNSHIP | MI | 48038-1096 |
| KRAFT, EDWARD K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAFT, ERNST | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| KRAFT, ESSLIE O | 805 NIAGARA PKWY | | | | NORTH TONAWANDA | NY | 14120-4127 |
| KRAFT, GRACE C | 15111 SUNSET RIDGE DR | | | | ORLAND PARK | IL | 60462-4021 |
| KRAFT, HILDEGARD O | 1768 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1138 |
| KRAFT, JAMES A | 36 CLEARFIELD DR | | | | WILLIAMSVILLE | NY | 14221-2402 |
| KRAFT, JAMES ALLEN | 36 CLEARFIELD DR | | | | WILLIAMSVILLE | NY | 14221-2402 |
| KRAFT, JAMES D | 7044 FELIX DR | | | | CLARKSTON | MI | 48346-2614 |
| KRAFT, JAMES W | 3053 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4225 |
| KRAFT, JEAN D | 1080 SMITH RD | | | | E AMHERST | NY | 14051-1112 |
| KRAFT, JENNIFER A | 54 MALLARD PTE DR | | | | O FALLON | MO | 63368 |
| KRAFT, JOSH L | 9487 GUINEA RD | | | | GRAND LEDGE | MI | 48837-8400 |
| KRAFT, KENNETH G | 30060 SHARON LN | | | | WARREN | MI | 48088-3213 |
| KRAFT, KIRK T | 11572 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9696 |
| KRAFT, LISA M | PO BOX 435 | | | | FORT OGDEN | FL | 34267-0435 |
| KRAFT, MARY ANN | 8207 MC CLURG RD | | | | HONEOYE | NY | 14471-9762 |
| KRAFT, MARY ANN | 8207 MCCLURG RD | | | | HONEOYE | NY | 14471-9762 |
| KRAFT, MICHAEL J | 14554 BREZA DR | | | | SHELBY TOWNSHIP | MI | 48315-2000 |
| KRAFT, MICHAEL J | 161 DOYLE DR | | | | N TONAWANDA | NY | 14120-2413 |
| KRAFT, PAUL T | 2702 JUNONIA CT | | | | FORT MYERS | FL | 33908-1664 |
| KRAFT, RALPH P | 5189 HARMONY LN | | | | WILLOUGHBY | OH | 44094-4303 |
| KRAFT, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAFT, RICHARD T | 7637 LANDMARK DR | | | | SPRING HILL | FL | 34606-6414 |
| KRAFT, RONALD C | 17354 CANVASBACK DR | | | | MACOMB | MI | 48044-1664 |
| KRAFT, RONALD G | 3410 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9703 |
| KRAFT, RONALD L | 1381 PRESTON DR | | | | GLADWIN | MI | 48624-8534 |
| KRAFT, RONALD R | N91W5877 DORCHESTER DR | | | | CEDARBURG | WI | 53012-1431 |
| KRAFT, RUSSELL L | 281 RED FOX LN | | | | PATRICK SPRINGS | VA | 24133-3536 |
| KRAFT, RUSSELL W | 1768 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1138 |
| KRAFT, STEPHEN L | 1S730 EQUESTRIAN CIR | | | | WINFIELD | IL | 60190-1725 |
| KRAFT, STEVEN L | 1016 OAKRIDGE A | | | | DEERFIELD BEACH | FL | 33442-1952 |
| KRAFT, THERESA A | 5511 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323 |
| KRAFT, THOMAS L | 1369 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8686 |
| KRAFT, VERA L | 12305 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| KRAFT, VERA L | 12305 E MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 |
| KRAFTMEIER, LUCIA B | 3650 GALLOWAY CT | 2902 | | | ROCHESTER HILLS | MI | 48309 |
| KRAFTWOOD ENGINEERING CO | 4400 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1317 |
| KRAFTWOOD ENGINEERING CO | MARK FRANS | 4400 HAGGERTY RD. | | | BELLEVILLE | MI | 48111 |
| KRAFTWOOD ENGINEERING CO INC | 4400 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1317 |
| KRAFTWOOD ENGINEERING CO. | MARK FRANS | 4400 HAGGERTY RD. | | | BELLEVILLE | MI | 48111 |
| KRAFTWOOD/WALLED LAK | 4400 HAGGERTY HWY | | | | COMMERCE TOWNSHIP | MI | 48390-1317 |
| KRAG RYAL | 421 E CHERRY ST | | | | MASON | MI | 48854-1745 |
| KRAGE TOOL/BLYTHEVIL | 519 NW PARKWAY DR | | | | BLYTHEVILLE | AR | 72315-3611 |
| KRAGE'S AUTO CENTER | 120 E ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185-3965 |
| KRAGE, ALBERT D | 3070 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| KRAGE, ALBERT DEAN | 3070 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| KRAGENBRINK JR, WILLIAM H | 305 E WATER ST | | | | SAINT CHARLES | MI | 48655-1438 |
| KRAGENBRINK, DONALD J | 6345 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9578 |
| KRAGENBRINK, EDWARD R | 1121 N MILLER RD | | | | SAGINAW | MI | 48609-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAGENBRINK, WAYNE E | 924 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5596 |
| KRAGER, ALLEN E | 22 BROAD ST APT 109 | | | | MARLBOROUGH | MA | 01752-4015 |
| KRAGER, CARL J | 33060 RED OAK CIR | | | | CHESTERFIELD | MI | 48047-1430 |
| KRAGER, DOROTHY D | 402 LODI ST | | | | AKRON | OH | 44305-3124 |
| KRAGER, JOSEPH | 3748 ARENAC STATE RD | | | | STANDISH | MI | 48658-9658 |
| KRAGER, KAY A | 1794 BIRCH DR | | | | PINCONNING | MI | 48650-9502 |
| KRAGER, ROSE | 3748 STATE ROAD | | | | STANDISH | MI | 48658-9658 |
| KRAGER, ROSE | 3748 ARENAC STATE RD | | | | STANDISH | MI | 48658-9658 |
| KRAGERUD, KARI L | 1155 HORNADAY RD | | | | BROWNSBURG | IN | 46112-1976 |
| KRAGH, RICHARD | | | | | | | |
| KRAGH, TERRY | | | | | | | |
| KRAGH, TERRY L | 6420 MONNETT NEW WINCHESTER RD | | | | GALION | OH | 44833-9377 |
| KRAGH, TERRY LANE | 6420 MONNETT NEW WINCHESTER RD | | | | GALION | OH | 44833-9377 |
| KRAGT, ALETTA | 12238 RILEY ST | | | | HOLLAND | MI | 49424-9219 |
| KRAH, ROBERT H | 13461 WARD RD | | | | HOLLAND | NY | 14080-9762 |
| KRAH, ROBERT H. | 13461 WARD RD | | | | HOLLAND | NY | 14080-9762 |
| KRAHAM HARRIS | KRAHAM, CHILD | 6252 HAMMOCK PARK RD. | | | WEST PALM | FL | 33411 |
| KRAHAM HARRIS | KRAHAM, HARRIS | 6252 HAMMOCK PARK RD. | | | WEST PALM | FL | 33411 |
| KRAHAM HARRIS | KRAHAM, SONYA | 6252 HAMMOCK PARK RD. | | | WEST PALM | FL | 33411 |
| KRAHAM, CHILD | 6252 HAMMOCK PARK RD | | | | WEST PALM BEACH | FL | 33411-6456 |
| KRAHAM, HARRIS | 6252 HAMMOCK PARK RD | | | | WEST PALM BEACH | FL | 33411-6456 |
| KRAHAM, SONYA | 6252 HAMMOCK PARK RD | | | | WEST PALM BEACH | FL | 33411-6456 |
| KRAHENBUHL, RHONDA J | 72 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9526 |
| KRAHENBUHL, RICHARD L | 12318 SUN VISTA CT E | | | | TREASURE ISLAND | FL | 33706-4477 |
| KRAHL, RICHARD W | PO BOX 228 | | | | BRIDGEPORT | NY | 13030-0228 |
| KRAHLER'S PARTS & SERVICE | 530 HIGHWAY 15 | | | | FESSENDEN | ND | 58438-7140 |
| KRAHLING, CARL S | 4106 MAIN ST | | | | AMHERST | NY | 14226-3408 |
| KRAHLING, CARL S. | 4106 MAIN ST | | | | AMHERST | NY | 14226-3408 |
| KRAHN, EUGENE B | 5995 VIOLA RD | | | | VENICE | FL | 34293 |
| KRAHN, JANET | 3510 BARBERRY CIRCLE | | | | WIXOM | MI | 48393 |
| KRAHN, LEE R | 8200 S EDON RD | | | | READING | MI | 49274-9839 |
| KRAHN, NICHOLAS S | 12 TAKOTT COURT | | | | FORT ATKINSON | WI | 53538 |
| KRAHN, PAMELA J | 8200 S EDON RD | | | | READING | MI | 49274-9839 |
| KRAHN, PHILLIP L | 2100 HARTWICK LN | | | | HOWELL | MI | 48855-8065 |
| KRAHN, RICHARD H | 1797 E MI 36 | | | | PINCKNEY | MI | 48169-8853 |
| KRAHNER, JEFFREY L | 4064 LAKE ST | | | | GLADWIN | MI | 48624-8735 |
| KRAICK, KIMBERLY M | 10814 STILL HOLLOW RUN | | | | FORT WAYNE | IN | 46818-8857 |
| KRAIG BANKS | 5993 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9606 |
| KRAIG BOMKE | 20305 HIGHWAY M | | | | CURRYVILLE | MO | 63339-2742 |
| KRAIG BROW | 4292 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| KRAIG COATTA | 97 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| KRAIG HOWELL | 336 OLIVE STREET | | | | WASHINGTON | MO | 63090-2214 |
| KRAIG KASTEN | 8095 THOMAS ROAD | | | | LISBON | OH | 44432-9483 |
| KRAIG KIRSCH | 248 WATER WHEEL DR | | | | PORT DEPOSIT | MD | 21904-1482 |
| KRAIG MIDDLETON | 3175 ECKINGER ST | | | | FLINT | MI | 48506-2039 |
| KRAIG VINCKE | 15650 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| KRAIG WALCOTT | 1957 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1389 |
| KRAIMER, WALTER J | PO BOX 1054 | | | | TRAVERSE CITY | MI | 49685-1054 |
| KRAIN, DENNIS F | 2186 PATERNO AVE | | | | LAS VEGAS | NV | 89123-3984 |
| KRAIN, LEON J | 8111 E VILLA CASSANDRA DR | | | | SCOTTSDALE | AZ | 85266-1032 |
| KRAIN, PATRICIA ANN | 2186 PATERNO AVE | | | | LAS VEGAS | NV | 89123-3984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAINER WALTER | 2000 STATE ROAD 175 | | | | RICHFIELD | WI | 53076-9581 |
| KRAINOCK, GERMAINE | PO BOX 2445 | IROQUOIS RD | | | HOMOSASSA SPRINGS | FL | 34447-2445 |
| KRAINOCK, ROGER W | 6035 S. ESMERALDA TERRIST | | | | LECANTO | FL | 34461 |
| KRAINSKI, THADDEUS E | 51 HIGH ST | | | | E RUTHERFORD | NJ | 07073-1428 |
| KRAINZ, RITA J | 26123 E CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1761 |
| KRAISINGER, ANDREW J | 2196 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3922 |
| KRAISINGER, ANDREW JAMES | 2196 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3922 |
| KRAISS JR, GOTTLIEB | 10913 S NEENAH AVE | | | | WORTH | IL | 60482-1633 |
| KRAISS, BEVERLY A. | 4950 WESTON AVENUE | | | | KALAMAZOO | MI | 49006-1300 |
| KRAISS, BRUCE J | 218 N 26TH | | | | KALAMAZOO | MI | 49048 |
| KRAISS, DAVID D | 16225 84TH AVE | | | | TINLEY PARK | IL | 60477-1107 |
| KRAISS, EARL B | 603 CENTER ST | | | | ELK GROVE VILLAGE | IL | 60007-5226 |
| KRAISS, EARL B | 603 EAST CENTER | | | | ELK GROVE VILLAGE | IL | 60007-5226 |
| KRAISSER, ANNE C | 3905 DARLEIGH RD APT 1A | C/O LOIS HEINRICH | | | BALTIMORE | MD | 21236-5807 |
| KRAITZ, STEPHEN | 31 SLEEPY HOLLOW DR | | | | OAK RIDGE | NJ | 07438 |
| KRAJ, MICHAEL A | 13420 MARK ST | | | | SOUTHGATE | MI | 48195-2424 |
| KRAJ, MYCHAJLO | 8100 DR MARTIN LUTHER KING JR ST N APT 204 | | | | ST PETERSBURG | FL | 33702-4163 |
| KRAJCARSKI, STEPHEN R | 855 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| KRAJCI, BEVERLY H | 589 HIGHLAND DR | | | | OXFORD | MI | 48371-4778 |
| KRAJCI, EDNA F | 7443 VAN NESS RD.S.E. | | | | HUBBARD | OH | 44425-4425 |
| KRAJCI, EDNA F | 7443 VAN NESS AVE | | | | HUBBARD | OH | 44425-9715 |
| KRAJCI, KATHLEEN | 31371 LYONS CIR W | | | | WARREN | MI | 48092-1726 |
| KRAJCI, MARTHA M | 19355 MANCHESTER DRIVE | | | | MOKENA | IL | 60448-7812 |
| KRAJCI, PETER A | 14509 S NORMAL AVE | | | | RIVERDALE | IL | 60827-2631 |
| KRAJCI, ROGER E | 589 HIGHLAND DR | | | | OXFORD | MI | 48371-4778 |
| KRAJCI, ROGER EDWARD | 589 HIGHLAND DR | | | | OXFORD | MI | 48371-4778 |
| KRAJCIK, MARY H | 36203 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8523 |
| KRAJCIRIK, WILLIAM J | 2249 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5158 |
| KRAJCOVIC, JOZEF | 945 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| KRAJCZYNSKI, STANLEY P | 3 GARDEN DR APT 6 | | | | LA GRANGE PK | IL | 60526-1075 |
| KRAJDUB, PETER | 37054 TERICREST DR | | | | STERLING HTS | MI | 48310-3953 |
| KRAJECKI, RAYMOND A | 404 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4745 |
| KRAJENKA, FRANK L | 4936 HILLOCK | | | | HIGHLAND | MI | 48356-2043 |
| KRAJENKE, DAVID A | 48267 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2417 |
| KRAJENKE, GARY W | 11360 RACINE RD | | | | WARREN | MI | 48093-2560 |
| KRAJENKE, JOAN M | 59162 ELM CT | | | | WASHINGTON | MI | 48094-3733 |
| KRAJENKE, JOSEPH M | 25838 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1486 |
| KRAJENKE, JUNE A | 14560 LAKESIDE CIR APT 315 | | | | STERLING HEIGHTS | MI | 48313-1354 |
| KRAJENKE, STEPHEN W | 526 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2949 |
| KRAJEWSKI CASMIR | 1666 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| KRAJEWSKI EDWARD | ED KRAJEWSKI TOOL CO | 757 IRVIN SHOOTS RD E | | | MARION | OH | 43302-9739 |
| KRAJEWSKI ERIC | 3219 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| KRAJEWSKI JAMES | 8026 TRADITION OAK | | | | BOERNE | TX | 78015-4984 |
| KRAJEWSKI JR, ERNEST | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| KRAJEWSKI JR, WALTER J | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| KRAJEWSKI PAUL | 5351 CAPRI DR | | | | TROY | MI | 48098-2415 |
| KRAJEWSKI, ADAM L | 3219 STANFORTH AVE | | | | W BLOOMFIELD | MI | 48324-4762 |
| KRAJEWSKI, AMY M | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAJEWSKI, ANNE M | 644 HARRIS HILL RD | | | | LANCASTER | NY | 14086-9759 |
| KRAJEWSKI, CASIMIR | 1666 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| KRAJEWSKI, CHESTER | 8401 COCO RD | | | | BALTIMORE | MD | 21237-1811 |
| KRAJEWSKI, CHRISTINE | 1209 EAGLES CHASE DR | | | | LAWRENCEVILLE | NJ | 08648-2540 |
| KRAJEWSKI, DEBORAH M | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| KRAJEWSKI, EDWARD J | 44 LEISURE LN | | | | LEVITTOWN | PA | 19054-3912 |
| KRAJEWSKI, EDWARD L | 210 CONNECTICUT ST | | | | FORT MYERS BEACH | FL | 33931-3704 |
| KRAJEWSKI, EDWARD P | 1208 PARKINGTON AVE | | | | SUNNYVALE | CA | 94087-1559 |
| KRAJEWSKI, ERIC J | 3219 STANFORTH AVE | | | | W BLOOMFIELD | MI | 48324-4762 |
| KRAJEWSKI, EUGENE C | 100 COLEMONT CT | | | | ANTIOCH | TN | 37013-4024 |
| KRAJEWSKI, HENRY | 16 PRINCE MICHAEL LN | | | | PALM COAST | FL | 32164-7154 |
| KRAJEWSKI, JAMES C | 1704 S INDIANA AVE | | | | KOKOMO | IN | 46902-2062 |
| KRAJEWSKI, JANINA | 7418 STOCK RANCH RD APT 1210 | | | | CITRUS  HEIGHTS | CA | 95621-5604 |
| KRAJEWSKI, JIMMY R | 1444 DIANA RIDGE RD | | | | PULASKI | TN | 38478-7091 |
| KRAJEWSKI, LAWRENCE L | 1890 WINIFRED ST | | | | CHEBOYGAN | MI | 49721-9133 |
| KRAJEWSKI, LAWRENCE W | 3219 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| KRAJEWSKI, MARY A | 210 CONNECTICUT ST | | | | FORT MYERS BEACH | FL | 33931-3704 |
| KRAJEWSKI, MARY L | 16431 MILLSTONE CIR UNIT 103 | | | | FORT MYERS | FL | 33908-6651 |
| KRAJEWSKI, MICHAEL E | 4144 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| KRAJEWSKI, MICHAEL EDWARD | 4144 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| KRAJEWSKI, PAUL C | 3232 WENDE RD | | | | ALDEN | NY | 14004-9795 |
| KRAJEWSKI, PAUL CHRISTOPHER | 3232 WENDE RD | | | | ALDEN | NY | 14004-9795 |
| KRAJEWSKI, PAUL E | 5351 CAPRI DR | | | | TROY | MI | 48098-2415 |
| KRAJEWSKI, ROBERT H | 6646 MARSHALL ST | | | | CANTON | MI | 48187-1662 |
| KRAJEWSKI, STANLEY | 2604 FOGG LN | C/O THOMAS KRAJEWSKI | | | WILMINGTON | DE | 19808-3011 |
| KRAJEWSKI, STEPHANIE | 38184 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-2467 |
| KRAJEWSKI, STEPHEN S | 21 HULL DR | | | | EDISON | NJ | 08817-3516 |
| KRAJEWSKI, TRAVIS S | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| KRAJEWSKYJ, WILLIAM J | 4615 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2041 |
| KRAJICEK JOSEPH (ESTATE OF) (498275) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KRAJICEK, JOSEPH | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| KRAJICEK, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KRAJKOWSKI, STANLEY | 11 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| KRAJNAK, JOHN | 1075 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154 |
| KRAJNC, VICTOR | 31931 RED RUN DR | | | | WARREN | MI | 48093-1143 |
| KRAJNIAK, DOMINIC B | 4379 MUD LAKE RD | | | | POSEN | MI | 49776-9452 |
| KRAJNIAK, JOSEPH A | 7705 BAIMBRIDGE DR | | | | DOWNERS GROVE | IL | 60516-4449 |
| KRAJNIAK, ROBERT A | 1815 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| KRAJNIAK, ROBERT ALAN | 1815 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| KRAJNIK CHEVROLET, INC. | ANN WALLANDER | 3303 LINCOLN AVE | | | TWO RIVERS | WI | 54241-1823 |
| KRAJNIK CHEVROLET, INC. | 3303 LINCOLN AVE | | | | TWO RIVERS | WI | 54241-1823 |
| KRAJNOVIC, GERALD | 12647 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9690 |
| KRAK, DAVID C | 7046 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057-9773 |
| KRAKAT, CARL W | 31609 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| KRAKE, JEROME M | PO BOX 11478 | | | | PRESCOTT | AZ | 85304-1478 |
| KRAKEEL RUDY | 2103 GAMBREL WAY | | | | MONROE | NC | 28112-6196 |
| KRAKEEL, RUDY P | 2103 GAMBREL WAY | | | | MONROE | NC | 28112-6196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAKER FRANK (ESTATE OF) (445779) - | CRAIG PAT EXEC OF ESTATE OF FRANK KRAKER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| KRAKHOFER, KURT F | 270 PACIFIC DR | | | | LAKE HAVASU CITY | AZ | 86406-4461 |
| KRAKKER, FRANCIS G | 1962 BURLINGTON DR | | | | LAPEER | MI | 48446-9785 |
| KRAKKER, KATHERINE A | 5377 W WILSON RD | | | | CLIO | MI | 48420 |
| KRAKKER, PETER S | 1076 GATEWAY DR APT 3 | | | | LAPEER | MI | 48446-3070 |
| KRAKOMBERGER, EDITH | 358 CEDAR HTS R | | | | CIRCLEVILLE | OH | 43113 |
| KRAKORA, RANDALL F | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074-8408 |
| KRAKORA, ROBERT F | 209 LAKESIDE DR S | | | | KOKOMO | IN | 46901-7050 |
| KRAKORA, ROBERT V | 14904 HORSESHOE DR | | | | CARMEL | IN | 46033-9070 |
| KRAKOSKY, ALBERT J | 31318 ROSENBUSCH DR | | | | WARREN | MI | 48088-2034 |
| KRAKOSKY, ANTHONY R | 30632 ROAN DR | | | | WARREN | MI | 48093-3018 |
| KRAKOWIAK, ALICE L | 10 HALEY LANE | | | | CHEEKTOWAGA | NY | 14227 |
| KRAKOWIAK, BRENDA L | 9668 CARMELO CT | | | | CLARENCE CENTER | NY | 14032 |
| KRAKOWIAK, JAMES T | 9668 CARMELO CT | | | | CLARENCE CENTER | NY | 14032-9159 |
| KRAKOWIAK, MARY | 53 LENNON AVENUE | | | | YONKERS | NY | 10701-5935 |
| KRAKOWIAK, MARY | 53 LENNON AVE | | | | YONKERS | NY | 10701-5935 |
| KRAKOWIAK, RONALD F | 1520 MARIE ST | | | | DEARBORN HEIGHTS | MI | 48127-3350 |
| KRAKOWSKI, ALAN D | 9090 EAST KYLE ROAD | | | | PIERCETON | IN | 46562-9169 |
| KRAKOWSKI, ALFRED | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| KRAKOWSKI, CAROLINE | 44395 AUSABLE DR | | | | CLINTON TOWNSHIP | MI | 48038-1415 |
| KRAKOWSKI, CAROLINE | 44395 AU SABLE | | | | CLINTON TOWNSHIP | MI | 48038-1415 |
| KRAKOWSKI, CORA M | 1213 ROSELLE STREET | | | | LINDEN | NJ | 07036-2528 |
| KRAKOWSKI, EDWARD S | 510 W BLOUNT ST | | | | PENSACOLA | FL | 32501-6305 |
| KRAKOWSKI, FRANCIS J | 1213 ROSELLE STREET | | | | LINDEN | NJ | 07036 |
| KRAKOWSKI, HELEN C | 48 ALWAT STREET | | | | WOODBRIDGE | NJ | 07095-2404 |
| KRAKOWSKI, HELEN C | 48 ALWAT ST | | | | WOODBRIDGE | NJ | 07095-2404 |
| KRAKOWSKI, JOANNE | 2648 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| KRAKOWSKI, KENNETH C | 9900 ULMERTON RD LOT 17 | | | | LARGO | FL | 33771-4329 |
| KRAKOWSKI, LEONARD J | 29468 LANSING DR | | | | WESTLAKE | OH | 44145-5241 |
| KRAKOWSKI, RANDALL M | 2613 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8754 |
| KRAKOWSKI, RONALD C | 113 TYLER AVE | | | | ISELIN | NJ | 08830-2513 |
| KRAKOWSKI, RONALD M | 1805 S ERIE ST | | | | BAY CITY | MI | 48706-5225 |
| KRAKOWSKI, SHIRLEY A | 711 N W 217 WAY | | | | PEMBROKE PINE | FL | 33029-0904 |
| KRAKOWSKI, SHIRLEY A | 711 NW 217TH WAY | | | | PEMBROKE PINES | FL | 33029-0904 |
| KRAL JR, FRANK | 608 E MAIN ST | | | | BANNISTER | MI | 48807-9785 |
| KRAL, ANNA J | 373 EDEN OAKS DRIVE | | | | ROCK HILL | SC | 29730-8723 |
| KRAL, BETTY F | 2276 SW MAYFLOWER DR | | | | PALM CITY | FL | 34990-7525 |
| KRAL, COLLEEN C | 112 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| KRAL, JIRI | 6715 FULTON CT | | | | TROY | MI | 48098-1768 |
| KRAL, JOHN F | 12817 TERRACE BOULEVARD | | | | PLAINFIELD | IL | 60585-1799 |
| KRAL, JOHN F | 603 WILDFLOWER CT | | | | NAPERVILLE | IL | 60540-9203 |
| KRAL, ROBERT H | 373 EDEN OAKS DRIVE | | | | ROCK HILL | SC | 29730-8723 |
| KRAL, THOMAS M | 295 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1138 |
| KRALAPP, KIRK A | 21424 CARLTON DR | | | | MACOMB | MI | 48044-1857 |
| KRALEWSKI, FRANKLIN D | N5237 PLUMMER ROAD | | | | ARKANSAW | WI | 54721-8628 |
| KRALIK, ALBERT J | 23180 LAUREN AVE | | | | WARREN | MI | 48089-4461 |
| KRALIK, CARL W | 6249 OAK RD | | | | VASSAR | MI | 48768-9592 |
| KRALIK, DAVID J | 419 S 1ST AVE | | | | WINNECONNE | WI | 54986-9610 |
| KRALIK, DEBRA L | 1154 RED OAK LN | | | | BLANCHARD | OK | 73010-3594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRALIK, DEBRA LOUISE | 1154 RED OAK LN | | | | BLANCHARD | OK | 73010-3594 |
| KRALIK, GREGORY A | 24722 PATRICIA AVE | | | | WARREN | MI | 48091-5613 |
| KRALIK, JAMES S | 5744 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2805 |
| KRALIK, JUNE C | 19615 THORNRIDGE | | | | CLEVELAND | OH | 44135-1045 |
| KRALIK, LAWRENCE P | 3359 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9738 |
| KRALIK, ROBERT B | 24722 PATRICIA AVE | | | | WARREN | MI | 48091-5613 |
| KRALIK, SIGMUND | 15461 PEMBRIDGE DR APT H212 | | | | DELRAY BEACH | FL | 33484-4361 |
| KRALIK, STEPHEN S | 7524 ORANGE VALLEY DR | | | | NORTH RICHLAND HILLS | TX | 76180-2121 |
| KRALIK, THOMAS J | 41755 KENTVALE DR | | | | CLINTON TWP | MI | 48038-1976 |
| KRALIK-BAKER, CAROL L | 940 BAREFOOT BLVD | | | | BAREFOOT BAY | FL | 32976-7102 |
| KRALKA, CHRISTINE J | 225 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| KRALKA, THEODORE S | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 |
| KRALKA, THEODORE S. | 238 MANSELL DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| KRALL JR, JOSEPH R | 46882 HENDRIE CT | | | | CANTON | MI | 48187-4666 |
| KRALL, BRIAN P | 282 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1626 |
| KRALL, CARLENE J. | 10941 RIVEREDGE DR | | | | PARMA | OH | 44130-1252 |
| KRALL, DONNA M | 46882 HENDRIE CT | | | | CANTON | MI | 48187-4666 |
| KRALL, EDNA A | 710 IRONWOOD LN | | | | ANDERSON | IN | 46011-1668 |
| KRALL, EDWARD R | 811 BISHOP AVE | | | | HAMILTON | OH | 45015-2109 |
| KRALL, FRANK | 1487 SINKLER RD | | | | WARMINSTER | PA | 18974-2555 |
| KRALL, GENEVIEVE D | 12 GLEN OAKS AVENUE | | | | SUMMIT | NJ | 07901-2428 |
| KRALL, GEORGE W | 3024 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| KRALL, JAMES S | 2208 ELM CIR | | | | SHELBY TWP | MI | 48316-1046 |
| KRALL, JOSEPH R | 46882 HENDRIE CT | | | | CANTON | MI | 48187-4666 |
| KRALL, JOSEPH RICHARD | 46882 HENDRIE CT | | | | CANTON | MI | 48187-4666 |
| KRALL, LESLIE S | 4281 WEST ANGELS WAY | | | | BLOOMINGTON | IN | 47403-8910 |
| KRALL, MARILYN S | 1632 W 425 N | | | | KOKOMO | IN | 46901-8264 |
| KRALL, PATRICK J | 5996 HARRISON ST | | | | MENTOR | OH | 44061 |
| KRALL, ROBERT A | 27530 LORRAINE AVE | | | | WARREN | MI | 48093-4929 |
| KRALL, ROBERT J | 1632 W CO RD - 425 N | | | | KOKOMO | IN | 46901 |
| KRALL, STEVEN | 8795 BRIDLEWOOD WAY | | | | SEMINOLE | FL | 33777 |
| KRALLMAN EDITH ESTATE OF | C/O DAVID S DEROSE | UNDERWOOD CENTER | 550 E PITTSBURGH ST | | GREENSBURG | PA | 15601 |
| KRALLMAN, MARK E | 4544 N 622 W | | | | HUNTINGTON | IN | 46750-8920 |
| KRALLMAN, MARK E. | 4544 N 622 W | | | | HUNTINGTON | IN | 46750-8920 |
| KRALOVEC, THOMAS E | 1223 JENSEN RD | | | | EAU CLAIRE | WI | 54701-7344 |
| KRALOWSKI, EUGENE | 15770 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2301 |
| KRALSTEIN ALBERT | 3 SOUTHPORT LN | | | | BOYNTON BEACH | FL | 33436-6437 |
| KRALY, ROBERT A | 3050 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9494 |
| KRAM, CARRIE L | 802 EAST ISABELLA RD | | | | MIDLAND | MI | 48540 |
| KRAM, HENRY L | 18688 RIEGER RD | | | | CHESTERFIELD | MO | 63005-8412 |
| KRAM, KEVIN J | 1301 CORNERSTONE CT | | | | ESSEXVILLE | MI | 48732-1937 |
| KRAM, MARILYN ELLEN | 801 S WARNER ST | | | | BAY CITY | MI | 48706-5041 |
| KRAM, REMIGIA C | 2962 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| KRAM, SHARON T | 1301 CORNERSTONE CT | | | | ESSEXVILLE | MI | 48732-1937 |
| KRAM, SUE | 530 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8153 |
| KRAM, WILLIAM J | 209 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| KRAMADHATI, NARASIMHA | 1324 RANKIN DR | INTERNATIONAL MAIL CENTE | | | TROY | MI | 48083-2826 |
| KRAMAR, CHARLES | 468 HIGH ST | | | | ELYRIA | OH | 44035-3146 |
| KRAMAR, DUANE L | 2640 S HIGH CREST RD | | | | BELOIT | WI | 53511-2116 |
| KRAMAR, JOSEPH P | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| KRAMAR, KEITH A | 2740 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1704 |
| KRAMARCK JR, STEPHEN J | 347 WHEATSHEAF DR | | | | NEW CASTLE | DE | 19720-5618 |
| KRAMARCZUK, PETRO | 6511 ROUSSEAU DR | | | | PARMA | OH | 44129-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAMARCZYK, AGNES C | 236 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| KRAMARCZYK, ANTHONY F | 236 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| KRAMARCZYK, FRANK C | 952 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3684 |
| KRAMARCZYK, LOUIS T | 76 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1778 |
| KRAMARCZYK, MARK A | 14560 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313-2351 |
| KRAMARCZYK, PAUL J | 8540 METROPOLITAN BLVD | | | | OLMSTEAD FALLS | OH | 44138-2241 |
| KRAMARICH, ROXANDY S | 27157 GATEWAY DR W APT 106 | | | | FARMINGTON HILLS | MI | 48334-4981 |
| KRAMARZ, KARL J | 75 EDGEWATER DR | | | | BLACKSTONE | MA | 01504-1957 |
| KRAMARZ, PATRICIA A | 197 BIRCH HOLLOW DR | | | | BORDENTOWN | NJ | 08505-4255 |
| KRAMARZ, VIRGINIA D | 91 NEWLAND AVE | | | | BELLINGHAM | MA | 02019-1934 |
| KRAMARZ, WALTER A | 38 JUDD ST | | | | BRISTOL | CT | 06010-4342 |
| KRAMB, ISABEL M | 3506 E SHORE DR | | | | PORTAGE | MI | 49002-6603 |
| KRAMB, JOHN F | 1585 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1029 |
| KRAMBECK, FERNANDO L | 54545 SASSAFRAS DR | | | | SHELBY TOWNSHIP | MI | 48315-6901 |
| KRAMEK, HELEN A | 9069 FENTON | | | | DETROIT | MI | 48239-1277 |
| KRAMEK, JOHN S | 5006 SOUTHERN PINE CIR | | | | VENICE | FL | 34293-4244 |
| KRAMEK, LARRY J | 10835 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1174 |
| KRAMER | PO BOX 3747 | | | | GRANADA HILLS | CA | 91394-0747 |
| KRAMER & FRANK PC | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106-2501 |
| KRAMER & FRANK,PC | PAMELA P. PATTON | 9300 DIELMAN INDUSTRIAL DR., STE 100 | | | ST. LOUIS | MO | 63132 |
| KRAMER & GREBE GMBH CO KG MODELLBAU | LUDWIG-GREBE-STRASSE 5 | | | BIEDENKOPF-WALLAU 35216 GERMANY | | | |
| KRAMER AIR TOOL | KRAMER ,MIKE | 23149 COMMERCE DR | | | FARMINGTN HLS | MI | 48335-2723 |
| KRAMER AIR TOOL | 23149 COMMERCE DR | | | | FARMINGTN HLS | MI | 48335-2723 |
| KRAMER AIR TOOL INC | 1415 RENSEN ST | | | | LANSING | MI | 48910 |
| KRAMER AIR TOOL SALES & SERVIC | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2723 |
| KRAMER AIR TOOL SALES & SERVICE | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2723 |
| KRAMER AIR TOOL SALES & SERVICE INC | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2723 |
| KRAMER DATAPOWER INC | 5410 NEWPORT DR STE 38 | | | | ROLLING MEADOWS | IL | 60008-3722 |
| KRAMER FRANK | KRAMER, FRANK | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| KRAMER FRANK | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 575 JERICHO TURNPIKE SUITE 210 | | | JERICHO | NY | 11753 |
| KRAMER GARY | NEED BETTER ADDRESS 10/26/06CP | 233 SOUTH STREET 6TH | | | PHILADELPHIA | PA | 19147 |
| KRAMER HAROLD R (360217) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRAMER JAMES | 3388 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| KRAMER JR, DAVID C | 621 N WHEELER ST | | | | SAGINAW | MI | 48602-2758 |
| KRAMER JR, JAMES W | 3388 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| KRAMER JR, JOHN R | 5610 QUEEN ANNE ST | | | | BALTIMORE | MD | 21207-4761 |
| KRAMER KRAMER & DANIELS | 2001 WILSHIRE BLVD STE 520 | | | | SANTA MONICA | CA | 90403 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTY FOR THE OFFICIAL UNSECURED CREDITORS COMMITTEE | ATTN: THOMAS MOERS MAYER, R SCHMIDT, LAUREN MACKSOUD, JEN SHARRET | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| KRAMER MELLEN PC | 3000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075 |
| KRAMER PATRICIA | KRAMER, PATRICIA | JEFF LANKENAW | 5284 ROAD 6 | | NAPOLEON | OH | 43515 |
| KRAMER RAYSON LLP | 800 S GAY ST STE 2500 | 1ST TENNESSEE PL | | | KNOXVILLE | TN | 37929-9702 |
| KRAMER SR, DONALD R | 143 CATTARAUGUS DR | | | | ROCHESTER | NY | 14623-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAMER STEVEN - STOCK DROP CASE | KRAMER, STEVEN | WECHSLER HARWOOD LLP | 488 MADISON AVENUE 8TH FLOOR | | NEW YORK | NY | 10022 |
| KRAMER STEVEN - STOCK DROP CASE | BATTENBERG, J.T. | | | | | | |
| KRAMER STEVEN - STOCK DROP CASE | DELPHI | | | | | | |
| KRAMER STEVEN - STOCK DROP CASE | EXECUTIVE COMMITTEE DELPHI BOARD OF DIRECTORS | | | | | | |
| KRAMER STEVEN - STOCK DROP CASE | FLIGSTEIN, MICHAEL S | | | | | | |
| KRAMER STEVEN - STOCK DROP CASE | KRAMER, STEVEN | | | | | | |
| KRAMER STEVEN - STOCK DROP CASE | WHITSON, JAMES P | | | | | | |
| KRAMER THIRD PARTY GENERATOR | DEFENDANT ACCOUNT | C\0 K MACK FOX ROTHSCHILD | 997 LENOX DR BLDG 3 | | LAWRENCEVILLE | NJ | 08648 |
| KRAMER THIRD PARTY GENERATOR | DEFENDANT ACCOUNT | PICCO MACK HERBERT - K.H. MACK | P.O. BOX 1388 | | TRENTON | NJ | 08607 |
| KRAMER TOOL & DIE INC | | | | | | | |
| KRAMER TOOL & DIE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 96 NORTH ST. E | | OTTERVILLE, ON NDJ 1RD CANADA | | | |
| KRAMER, ADOLF | 39388 FENMORE CT | | | | STERLING HTS | MI | 48313-5063 |
| KRAMER, ALFRED J | 14133 GILBERT RD | | | | ALLENTON | MI | 48002-3801 |
| KRAMER, ALFRED JAMES | 14133 GILBERT RD | | | | ALLENTON | MI | 48002-3801 |
| KRAMER, AMELIA | 32 MITCHELL DR | | | | TOMS RIVER | NJ | 08755-5178 |
| KRAMER, ANNE | 6950 LINDRATH | | | | WASHINGTON | MI | 48094-2852 |
| KRAMER, ANTHONY J | 1 EDGEWOOD DR | | | | LAKEWOOD | NY | 14750 |
| KRAMER, BETH A | 4433 ABBOTT AVE N | | | | ROBBINSDALE | MN | 55422-1416 |
| KRAMER, BUD D | 349 WILBER RD | | | | TAWAS CITY | MI | 48763-9363 |
| KRAMER, C R | 430 BROWNTOWN RD | | | | NO HUNTINGDON | PA | 15642-1906 |
| KRAMER, CARMEN M | 2300 GRAND HAVEN DR APT 300 | | | | TROY | MI | 48083-4446 |
| KRAMER, CARY R | 2901 RED RIVER CT | | | | EDMOND | OK | 73034-6865 |
| KRAMER, CLIFFORD | 1837 BRIARWOOD DR | | | | LANSING | MI | 48917-1773 |
| KRAMER, CONNIE F | 207 BRICE ST | | | | NEW LEBANON | OH | 45345-1105 |
| KRAMER, DALE E | 8094 SUNNY DR | | | | DONALSONVILLE | GA | 39845-5486 |
| KRAMER, DALE R | 9271 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| KRAMER, DANNY H | 5702 LADDERBACK | | | | HOLT | MI | 48842-8686 |
| KRAMER, DANNY L | 2310 S 4TH ST | | | | BURLINGTON | IA | 52601-6400 |
| KRAMER, DAVID A | 2714 ADAMS BLVD | | | | SAGINAW | MI | 48602-3126 |
| KRAMER, DAVID M | 1612 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2961 |
| KRAMER, DAVID W | 4385 51ST ST | | | | DETROIT | MI | 48210-2721 |
| KRAMER, DEBORA | | | | | | | |
| KRAMER, DEBORAH L | 63 BROWNING DR | | | | WRIGHT CITY | MO | 63390-3358 |
| KRAMER, DEBORAH LYNN | 28942 VICTORY RD | | | | PAOLA | KS | 66071-9462 |
| KRAMER, DENISE | 20360 CEDAR | | | | ST CLAIR SHOR | MI | 48081-1707 |
| KRAMER, DENISE | 20360 CEDAR ST | | | | SAINT CLAIR SHORES | MI | 48081-1707 |
| KRAMER, DENNIS H | 4724 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1738 |
| KRAMER, DOLORES A | 870 BOON STREET | | | | TRAVERSE CITY | MI | 49686-4303 |
| KRAMER, DOLORES A | 870 BOON ST | | | | TRAVERSE CITY | MI | 49686-4303 |
| KRAMER, DOLORES R | 4772 FOXDALE DR | | | | KETTERING | OH | 45429-5735 |
| KRAMER, DONALD A | O 7420 21ST AVE | | | | JENISON | MI | 49428 |
| KRAMER, DONALD C | 1413 GYPSY LANE | | | | NILES | OH | 44446-3237 |
| KRAMER, DONALD C | 1413 GYPSY LN | | | | NILES | OH | 44446-3237 |
| KRAMER, DONALD L | 1779 WATERFORD WAY | | | | MORGANTON | NC | 28655-8294 |
| KRAMER, DONALD R | 5290 COUNTRYSIDE CT # DT | | | | SAINT CLOUD | FL | 34771 |
| KRAMER, DONNA G | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| KRAMER, DONNA G. | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| KRAMER, DORIS A | 9300 KNOLL STONE CT | | | | ELLICOTT CITY | MD | 21042-1753 |
| KRAMER, DOUGLAS A | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| KRAMER, DOUGLAS W | 700 HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAMER, EDWARD J | 149 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9785 |
| KRAMER, ELIZABETH A | 4608 EASTGATE AVE. | | | | DAYTON | OH | 45420-3310 |
| KRAMER, ERIC G | 208 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3469 |
| KRAMER, ERVIN M | 18 NW 10TH ST APT 604 | | | | ADAMS | MN | 55909-9700 |
| KRAMER, ERVIN M | 18 - 10TH ST NW | APT 604 | | | ADAMS | MN | 55909-9754 |
| KRAMER, EULA M | 15350 GARDEN ST APT 21 | | | | LIVONIA | MI | 48154-3832 |
| KRAMER, FRANCES E | 739 WAGONWHEEL DR. | | | | DAYTON | OH | 45431-2714 |
| KRAMER, FRANCES E | 739 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2714 |
| KRAMER, FRANK | | | | | | | |
| KRAMER, FRANK | STUART D MARKOWTZ | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| KRAMER, FRANK N | 11375 COLUMBIA | | | | REDFORD | MI | 48239-2274 |
| KRAMER, FRED J | 4726 S LECLAIRE AVE | | | | CHICAGO | IL | 60638-2020 |
| KRAMER, FREDERICK E | 826 BEULAH ST | | | | LANSING | MI | 48910-1768 |
| KRAMER, FREDERICK L | 918 MARSHALL ST | | | | PORTLAND | MI | 48875-1372 |
| KRAMER, GARY L | PO BOX 88 | | | | MUIR | MI | 48860-0088 |
| KRAMER, GAYNELLE | 2413 INDIAN WELLS CT | | | | CORPUS CHRISTI | TX | 78414-2509 |
| KRAMER, GERALD A | 2806 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| KRAMER, GLENN D | 31947 W 228TH ST | | | | LAWSON | MO | 64062-8169 |
| KRAMER, HAROLD A | 52649 HUNTERS POINTE CT | | | | MACOMB | MI | 48042-5685 |
| KRAMER, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAMER, HARRY V | 17536 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5493 |
| KRAMER, HELEN | 668 LONG POND RD | | | | ROCHESTER | NY | 14612-3008 |
| KRAMER, HELEN F | 34 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-6119 |
| KRAMER, HELEN J | 110 TARRYTON CT E | | | | COLUMBUS | OH | 43228-6501 |
| KRAMER, HELEN SETTLEMENT | PROCESS ACCT C\O D PAYNE | PO BOX 1945 | PITNEY HARDIN KIPP | | MORRISTOWN | NJ | 07962-1945 |
| KRAMER, ISABEL | 20 W 4TH ST | | | | FT. JENNINGS | OH | 45844 |
| KRAMER, ISABEL | 20 4TH ST | | | | FORT JENNINGS | OH | 45844-9653 |
| KRAMER, JACQUELINE | 30583 BALDWIN ST | | | | ELBERTA | AL | 36530-6133 |
| KRAMER, JAMES G | 2030 PAVONIA WEST RD | | | | MANSFIELD | OH | 44903-9600 |
| KRAMER, JAMES H | 4649 KINGSWOOD DR | | | | BRIGHTON | MI | 48116-9407 |
| KRAMER, JAMES J | 32 MITCHELL DR | | | | TOMS RIVER | NJ | 08755-5178 |
| KRAMER, JAMES M | 11220 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| KRAMER, JAMES MICHAEL | 11220 PHYLLIS DR | | | | CLIO | MI | 48420-1561 |
| KRAMER, JANET M | 3198 ERHART ROAD | | | | LITCHFIELD | OH | 44253-9120 |
| KRAMER, JANET M | 3198 ERHART RD | | | | LITCHFIELD | OH | 44253-9120 |
| KRAMER, JERRY G | 204 S 2ND ST | | | | FIELDON | IL | 62031-1128 |
| KRAMER, JERRY H | 320 E 312TH ST | | | | WILLOWICK | OH | 44095-3625 |
| KRAMER, JERRY P | 820 GREEN ST | | | | PORTLAND | MI | 48875-1309 |
| KRAMER, JESSICA | | | | | | | |
| KRAMER, JOHN C | 2194 E LAKE RD | | | | CLIO | MI | 48420-9144 |
| KRAMER, JOHN F | 429 STATE ROUTE 104B | | | | MEXICO | NY | 13114-3126 |
| KRAMER, JOHN H | 1026 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3859 |
| KRAMER, JOHN J | 220 PARK MANOR DR. | P.O. BOX 5E | | | DAYTON | OH | 45410 |
| KRAMER, JOHN P | 1400 S CLAY ST LOT 56 | | | | DELPHOS | OH | 45833-2289 |
| KRAMER, JOHN R | 8092 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| KRAMER, JOHN R | 530 RIVERVIEW RD | | | | GATES MILLS | OH | 44040-9649 |
| KRAMER, JOSEPH R | 7575 W 1000 S | | | | FORTVILLE | IN | 46040-9224 |
| KRAMER, JUDITH | 7621 STONEY SIDE CT | | | | INDIANAPOLIS | IN | 46259-9574 |
| KRAMER, JULIANNE M | 1118 MATHEWS ROAD | | | | PALOND | OH | 44514-1455 |
| KRAMER, JULIANNE M | 1118 MATHEWS RD | | | | POLAND | OH | 44514-1455 |
| KRAMER, KARL A | 745 N MULBERRY ST | | | | GARDNER | KS | 66030-1823 |
| KRAMER, KARL R | 3135 MANN RD | | | | WATERFORD | MI | 48329-2259 |
| KRAMER, KATHERINE | 3424 CAPRICIO ST NE | | | | CANTON | OH | 44721-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAMER, KATHERINE R | 1233 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| KRAMER, KATHRYN | 26651 MARILYN AVE | | | | WARREN | MI | 48089-4636 |
| KRAMER, KATIE | 2108 DUNNS EDDY RD | | | | YOUNGSVILLE | PA | 16371-4020 |
| KRAMER, KELLY M | 914 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344 |
| KRAMER, KENNETH F | 247 PORTER DR | | | | ENGLEWOOD | OH | 45322-2453 |
| KRAMER, KENNETH V | 4966 ABBEY LN | | | | SHELBY TWP | MI | 48316-4024 |
| KRAMER, KENNETH W | 48207 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1428 |
| KRAMER, KENNETH W | 318 E WILLARD AVE | | | | LANSING | MI | 48910-3050 |
| KRAMER, KENT G | 2838 E DOWNING CIR | | | | MESA | AZ | 85213-6929 |
| KRAMER, KEVIN R | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| KRAMER, KURT R | 1434 TIMOTHY ST | | | | SAGINAW | MI | 48638 |
| KRAMER, KYLE | 1037 GARFIELD AVE | | | | LANSING | MI | 48917-9250 |
| KRAMER, LAURIE A | 1452 WHITESPIRE CT | | | | NAPERVILLE | IL | 60565-2031 |
| KRAMER, LEWIS D | 13210 24 MILE RD | | | | SHELBY TWP | MI | 48315-1812 |
| KRAMER, LINDA L. | 12610 BURT RD | | | | EMMETT | MI | 48022-4100 |
| KRAMER, LINDA M. | 16740 LOCHMOOR CIR E | | | | NORTHVILLE | MI | 48168-4400 |
| KRAMER, LOREN D | 10550 LANGE RD | | | | BIRCH RUN | MI | 48415-9797 |
| KRAMER, LUCY | 4602 E PDSE VLG PKY N APT E129 | | | | PHOENIX | AZ | 85032 |
| KRAMER, MARCIA A | N7169 W LAKE CREST DR | | | | SHAWANO | WI | 54166-1733 |
| KRAMER, MARILYN J. | 6409 NW HIGH DR | | | | PARKVILLE | MO | 64152-2519 |
| KRAMER, MARILYN J. | 6409 N.W. HIGH DRIVE | | | | PARKVILLE | MO | 64152-2519 |
| KRAMER, MARILYN M | 20007 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2441 |
| KRAMER, MARK | 2651 TOMLINSON RD | | | | MASON | MI | 48854-9751 |
| KRAMER, MARK E | 9018 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| KRAMER, MARK J | PO BOX 242 | | | | FOWLER | MI | 48835-0242 |
| KRAMER, MARK V | 30014 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9504 |
| KRAMER, MARTIN S | 7262 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| KRAMER, MARVIN H | 2916 WEST SAGINAW ROAD | | | | MAYVILLE | MI | 48744-9424 |
| KRAMER, MARY L | 2724 STAUFFER DRIVE | | | | BEAVERCREEK | OH | 45434-6243 |
| KRAMER, MATTHEW B | 8409 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| KRAMER, MICHAEL J | 6027 FORDHAM DR | | | | SHELBY TWP | MI | 48316-2530 |
| KRAMER, MICHAEL J | 7639 LAUREL DR | | | | PASADENA | MD | 21122-1911 |
| KRAMER, MICHAEL L | 428 BELMONT AVE | | | | NILES | OH | 44446-3073 |
| KRAMER, MICHAEL L | 426 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| KRAMER, MICHAEL S | 2758 LANGLEY CIR | | | | GLENVIEW | IL | 60026-7735 |
| KRAMER, MIKE | PO BOX 337 | | | | MONTROSE | IA | 52639-0337 |
| KRAMER, NAOMI C | 828 KENSINGTON AVE | | | | FLINT | MI | 48503-5386 |
| KRAMER, NELLIE M | 416 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| KRAMER, OLGA | 7506 WILLIAMSON | | | | DEARBORN | MI | 48126-1495 |
| KRAMER, PATRICIA | 1150 SPERLING AVE | | | | NAPLES | FL | 34103-2301 |
| KRAMER, PATRICIA | 5824 ROAD 6 | | | | DELTA | OH | 43515 |
| KRAMER, PATRICIA | JEFF LANKENAU | 5284 ROAD 6 | | | NAPOLEON | OH | 43515 |
| KRAMER, PAUL J | RR 1 BOX 20600 | | | | FT JENNINGS | OH | 45844 |
| KRAMER, PAUL R | 7752 JACKSON STREET | | | | TAYLOR | MI | 48180-2634 |
| KRAMER, PAUL ROBERT | 7752 JACKSON STREET | | | | TAYLOR | MI | 48180-2634 |
| KRAMER, PETER H | 22381 INDEPENDENCE ST | | | | TRENTON | MI | 48183-3739 |
| KRAMER, RALPH G | 2057 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| KRAMER, RALPH J | 1648 JORDAN CT | | | | SHELBYVILLE | IN | 46176-3032 |
| KRAMER, RALPH R | 24363 SMITH AVE | | | | WESTLAKE | OH | 44145-4818 |
| KRAMER, RAYMOND H | 6669 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| KRAMER, RAYMOND P | 14978 SHARRARD RD | | | | BERLIN | MI | 48002 |
| KRAMER, RAYMOND W | 1710 W 101ST ST | | | | CHICAGO | IL | 60643-2139 |
| KRAMER, RAYMOND W | 17289 PALMER ST | | | | MELVINDALE | MI | 48122-1247 |
| KRAMER, RHET J | 8674 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-9485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAMER, RICHARD A | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8720 |
| KRAMER, RICHARD C | 5841 SW 103RD LOOP | | | | OCALA | FL | 34476-3623 |
| KRAMER, RICHARD C | 25727 THOMAS DR | | | | WARREN | MI | 48091-3792 |
| KRAMER, RICHARD J | 39 APPLE BLOSSOM BLVD | | | | LANCASTER | NY | 14086-9475 |
| KRAMER, RICHARD L | 425 HUNTER ST | | | | SAGINAW | MI | 48602-3233 |
| KRAMER, RICHARD L | 36 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174-8206 |
| KRAMER, RICHARD V | 17352 W 929 RD | | | | PARK HILL | OK | 74451-2201 |
| KRAMER, RICKY A | 7625 HILLTOP LN | | | | BETHALTO | IL | 62010-2525 |
| KRAMER, RICKY ALLEN | 7625 HILLTOP LN | | | | BETHALTO | IL | 62010-2525 |
| KRAMER, RITA JO | 8700 E 117TH STREET | | | | KANSAS CITY | MO | 64134-4017 |
| KRAMER, ROBERT E | 14306 COLPAERT DR | | | | WARREN | MI | 48088-2955 |
| KRAMER, ROBERT E | 2270 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| KRAMER, ROBERT J | 67 HORIZON CT | | | | SAYLORSBURG | PA | 18353-9482 |
| KRAMER, ROBERT P | 156 LITTLE ROBIN RD | | | | AMHERST | NY | 14228-1123 |
| KRAMER, ROBERT R | 4509 TROTTER LN | | | | FLOWER MOUND | TX | 75028-8775 |
| KRAMER, ROBERT T | 2416 COLUMBUS DRIVE WEST | | | | HAMILTON | OH | 45013-4254 |
| KRAMER, ROBERT W | PO BOX 243 | | | | ROANN | IN | 46974-0243 |
| KRAMER, RODERIC J | 6620 N RILEY AVE | | | | INDIANAPOLIS | IN | 46220-3939 |
| KRAMER, RODNEY D | 207 BRICE ST | | | | NEW LEBANON | OH | 45345-1105 |
| KRAMER, RODNEY L | LOT 43-2 | 10315 CORTEZ ROAD WEST | | | BRADENTON | FL | 34210-1672 |
| KRAMER, RODNEY L | 10315 CORTEZ RD W | LOT43-2 | | | BRADENTON | FL | 34210 |
| KRAMER, ROGER B | 2529 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5259 |
| KRAMER, RONALD H | 8983 W DIXON RD | | | | REESE | MI | 48757-9208 |
| KRAMER, RONALD L | GAYLORD EYERMAN BRADLEY PC | 1400 SW MONTGOMERY ST | | | PORTLAND | OR | 97201-2557 |
| KRAMER, RONALD L | 1834 SW 58TH AVE STE 200 | | | | PORTLAND | OR | 97221-1455 |
| KRAMER, RONALD T | 14203 MURTHUM AVE | | | | WARREN | MI | 48088-2968 |
| KRAMER, RONALD TREVERTON | 14203 MURTHUM AVE | | | | WARREN | MI | 48088-2968 |
| KRAMER, RONALD W | W208 S KAREN CT S10586 | | | | MUSKEGO | WI | 53150 |
| KRAMER, RONIKA L | 3135 MANN RD | | | | WATERFORD | MI | 48329-2259 |
| KRAMER, ROSE | 2150 VALPARAISO BLVD | | | | N FORT MYERS | FL | 33917-6788 |
| KRAMER, ROSE M | 3210 N NORTH SHORE BLVD | | | | WICHITA | KS | 67205-2516 |
| KRAMER, ROY A | 5743 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8760 |
| KRAMER, RUBY D | PO BOX 45 | | | | MONTELLO | NV | 89830 |
| KRAMER, RUBY N | 6669 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| KRAMER, RUDOLPH T | 28406 TOWNSLEY CT | | | | SAUGUS | CA | 91350-3202 |
| KRAMER, RUTH E | 1887 SILVER BELL RD APT 104 | | | | EAGAN | MN | 55122-1197 |
| KRAMER, SHARON K | 914 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| KRAMER, SHIRLEY J | 37639 LOIS DR | | | | STERLING HTS | MI | 48310-3569 |
| KRAMER, SHIRLEY L | 7005 S 74TH ST UNIT 208 | | | | LA VISTA | NE | 68128-2286 |
| KRAMER, STANLEY F | 45 NEWBERRY PL | | | | GROSSE POINTE FARMS | MI | 48236-3749 |
| KRAMER, STELLA | 11036 HERMENITT DR | | | | DELTON | MI | 49046-7797 |
| KRAMER, TERRY L | 201 E CLINTON ST | | | | DURAND | MI | 48429-1440 |
| KRAMER, THEODORE P | 2232 YOULL ST | | | | NILES | OH | 44446-4254 |
| KRAMER, THEODORE R | ABBEY PARK | 3221 E BALDWIN RD | APT# 325 | | GRAND BLANC | MI | 48439 |
| KRAMER, THOMAS A | 1800 BRIDGEWATER CT | | | | CANTON | MI | 48188-3256 |
| KRAMER, THOMAS E | 5615 OAKCREST DR | | | | INDIANAPOLIS | IN | 46237-9299 |
| KRAMER, THOMAS L | 10305 WISHING STONE CT | | | | BONITA SPRINGS | FL | 34135-5092 |
| KRAMER, THOMAS S | 11020 ST RD 67 28N | | | | ALBANY | IN | 47320 |
| KRAMER, TODD JAMES | 11889 GEYSER CT | | | | FISHERS | IN | 46038-5497 |
| KRAMER, VELMA J | 1369 WALNUT | | | | HUNTINGTON | IN | 46750-3136 |
| KRAMER, VIRGINIA M | 3774 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-4719 |
| KRAMER, VIVIAN L | 3286 BENYARD DRIVE | | | | MOBILE | AL | 36619-4338 |
| KRAMER, WALTER C | 127 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAMER, WILLIAM | 2178 HARMON AVE | | | | NILES | OH | 44446-4262 |
| KRAMER, WILLIAM | 4168 MOLANE ST | | | | DAYTON | OH | 45416-1823 |
| KRAMER, WILLIAM D | 4449 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| KRAMER, WILLIAM L | 6787 S US 31 | | | | EDINBURGH | IN | 46124 |
| KRAMER, ZELDA T | 297 E 500 S | | | | ANDERSON | IN | 46013-3917 |
| KRAMER-PETTIBONE, BIRGITTA R | 11851 LANCER DR | | | | STERLING HTS | MI | 48313-5150 |
| KRAMER-TAYLOR, CAROL A | 6575 CAHILL PL | | | | INDIANAPOLIS | IN | 46214-3587 |
| KRAML, HERBERT W | 3114 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| KRAML, MONICA | 6202 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9770 |
| KRAMLICH, BRUCE C | 6483 S SYCAMORE ST | | | | LITTLETON | CO | 80120-3036 |
| KRAMM, RICHARD W | 8079 REPUBLIC AVE | | | | WARREN | MI | 48089-1614 |
| KRAMMER JR, WILBERT J | 1010 SISKE RD | | | | ORCHARD BEACH | MD | 21226-2039 |
| KRAMMER, CLARICE MARIE | 1010 SISKE RD | | | | BALTIMORE | MD | 21226-2039 |
| KRAMMER, JOSEPH M | 3758 CHERRY CT | | | | STEWARTSTOWN | PA | 17363-7567 |
| KRAMMES, JACK E | 378 SPYGLASS HILL DR | | | | PERRY | GA | 31069-4120 |
| KRAMP, ALBERT F | 6124 GODFREY RD | | | | BURT | NY | 14028-9756 |
| KRAMP, BEATRICE | 5115 S COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| KRAMP, CLARENCE P | 2470 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| KRAMP, JULIE A | 4 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4709 |
| KRAMP, MICHAEL J | 6136 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| KRAMP, NANCY | 367 THISELDO LN | | | | SEBRING | FL | 33875-6349 |
| KRAMP, NANCY | 367 THISTLDO LN | | | | SEBRING | FL | 33875 |
| KRAMP, TERRY L | 6695 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| KRAMP, THOMAS A | PO BOX 215 | | | | OLCOTT | NY | 14126-0215 |
| KRAMP, WILLIAM E | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 |
| KRAMP, WILLIAM L | 13750 BRISTLECONE DR APT 106 | | | | PLAINFIELD | IL | 60544-9379 |
| KRAMP, WILLIAM LEO | 13750 BRISTLECONE DR APT 106 | | | | PLAINFIELD | IL | 60544-9379 |
| KRAMPAS, ALFONSE | 2946 WALWORTH-MARION RD | | | | MARION | NY | 14505 |
| KRAMPE, BERNARD H | 512 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| KRAMPE, BERNARD L | 3256 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 |
| KRAMPE, GREGORY A | 15360 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9256 |
| KRAMPE, JOHN M | 7311 APPLE CROSS CIR | | | | AVON | IN | 46123-7711 |
| KRAMPE, VERONICA T | RR 5 BOX 156-1 | | | | MOUNDSVILLE | WV | 26041-9719 |
| KRAMPER, BRIAN J | PO BOX 712 | | | | DAKOTA CITY | NE | 68731-0712 |
| KRAMPER, LAURIE A | 2758 TRURO RD | | | | SAINT CHARLES | IA | 50240-8609 |
| KRAMPF, CHARLES E | 5583 RURAL EDGE DR | | | | ROSCOE | IL | 61073-9439 |
| KRAMPIEN, WAVA J | 4174 4TH ST | | | | BROWN CITY | MI | 48416-9174 |
| KRAMPITZ, ALBERT G | 166 BUTTERFIELD HILL EXT | | | | PERKINSVILLE | VT | 05151-9513 |
| KRAMPITZ, ELSIE B | 84 STEELE RD | PO BOX 693 | | | BRISTOL | CT | 06011-0693 |
| KRAMPITZ, JERALD A | 38014 CASTLE DR | | | | ROMULUS | MI | 48174-1016 |
| KRAMPITZ, STEPHEN J | 1380 VESTA RD | | | | WAKEMAN | OH | 44889-9391 |
| KRAMSKY, HELEN | 13155 SW 7TH COURT | APT. E314 | | | PEMBROKE PINES | FL | 33027 |
| KRANAS, DOROTHY T | 603 MANSION STREET | | | | MAUSTON | WI | 53948-1704 |
| KRANCE, DEAN J | 438 SUMMIT DR | | | | MANSFIELD | OH | 44903-8777 |
| KRANDEL, FRANK L | 219 CHESTON ST | | | | PITTSBURGH | PA | 15227-2111 |
| KRANER WILLIAM | 3933 PRICE RD NE | | | | NEWARK | OH | 43055-9507 |
| KRANER, BARBARA A | 3473 OLD PULASKI RD | | | | NEW CASTLE | PA | 16105-3511 |
| KRANIAK, RITA F | 6765 LITTLE CREEK CT | | | | TROY | MI | 48085-1411 |
| KRANICH, ALVIN C | 314 SAGE HILL DR | | | | SHREVEPORT | LA | 71106-7645 |
| KRANIG, RAE C | 3905 ROSEWOOD DR | | | | MIDWEST CITY | OK | 73110-3424 |
| KRANING, JESSE K | 3610 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4758 |
| KRANING, JESSE K. | 3610 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4758 |
| KRANJC, SLAVKA R | 1255 PASADENA AVE S APT 305 | | | | SOUTH PASADENA | FL | 33707-6206 |
| KRANJC, SLAVKA R | 1255 PASADENA AVE. S | APT 305 | | | ST. PETERSBURG | FL | 33707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRANKER, GERALD | 69 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| KRANKIE L HATCH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KRANKKALA, DONALD W | 2248 LAKEVIEW WAY | | | | PALM HARBOR | FL | 34683-5812 |
| KRANOCK, KIMBERLY L | 2764 STENZEL AVE | | | | NORTH TONAWANDA | NY | 14120-1008 |
| KRANS, JAMES G | 236 S MAPLE ST | | | | ZEELAND | MI | 49464-1914 |
| KRANSON, HEATHER P | 1008 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1413 |
| KRANSZ, DARRELL E | 9209 BARNES RD | | | | PORTLAND | MI | 48875-9672 |
| KRANSZ, DUANE E | 9481 TOWNER RD | | | | PORTLAND | MI | 48875-9479 |
| KRANSZ, JOSEPH A | 13399 GRANGE RD #1 | | | | EAGLE | MI | 48822 |
| KRANSZ, ROBERT H | 11117 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| KRANSZ, STEVEN R | 7850 W CHADWICK RD | | | | DEWITT | MI | 48820-8051 |
| KRANSZ, TERESA | 7850 W CHADWICK RD | | | | DEWITT | MI | 48820-8051 |
| KRANSZ, TERESA K | 7850 W CHADWICK RD | | | | DEWITT | MI | 48820-8051 |
| KRANTZ GARY (445782) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KRANTZ JOHN ESTATE OF (482339) | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| KRANTZ LENORE | 60 FAIRWAY TRL | | | | BENTLEYVILLE | OH | 44022-2378 |
| KRANTZ, ALBERT W | 5 HOOK RD | | | | LEVITTOWN | PA | 19056-1126 |
| KRANTZ, CARL A | 953 KEY WEST DR | | | | PITTSBURGH | PA | 15239-2533 |
| KRANTZ, COLLEEN M | 4018 LINVILLE FALLS LN | | | | MONROE | NC | 28110 |
| KRANTZ, EDWARD V | 5708 CANNES DR | | | | STERLING HTS | MI | 48314-1306 |
| KRANTZ, FREDERICK | 1484 N ASTOR RD | | | | BALDWIN | MI | 49304-8505 |
| KRANTZ, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KRANTZ, GARY D | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 |
| KRANTZ, GARY DONALD | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 |
| KRANTZ, HAROLD F | 40 BRADFORD DR | | | | BELLA VISTA | AR | 72715-5307 |
| KRANTZ, HUBERT M | 16638 OAK RIDGE DR | | | | LEROY | MI | 49655-8602 |
| KRANTZ, JAMES M | 3228 COVE RD | | | | UNION MILLS | NC | 28167-8618 |
| KRANTZ, JOHN | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| KRANTZ, LARRY C | 2440 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| KRANTZ, MARIE L | 38 HALEY LANE APT 1 | | | | CHEEKTOWAGA | NY | 14227-3682 |
| KRANTZ, MARY J | 929 N FRENCH RD | | | | AMHERST | NY | 14228 |
| KRANTZ, NORENE E | 9017 OAK ST | | | | PITTSBURGH | PA | 15239-1631 |
| KRANTZ, PEGGY L | 775 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| KRANTZ, PHILIP | 6780 CORDOVA CIR | | | | LAS CRUCES | NM | 88007-4975 |
| KRANTZ, RICHARD R | 5233 HILL DR T | | | | ZEPHYRHILLS | FL | 33542 |
| KRANTZ, ROBERT R | 775 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| KRANTZ, RUSSELL H | 775 WEST BROCKER ROAD | | | | METAMORA | MI | 48455-9224 |
| KRANTZ, SHARON M | 357 BRYANT ST | | | | N TONAWANDA | NY | 14120-7310 |
| KRANTZ, THOMAS L | 5122 EAST MONARCH CIRCLE | | | | BELOIT | WI | 53511-9552 |
| KRANTZ, VINCENT G | 3401 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9610 |
| KRANZ ALBERT C (361275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRANZ INCORPORATED | 2200 DE KOVEN AVE | | | | RACINE | WI | 53403-2442 |
| KRANZ, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRANZ, ARNOLD J | 2979 COUNTRYSIDE LN | | | | JACKSON | MI | 49203-4836 |
| KRANZ, BEATRICE M | 6137 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7925 |
| KRANZ, BERNARD A | PO BOX 223 | | | | CHELSEA | MI | 48118-0223 |
| KRANZ, BETTY J | 231 OCONOMOWOC PARKWAY | | | | OCONOMOWOC | WI | 53066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRANZ, DARREL O | PO BOX 8211 | | | | PANAMA CITY | FL | 32409-8211 |
| KRANZ, DEAN H | 2447 PROUGH RD | | | | NATIONAL CITY | MI | 48748-9521 |
| KRANZ, EDWIN E | 1929 11 MILE RD | C/O E KIRKER KRANZ | | | AUBURN | MI | 48611-9731 |
| KRANZ, FREDERICK J | 2417 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| KRANZ, GARY M | 2805 INDIAN DR | | | | NATIONAL CITY | MI | 48748-9482 |
| KRANZ, JEFF L | 85 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| KRANZ, JEFFREY D | 10810 BAKER RD | | | | JEROME | MI | 49249-9513 |
| KRANZ, KENNETH M | 16367 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KRANZ, KENNETH MICHAEL | 16367 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| KRANZ, MARIA E | 8480 KEITHA DR | | | | LAMBERTVILLE | MI | 48144-9638 |
| KRANZ, MARY | 1929 11 MILE RD | C/O E KIRKER KRANZ | | | AUBURN | MI | 48611-9731 |
| KRANZ, MARY | C/O E KIRKER KRANZ | 1929 SOUTH 11 MILE ROAD | | | AUBURN | MI | 48611 |
| KRANZ, MARY F | G6330 ORIOLE DR | | | | FLINT | MI | 48506 |
| KRANZ, MATTIE M | PO BOX 112 | | | | SWARTZ CREEK | MI | 48473-0112 |
| KRANZ, MAYNARD J | 5366 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1076 |
| KRANZ, PETER R | 65 HILLCREST AVE | | | | LONGMEADOW | MA | 01106-1012 |
| KRANZ, RANDY D | 23525 28 MILE RD | | | | RAY | MI | 48096-3329 |
| KRANZ, REBECCA T. | 759 COLSTON DR | | | | FALLING WATERS | WV | 25419-7052 |
| KRANZ, ROBERT J | 124 E ISLAND | | | | HUDSON | MI | 49247-9700 |
| KRANZ, ROBERT J | 7120 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| KRANZ, RONNIE A | 1894 S AURELIUS RD | | | | MASON | MI | 48854-9762 |
| KRANZ, RUSSEL V | 3445 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| KRANZ, SHEILA M | 45167 KENSINGTON ST | | | | UTICA | MI | 48317-5913 |
| KRANZ, STANLEY E | 872 S CLARK RD | | | | DANSVILLE | MI | 48819-9796 |
| KRANZ, STANLEY K | 108 ADAMS ST | | | | LESLIE | MI | 49251 |
| KRANZFELDER, CAROL A | 9 FRANCIS ST | | | | COCOA BEACH | FL | 32931-2319 |
| KRANZLER, JULIE A | 126 S LAKE DR | | | | WATERTOWN | SD | 57201-5430 |
| KRANZO, CALVIN R | 8421 WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| KRANZO, CALVIN R | 8421 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| KRANZO, CARL W | 7344 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| KRAPANZA, PAUL R | 41130 NICKI LYNN DR | | | | BELMONT | OH | 43718-9682 |
| KRAPE, BONNIE D | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626 |
| KRAPE, HARRY K | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 |
| KRAPEK, FRANCES A | 10987 COPAS RD | | | | LENNON | MI | 48449-9503 |
| KRAPEK, FRANK H | 218 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| KRAPEK, KARL J | 11 PEMBROKE DR | | | | AVON | CT | 06001-3970 |
| KRAPES, ROBERT A | 4670 LOGSDONS MEADOW DR | | | | LIBERTY TWP | OH | 45011-0704 |
| KRAPF COACHES INC | CHERYL BOWERS-TORRES | 120 SPRINGTON RD | | | GLENMOORE | PA | 19343-1103 |
| KRAPF, ELLA | 9911 DORIS | | | | LIVONIA | MI | 48150-3001 |
| KRAPF, LINDA R | 4277 S. 1400 E 34 | | | | FAIRMOUNT | IN | 46928 |
| KRAPF, MARY E | 20781 BURGANDY DR | | | | STRONGSVILLE | OH | 44149-5601 |
| KRAPF, MICHAEL W | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409-1431 |
| KRAPF, PAUL R | 6511 PARK RD | | | | LEAVITTSBURG | OH | 44430-9747 |
| KRAPF, RUSSELL S | 1633 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| KRAPF, TRICIA | | | | | | | |
| KRAPF, W A INC | 2031 ONEIL RD | | | | MACEDON | NY | 14502-8953 |
| KRAPF,MICHAEL W | 1167 BROOKVIEW AVE | | | | KETTERING | OH | 45409-1431 |
| KRAPOHL, BARBARA P | PO BOX 194 | | | | MT MORRIS | MI | 48458-0194 |
| KRAPOHL, BRUCE E | 12407 TUSCOLA RD | | | | CLIO | MI | 48420-1006 |
| KRAPOHL, DONALD J | PO BOX 194 | | | | MOUNT MORRIS | MI | 48458-0194 |
| KRAPOHL, HUGH G | PO BOX 655 | | | | HILLMAN | MI | 49746 |
| KRAPOHL, JANICE M | 1181 W PRINCETON | | | | FLINT | MI | 48505-1218 |
| KRAPOHL, JOSEPH M | 12084 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| KRAPOHL, WILLIAM L | 941 S0 MAIN ST | | | | BELLINGHAM | MA | 02019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAPP, JOHN S | 21512 PALLISTER ST | | | | ST CLAIR SHRS | MI | 48080-1771 |
| KRAPP, MELVIN P | 30127 IROQUOIS DR | | | | WARREN | MI | 48088-5030 |
| KRAPP, PATRICIA A | 25265 ROAN DRIVE | | | | WARREN | MI | 48089-4573 |
| KRAPP, PATRICIA A | 25265 ROAN AVE | | | | WARREN | MI | 48089-4573 |
| KRAPP, PATRICIA F | 21512 PALLISTER ST | | | | SAINT CLAIR SHORES | MI | 48080-1771 |
| KRAPS, NORMA L | 11703 ROBSON RD | | | | GRAFTON | OH | 44044-9156 |
| KRAS, DAVID A | 3790 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| KRAS, MARION J | 7600 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2628 |
| KRAS, MILDRED | 816 WEST MT HOPE AVE | | | | LANSING | MI | 48910-9065 |
| KRAS, MILDRED | 816 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9065 |
| KRAS, RICHARD G | 4407 TOP O THE PNES | | | | HOLLY | MI | 48442-8761 |
| KRASAWAY JAMES M (481839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRASAWAY, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRASCELL, ALICE | 8530 N RUESS RD | | | | HENDERSON | MI | 48841-9732 |
| KRASCELL, JOHN | 7090 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1502 |
| KRASCELL, JOSEPH | 318 NORTH DR | | | | MOUNT MORRIS | MI | 48458-3004 |
| KRASCELL, LOUIS | 24631 LEXINGTON AVENUE | | | | EASTPOINTE | MI | 48021-1389 |
| KRASHEFSKI, ANNA | 3989 FOREST PARKWAY | APT 212 | | | NORTH TONAWANDA | NY | 14120 |
| KRASHEFSKI, ANNA | 3989 FOREST PARK WAY APT 212 | | | | NORTH TONAWANDA | NY | 14120-3744 |
| KRASHOVETZ, MICHAEL D | 39740 KOPPERNICK RD | | | | CANTON | MI | 48187-4256 |
| KRASICKY, LILLIAN | 35802 RUTHERFORD | | | | CLINTON TWP | MI | 48035-2677 |
| KRASICKY, PETER T | 4511 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1944 |
| KRASINSKI JR, EDWIN F | 1220 N HURON RD | | | | TAWAS CITY | MI | 48763-9407 |
| KRASINSKI, CHESTER M | 705 PATTERSON AVE | | | | BAY CITY | MI | 48706-4197 |
| KRASINSKI, JOAN | 27 HUNTINGTON CT | | | | HAMBURG | NY | 14075-5217 |
| KRASINSKI, LOTTIE T | 1218 N US 23 | | | | TAWAS CITY | MI | 48763 |
| KRASINSKI, NICODEM P | 2575 N EAST DR | | | | TAWAS CITY | MI | 48763 |
| KRASINSKI, NICODEM P | 2575 NE DR | | | | TAWAS CITY | MI | 48763 |
| KRASINSKI, PATRICK A | PO BOX 821 | | | | ROSCOMMON | MI | 48653-0821 |
| KRASKA, CARL B | 2796 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| KRASKA, DOROTHY E | 46 QUARRY HILL ESTATES | | | | AKRON | NY | 14001-9786 |
| KRASKA, ERNEST A | 6035 S TRANSIT RD LOT 471 | | | | LOCKPORT | NY | 14094-7108 |
| KRASKA, FRANK L | 230 JEANNE DR | | | | SPRINGBORO | OH | 45066-9777 |
| KRASKA, HELEN S | 2703 N 8 MILE RD | ROUTE 3 | | | PINCONNING | MI | 48650-8983 |
| KRASKA, JENNIFER L | 1823 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-2409 |
| KRASKA, JOAN | 14835 E CRESTVIEW CT | | | | FOUNTAIN HILLS | AZ | 85268-3320 |
| KRASKA, LAWRENCE | 170 HANWELL PL | | | | DEPEW | NY | 14043-1122 |
| KRASKA, MARJORIE A | 105 WEIMAR ST | | | | BUFFALO | NY | 14206-3540 |
| KRASKA, SHARON A | 923 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 |
| KRASKEWICZ, JOHN E | 1145 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9345 |
| KRASKIN LESSE & COSSON LLC | 2154 WISCONSIN AVE NW | | | | WASHINGTON | DC | 20007-2280 |
| KRASKOWSKI WALTER | 6965 SWINSCOE LN | | | | WINDERMERE | FL | 34786 |
| KRASLEY DOUGLAS J & DEBORAH S | 45 REAGAN DR | | | | EPHRATA | PA | 17522-1236 |
| KRASNAHILL, ELSIE E | 70 CHESTNUT LANE | | | | WAPWALLOPEN | PA | 18660 |
| KRASNAHILL, ELSIE E | 70 CHESTNUT LN | | | | WAPWALLOPEN | PA | 18660-2131 |
| KRASNOPOLSKY MILLA | GMAM | 767 5TH AVE 16TH FL | | | NEW YORK | NY | 10153 |
| KRASNOPOLSKY, MILLA | 38-62 ACKERMAN DR | | | | FAIR LAWN | NJ | 07410-5101 |
| KRASNOSELSKY, MICHAEL | 11855 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2269 |
| KRASNY, ADA J | 8900 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-8168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRASNY, GERARD M | 183 BUCYRUS DR | | | | AMHERST | NY | 14228-1950 |
| KRASNY, JEANNETTE I | 183 BUCYRUS DR | | | | AMHERST | NY | 14228-1950 |
| KRASNY, JOSEPH T | 47 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436-9765 |
| KRASNY, PHILIP H | 8303 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9614 |
| KRASON, PHILIP A | 11816 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5714 |
| KRASON, ROBERT L | 1302 N MORRISH RD | | | | FLINT | MI | 48532-2058 |
| KRASOVEC FRANK (423826) | HANLEY DEAN A | 4905 CENTRAL AVE STE 200 | | | RICHMOND | CA | 94804-5841 |
| KRASOVEC, FRANK | HANLEY DEAN A | 4905 CENTRAL AVE STE 200 | | | RICHMOND | CA | 94804-5841 |
| KRASOVICH, SHIRLEY A | 8551 GREENWAY BLVD APT 204 | | | | MIDDLETON | WI | 53562-4675 |
| KRASOWSKA, ANNA | 21741 HARPER LAKE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4035 |
| KRASOWSKI JR, KENNETH R | 6734 N OXFORD AVE #2 | | | | CHICAGO | IL | 60631-1327 |
| KRASOWSKI, KAZIMIERA | 11362 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3029 |
| KRASS, BERNARD G | 13221 W DESERT GLEN DR | | | | SUN CITY WEST | AZ | 85375-4828 |
| KRASS, MICHAEL G | 39321 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| KRASS, MICHAEL GEORGE | 39321 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| KRASS, SUSAN G | 5482 SARVIS AVE | | | | WATERFORD | MI | 48327-3065 |
| KRASSELT JR, GEORGE E | 1268 OLD POSSESSIONS RD | | | | TROY | PA | 16947-9767 |
| KRASSELT, GEORGE | 57 NIGHTINGALE LN | | | | LEVITTOWN | PA | 19054-3308 |
| KRASSELT, HELEN C | 1268 OLD BOSSESSION RD | | | | TROY | PA | 16947 |
| KRASSELT, RICHARD D | 33 TEMPO RD | | | | LEVITTOWN | PA | 19056-1501 |
| KRASUSKI, JACOB T | 419 PREAKNESS PLACE RD | | | | VAN ALSTYNE | TX | 75495-2611 |
| KRASUSKI, JOSEPH E | 99 SENECA CREEK ROAD | | | | BUFFALO | NY | 14224-2247 |
| KRASUSKI, STEPHANIA F | 165 S OGDEN ST | | | | BUFFALO | NY | 14206-3521 |
| KRASUSKY, IRENE | 683 HIGHLAND AVE | | | | PEEKSKILL | NY | 10566-2347 |
| KRASZEWSKI JR, HENRY J | 891 REGENTS PARK DR | | | | MONROE | MI | 48161-9037 |
| KRASZEWSKI JR, HENRY JOSEPH | 891 REGENTS PARK DR | | | | MONROE | MI | 48161-9037 |
| KRASZEWSKI, ALEXANDER J | 507 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| KRASZEWSKI, DAVID M | 1051 WOODVALE CT | | | | SAN JOSE | CA | 95116 |
| KRASZEWSKI, MARY A | 8974 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| KRASZEWSKI, OLIVE J | 1455 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| KRASZEWSKI, STANLEY V | 116 GRAVEL HILL SPOTSWOOD RD | | | | MONROE TWP | NJ | 08831-3518 |
| KRASZEWSKI, VICTOR M | 1455 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| KRATHWOHL, CHRISTINE M | FRITZ-KALLE-STRASSE 23  65187 | WIESBADEN GERMANY | | | | | |
| KRATHWOHL, ROBIN D | 151 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1301 |
| KRATKO, JUDITH P | 669 FISHER HILL | | | | SHARON | PA | 16146-2433 |
| KRATKO, THOMAS J | 3149 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| KRATOCHVIL JERRY A (357633) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRATOCHVIL, DORIS | 6711 GARY AVE | | | | BALTIMORE | MD | 21222-1021 |
| KRATOCHVIL, FRANCIS E | 710 N RILEY RD | | | | MUNCIE | IN | 47304-3849 |
| KRATOCHVIL, JERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRATOCHVIL, LEE R | 26182 W MALLARD AVE | | | | ANTIOCH | IL | 60002-9682 |
| KRATOCHWILL, JOSEPH C | 33350 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6612 |
| KRATOFIL, AGNES | 15715 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-7238 |
| KRATON POLYMERS LLC | 15710 JOHN F KENNEDY BLVD STE 300 | | | | HOUSTON | TX | 77032-2347 |
| KRATSAS, ERNEST G | 217 CENTRAL PARKWAY AVENUE SE | | | | WARREN | OH | 44483-4483 |
| KRATSAS, NATHAN J | 9207 COLONEL CUMMINS RD | | | | LOUISVILLE | KY | 40228-2384 |
| KRATSAS, NICHOLAS C | 618 29TH ST | | | | PARKERSBURG | WV | 26101-1906 |
| KRATSCH, ROBERT E | 115 ENGLEWOOD AVE | | | | BARNEGAT | NJ | 08005-2902 |
| KRATT, CYNTHIA A | 1256 DUNDEE DRIVE | | | | WATERFORD | MI | 48327-2001 |
| KRATT, EUGENE H | 472 INVERNESS | | | | HIGHLAND | MI | 48357-4772 |
| KRATT, MARILYN H | 2420 SEA AVE | | | | INDIALANTIC | FL | 32903-2566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRATT, RAYMOND M | 24 DICKENS LN | | | | CROSSVILLE | TN | 38558-2735 |
| KRATT, RAYMOND MICHAEL | 24 DICKENS LANE | | | | CROSSVILLE | TN | 38558-2735 |
| KRATTIGER, STEPHANIE A | 1902 W 4TH AVE | | | | BRODHEAD | WI | 53520-2001 |
| KRATZ, AARON | 201 S BESS AVE | | | | MARISSA | IL | 62257 |
| KRATZ, BILLY H | 100 SW BLUE BRANCH CIR | | | | GRAIN VALLEY | MO | 64029-9086 |
| KRATZ, CHARLES C | PO BOX 695 | | | | BEL AIR | MD | 21014-0695 |
| KRATZ, DIANE K | 70 WOODLAND SHORES DR | | | | GROSSE POINTE SHORES | MI | 48236-2634 |
| KRATZ, HERMAN G | 297 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| KRATZ, JENNIFER N | 11804 19 MILE RD | | | | STERLING HEIGHTS | MI | 48313-2405 |
| KRATZ, JOHNNIE L | 59 LINDA DR | | | | FREMONT | OH | 43420-4881 |
| KRATZ, LAWRENCE F | 9367 PEBBLE BEACH LN | | | | GRAND BLANC | MI | 48439-2649 |
| KRATZ, MARY R | 7516 LAWRENCE RD | | | | BALTIMORE | MD | 21222-3112 |
| KRATZ, PATRICIA A | 22700 SOUTH WEST HAMKIN COURT | | | | BLUE SPRINGS | MO | 64015-1333 |
| KRATZ, RODNEY J | 2951 MARINA BAY DR | | | | LEAGUE CITY | TX | 77573 |
| KRATZ, WALTER L | 130 ASAF DR APT 1 | | | | NAPLES | FL | 34104 |
| KRATZBERG, DAVID L | 230 E BROWN ST | P.O. BOX 175 | | | GREELEY | KS | 66033-4022 |
| KRATZER, ALICE C | 104 CHESTNUT DR | | | | MOUNT DORA | FL | 32757-3203 |
| KRATZER, DOROTHEA I | 12483 US 68 | | | | MIDLAND | OH | 45148 |
| KRATZER, JAMES R | 979 S GEORGE RD | | | | CLARKSVILLE | OH | 45113-9757 |
| KRATZER, KAREN S | PO BOX 2 | | | | SPRING VALLEY | OH | 45370-0002 |
| KRATZER, KEITH C | 2253 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3416 |
| KRATZER, KENNETH L | 41701 PHEASANT ST | | | | MATTAWAN | MI | 49071-8333 |
| KRATZER, KENNETH LEE | 41701 PHEASANT ST | | | | MATTAWAN | MI | 49071-8333 |
| KRATZER, KEVIN S | 3249 RIDGE AVENUE | | | | DAYTON | OH | 45414-5438 |
| KRATZER, LOWELL W | 28250 DEFIANCE-AYERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| KRATZER, MARGARET T | 94A STENTON CT | | | | TRENTON | NJ | 08610-6550 |
| KRATZER, RONALD G | 15638 THREE FATHOMS BANK DR | | | | CORPUS CHRISTI | TX | 78418-6305 |
| KRATZER, STEPHEN | 215 MOUNT LUCAS RD | | | | PRINCETON | NJ | 08540-2714 |
| KRATZER, THEODORE E | 5492 N CO RD 50 E | | | | KOKOMO | IN | 46901 |
| KRATZER, VIRGINIA P | 39650 US HIGHWAY 19 N APT 411 | | | | TARPON SPRINGS | FL | 34689-3953 |
| KRATZER, WILLIAM F | 1340 MEADOW LN | | | | ASHLAND | OH | 44805-3428 |
| KRAUCHENKO, DEBRA D | 4465 WEST HIBBARD ROAD | | | | OWOSSO | MI | 48867 |
| KRAUCHENKO, DEBRA D | 4465 W HIBBARD RD | | | | OWOSSO | MI | 48867-9279 |
| KRAUCHENKO, RITA M | 1454 N M 52 APT 32 | | | | OWOSSO | MI | 48867-1298 |
| KRAUDELT, ANTHONY L | 16367 REIDER SCHOOL ROAD | | | | LACHINE | MI | 49753-9751 |
| KRAUK, MYRA ELAINE | 8835 POE DR | | | | TAMPA | FL | 33615-1921 |
| KRAULAND, CAROL M | 122 PINE HILL BLVD | | | | PLYMOUTH | CT | 06782-2329 |
| KRAUS FIRE EQUIPMENT INC | PO BOX 1063 | | | | FLINT | MI | 48501-1063 |
| KRAUS FRANCIS | KRAUS, FRANCIS | 214 WEST LESTER | | | CLOVIS | CA | 93619 |
| KRAUS JOHN W | 7420 CHARLES COURT | | | | LINDEN | MI | 48451-8614 |
| KRAUS MICHAEL J | KRAUSE, MICHAEL J | 61 BROADWAY RM 1320 | | | NEW YORK | NY | 10006-2721 |
| KRAUS, ADAM | 1730 BREWER RD | | | | LEONARD | MI | 48367-4413 |
| KRAUS, ANTOINETTE M | 2980 S UNION ST | | | | ROCHESTER | NY | 14624-1964 |
| KRAUS, CARL J | 2375 NW 225 RD | | | | OSCEOLA | MO | 64776-7358 |
| KRAUS, CAROL | 29408 CRESTHAVEN DR | | | | WILLOWICK | OH | 44095-4535 |
| KRAUS, CAROLYN J | BX 164 | | | | TONGANOXIE | KS | 66086-0164 |
| KRAUS, CAROLYN J | PO BOX 164 | | | | TONGANOXIE | KS | 66086-0164 |
| KRAUS, CHARLES H | 1408 SECLUDED LN | | | | LONGVIEW | TX | 75604-2824 |
| KRAUS, DARLEEN | 3553 E DRYDEN RD | | | | METAMORA | MI | 48455-9258 |
| KRAUS, DAVID A | PO BOX 25 | | | | CHASE | MD | 21027-0025 |
| KRAUS, ERNEST W | 1002 ROCKDALE AVE | | | | LANSING | MI | 40917-1440 |
| KRAUS, FAYE L | 1802 ROCKDALE AVE | | | | LANSING | MI | 48917-1440 |
| KRAUS, FLORENCE M | 3353 DEXTER DELL SE | | | | WINTER HAVEN | FL | 33884-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAUS, FRANCIS | 214 W LESTER AVE | | | | CLOVIS | CA | 93619-3787 |
| KRAUS, GARETT C | 21548 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2286 |
| KRAUS, GARY L | 12014 SPEAKER RD | | | | BROCKWAY | MI | 48097-3214 |
| KRAUS, GENEVIEVE G | 620 HOLLYWOOD DR | | | | MONROE | MI | 48162-7814 |
| KRAUS, JAMES E | 501 HARBAUGH DR | | | | COLDWATER | MI | 49036-7537 |
| KRAUS, JAMES R | 1323 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| KRAUS, JEFFERY L | 3986 AUTUMNWAY LN | | | | HAMBURG | NY | 14075-2332 |
| KRAUS, JEFFERY LYN | 3986 AUTUMNWAY LN | | | | HAMBURG | NY | 14075-2332 |
| KRAUS, JEFFREY E | 610 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| KRAUS, JODY L | 610 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| KRAUS, JOHN H | 3636 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| KRAUS, JOHN N | 17551 HIGHLAND AVE | | | | TINLEY PARK | IL | 60477-4331 |
| KRAUS, JOHN W | 7420 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| KRAUS, JOHNNY R | 22776 HAROLD ST | | | | ATHENS | AL | 35613-5846 |
| KRAUS, JOSEPH J | 6258 S CREEKSIDE DR UNIT 5 | | | | CUDAHY | WI | 53110-3435 |
| KRAUS, JOSEPHINE | 1010 WILLIAMS AVE APT 112 | | | | SOUTH MILWAUKEE | WI | 53172 |
| KRAUS, KAREN | | | | | | | |
| KRAUS, KEITH W | 15652 W STATE ROAD 92 | | | | EVANSVILLE | WI | 53536 |
| KRAUS, KELLY M | 1532 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| KRAUS, KELLY M | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150 |
| KRAUS, KENNETH A | 1814 SAN LUCAS LN | | | | FENTON | MO | 63026-3230 |
| KRAUS, KENNETH L | RR 1 BOX 667 | | | | HARRISONVILLE | MO | 64701 |
| KRAUS, KENNETH P | PO BOX 87 | | | | STRATFORD | WI | 54484-0087 |
| KRAUS, LAWRENCE L | 155 HAMITON BLVD | | | | BUFFALO | NY | 14217-1948 |
| KRAUS, LUCILLE V | 1802 ROCKDALE, | | | | LANSING | MI | 48917 |
| KRAUS, MICHAEL | PO BOX 284 | | | | WACCABUC | NY | 10597-0284 |
| KRAUS, PETER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| KRAUS, RAYMOND J | PO BOX 284 | | | | WACCABUC | NY | 10597-0284 |
| KRAUS, RICHARD | 639 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4303 |
| KRAUS, RICHARD A | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| KRAUS, RICHARD F | 73 LANDINGS DR | | | | AMHERST | NY | 14228-1481 |
| KRAUS, ROBERT D | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| KRAUS, ROBERT DAVID | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| KRAUS, ROBERT E | 1496 DANA AVE | | | | PALO ALTO | CA | 94301-3115 |
| KRAUS, RONALD C | 106 CLOVER DR | | | | COLUMBIA | TN | 38401-6156 |
| KRAUS, ROY N | 7678 YOUNGFIELD ST | | | | ARVADA | CO | 80005-2953 |
| KRAUS, SHAWN M | 340 ORION TER | | | | LAKE ORION | MI | 48362-3664 |
| KRAUS, STEPHEN E | 296 WEST DRAHNER ROAD | | | | OXFORD | MI | 48371-5090 |
| KRAUS, STEPHEN ERNEST | 296 WEST DRAHNER ROAD | | | | OXFORD | MI | 48371-5090 |
| KRAUS, STEVE G | 402 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1738 |
| KRAUS, VERNON P | 2310 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| KRAUS, WILLIAM G | 13225 HODGE DR | | | | RENO | NV | 89511-9231 |
| KRAUS,DAVID | 545 DELAWARE ST | | | | TONAWANDA | NY | 14150-5301 |
| KRAUSBAUER, REX | 2952 GRAND ISLE DR | | | | BELMONT | MI | 49306-8862 |
| KRAUSBAUER, YVONNE M | 2952 GRAND ISLE DR NE | | | | BELMONT | MI | 49306-8862 |
| KRAUSE DARRYL (459978) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KRAUSE JR, ARNOLD F | 501 S 525 W | | | | COLUMBUS | IN | 47201-4730 |
| KRAUSE MARK (ESTATE OF) (455134) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KRAUSE ROBERT E (631277) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KRAUSE SR, WESLEY H | 34582 NAVIN CT | | | | LIVONIA | MI | 48152-1194 |
| KRAUSE STEPHEN | 450 SUMMER BREEZE COURT | | | | ALPHARETTA | GA | 30005-3478 |
| KRAUSE TIM & CECILIA | 424 S LOMBARD RD | | | | ITASCA | IL | 60143-2566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAUSE, ALLEN L | 198 MASON AVENUE | | | | ROCHESTER | NY | 14626-3355 |
| KRAUSE, ALLEN L | 198 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| KRAUSE, ALMA J | 2702 REYNOLDS STREET | | | | FLINT | MI | 48503-3020 |
| KRAUSE, BARBARA J | 14813 DEXTER CT | UNIT C BLDG 30 | | | SHELBY TOWNSHIP | MI | 48315-4428 |
| KRAUSE, BERNICE B | 107 LAKER LN | | | | CAMDENTON | MO | 65020-5649 |
| KRAUSE, BETTY J | 7632 GRADY DR | | | | N.T FORT MYERS | FL | 33917 |
| KRAUSE, BRADLEY L | 2990 TOWERING OAKS DR | | | | WHITE LAKE | MI | 48383-3418 |
| KRAUSE, BRANDON D | 655 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| KRAUSE, BRIAN C | 2684 S DECKER RD | | | | MARLETTE | MI | 48453-8957 |
| KRAUSE, CARLA | 8030 CENTRAL APT 6 | | | | CENTER LINE | MI | 48015-1819 |
| KRAUSE, CHARLES T | 5500 FRIENDSHIP BL | APT 1404 N | | | CHEVY CHASE | MD | 20815 |
| KRAUSE, COLLEEN J | 17 ULYSSES RD | | | | SOMERSET | NJ | 08873-1048 |
| KRAUSE, DAN C | 2607 OHARA DR | | | | MILTON | WI | 53563-8858 |
| KRAUSE, DANIEL D | 1173 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| KRAUSE, DANIEL DOUGLAS | 1173 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| KRAUSE, DANIEL L | 15545 EL PASO DR | | | | FENTON | MI | 48430-1683 |
| KRAUSE, DANIEL L | 1510 CLEAVER RD | | | | CARO | MI | 48723-9374 |
| KRAUSE, DARRYL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KRAUSE, DARRYL H | 213 MAYFLOWER RD | | | | PORTSMOUTH | VA | 23701-1334 |
| KRAUSE, DARYL L | 355 WILLARD ST | | | | TOLEDO | OH | 43605-1761 |
| KRAUSE, DAVID A | 5661 STEVENS DR S | | | | CICERO | NY | 13039-9535 |
| KRAUSE, DEBRA | 2126 NEWPORT CT | | | | WOLVERINE LAKE | MI | 48390-2430 |
| KRAUSE, DELBERT D | 11353 GRANDVIEW ST | | | | OVERLAND PARK | KS | 66210-1740 |
| KRAUSE, DENNIS R | 1430 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| KRAUSE, DIANE | 1155 N JONES RD | | | | ESSEXVILLE | MI | 48732 |
| KRAUSE, DIANE | 1614 2ND STREET | | | | BAY CITY | MI | 48708-5106 |
| KRAUSE, DONALD L | 8 SEABISCUIT DR | | | | SAINT CHARLES | MO | 63301-3239 |
| KRAUSE, DOROTHY | 333 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4942 |
| KRAUSE, DOROTHY J | 3651 ALLENDALE ROAD R R 2 | | | | ANN ARBOR | MI | 48105 |
| KRAUSE, DOUGLAS R | 3628 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6008 |
| KRAUSE, DUANE R | 80 N MACKINAW RD | | | | LINWOOD | MI | 48634-9532 |
| KRAUSE, FLOYD A | 14017 N FENTON RD | | | | FENTON | MI | 48430-1121 |
| KRAUSE, FRANK E | 35066 NEWPORT CT | | | | NEW BALTIMORE | MI | 48047-5839 |
| KRAUSE, FREDERICK E | 547 EMILY AVE | | | | LANSING | MI | 48910-5401 |
| KRAUSE, FREDERICK J | PO BOX 90232 | | | | BURTON | MI | 48509-0232 |
| KRAUSE, GARY F | 105 SOUTHVIEW | | | | HOUGHTON LAKE | MI | 48629-8993 |
| KRAUSE, GARY J | 7185 NORCO RD NE | | | | MECHANICSTOWN | OH | 44651-9056 |
| KRAUSE, GARY R | N28W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 |
| KRAUSE, GENEVIEVE A | 507 E WAGONER RD | | | | PHOENIX | AZ | 85022-1054 |
| KRAUSE, GENEVIEVE A | 507 E. WAGONER ROAD | | | | PHOENIX | AZ | 85022-1054 |
| KRAUSE, GEORGE C | 5452 E LILLY LN | | | | MT PLEASANT | MI | 48858-6913 |
| KRAUSE, GEORGE J | 15129 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315-2847 |
| KRAUSE, GERALD N | 15709 N FRANKLIN DR | | | | CLINTON TWP | MI | 48038-1023 |
| KRAUSE, GERALDINE L | 604 E 6TH ST | | | | MIO | MI | 48647 |
| KRAUSE, GLENN J | 2639 STOODLEIGH DR | | | | ROCHESTER HILLS | MI | 48309-2839 |
| KRAUSE, GUNTHER | 40081 CAPITOL DR | | | | STERLING HTS | MI | 48313-5305 |
| KRAUSE, HARLAN A | 3223 SPRUCE CT | | | | JANESVILLE | WI | 53546-1111 |
| KRAUSE, HAROLD | 3419 SOUTH PINE ST. | BOX 294 | | | AKRON | MI | 48701 |
| KRAUSE, HELEN A | 619 LOCUST AVE | | | | MENOMONIE | WI | 54751-1638 |
| KRAUSE, HELEN L | 1312 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3727 |
| KRAUSE, HORST E | 18756 THOMASINE ST | | | | CLINTON TWP | MI | 48036-4050 |
| KRAUSE, IVA M | 5144 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9785 |
| KRAUSE, JAMES A | 703 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAUSE, JAMES A | 8261 ROLLING HILL LN | | | | GRAND LEDGE | MI | 48837-9251 |
| KRAUSE, JAMES D | 8830 NORMANDY CREEK DRIVE | | | | CENTERVILLE | OH | 45458-5458 |
| KRAUSE, JAMES J | 9401 MEYRICK PARK TRL | | | | AUSTIN | TX | 78717-5536 |
| KRAUSE, JAMES W | 606 SHADY LN | | | | CHINA | MI | 48054-4185 |
| KRAUSE, JOAN E. | 11705 OAK BROOK CT | | | | DENTON | TX | 76207-5679 |
| KRAUSE, JOHN A | 107 LAKER LN | | | | CAMDENTON | MO | 65020-5649 |
| KRAUSE, JOHN G | 4949 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9691 |
| KRAUSE, JOHN R | PO BOX 294 | | | | VERNON | MI | 48476-0294 |
| KRAUSE, JOHN S | 2871 E MOON DIPPER CT | | | | MERIDIAN | ID | 83642-9138 |
| KRAUSE, JONATHAN D | 406 N MAIN ST | | | | THREE RIVERS | MI | 49093-1425 |
| KRAUSE, JOSEPHINE M | 6913 N VERNON ST | | | | DEARBORN HEIGHTS | MI | 48127-2227 |
| KRAUSE, JOSEPHINE M | 6913 VERNON | | | | DEARBORN HEIGHTS | MI | 48127-2227 |
| KRAUSE, JULIE A | 4144 LANCELOT RD | | | | TOLEDO | OH | 43623 |
| KRAUSE, KATHY SUE | 6238 POTTER RD | | | | BURTON | MI | 48509-1385 |
| KRAUSE, KEITH A | 6250 STAMP HWY | | | | BLISSFIELD | MI | 49228-9603 |
| KRAUSE, KELLI MARIE | 6727 CUTTY SARK ST | | | | ANCHORAGE | AK | 99502-1945 |
| KRAUSE, KENNETH W | 1344 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306 |
| KRAUSE, KEVIN R | 12296 HILLSIDE DR | | | | PLYMOUTH | MI | 48170-3054 |
| KRAUSE, LARRY W | 6732 MUSTANG CREEK DR | | | | BENBROOK | TX | 76126-5492 |
| KRAUSE, LAURA J | N28W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 |
| KRAUSE, LAWRENCE M | 9547 BONNIE BRIAR ST | | | | PONTIAC | MI | 48054 |
| KRAUSE, LENA M | 659 W BURNSIDE ST | | | | CARO | MI | 48723-1420 |
| KRAUSE, LORRAINE J | 1422 CLUB HOUSE DR APT A104 | | | | COLUMBIA | TN | 38401-4682 |
| KRAUSE, MADELINE | 6516 N. MARYLAND CIRCLE | | | | PHOENIX | AZ | 85013-1031 |
| KRAUSE, MADELINE | 6516 N MARYLAND CIR | | | | PHOENIX | AZ | 85013-1031 |
| KRAUSE, MARIA A | 4516 WOODBRIDGE | | | | BAY CITY | MI | 48706-2728 |
| KRAUSE, MARIA A | 4516 N WOODBRIDGE AVE | | | | BAY CITY | MI | 48706-2728 |
| KRAUSE, MARK | | | | | | | |
| KRAUSE, MARK | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KRAUSE, MARSHA A | 8152 LAFAYETTE AVE | | | | CASHTON | WI | 54619 |
| KRAUSE, MARY | 2154 CALIFORNIA | | | | SAGINAW | MI | 48601-5304 |
| KRAUSE, MAUREEN T | 5128 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| KRAUSE, MICHAEL J | BELAIR & EVANS | 61 BROADWAY RM 1320 | | | NEW YORK | NY | 10006-2721 |
| KRAUSE, MICHELLE A | PO BOX 137 | | | | ONEIDA | IL | 61467-0137 |
| KRAUSE, MICHELLE L | APT 6 | 215 GOLDSTEIN STREET | | | PUNTA GORDA | FL | 33950-4441 |
| KRAUSE, MICHELLE L. | APT 6 | 215 GOLDSTEIN STREET | | | PUNTA GORDA | FL | 33950-4441 |
| KRAUSE, NELLIE P | 439 WASHINGTON STREET | | | | BRISTOL | CT | 06010-6783 |
| KRAUSE, PATRICIA A | 2600 SE OCEAN BLVD APT AA3 | | | | STUART | FL | 34996-3463 |
| KRAUSE, PATRICIA M | 541 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4637 |
| KRAUSE, PEGGY L | 416 S PALO ALTO AVE | | | | PANAMA CITY | FL | 32401-3976 |
| KRAUSE, RALPH C | 1332 E STORM CLOUD DR | | | | KINGMAN | AZ | 86409-1164 |
| KRAUSE, RANDY L | 2060 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4001 |
| KRAUSE, RAYMOND A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KRAUSE, REHO F | 8385 TINDALL RD | | | | DAVISBURG | MI | 48350-1632 |
| KRAUSE, RICHARD A | 9050 MILFORD RD | | | | HOLLY | MI | 48442-8663 |
| KRAUSE, RICHARD G | 3541 DENSON DR | | | | STERLING HTS | MI | 48310-3717 |
| KRAUSE, RICHARD N | 4102 E JACOBS DR | | | | MILTON | WI | 53563-9256 |
| KRAUSE, ROBERT A | 4643 DIANE MARIE LN 46 | | | | CLARKSTON | MI | 48346 |
| KRAUSE, ROBERT C | 6713 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1488 |
| KRAUSE, ROBERT D | 1002 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |
| KRAUSE, ROBERT E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KRAUSE, ROBERT E | 18 SHENANGO RD | | | | NEW CASTLE | PA | 16105-1120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAUSE, ROBERT G | 2010 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| KRAUSE, ROBERT L | 1808 NW WASHINGTON BLVD | | | | HAMILTON | OH | 45013-1784 |
| KRAUSE, ROBERT M | 1030 NEILS FT | | | | GREENSBORO | GA | 30642-4873 |
| KRAUSE, ROBERT M | 1030 NEILS FORT | | | | GREENSBORO | GA | 30642-4873 |
| KRAUSE, ROBERT R | 1310 E MOUND DR | | | | EDGERTON | WI | 53534-8724 |
| KRAUSE, ROBERT W | 14813 DEXTER CT | UNIT C BLDG 30 | | | SHELBY TOWNSHIP | MI | 48315-4428 |
| KRAUSE, ROSE V | SUMMIT POINTE | RT6 APT 706 | | | SCRANTON | PA | 18508 |
| KRAUSE, RUTH S | 5804 FOREST VIEW AVE | | | | ROCKFORD | IL | 61108-6650 |
| KRAUSE, SALLY A | 601 AQUEDUCT WAY | | | | SOLVANG | CA | 93463-2163 |
| KRAUSE, SANDRA K | 4901 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 |
| KRAUSE, SANDRA KAY | 4901 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 |
| KRAUSE, SCOTT A | 1110 TRICK AVE | | | | FORT WAYNE | IN | 46808-1535 |
| KRAUSE, SCOTT R | 10209 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9059 |
| KRAUSE, SHARLENE M | 1110 TRICK AVE | | | | FORT WAYNE | IN | 46808-1535 |
| KRAUSE, SHARON | 613 W. MEMORIAL DR. | | | | MUNCIE | IN | 47302-7622 |
| KRAUSE, SHARON | 613 W MEMORIAL DR | | | | MUNCIE | IN | 47302-7622 |
| KRAUSE, SHIRLEY A | 66 WEST COUNTY ROAD 350 NORTH | | | | DANVILLE | IN | 46122-9651 |
| KRAUSE, SHIRLEY F | 6464 BYRON HOLLEY ROAD | | | | BYRON | NY | 14422-9518 |
| KRAUSE, SUE C | 6335 W 00 NS | | | | KOKOMO | IN | 46901-8808 |
| KRAUSE, TERA KAYE | 301 5TH AVE NW | | | | KILLDEER | ND | 58640 |
| KRAUSE, THOMAS F | 1369 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| KRAUSE, THOMAS J | 604 E 6TH ST | | | | MIO | MI | 48647-9335 |
| KRAUSE, VIRGINIA | 8299 NIGHTINGALE | | | | DEARBORN HGTS | MI | 48127-1201 |
| KRAUSE, VIRGINIA A | 2551 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| KRAUSE, VIVIAN L | 10711 TONAPA LOOP | | | | PORT RICHEY | FL | 34668-2762 |
| KRAUSE, WHITNEY A | 54375 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| KRAUSE, WHITNEY ANN | 54375 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| KRAUSE, WILLIAM A | 29622 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9412 |
| KRAUSE, WILLIAM J | 5128 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| KRAUSE, WILLIAM O | 81 FORT CAROLINE LN | | | | PALM COAST | FL | 32137-4406 |
| KRAUSE, WILLIAM P | 7616 ARENDT RD | | | | MELVIN | MI | 48454-9777 |
| KRAUSE, WILLIAM P. | 7616 ARENDT RD | | | | MELVIN | MI | 48454-9777 |
| KRAUSENECK, BRENT | 2400 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| KRAUSENECK, CAROL | 7460 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5081 |
| KRAUSENECK, DANIEL F | 4885 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| KRAUSENECK, JAMES L | 2080 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 |
| KRAUSENECK, PAUL R | 47240 BLOSSOM LN | | | | MACOMB | MI | 48044-2727 |
| KRAUSHAAR ROBERT D (419446) - KRAUSHARR ROBERT D | SIMMONS LAW FIRM | | | | | | |
| KRAUSHAAR, MARY J | APT 5A-197 116TH AVE | | | | TREASURE ISLAND | FL | 33706 |
| KRAUSHAAR, WADE S | 614 HINDFELL WAY | | | | SOLVANG | CA | 93463-2108 |
| KRAUSHARR, ROBERT D | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KRAUSS DONALD L (472089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRAUSS ELMER J | DBA CIRCLE K DEVELOPMENT | PO BOX 23943 | | | TAMPA | FL | 33623-3943 |
| KRAUSS ELMER J REVOCABLE TRUST | PO BOX 23943 | | | | TAMPA | FL | 33623-3943 |
| KRAUSS GARAGE COMPANY | 1482 E 363RD ST | | | | EASTLAKE | OH | 44095-4136 |
| KRAUSS II, HENRY G | 2018 WEISS ST | | | | SAGINAW | MI | 48602-5049 |
| KRAUSS SHANE | 771 SEA OATS BAY | | | | PONTE VEDRA | FL | 32082-2729 |
| KRAUSS, ALICE M | 2297 ROBINSON DR | | | | BELOIT | WI | 53511-2525 |
| KRAUSS, BARBARA L | 945 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| KRAUSS, CHARLES A | 33 CRESTVIEW DR | | | | CLINTON | NJ | 08809-2048 |
| KRAUSS, DAVID R | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650-7900 |
| KRAUSS, DELORIS K | 1047 SHERMAN RD | | | | ESSEXVILLE | MI | 48732-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAUSS, DOLORES E | 4672 PRESTIGE LANE | | | | HILLIARD | OH | 43026-7487 |
| KRAUSS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRAUSS, DOROTHY | 1175 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| KRAUSS, EUGENE A | 217 CAMPUS AVE SE | | | | NORTH CANTON | OH | 44720-3346 |
| KRAUSS, HAROLD W | 5910 LUDWIG RD | | | | OXFORD | MI | 48371-1143 |
| KRAUSS, IRENE | PO BOX 714 | | | | FENTON | MI | 48430-0714 |
| KRAUSS, JACOB J | 2305 SUMMERHILL DR | | | | ENCINITAS | CA | 92024-5446 |
| KRAUSS, JAMES R | 1403 WILSON CT | | | | COLUMBIA | TN | 38401-5267 |
| KRAUSS, JOAN | 3276 LOCKPORT OLCOTT ROAD | | | | NEWFANE | NY | 14108-9604 |
| KRAUSS, JUDITH A | 118 CASTLE DRIVE | | | | KETTERING | OH | 45429-1722 |
| KRAUSS, JUDITH A | 118 CASTLE DR | | | | KETTERING | OH | 45429-1722 |
| KRAUSS, KARL H | 7282 THORNCLIFFE BLVD | | | | PARMA | OH | 44134-5774 |
| KRAUSS, LYNN D | 5609 PONDVIEW DR | | | | MIDLAND | MI | 48640 |
| KRAUSS, MARGARET D | 1224 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| KRAUSS, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KRAUSS, ROBERT G | 4028 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| KRAUSS, ROBERT L | 11186 MENTOR TOWNHALL RD | | | | WOLVERINE | MI | 49799-9789 |
| KRAUSS, STEVEN H | 518 S ROGERS ST | | | | MASON | MI | 48854-1736 |
| KRAUSS-KEYES, JOEANN | 5762 STATE ROUTE 416 W | | | | ROBARDS | KY | 42452-9725 |
| KRAUSZ, DAVID L | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| KRAUSZ, DAVID LAWRENCE | 14435 CUTLER RD | | | | PORTLAND | MI | 48875-9352 |
| KRAUSZ, LILLIAN M | 68 BARRETTS AVE | | | | HOLTSVILLE | NY | 11742-2110 |
| KRAUSZ, MARIE C | 2336 BALDWIN MILL RD | | | | FALLSTON | MD | 21047-1334 |
| KRAUT AARON | KRAUT, AARON | 463 SEVENTH AVENUE , 16TH FLOOR | | | NEW YORK | NY | 10118 |
| KRAUT, JULIE A | 3926 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3138 |
| KRAUT, JULIE ANN | 3900 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 |
| KRAUT, MICHAEL S | 3900 WILSON AVE SW | | | | GRANDVILLE | MI | 49418-2345 |
| KRAUT, ROBERT C | 4004 MORNING GLORY LANE | | | | PLANO | TX | 75093-7549 |
| KRAUTER, DAVID A | 14018 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375-2253 |
| KRAUTER, DAVID J | 2915 N PARTRIDGE HOLLOW DR | | | | JANESVILLE | WI | 53548-9493 |
| KRAUTER, JEFFERY A | 4590 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| KRAUTER, LARRY W | 5841 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8669 |
| KRAUTER, LISA MARIE | 3016 E 675 N | | | | HUNTINGTON | IN | 46750-9695 |
| KRAUTER, ROBERT W | 10980 WILDWOOD RD | | | | ALANSON | MI | 49706-9626 |
| KRAUTER, STEVEN W | 4604E 531 N | | | | ROANOKE | IN | 46783 |
| KRAUTH, DAVID D | 1032 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1102 |
| KRAUTKRAMER BRANSON INC | 50 INDUSTRIAL PARK RD | | | | LEWISTOWN | PA | 17044-9312 |
| KRAUTKRAMER, SHANNON | | | | | | | |
| KRAUTKRAMER, SHANNON | 9801 COUNTY ROAD U | | | | WAUSAU | WI | 54401-8319 |
| KRAUTKRAMER/LEWISTON | PO BOX 350 | MIFFLIN COUNTY INDUSTRIAL PARK | | | LEWISTOWN | PA | 17044-0350 |
| KRAUTSACK RICHARD F (442354) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KRAUTSACK, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KRAUTWURST, CAROLANNE W | 1524 FALLEN LEAF TER | | | | WEBSTER | NY | 14580-8545 |
| KRAUTWURST, HOMER V | 1208 HARRIS RD | | | | WEBSTER | NY | 14580-9318 |
| KRAUZ, EDWARD R | 203 MEADOW VIEW DR | | | | TRINITY | AL | 35673-6509 |
| KRAUZ, RICHARD E | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 |
| KRAUZ, RITA | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 |
| KRAUZER, MERLE A | PO BOX 231 | | | | PUT IN BAY | OH | 43456-0231 |
| KRAUZIEWICZ, MICHAEL P | 14310 COOPER ST | | | | TAYLOR | MI | 48180-4615 |
| KRAUZOWICZ, HELEN | 58 JANICE ST | | | | BUFFALO | NY | 14207-2340 |
| KRAUZOWICZ, THOMAS J | 36523 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1662 |
| KRAVARIK, MARY | 20 BETSY ROSS DR | | | | FREEHOLD | NJ | 07728-1378 |
| KRAVAT, ERNEST J | 1361 W KNEELAND RD | | | | MIO | MI | 48647-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAVAT, LAWRENCE J | 11893 60TH AVE | | | | ALLENDALE | MI | 49401-8704 |
| KRAVCHENKO, BRIDGET | 2371 HENLEY AVE | | | | BERKLEY | MI | 48072-1794 |
| KRAVCHENKO, BRIDGET A | 2371 HENLEY AVE | | | | BERKLEY | MI | 48072-1794 |
| KRAVCHENKO, ERNEST | 2371 HENLEY AVE | | | | BERKLEY | MI | 48072-1794 |
| KRAVCO/SIMON | CLINTON COCHRAN | THE ATRIUM | | | KING OF PRUSSIA | PA | |
| KRAVCO/SIMON | 234 MALL BLVD | | | | KING OF PRUSSIA | PA | 19406 |
| KRAVEC, BRENDA G | 8250 KENYON DR SE | | | | WARREN | OH | 44484-3021 |
| KRAVEC, JOSEPH E | 1884 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1041 |
| KRAVEC, JOSEPH J | 14124 COURTLAND AVE | | | | CLEVELAND | OH | 44111-4915 |
| KRAVEC, LARRY E | 1757 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9562 |
| KRAVEC, LAURA A | 1508 ELM AVE | | | | MAHATTAN BEACH | CA | 90266-5026 |
| KRAVEC, LYNSEY G | 8250 KENYON DR SE | | | | WARREN | OH | 44484-3021 |
| KRAVEC, MICHAEL J | 10813 GORDON DR | | | | PARMA | OH | 44130-5142 |
| KRAVEC, RICHARD J | 7613 BUNKER HILL RD | | | | CLEVELAND | OH | 44130-6804 |
| KRAVEC, STEVEN | 11150 WOODBURY LN | | | | N ROYALTON | OH | 44133-7219 |
| KRAVETZ, CATHERINE | 5909 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1548 |
| KRAVETZ, JANE A | 4368 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| KRAVIS, KENNETH E | 48 SUNSET DR | | | | HARTFORD CITY | IN | 47348-9748 |
| KRAVISH, RICHARD S | 7725 NANTUCKET DR | | | | DARIEN | IL | 60561-4859 |
| KRAVITZ NETTIE | KRAVITZ, NETTIE | 9117 MANOR ST APT 2 | | | DETROIT | MI | 48204 |
| KRAVITZ, FRED | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| KRAVITZ, NETTIE | 9117 MANOR ST APT 2 | | | | DETROIT | MI | 48204-6607 |
| KRAWCHUK, ARTHUR | 6075 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9402 |
| KRAWCHUK, GEORGE | 6491 METTETAL ST | | | | DETROIT | MI | 48228-5217 |
| KRAWCHUK, KEN J | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| KRAWCHUK, MARIE A | 2228 1/4 MIRA VISTA AVE | | | | MONTROSE | CA | 91025-1939 |
| KRAWCRUK, CLARA | 7471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| KRAWCZAK GALEN | 1459 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| KRAWCZAK, ANNA E | 8901 9 MILE RD | | | | STANDISH | MI | 48658-9304 |
| KRAWCZAK, BARBARA A | 725 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9790 |
| KRAWCZAK, BETTY J | 1714 N LYNCH ST | | | | FLINT | MI | 48506-3734 |
| KRAWCZAK, DANIEL J | 4029 N WATER RD | | | | SANFORD | MI | 48657-9596 |
| KRAWCZAK, DENNIS J | 48436 LANCE CREEK COURT | | | | SHELBY TWP | MI | 48315-4286 |
| KRAWCZAK, DONNA L | 14918 WILSHIRE | | | | DETROIT | MI | 48213-1942 |
| KRAWCZAK, EUGENE M | 5225 MACKINAW RD | | | | SAGINAW | MI | 48603-1222 |
| KRAWCZAK, FRANCIS S | 17175 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 |
| KRAWCZAK, GALEN A | 1459 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| KRAWCZAK, GREGORY A | 1924 WENONAH LN | | | | SAGINAW | MI | 48638-4492 |
| KRAWCZAK, HAROLD J | 82 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| KRAWCZAK, JACK D | 26 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| KRAWCZAK, JANE T | 600 N GLEANER RD | | | | SAGINAW | MI | 48609 |
| KRAWCZAK, JEFF EDWARD | 6630 COOLIDGE STREET | | | | HOLLYWOOD | FL | 33024-3917 |
| KRAWCZAK, JOHN | PO BOX 5 | | | | KAWKAWLIN | MI | 48631-0005 |
| KRAWCZAK, KENNETH A | 2977 HIGHYWAY K #313 | | | | O FALLON | MO | 63368 |
| KRAWCZAK, LEO C | 3438 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| KRAWCZAK, LINDA M. | 2655 28 MILE RD | | | | ROCHESTER | MI | 48306-2013 |
| KRAWCZAK, NANCY M | 205 SPRING ST. | PO BOX 5 | | | KAWKAWLIN | MI | 48631 |
| KRAWCZAK, NANCY M | 205 SPRING ST | PO BOX 5 | | | KAWKAWLIN | MI | 48631-2512 |
| KRAWCZAK, RONALD D | 3750 JAKE DR | | | | COOKEVILLE | TN | 38501-6788 |
| KRAWCZAK, SUSAN R | 2950 W BOTTSFORD AVE | | | | GREENFIELD | WI | 53221-2158 |
| KRAWCZAK, THEODORE | 4262 DIRKER RD | | | | SAGINAW | MI | 48638-5617 |
| KRAWCZAK, VICKI R | 4920 E BOMBAY RD | | | | MIDLAND | MI | 48642-9711 |
| KRAWCZAK, WILLIAM | 3350 HEMMETER RD | | | | SAGINAW | MI | 48603-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRAWCZONEK, MICHAEL E | 3915 MEADOW GTWY | | | | BROADVIEW HTS | OH | 44147-2744 |
| KRAWCZUK, JOAN A | 2383 TOPAZ DRIVE | | | | TROY | MI | 48098-3839 |
| KRAWCZUK, LAURA C | 949 SALEM ROAD | | | | UNION | NJ | 07083-7574 |
| KRAWCZUK, LAURA C | 949 SALEM RD | | | | UNION | NJ | 07083-7574 |
| KRAWCZUK, MICHAEL | 107 BELCODA DR | | | | ROCHESTER | NY | 14617-2914 |
| KRAWCZYK JR, RALPH C | 18902 GARFIELD | | | | REDFORD | MI | 48240-1721 |
| KRAWCZYK RUSS | 4942 FAIRGROVE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1573 |
| KRAWCZYK SR, EDWARD J | 13012 S HOUSTON | | | | CHICAGO | IL | 60633-1705 |
| KRAWCZYK, ANTHONY J | 7917 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1435 |
| KRAWCZYK, BARBARA A | 13059 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-6504 |
| KRAWCZYK, CAROL L | 1191 GEORGE URBAN BLVD LOWR | | | | CHEEKTOWAGA | NY | 14225 |
| KRAWCZYK, CZESLAWA T | 403 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7928 |
| KRAWCZYK, EDWARD F | 207 OAK AVE | | | | ESSEX | MD | 21221-3022 |
| KRAWCZYK, EILEEN | 12B WINDSORSHIRE DR | | | | ROCHESTER | NY | 14624 |
| KRAWCZYK, GERARD | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 |
| KRAWCZYK, GLORIA | 8029 SHADDOCK PL | | | | LAND O LAKES | FL | 34637 |
| KRAWCZYK, GLORIA A | 2157 KEYSTONE DR | | | | STERLING HEIGHTS | MI | 48310-2851 |
| KRAWCZYK, IRENE E | 2361 EDMONDSON RD | | | | NOKOMIS | FL | 34275-4901 |
| KRAWCZYK, JACEK | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| KRAWCZYK, JAYNE M | 7359 LARAWAY ROAD | | | | CAYUGA | NY | 13034-3150 |
| KRAWCZYK, JOSEPH | 2 FREDRO ST | | | | BUFFALO | NY | 14206-3511 |
| KRAWCZYK, JOYCE J | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 |
| KRAWCZYK, KATHLEEN M | 200 S MILLER DR APT 1 | | | | EATON RAPIDS | MI | 48827-1379 |
| KRAWCZYK, KENNETH CHESTER | 5549 FOLKSTONE DR | | | | TROY | MI | 48085-3114 |
| KRAWCZYK, KENNETH M | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| KRAWCZYK, LAURA M | 17250 SODA SPRINGS ROAD | | | | LOS GATOS | CA | 95033-8651 |
| KRAWCZYK, LYNN M | 13059 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-6504 |
| KRAWCZYK, MONICA | 6661 BURNLY | | | | GARDEN CITY | MI | 48135-2037 |
| KRAWCZYK, MONICA | 6661 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| KRAWCZYK, NORBERT R | 515 W EDWIN ST | | | | LINWOOD | MI | 48634-9447 |
| KRAWCZYK, PAMELA R | 5549 FOLKSTONE DR | | | | TROY | MI | 48085-3114 |
| KRAWCZYK, RANDY L | 13301 OLD OAKS DR | | | | FENTON | MI | 48430-9498 |
| KRAWCZYK, RAYMOND S | 2842 DEER RIDGE DR | | | | MILFORD | MI | 48381-2120 |
| KRAWCZYK, RAYMOND SR | 2842 DEER RIDGE DR | | | | MILFORD | MI | 48381-2120 |
| KRAWCZYK, RICHARD J | 8029 SHADDOCK PL | | | | LAND O LAKES | FL | 34637-7429 |
| KRAWCZYK, ROBERT J | 509 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| KRAWCZYK, ROBERT M | 22 PIONEER LN # B | | | | DELEVAN | NY | 14042-9516 |
| KRAWCZYK, SHEILA | 400 N CLINTON ST APT 406 | | | | CHICAGO | IL | 60654 |
| KRAWCZYK, STANLEY W | 10238 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1536 |
| KRAWCZYK, STELLA | 8800 ELLIS RD. | | | | RAVENNA | MI | 49451-9105 |
| KRAWCZYK, STELLA | 8800 ELLIS RD | | | | RAVENNA | MI | 49451-9105 |
| KRAWCZYK, TERESA | 219 CHRISTOPHER RD | | | | FOREST HILL | MD | 21050-3214 |
| KRAWCZYK, TIMOTHY J | 84 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206-3414 |
| KRAWCZYK, VAE L | 5590 QUEENS HIGHWAY | | | | PARMA | OH | 44130-1505 |
| KRAWCZYK, VAE L | 5590 QUEENS HWY | | | | PARMA | OH | 44130-1505 |
| KRAWCZYK, VINCENT P | 21202 DEWEY RD | | | | HOWARD CITY | MI | 49329-8924 |
| KRAWCZYK, WALTER P | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| KRAWCZYK, WALTER PHILIP | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| KRAWCZYK, WERONIKA | 6018 LORELEY BEACH RD | | | | WHITE MARSH | MD | 21162-1610 |
| KRAWCZYNSKI, JOHN S | 412 W NORTHRUP ST | | | | LANSING | MI | 48911-3707 |
| KRAWIEC, CARL W | 227 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| KRAWIEC, KAY L | 4457 SOUTH CENTER RD | | | | BURTON | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRAWIEC, KAY L | 4457 S CENTER RD | | | | BURTON | MI | 48519-1417 |
| KRAWIEC, MICHAEL A | 9522 BATON ROUGE LN | | | | LAND O LAKES | FL | 34638-6982 |
| KRAWIEC, PATRICIA A | 3213 BRANDON ST | | | | FLINT | MI | 48503 |
| KRAWIEC, RONALD R | 572 W CHIPPEWA CT | | | | SANFORD | MI | 48657-9502 |
| KRAWIEC, STANLEY | BLACKBURN & MCCUNE PLLC | 101 LEA AVE | | | NASHVILLE | TN | 37210-2066 |
| KRAWIEC, STANLEY | | | | | | | |
| KRAWIECKI, KENNETH M | 57648 SUFFIELD DR | | | | WASHINGTON | MI | 48094 |
| KRAWIECKI, ROBERT J | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020-7556 |
| KRAY'S SERVICE | 1235 W WISCONSIN AVE | | | | APPLETON | WI | 54914-3502 |
| KRAY, EDWARD L | 7194 MARKO LN | | | | PARMA | OH | 44134-5438 |
| KRAY, GERALD J | 56 PINEWOOD DR | | | | MEDINA | OH | 44256-2889 |
| KRAY, RICHARD D | 4572 MERRICK DR | | | | DRYDEN | MI | 48428-9377 |
| KRAYCH, LEWIS M | 4535 LAKE WATERFORD WAY APT 3 | | | | MELBOURNE | FL | 32901-8524 |
| KRAYCH, MARGARET J | C/O GUARDIAN CARE INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| KRAYCH, MARGARET J | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| KRAYNAK, BEATRICE M | 831 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| KRAYNAK, BEATRICE M | 831 S POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1855 |
| KRAYNAK, CAROL W | 665 SYME ST., S.E. | | | | MASURY | OH | 44438-1661 |
| KRAYNAK, CAROL W | 665 SYME ST | | | | MASURY | OH | 44438-1661 |
| KRAYNAK, CATHERINE | 3119 BAY LANDING DR | | | | WESTLAKE | OH | 44145-4426 |
| KRAYNAK, CHRISTOPHER | 10800 FOREST HILLS DR | | | | CADILLAC | MI | 49601 |
| KRAYNAK, EDWARD | 515 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9323 |
| KRAYNAK, EILEEN R | 2214 HOLLY AVE | | | | PORTAGE | MI | 49024-6703 |
| KRAYNAK, EILEEN R | 2214 HOLLY ST | | | | PORTAGE | MI | 49024-6703 |
| KRAYNAK, FRANK J | 604 ROLLINS RD | | | | FOREST CITY | NC | 28043-5884 |
| KRAYNAK, JOHN N | 906 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 |
| KRAYNAK, JOSEPH N | 530 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| KRAYNAK, JUDITH | 5224 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9563 |
| KRAYNAK, KENNETH R | 33451 EDWINA RD | | | | LEWISVILLE | OH | 43754-9427 |
| KRAYNAK, LAWRENCE J | 1812 LEMONT DR | | | | POLAND | OH | 44514-1421 |
| KRAYNAK, LINDA H | 651 OLD WAGON LANE | | | | WARREN | OH | 44484-4484 |
| KRAYNAK, MURIEL A | PO BOX 1975 | 3 TIERRA MADRE | | | EL PRADO | NM | 87529-1975 |
| KRAYNAK, ROBERT G | 2064 REVERLEY AVE | | | | LAKEWOOD OH | OH | 44107-5835 |
| KRAYNAK, RONALD | 665 SYME STREET | | | | MASURY | OH | 44438-1661 |
| KRAYNAK, RONALD | 665 SYME ST | | | | MASURY | OH | 44438-1661 |
| KRAYNAK, ZO ANN | 11090 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 |
| KRAYNEK, NICK | 1116 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4453 |
| KRAYNICK, SHARON A | 489 WASKOW DR | | | | SAN JOSE | CA | 95123-4956 |
| KRAYNIK, ELIZABETH A | 3209 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2605 |
| KRAYSOVIC, DAVID J | 9376 COOK RD | | | | GAINES | MI | 48436-9711 |
| KRAYSOVIC, RICK A | 8373 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| KRAYSOVIC, STACIE A | 8373 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| KRAYSOVIC, STEVE G | 9376 COOK RD | | | | GAINES | MI | 48436-9711 |
| KRC RESEARCH | 700 13TH ST NW STE 800 | | | | WASHINGTON | DC | 20005-5938 |
| KRC SAFETY CO. INC | | 6084 W HURLEY AVE | | | | CA | 93291 |
| KRCEK, ARTHUR R | 2209 GREY TOWER RD | | | | JACKSON | MI | 49201-9183 |
| KRCEK, ARTHUR RUDOLPH | 2209 GREY TOWER RD | | | | JACKSON | MI | 49201-9183 |
| KRCEK, FRANK | 17000 KENSINGTON DR | | | | MACOMB | MI | 48044-4093 |
| KRCEK, GLENN M | 35651 CATHEDRAL DR | | | | STERLING HTS | MI | 48312-4323 |
| KRCELIC, MARY F | PO BOX 9386 | | | | DUBLIN | OH | 43017-4286 |
| KRCHNIAK, KYLE S | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| KRCMA LORRAINE | 4805 HIGHWAY BB | | | | DENMARK | WI | 54208 |
| KRCMARIK, DOROTHY A | 9450 ALLEN RD | | | | NEW LOTHROP | MI | 48460 |
| KRCMARIK, DOROTHY A | 9450 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRCMARIK, FRANCIS A | 5265 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8739 |
| KRCMARIK, GALE I | 5265 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8739 |
| KRCMARIK, JOHN C | 11700 SUNSET LN | | | | BELLEVILLE | MI | 48111-2826 |
| KRCMARIK, LORRAINE E | 224 S MIZNER ST | | | | CORUNNA | MI | 48817-1626 |
| KRCMARIK, MARION K | P O BOX #54 | 7150 NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460-0054 |
| KRCMARIK, MARION K | PO BOX 54 | 7150 NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460-0054 |
| KRCMARIK, STEPHEN J | 2024 HAMILTON RD APT 204 | | | | OKEMOS | MI | 48864-2158 |
| KRDC INC | DBA MARTIN-PALMER TOOL | 90 VERMONT AVE | | | DAYTON | OH | 45404-1521 |
| KREAFLE, EVELYN S | 2525 POT SPRING RD UNIT S328 | | | | TIMONIUM | MD | 21093-3086 |
| KREAFLE, KENNETH G | 1228 SHERBORNE PL | | | | LEXINGTON | KY | 40509-2379 |
| KREAGER, BRIAN T | 7433 ANTEBELLUM DR | | | | FORT WAYNE | IN | 46815-6568 |
| KREAGER, JOHN E | 2185 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-3125 |
| KREAGER, PHILLIP H | PO BOX 1704 | | | | CASEVILLE | MI | 48725-1704 |
| KREAGER, ROBERT L | 211 HENRY ST | | | | HEMLOCK | MI | 48626-9209 |
| KREAGER, THOMAS P | 3775 WESTPORT DR | | | | NEW HAVEN | IN | 46774-1182 |
| KREAL, SUSAN K | APT 97 | 14917 HUMMEL ROAD | | | BROOK PARK | OH | 44142-2051 |
| KREAMALMEYER, CAROL SUE | 12957 S COUNTY LINE RD | | | | WEST FRANKFORT | IL | 62896-5174 |
| KREAMALMEYER, CLARENCE A | 5627 WINDMILL RD | | | | IMPERIAL | MO | 63052-2023 |
| KREAMER, WILBUR D | 801 RIDGE PIKE APT 34 | | | | LAFAYETTE HILL | PA | 19444-1756 |
| KREAPS, FLORAL B | 60 WYNDHAM KNOB | | | | PARKERSBURG | WV | 26104-9497 |
| KREAREAS GEORGE (445783) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KREASE JR, FRANK J | 11310 DAISY LN | | | | SAGINAW | MI | 48609-9443 |
| KREATIV ENERGE INK | 316 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| KREB, ANNA M | 7220 SANTA BARBARA ST | | | | CARLSBAD | CA | 92011-4635 |
| KREBBS JR, JOHN C | 2626 S MILTON DR | | | | BLOOMINGTON | IN | 47403-4328 |
| KREBBS, DELORES A | 7296 W ST RD 46 | | | | ELLETTSVILLE | IN | 47429-1030 |
| KREBBS, DELORES A | PO BOX 181 | | | | ELLETTSVILLE | IN | 47429-0181 |
| KREBBS, RICHARD E | 1672 DOUB ST | | | | GREENWOOD | IN | 46143-8205 |
| KREBER, DOUGLAS J | 1179 W OLD PHILADELPHIA RD | ROAD | | | NORTH EAST | MD | 21901-3222 |
| KREBER, DOUGLAS J | 1179 W OLD PHILADELPHIA RD | | | | NORTH EAST | MD | 21901-3222 |
| KREBIEHL, CHRISTINE M | 10100 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| KREBIEHL, JOHN P | 9210 UPTON RD R 3 | | | | LAINGSBURG | MI | 48848 |
| KREBIEHL, KARL J | 10100 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| KREBS ENGINEERS | 5505 W GILLETTE RD | | | | TUCSON | AZ | 85743-9501 |
| KREBS JOSEPH (463563) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| KREBS JR, JOHN F | 2014 GARDNER AVE | | | | BERKLEY | MI | 48072-1221 |
| KREBS LISA | KREBS, LISA | 701 WHITLOCK AVE SW STE J43 | | | MARIETTA | GA | 30064-4658 |
| KREBS ROBERT J SR (422227) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KREBS TRUCKING | 5720 COUNTY ROAD K | | | | HARTFORD | WI | 53027-9571 |
| KREBS WALTER (487838) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KREBS, ALBERT A | 420 MUNROE FALLS AVE APT 2 | | | | CUYAHOGA FALLS | OH | 44221-3472 |
| KREBS, AMANDA S | 6807 SUN VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4945 |
| KREBS, ANNA E | 309 PARK ST APT 8 | | | | FORT ATKINSON | WI | 53538-2167 |
| KREBS, CAMERON W | 3440 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123-9023 |
| KREBS, CAMERON WILLIAM | 3440 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123-9023 |
| KREBS, CARRIE I | 8523 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9608 |
| KREBS, CHRISTOPHER | 38463 CHESTNUT LN | | | | WESTLAND | MI | 48185-1988 |
| KREBS, CLIFTON C | 1305 CRESCENT DR | | | | GREENWOOD | IN | 46143-8108 |
| KREBS, DANIEL L | 506 S SILVER TOP LN | | | | RAYMORE | MO | 64083-9257 |
| KREBS, DAVID L | 3188 SUNNY CREST LN | | | | DAYTON | OH | 45419-1335 |
| KREBS, DONALD A | 7400 NOVA SCOTIA DR | | | | PORT RICHEY | FL | 34668 |
| KREBS, DONALD A | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KREBS, DONALD C | 16478 CONGRESS DR | | | | CLINTON TWP | MI | 48038-2768 |
| KREBS, DONALD J | 201 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| KREBS, EDNA | 2314 W 8TH ST | | | | ANDERSON | IN | 46016-2521 |
| KREBS, FRANCES E | 616 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| KREBS, HERBERT E | 1331 LEILA CT | | | | SANTA CRUZ | CA | 95062-2910 |
| KREBS, JAMES R | 8797 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| KREBS, JOHN C | 6903 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9519 |
| KREBS, JOSEPH | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| KREBS, JOSEPH S | 661 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| KREBS, JOSEPHINE M | PO BOX 3277 | | | | MONTROSE | MI | 48457-0977 |
| KREBS, JUDY L | 6903 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9519 |
| KREBS, LAWRENCE C | 2698 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| KREBS, LISA | LANCE COOPER | 701 WHITLOCK AVE SW STE J43 | | | MARIETTA | GA | 30064-4658 |
| KREBS, LISA | 2194 NINE OAKS DR NW | | | | KENNESAW | GA | 30152 |
| KREBS, MARK L | W6634 FRANKLIN RD | | | | MONROE | WI | 53566-9774 |
| KREBS, MARY L | 20207 MAUER ST | | | | ST CLAIR SHRS | MI | 48080-1741 |
| KREBS, MICHAEL T | 16208 PINE LAKE FOREST D | | | | LINDEN | MI | 48451 |
| KREBS, MINNIE K | 116 HUMBOLDT HWY | | | | TRENTON | TN | 38382-7914 |
| KREBS, MONTY | 13846 HAWKSTONE DR | | | | FORTVILLE | IN | 46040-9438 |
| KREBS, MONTY R. | 13846 HAWKSTONE DR | | | | FORTVILLE | IN | 46040-9438 |
| KREBS, NANCY J | 1945 GINSENG TRL | | | | AVON | IN | 46123-8461 |
| KREBS, PATRICIA | 2698 NORTH 350 WEST | | | | ANDERSON | IN | 46011-8719 |
| KREBS, PATRICIA | 2698 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| KREBS, PAUL M | 5183 GIBBS RD | | | | PLAINFIELD | IN | 46168-8391 |
| KREBS, PAUL T | 1896 HOPEDALE DR | | | | TROY | MI | 48085-3347 |
| KREBS, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| KREBS, ROSEMARIE M | 714 E 14TH PL | | | | EUDORA | KS | 66025-7910 |
| KREBS, RUTH H | 8 BALLYCRUY CT UNIT 201 | | | | TIMONIUM | MD | 21093-6582 |
| KREBS, STEPHEN P | 1732 MORNINGSIDE DR APT B | | | | SHELBYVILLE | IN | 46176-9143 |
| KREBS, SUSAN M | 6807 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4945 |
| KREBS, THOMAS F | 3211 CRYSTAL LN | | | | ANDERSON | IN | 46012-9284 |
| KREBS, TODD R | 6917 GOLDWIN DR | | | | BRIGHTON | MI | 48116 |
| KREBS, VERNA S | 1450 MELROSE ST | | | | COCOA | FL | 32922-6539 |
| KREBS, WALTER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KREBS, WILLIAM H | 1014 BISHOP RD | | | | GROSSE POINTE | MI | 48230-1421 |
| KREBS, WILLIAM T | 321 S FINCH ST | | | | MONTPELIER | IN | 47359-1417 |
| KREBSBACH, ALTHEA M | G 3361 LYNNE AVE | | | | FLINT | MI | 48506-2119 |
| KREBSBACH, ELMER F | G 3361 LYNNE AVE | | | | FLINT | MI | 48506 |
| KREBSBACH, GREGORY M | G 3361 LYNNE AVE | | | | FLINT | MI | 48506 |
| KREBSBACH, SHERRY K | 606 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| KREBSBACH, SHERRY K | 606 LELAND STREET | | | | FLUSHING | MI | 48433 |
| KREBSFANGER, HARRY R | 4308 ASHLAND AVE | | | | NORWOOD | OH | 45212-3211 |
| KREBSOGE/GERMANY | PO BOX 5100 | D-5608 | | RADEVORMWALD 1 GERMANY | | | |
| KRECH, SABRINA A | 34 PALOMINO RD | | | | PLACITAS | NM | 87043-7004 |
| KRECHEL, LAWRENCE J | 6534 MAURICE AVE | | | | SAINT LOUIS | MO | 63139-2230 |
| KRECHOWSKI, MICHAEL J | 3911 41ST AVE | | | | NEW BRIGHTON | PA | 15066-2835 |
| KRECIC, DENNIS E | 23953 WEST RIM RESERVE | | | | COLUMBUS GRV | OH | 44028 |
| KRECIC, DENNIS E. | 23953 WEST RIM RESERVE | | | | COLUMBUS GRV | OH | 44028 |
| KRECIC, DOROTHY M | 2872 MOON ROAD | | | | AVON | OH | 44011-1738 |
| KRECIOCH, BETTY P | 1026 POTOMAC DR | | | | PENSACOLA | FL | 32505-4520 |
| KRECIOCH, EUGENE J | 2658 BOXWOOD RD | | | | TOLEDO | OH | 43613-3273 |
| KRECKMAN, BENNETT C | 38 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRECSKAY, THOMAS M | 1809 RUSSELLVILLE RD BX 325 | | | | WINCHESTER | OH | 45697 |
| KREDEL, EDWIN R | 2465 N RIVERSIDE DR | | | | SANTA ANA | CA | 92706-1614 |
| KREEB AUTO INC. | 923 2ND AVE SE | | | | DYERSVILLE | IA | 52040-2243 |
| KREED O'NEIL | 4033 SHAWNEE RD | | | | WELLSVILLE | KS | 66092-8752 |
| KREEFFT, EDWIN L | 8938 DUARTE RD | | | | SAN GABRIEL | CA | 91775-1536 |
| KREEGAR, ARDENE E | 9059 N COUNTY ROAD 300 W | | | | MIDDLETOWN | IN | 47356-9465 |
| KREEGAR, CYNTHIA | 11927 WEATHERED EDGE DR | | | | FISHERS | IN | 46037-3848 |
| KREEGAR, GARY H | 1225 S 23RD ST | | | | NEW CASTLE | IN | 47362 |
| KREEGER, EDMUND R | 3523 MERRICK ST | | | | DEARBORN | MI | 48124-3848 |
| KREEGER, ROBERT W | 11430 WATERFORD VILLAGE DR | | | | FORT MYERS | FL | 33913-7911 |
| KREEGER, WILLIAM R | 6576 LAKESHORE RD N | | | | PALMS | MI | 48465-9731 |
| KREEK, AILI | 124 TAUNTON CT | | | | ABINGDON | MD | 21009-1910 |
| KREEK, PIRET E | 1916 HIGH POINT RD | | | | FOREST HILL | MD | 21050-2202 |
| KREEL, DONALD P | 9621 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5214 |
| KREFELD, ALICE | 12624 PAGELS DR APT 111 | | | | GRAND BLANC | MI | 48439-2400 |
| KREFELD, NORMAN C | 3169 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| KREFFT, PAUL | 5133 WASHINGTON ST APT 3B | | | | DOWNERS GROVE | IL | 60515-4747 |
| KREFT, A A | 31205 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1438 |
| KREFT, DAVID D | 1250 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| KREFT, ELEANOR A | 889 GALT TER | | | | DELTONA | FL | 32738-7956 |
| KREFT, FRED C | 889 GALT TER | | | | DELTONA | FL | 32738-7956 |
| KREFT, GORDON L | 826 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3228 |
| KREFT, GORDON L | 39871N STURGEON RIVER ROAD | | | | CHASSELL | MI | 49916 |
| KREFT, HENRY W | 10136 SW GREENVILLE RD | | | | GREENVILLE | MI | 48838-9712 |
| KREFTA, RONALD J | 1162 MILL RUN DR | | | | NOBLESVILLE | IN | 46062-9686 |
| KREGAL, ARTHUR J | 164 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1408 |
| KREGAL, JOHN A | 109 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-4612 |
| KREGEAR, RICHARD E | 4900 BUENA VISTA AVE | | | | FAIR OAKS | CA | 95628-5215 |
| KREGENBECK, CHARLES E | 473 LODGE DR | | | | INDIANAPOLIS | IN | 46231-1696 |
| KREGENBECK, EDWIN C | 1237 NESTER ST | | | | SPEEDWAY | IN | 46224-6424 |
| KREGER JOE | KREGER, JOE | 299 WINCHESTER ST | | | ROCHESTER | NY | 14615 |
| KREGER JR, JOHN H | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| KREGER JR, JOHN HOWARD | 8023 N OAK RD | | | | DAVISON | MI | 48423-9346 |
| KREGER, ARDELLE | 275 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9665 |
| KREGER, BARBARA L | 196 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| KREGER, BEVERLY E | 1364 IRWIN DR | | | | WATERFORD | MI | 48327-2024 |
| KREGER, BRUCE L | 1004 SPRUCE ST | | | | MOORE | OK | 73160-8344 |
| KREGER, DOROTHY M | 30117 VINEYARD RD | | | | WILLOWICK | OH | 44095-4924 |
| KREGER, EMILY MITCHELL | 901 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2844 |
| KREGER, FAYE A | 131 BLACKSTONE BLVD | | | | TONAWANDA | NY | 14150-9301 |
| KREGER, INGRID A | 15627 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2790 |
| KREGER, JAMES H | 381 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| KREGER, JAY L | 361 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| KREGER, JOE | 299 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2337 |
| KREGER, JOHN C | 555 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| KREGER, JOHN CHARLES | 555 EVERETT TRAIL | | | | HALE | MI | 48739-9120 |
| KREGER, JOHN D | 2014 GLENWOOD DR | | | | STERLING HEIGHTS | MI | 48310-1752 |
| KREGER, JUDITH A | 3635 MERTZ RD | | | | CARO | MI | 48723-9550 |
| KREGER, JULIE E | PO BOX 398 | | | | HOLT | FL | 32564-0398 |
| KREGER, JULIE E PEASE | PO BOX 398 | | | | HOLT | FL | 32564-0398 |
| KREGER, KATHOLYN J. | 803 DRESSLER LN | | | | ROCHESTER | MI | 48307-3356 |
| KREGER, KEVIN L | 893 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1958 |
| KREGER, KEVIN LEE | 893 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KREGER, LINDA DIANE | 109 1/2 FITZHUGH ST | | | | BAY CITY | MI | 48708-7154 |
| KREGER, MICHAEL E | PO BOX 443 | | | | VERMILION | OH | 44089 |
| KREGER, ORLEY W | 12416 WOODGATE DR | | | | PLYMOUTH | MI | 48170-3063 |
| KREGER, PARK | 30117 VINEYARD RD | | | | WILLOWICK | OH | 44095-4924 |
| KREGER, RALPH J | 14156 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5423 |
| KREGER, ROBERT W | 8344 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7427 |
| KREGER, RONALD C | PO BOX 2715 | | | | QUARTZSITE | AZ | 85346-2715 |
| KREGER, RUTH B | 1697 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1055 |
| KREGG, CHARLOTTE C | 101 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1531 |
| KREGG, KENNETH R | 701 CORWIN ST | | | | DEFIANCE | OH | 43512-1733 |
| KREGGER, JOYCE M | 0601 W MAIN | | | | DURAND | MI | 48429-1537 |
| KREGGER, JOYCE M | 601 W MAIN ST | | | | DURAND | MI | 48429-1537 |
| KREGOSKI, DALE F | 3349 READY RD | | | | SOUTH ROCKWOOD | MI | 48179-9315 |
| KREH, DEAN R | 1356 IVES AVE | | | | BURTON | MI | 48509-1531 |
| KREH, DIANNE L | 209 MEADOWCREEK DR | | | | DESOTO | TX | 75115 |
| KREH, EZRA W | 1390 GERALD H MILLER RD | | | | WEST BRANCH | MI | 48661 |
| KREH, GREGORY J | 209 MEADOWCREEK DRIVE | | | | DESOTO | TX | 75115-5729 |
| KREH, HAROLD C | 22155 WYNSMYTHE DR | | | | MATTAWAN | MI | 49071-9530 |
| KREH, LARRY R | 8814 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9651 |
| KREH, THOMAS W | 3505 CHATEAUX LX | | | | HURST | TX | 76054 |
| KREHAN, EVELYN E | 11655 ROOSEVELT HWY | | | | LYNDONVILLE | NY | 14098-9644 |
| KREHAN, GARY R | 1943 SW LEAFY RD | | | | PORT ST LUCIE | FL | 34953-1328 |
| KREHBIEL, BURTON V | 11252 TALL TREES DR | | | | FISHERS | IN | 46038-4649 |
| KREHEL, JOSEPH Y | 18243 CRYSTAL LAKES DR | | | | NORTH ROYALTON | OH | 44133-6084 |
| KREHER, ROSEMARY E | NORTH 1409 HAROLD ROAD | | | | SPOKANE VALEEY | WA | 99206-3982 |
| KREHER, ROSEMARY E | 1409 N HERALD RD | | | | SPOKANE VALLEY | WA | 99206-3982 |
| KREHL, DANIEL G | 2026 CIPRIANO PL | | | | LADY LAKE | FL | 32159-9516 |
| KREHL, DAVID R | 1345 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2303 |
| KREHL, EDITH M | 9063 MICHAEL DOUGLAS DR | | | | CLARENCE CENTER | NY | 14032-9277 |
| KREHOFF, CONSTANCE A | 600 HICKORY ST | | | | ROCK SPRINGS | WV | 82901-6123 |
| KREHUL, VACLAV | PO BOX 42 | | | | BARRYVILLE | NY | 12719-0042 |
| KREI, ADALBERT | 6153 W EDGEMOOR CT | | | | CRYSTAL RIVER | FL | 34429-7690 |
| KREIALINE DONALD C (400737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KREIALINE, DONALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREIBICH, DORTHY W | 11644 WEST MOUNTAIN VIEW RD | | | | YOUNGTOWN | AZ | 85363 |
| KREIDE, GERALD D | 6509 W 91ST PL | | | | OAK LAWN | IL | 60453-1428 |
| KREIDER, ALEXANDER M | PO BOX 314 | | | | ALMA | CO | 80420 |
| KREIDER, CHARLES F | 5311 CENTER RD | | | | GRAND BLANC | MI | 48439-7922 |
| KREIDER, IRA D | 1234 SKYLARK DR | | | | TROY | OH | 45373-1620 |
| KREIDER, JAMES | 1160 ANSLEY AVE SW | | | | VERO BEACH | FL | 32968-5080 |
| KREIDER, KEITH A | 1011 S GERALD DR | | | | NEWARK | DE | 19713-3031 |
| KREIDER, LOIS M | LIBERTY RESIDENCE #1 | 250 SMOKERISE DR | | | WADSWORTH | OH | 44281 |
| KREIDER, RICHARD V | 42641 JASON CT | | | | STERLING HTS | MI | 48313-2632 |
| KREIDER, RUBY A | PO BOX 1809 | | | | DAYTON | OH | 45401-1809 |
| KREIDER, STEPHEN D | 382 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3462 |
| KREIDER, WILLIAM F | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| KREIDLER, ANNA S | 1917 HULL RD. | | | | SANDUSKY | OH | 44870-6032 |
| KREIDLER, ANNA S | 1917 HULL RD | | | | SANDUSKY | OH | 44870-6032 |
| KREIENHEDER, DEBRA M | 9 TWIN HOLLOW CT | | | | O FALLON | MO | 63366-6315 |
| KREIER, WALTER E | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| KREIFELDT, JUDITH H. | 9405 MERIUL LN | | | | CLARENCE CENTER | NY | 14032-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KREIFELDT, TROY W | 390 RICOMA BEACH RD | | | | BAY CITY | MI | 48706-1117 |
| KREIGER FREDERICK D (429266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KREIGER, DEAN C | 1168 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| KREIGER, FREDERICK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREIGER, KENNETH J | 1564 N STEWART RD | | | | MANSFIELD | OH | 44903-9152 |
| KREIGER, KENNETH J | 2478 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-9319 |
| KREIGER, KENNETH R | RR 13 | | | | MANSFIELD | OH | 44903 |
| KREIGER, LAVERNE E | 1200 ZIMOWSKE RD | | | | MIO | MI | 48647-9508 |
| KREIGH, BARBARA | 127 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1725 |
| KREILACH, DONALD C | 1037 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| KREILACH, ROSE M | C/O SHERRY L FLOR | PO BOX 1765 | | | GAYLORD | MI | 49734 |
| KREILACH, ROSE M | PO BOX 1765 | C/O SHERRY L FLOR | | | GAYLORD | MI | 49734-5765 |
| KREILEIN MARLA (ESTATE OF) (658442) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KREILER, DONALD E | 1008 CHESTERS HOLLOW DR | | | | RALEIGH | NC | 27603-8259 |
| KREILEY, JOHN R | 26 ARVINE HTS | | | | ROCHESTER | NY | 14611-4114 |
| KREILICK DENNIS (445785) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KREILICK, VERA E | BELL CT | | | | ELYRIA | OH | 44035 |
| KREILICK, VERA E | 4308 FORD LANE | | | | VERMILION | OH | 44089 |
| KREILING, FRANK O | MID-MICHIGAN GUARDIANSHIP SERVIC | 615 N. CAPITOL | | | LANSING | MI | 48933 |
| KREILING, KENNETH L | 26249 S FLAME TREE DR | | | | SUN LAKES | AZ | 85248-8228 |
| KREILING, MARY L | 304 PLYMOUTH DR | CLOVERLEAF ESTATES | | | DELMONT | PA | 15626-1630 |
| KREILING, WILLIAM C | 11784 HIGHLAND AVE | | | | CONNEAUT LAKE | PA | 16316-3614 |
| KREIMAN, DANIEL E | 1365 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| KREIMEIER, HARRY T | 14500 N FRANK LLOYD WRIGHT BLVD APT 115 | | | | SCOTTSDALE | AZ | 85260-8827 |
| KREIMEIER, MARY | 4620 N 75TH WAY | | | | SCOTTSDALE | AZ | 85251-1573 |
| KREIMES, CHARLENE H | 1719 E WATERBERRY DR | | | | HURON | OH | 44839-2257 |
| KREIMES, GEORGE P | 4601 PINEWOOD DR APT 195 | | | | SANDUSKY | OH | 44870-1686 |
| KREIN KERRY | 11654 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| KREIN, KERRY M | 11654 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| KREIN, RODNEY A | 675 FIELDSTONE DR | | | | ROCHESTER HLS | MI | 48309-1669 |
| KREIN, THOMAS F | 9064 WATERWAY CT | | | | MIAMISBURG | OH | 45342-0501 |
| KREIN, THOMAS M | 1712 ASTOR AVE | | | | VILLA PARK | IL | 60181 |
| KREINBRING, DONALD E | 7447 STONEY CREEK DR | | | | AUGUSTA | MI | 49012-8851 |
| KREINBRINK, CYRLLUS L | 45 PINE RIDGE DR | | | | BAY CITY | MI | 48706-1844 |
| KREINBRINK, LEONA M | 19523 GASPER ROAD | | | | CHESANING | MI | 48616-9715 |
| KREINBRINK, LEONA M | 19523 GASPER RD | | | | CHESANING | MI | 48616-9715 |
| KREINBRINK, NANCY A | PO BOX 27177 | | | | ELJOBEAN | FL | 33927 |
| KREINBRINK, SHARON R | 1146 WESTCHESTER AVE | | | | NAPOLEON | OH | 43545-1278 |
| KREINBRINK, THOMAS R | 2108 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| KREINBRINK, VIRGIL H | 1202 BROADWAY AVE | | | | OWOSSO | MI | 48867-4508 |
| KREINER JR, WILLIAM G | 6120 ORMOND RD | | | | WHITE LAKE | MI | 48383-1032 |
| KREINER, ALVIN G | 2745 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| KREINER, EVELYN | 1867 TRUDEAU DR | | | | FOREST HILL | MD | 21050-3263 |
| KREINER, GERARD R | PO BOX 9022 | HILVERSUM | | | WARREN | MI | 48090-9022 |
| KREINER, GLORIA | 2301 BLAMER RD | | | | FAIRVIEW | MI | 48621-9721 |
| KREINER, JAMES B | RT 1 BOX 285 | | | | CLAYTON | OK | 74536 |
| KREINER, LEROY E | HC 1 BOX 528 | | | | FAIRDEALING | MO | 63939-9738 |
| KREINER, LYNN L | 2407 DUNLAP ST | | | | LANSING | MI | 48911-1716 |
| KREINER, RICHARD A | 3900 SHABBONA RD | | | | CASS CITY | MI | 48726-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KREINER, ROBERT L | 226 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4188 |
| KREINER, TERRY L | 1327 NEW ENGLAND RD | | | | WEST MIFFLIN | PA | 15122-3241 |
| KREINER, THOMAS J | 5057 POWELL HWY | | | | IONIA | MI | 48846-9624 |
| KREINER, THOMAS JAMES | 5057 POWELL HWY | | | | IONIA | MI | 48846-9624 |
| KREINER, WILLIAM C | 6710 BOSTON AVE | | | | BALTIMORE | MD | 21222-1007 |
| KREINER, WILMA J | 3340 WILCOX RD | | | | BROWN CITY | MI | 48416-8637 |
| KREIPE CALVIN G (439250) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KREIPE, CALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREIS BEVERLY/MICHAEL DIONNE | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| KREIS HADEN | 4039 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1237 |
| KREIS JR, ALBERT J | 9 MAPLETON DR | | | | NORTH CHILI | NY | 14514-1209 |
| KREIS, ERIN E | 19277 DALBY | | | | REDFORD | MI | 48240-1306 |
| KREIS, JAMES D | 4591 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9742 |
| KREIS, LILLIAN E | C/O ELSIE L OLSON | 128 EAST RIVMONT DRIVE | | | MONROE | WA | 98272 |
| KREIS, LILLIAN E | 128 E RIVMONT DR | C/O ELSIE L OLSON | | | MONROE | WA | 98272-9738 |
| KREIS, MARJORIE | 383 AVENIDA CASTILLA | UNIT A | | | LAGUNA WOODS | CA | 92637-3773 |
| KREIS, MARJORIE | 383 AVENIDA CASTILLA UNIT A | | | | LAGUNA WOODS | CA | 92637-3773 |
| KREIS, NORMAN L | 383 AVENIDA CASTILLA UNIT A | | | | LAGUNA WOODS | CA | 92637-3773 |
| KREIS, O C | 3044 W GRAND BLVD | ARGO-658H | | | DETROIT | MI | 48202-3009 |
| KREIS, R L | | | | | | | |
| KREISCHER, NONA | 961 VIRGIL DR | | | | GAS CITY | IN | 46933-1556 |
| KREISEL, CARVEL A | 78 PETTY DAVIS RD | | | | SCOTTSVILLE | KY | 42164-9421 |
| KREISEL, CHARLES D | 750 MADISON AVE | | | | CHILLICOTHE | OH | 45601-3546 |
| KREISEL, MARY E | 3323 WARWICK DR | | | | SHREVEPORT | LA | 71118 |
| KREISEL, WAYNE C | 3104 ROLLING GREEN DR | | | | CHURCHVILLE | MD | 21028-1314 |
| KREISER, CARL K | 4284 GLASGOW CT | | | | WAYLAND | MI | 49348-8936 |
| KREISER, GARY N | 4303 RIVERBEND DR SW | | | | GRAND RAPIDS | MI | 49534-6618 |
| KREISER, HELEN J | 7312 KILDEER LN | | | | LUDINGTON | MI | 49431-9764 |
| KREISER, HELEN J | 7312 KILDEER LANE | | | | LUDINGTON | MI | 49431-9764 |
| KREISER, JOSEPH R | 3467 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3101 |
| KREISER, MARIA | 2207 SPLIT ROCK DR | | | | COLORADO SPRINGS | CO | 80919-3065 |
| KREISER, ROBERT L | 99 CHRISREN CV | | | | YODER | IN | 46798-9309 |
| KREISHER, JOSEPH S | 2807 WEST OAKLAND DRIVE | | | | WILMINGTON | DE | 19808-2422 |
| KREISHER, PATRICIA M | 939 LINDA VISTA DR | | | | WEST CHESTER | PA | 19380-6027 |
| KREISS, JAMES D | 1016 KENDALL RD | | | | WILMINGTON | DE | 19805-1151 |
| KREISSLER, RUTH K | 3205 S HAWTHORNE AVE | C/O MELINDA BOEH | | | INDEPENDENCE | MO | 64052-1243 |
| KREITER, EMERIC | 38 PRINCE ST | | | | HASTINGS HDSN | NY | 10706-4032 |
| KREITNER, JAMES D | 1539 CEDARBROOK PL | | | | SIDNEY | OH | 45365 |
| KREITNER, KIRK W | 215 CRESTWOOD DR | | | | GRAYLING | MI | 49738 |
| KREITNER, KIRK W | 2262 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9445 |
| KREITNER, RONALD R | 7122 AMOCO RD | | | | GAYLORD | MI | 49735-8712 |
| KREITSCH, WILLIAM M | 28574 LEROY ST | | | | ROMULUS | MI | 48174-3091 |
| KREITZ, JOHN K | 2400 PALATO DR | | | | MARSHALL | TX | 75672-7085 |
| KREITZ, WILLIAM G | 2159 JACKSON RD | | | | RUTLEDGE | TN | 37861 |
| KREITZER I I I, EDWARD L | 1328 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| KREITZER III, EDWARD L | 1328 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| KREITZER SR, GARY E | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| KREITZER, BARBARA S | 2149 S HELENWOOD DR | | | | DAYTON | OH | 45431-3012 |
| KREITZER, BARBARA S | 2149 S. HELENWOOD DRIVE | | | | DAYTON | OH | 45431-3012 |
| KREITZER, CATHERINE F | 2127 AUTUMN HAZE TRAIL | | | | MIAMISBURG | OH | 45342-4475 |
| KREITZER, CONNIE M | 626 TAYLOR ST | | | | DAYTON | OH | 45404-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KREITZER, DARRYL H | 976 KENBROOK DR | | | | VANDALIA | OH | 45377-2639 |
| KREITZER, EVELYN | 227 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| KREITZER, GLENN G | 7908 STOLTZ RD | | | | GREENVILLE | OH | 45331-9624 |
| KREITZER, JAMES S | 1559 COUNTRYSIDE LN | | | | INDIANAPOLIS | IN | 46231-3312 |
| KREITZER, JOE F | 18579 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| KREITZER, JOE FREDERICK | 18579 ROAD 1027 | | | | DEFIANCE | OH | 43512 |
| KREITZER, RAY C | PO BOX 223 | 66 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0223 |
| KREITZER, RAY C | 66 E MAIN ST PO BOX 223 | | | | PHILLIPSBURG | OH | 45354-0223 |
| KREITZER, RICHARD A | 5850 CHARLESGATE RD | | | | DAYTON | OH | 45424-1166 |
| KREITZER, ROGER C | 3926 S ASHLEAF LN | | | | DAYTON | OH | 45440-5106 |
| KREITZER, RUBY I | 108 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| KREITZER, SCOTT R | 321 E MAIN ST | | | | NEW LEBANON | OH | 45345 |
| KREITZER, SHERYL W | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| KREITZER, SHIRLEY L | 5850 CHARLESGATE RD | | | | DAYTON | OH | 45424-1166 |
| KREITZER, STEPHEN H | 310 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9377 |
| KREITZER, STEPHEN H | 310 WOLF RD. | | | | W ALEXANDRIA | OH | 45381-9377 |
| KREITZER, SUSANNE L | 320 PAMELA AVE | | | | DAYTON | OH | 45415-3024 |
| KREITZER, SUSANNE L. | 320 PAMELA AVE | | | | DAYTON | OH | 45415-3024 |
| KREIVI, FRANCES M | 50128 BETHESDA CT | | | | SHELBY TOWNSHIP | MI | 48317-6345 |
| KREJCA SCOTT H | KREJCA, SCOTT H | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| KREJCAR, KAREN | 6106 NEW ENGLAND LN | | | | CANTON | MI | 48187-2654 |
| KREJCI, GEORGE S | 695 SEBEK ST | | | | OXFORD | MI | 48371-4456 |
| KREJCI, GEORGE W | 755 EDENWOOD DR | | | | ROSELLE | IL | 60172-2824 |
| KREJCI, RENETTA G | 3246 WENONAH AVE | | | | BERWYN | IL | 60402-2930 |
| KREJCI, WILLIAM G | 11625 STEPHANIE LN | | | | MOKENA | IL | 60448-9202 |
| KREJCIK, PHYLLIS | 204 87TH AVE SE # 48 | | | | EVERETT | WA | 98205 |
| KREKE, JOSEPH S | 15213 FOX CREEK ROAD | | | | CHOCTAW | OK | 73020-9747 |
| KREKLAU, MICHAEL D | 17102 IVANHOE DR | | | | MACOMB | MI | 48044-3354 |
| KREKLOW, DUANE J | W6135 MEADOW VALLEY RD | | | | NEW GLARUS | WI | 53574-9710 |
| KREKORIAN, KAISER | 8297 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4625 |
| KREKUS, RUTH | 802 HEATH LN | | | | STREETSBORO | OH | 44241-4893 |
| KRELL, GREGORY L | 1938 NORTHTOWNE DR | | | | TOLEDO | OH | 43611-1718 |
| KRELL, GREGORY LEE | 1938 NORTHTOWNE DR | | | | TOLEDO | OH | 43611-1718 |
| KRELL, JOANNE K | 1824 WAITE AVE | | | | KALAMAZOO | MI | 49008-1762 |
| KRELL, JOANNE KOGAN | 1824 WAITE AVE | | | | KALAMAZOO | MI | 49008-1762 |
| KRELLER BUSINESS INFORMATION GROUP | 817 MAIN ST 3RD FLR | | | | CINCINNATI | OH | 45202 |
| KRELLER, EDWARD C | 162 COLE CIR | | | | BETHLEHEM | GA | 30620-2524 |
| KRELLER, EDWARD CHARLES | 162 COLE CIR | | | | BETHLEHEM | GA | 30620-2524 |
| KRELLER, EDWARD E | 3520 S MCDOUGAL ST | | | | BLOOMINGTON | IN | 47403-4638 |
| KRELLER, MILDRED | 27 GALLATIN AVE | | | | BUFFALO | NY | 14207 |
| KRELLER, ROBERT E | 58 WARBURTON PL | | | | BUFFALO | NY | 14223-1536 |
| KRELLER, ROBERT ELMER | 58 WARBURTON PL | | | | BUFFALO | NY | 14223-1536 |
| KRELLWITZ, RICHARD L | 24244 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1200 |
| KREM, ARTHUR G | 897 MICHIGAN AVE E LOT 18M | | | | BATTLE CREEK | MI | 49014-6293 |
| KREM, ARTHUR G | 897 E MICHIGAN AVE | LOT 18M | | | BATTLE CREEK | MI | 49014-6237 |
| KREM, HENRY L | 435 LESLIE CIR | | | | BATESVILLE | AR | 72501-2157 |
| KREMBLE AUTOMOTIVE INC | 23 NIHAN DR UNIT 1 | | | ST CATHARINES ON L2N 1L2 CANADA | | | |
| KREMEN BOSWORTH | 4065 MARSHALL RD | | | | CHARLOTTE | MI | 48813-9107 |
| KREMENAK, JOHN B | 2312 WINDSOR DR | | | | BRYAN | TX | 77802-4909 |
| KREMER II, WILLIAM J | 893 BISHOP LN | | | | GROSSE POINTE PARK | MI | 48230-1947 |
| KREMER JR, PAUL T | 821 CHESLEY DR | | | | LANSING | MI | 48917-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KREMER MARGARET U | 3142 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| KREMER RUTH | 9319 MURPHY RD | | | | VERSAILLES | OH | 45380-9707 |
| KREMER, ANTHONY R | 160 WOODHAVEN LN | | | | TROY | OH | 45373-7707 |
| KREMER, DANIEL J | 6633 NORTH CANAL ROAD | | | | LOCKPORT | NY | 14094-9401 |
| KREMER, DANIEL R | 9626 N MARINERS CRST | | | | MC CORDSVILLE | IN | 46055-5500 |
| KREMER, DAVID R | 9319 MURPHY RD | | | | VERSAILLES | OH | 45380-9707 |
| KREMER, DONALD J | 3065 WINDSONG LN | | | | CONWAY | AR | 72034-3491 |
| KREMER, HENRY T | 11031 LONGSHORE WAY E E | | | | NAPLES | FL | 34119 |
| KREMER, JOSEPH | 2308 NELSON ROAD | | | | MELBOURNE | KY | 41059-9322 |
| KREMER, KENNETH C | 2522 CANDLEWICK DR | | | | LAKE ORION | MI | 48359-1515 |
| KREMER, KYLE D | 4035 RYMARK COURT | | | | DAYTON | OH | 45415-1423 |
| KREMER, LARRY R | 10161 MERIDIAN RD | | | | BANNISTER | MI | 48807-9308 |
| KREMER, LAURA J. | 3790 RIDGE RD | | | | WILLIAMSON | NY | 14589-9263 |
| KREMER, LENORE E | 1895 PINE CONE CIRCLE | | | | CHARLOTTESVILLE | VA | 22901-8932 |
| KREMER, LISA M | 6564 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1334 |
| KREMER, MARGARET U | 3142 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| KREMER, MARION M | 7511 BLUE FOX WAY | | | | SAN RAMON | CA | 94583-3720 |
| KREMER, MICHAEL D | 3142 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| KREMER, PETER | 34 LAYCOOK LN | | | | NEWPORT | KY | 41071 |
| KREMER, RICHARD H | 20350 33 MILE RD | | | | ARMADA | MI | 48005-3635 |
| KREMER, RICHARD S | 277 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| KREMER, RICHARD STEVEN | 277 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| KREMER, ROBERT J | N6820 ENGLISH SET RD | | | | ALBANY | WI | 53502 |
| KREMER, ROBIN M | 215 POTAWATOMI BLVD | | | | ROYAL OAK | MI | 48073-5306 |
| KREMER, SAMMY K | 4775 W 50 S | | | | LEBANON | IN | 46052-8963 |
| KREMER, SUZANNE J | 2522 CANDLEWICK DR | | | | LAKE ORION | MI | 48359-1515 |
| KREMER, WAYNE K | 2575 MARIE ST | | | | SIMI VALLEY | CA | 93065-2323 |
| KREMER, WILLIAM R | 53 EASTLAND CT | | | | CARLINVILLE | IL | 52525-9425 |
| KREMER,ANTHONY R | 160 WOODHAVEN LN | | | | TROY | OH | 45373-7707 |
| KREMERS KARIS | 18239 MAINSAIL POINTE DR | | | | CORNELIUS | NC | 28031-5199 |
| KREMERS, HENRY R | PO BOX 492 | | | | RAPID RIVER | MI | 49878-0492 |
| KREMHELMER, CHARLES M | 38791 US HIGHWAY 19 N LOT 224 | | | | TARPON SPRINGS | FL | 34689-9467 |
| KREMIN INC | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2414 |
| KREMKO, LUCILLE | 24314 CHERRY HILL | | | | DEARBORN | MI | 48124-1358 |
| KREMKO, WAYDE T | 24314 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1358 |
| KREMKOW JEFF | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| KREMKOW, BETH A | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| KREMKOW, BETH ANN | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| KREMKOW, CLARENCE L | 4155 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3077 |
| KREMKOW, JEFFREY S | 1490 GAGE RD | | | | HOLLY | MI | 48442-8319 |
| KREMKOW, TERRY A | PO BOX 315 | | | | WASHINGTON | MI | 48094-0315 |
| KREML, BEATRICE A | 2351 WORTHING DR | | | | NAPERVILLE | IL | 60565-3014 |
| KREMLING BRIAN | KREMLING, BRIAN | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| KREMLING, BRIAN | | | | | | | |
| KREMPA, MARY | 314 WALNUT ST | | | | ARCHBOLD | OH | 43502-1152 |
| KREMPASKY, ELAINE M | 1936 CLERMONT N.E. | | | | WARREN | OH | 44483-3524 |
| KREMPASKY, ELAINE M | 1936 CLERMONT AVE NE | | | | WARREN | OH | 44483-3524 |
| KREMPASKY, MARGARET D | 34 WALLACE GROVE LANE | | | | MILFORD | OH | 45150-5113 |
| KREMPASKY, MILDRED H | 1205 WESTOVER DR SE | | | | WARREN | OH | 44484-2741 |
| KREMPASKY, WILLIAM C | 7642 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| KREMPEL, MARSHALL W | 75 WEBER AVE | | | | BALTIMORE | MD | 21221-2216 |
| KREMPEL, PATRICIA J | 9145 RUSSELL | | | | PINCKNEY | MI | 48169-9435 |
| KREMS, JEANNETTE | 11426 ANN MAR DR | C/O CAROL A MCEWEN | | | BRIDGETON | MO | 63044-2211 |
| KREMS, WEBSTER | 11426 ANN MAR DR | C/O CAROL A MCEWEN | | | BRIDGETON | MO | 63044-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KREMSER BANK | PINTSCH RUDOLF | RINGSTRASSE 5-7 | | A-3500 KREMS AUSTRIA | | | |
| KREMSER, GISELA W | 49273 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 |
| KREMSER, HAROLD W | 49273 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 |
| KREMSER, ROBERT G | 1541 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9450 |
| KREMSKI, MICHAEL P | 6279 PERRY RD | | | | GRAND BLANC | MI | 48439-7802 |
| KREMSKI, WILLIAM G | G3167 DOT AVE | | | | FLINT | MI | 48506 |
| KREMSREITER, KURT | 319 N BANKSON ST | | | | SAINT LOUIS | MI | 48880-1464 |
| KREMSREITER, LEE F | 74 VOORHEIS DR | | | | MOUNTAIN HOME | AR | 72653-4079 |
| KREMSREITER, MARION | 319 N BANKSON ST | | | | SAINT LOUIS | MI | 48880-1464 |
| KREMSREITER, RICHARD J | 8182 SW 223RD ST | | | | TRIMBLE | MO | 64492-7889 |
| KREMYAR, ANDREW | 7605 TIBER CT | | | | MACEDONIA | OH | 44056-2278 |
| KREN, CAROL A | 235 W JAY ST | | | | NEWTON FALLS | OH | 44444-1225 |
| KREN, DAVID A | 15937 HORGER AVE | | | | ALLEN PARK | MI | 48101-3607 |
| KREN, JOSEPH J | 1000 GARY AVE | | | | GIRARD | OH | 44420-1942 |
| KREN, LEOPOLD | 63 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| KREN, PATRICIA J | 8920 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2200 |
| KREN, RICHARD H | 1142 LINDSAY DR | | | | SAGINAW | MI | 48602-2966 |
| KRENCICKI, RONALD J | 4550 MACK RD | | | | HOWELL | MI | 48855-9247 |
| KRENCIPROCK, MICHAEL J | 1101 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| KRENCIPROCK, RUSSELL C | 1043 MARCH ST | | | | SHARON | PA | 16146-2864 |
| KRENCISZ, DOLORES M | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 |
| KRENCISZ, DOLORES MAE | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 |
| KRENCISZ, RICHARD L | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 |
| KRENDICK STEPHEN | PO BOX 27378 | | | | SCOTTSDALE | AZ | 85255-0139 |
| KRENGIELSKI, JOSEPH S | 907 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| KRENIK, ADELINE A | 3111 HERITAGE DR APT 13 | | | | EDINA | MN | 55435-2220 |
| KRENISKY JR, STEVEN | 5364 N STATE ROUTE 18 | | | | CLYDE | OH | 43410-9607 |
| KRENITSKY O | 13251 E 10 MILE RD STE 100 | | | | WARREN | MI | 48089-2000 |
| KRENITSKY, PAUL | 10047 EQUITY AVE | | | | DADE CITY | FL | 33525-0701 |
| KRENK, JAMES R | 1248 BURNINGBUSH CT | | | | TEMPERANCE | MI | 48182-1553 |
| KRENK, JAMES ROBERT | 1248 BURNINGBUSH CT | | | | TEMPERANCE | MI | 48182-1553 |
| KRENKE, LAURA J | 1280 BARNWOOD CT | APT B | | | BOWLING GREEN | KY | 42104-4817 |
| KRENKE, LAURA J | APT B | 1280 BARNWOOD COURT | | | BOWLING GREEN | KY | 42104-4817 |
| KRENKE, LEONARD | 1194 PETERS RD | | | | BAILEY | MI | 49303 |
| KRENKE, RAY J | 3556 S 80TH ST | | | | MILWAUKEE | WI | 53220-1016 |
| KRENKE, WILLLI O | 704 S ARBOR ST | | | | BAY CITY | MI | 48706-5105 |
| KRENKEL, KENNETH W | 14031 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| KRENKEL, WILLIAM I | 22664 32 MILE RD | | | | RAY | MI | 48096-1409 |
| KRENN, KEVIN A | 11333 HAZELNUT CT | | | | WASHINGTON TWP | MI | 48094-3742 |
| KRENN, THEODORE A | 11447 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |
| KRENNING, CHERYL R | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2752 |
| KRENNING, STEVE W | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2752 |
| KRENNING,STEVE W | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2752 |
| KRENSAVAGE JR, ALAN S | 95 S DREAMWEAVER CIR | | | | SPRING | TX | 77380-4202 |
| KRENSAVAGE, ALAN S | 404 OAK TREE LN | | | | EASTON | PA | 18040-1260 |
| KRENSAVAGE, DARLENE M | 95 S DREAMWEAVER CIR | | | | THE WOODLANDS | TX | 77380-4202 |
| KRENSAVAGE, SCOTT M | 211 LYNN ST | | | | OVIEDO | FL | 32765-7486 |
| KRENTEL, ROBERT H | PO BOX 100 | | | | GLENMOORE | PA | 19343-0100 |
| KRENTKOWSKI, EUGENE J | 28300 RYAN RD | | | | WARREN | MI | 48092-2570 |
| KRENTZ, DEREK | 317 DRYSTONE TRAIL | | | | LIBERTY HILL | TX | 78642-4365 |
| KRENTZ, DEREK | 613 LIME ROCK DR | | | | ROUND ROCK | TX | 78681-5722 |
| KRENTZ, HARRY O | 625 TIMBER BAY CIR W | | | | OLDSMAR | FL | 34677-4318 |
| KRENTZ, KENNETH R | 13997 RINGLER RD | | | | RAPID CITY | MI | 49676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRENTZ, KENNETH R | 4410 RODEO TRL | | | | WILLIAMSTON | MI | 48895-9439 |
| KRENTZ, LUCY | 980 STONE CIRCLE | | | | SANFORD | MI | 48657 |
| KRENTZ, RICHARD H | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| KRENZ KRIST MACHINE INC | 9801 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133-3507 |
| KRENZ, ANDREW R | 541 LINDEN CT | | | | NORTHVILLE | MI | 48167-1447 |
| KRENZ, HAROLD J | 3385 ERWIN ST | | | | SAGINAW | MI | 48604-1709 |
| KRENZ, KEVIN S | 31566 MARY ANN DR | | | | WARREN | MI | 48092-5027 |
| KRENZ, MARY E | 2955 MIDLAND RD | | | | SAGINAW | MI | 48603-2775 |
| KRENZ, ROBERT D | 2955 MIDLAND RD | | | | SAGINAW | MI | 48603-2775 |
| KRENZ, RUDOLPH A | 5655 NOVARA PL | | | | SARASOTA | FL | 34238-6217 |
| KRENZ, SHARON | 4120 DICKENSON | | | | SAGINAW | MI | 48603-2162 |
| KRENZ, SHARON | 4120 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| KRENZ, WILLIAM T | PO BOX 111 | 8353 N SHORE DR | | | LONG LAKE | MI | 48743-0111 |
| KRENZ, WILLIAM TODD | PO BOX 111 | 8353 N SHORE DR | | | LONG LAKE | MI | 48743-0111 |
| KRENZEL, STEPHANY | N10460 JUNET RD | | | | IRONWOOD | MI | 49938-9240 |
| KRENZEN CADILLAC PONTIAC INC | 2500 MALL DR | | | | DULUTH | MN | 55811-1871 |
| KRENZEN CADILLAC-PONTIAC, INC. | JACK KRENZEN | 2500 MALL DR | | | DULUTH | MN | 55811-1871 |
| KRENZEN CADILLAC-PONTIAC, INC. | 2500 MALL DR | | | | DULUTH | MN | 55811-1871 |
| KRENZER, JOHN S | 2080 E 10 MILE RD | | | | FERNDALE | MI | 48220-1146 |
| KRENZER, MARGARET C | 3420 NAIRN ST | | | | EL PASO | TX | 79925-2715 |
| KRENZKE, MARILYN J | 10916 HAVERSTICK RD | | | | CARMEL | IN | 46033-3858 |
| KREPAK, MARY L | 9804 AMBERTON PKWY | | | | DALLAS | TX | 75243-2016 |
| KREPEL, JAMES R | 328 E PRAIRIE ST | | | | VICKSBURG | MI | 49097-1253 |
| KREPEL, JOSEPH R | 11052 E BENNINGTON RD | | | | DURAND | MI | 48429-9728 |
| KREPELKA PAUL | APT 1509 | 42 8TH STREET | | | CHARLESTOWN | MA | 02129-4216 |
| KREPIN JOSEPH D | KREPIN, JOSEPH D | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KREPP, HARRY | 221 LYTLE AVE | | | | COOPERSTOWN | PA | 16317 |
| KREPPENNECK, NAOMI E | 4969 UPPER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-9633 |
| KREPPS, DOUGLAS A | 4763 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8011 |
| KREPPS, DOUGLAS L | 6206 WORTHMORE AVE | | | | LANSING | MI | 48917-9217 |
| KREPPS, GEORGE A | 1 OLEANDER LN | | | | HOMOSASSA | FL | 34446-3949 |
| KREPPS, HAYDEE | 690 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| KREPPS, ROSEMARY | 244 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| KREPPS, RUSSELL G | 12298 RUNYON LN NE | | | | KALKASKA | MI | 49646-9001 |
| KREPS RAY D (472090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KREPS, ETHEL M | 251 DELAPLANE AVE | | | | NEWARK | DE | 19711-4717 |
| KREPS, JACK L | 302 W PAYTON ST | | | | GREENTOWN | IN | 46936-1143 |
| KREPS, KARYL C | 709 NOTTINGHAM | | | | STURGIS | MI | 49091-9012 |
| KREPS, RAY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KREPS, WANDA G | 37406 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2964 |
| KREPSHAW, CLARENCE J | 5566 IRELAND RD | | | | MONTVILLE | OH | 44064-9602 |
| KREPSKI, MARION | 54690 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1294 |
| KRESA HENRY (439251) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRESA KENT | 9601 WILSHIRE BLVD STE 580 | | | | BEVERLY HILLS | CA | 90210-5220 |
| KRESA, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRESA, KENT | 1840 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 |
| KRESA, MARILYN STOUT | 2272 MONUMENT DR | | | | LINCOLN | CA | 95648-8220 |
| KRESBAUGH, MICHAEL D | 35824 SHELL DR | | | | STERLING HEIGHTS | MI | 48310-4980 |
| KRESEN, CHARLENE A. | 17423 HOOVER GARDENS DR | | | | HOUSTON | TX | 77095-6984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRESEN, RICKIE E | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 |
| KRESENTHE WASHINGTON | 6140 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| KRESGE ART MUSEUM | MICHIGAN STATE UNIVERSITY | | | | EAST LANSING | MI | 48824 |
| KRESGE JR, WALTER H | 10860 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2036 |
| KRESGE, CYNTHIA | PARKER MARY LOUISE | 300 STROUD BUILDING | | | STROUDSBURG | PA | 18360 |
| KRESGE, JOYCE M | 10860 DAVISBURG RD | | | | DAVISBURG | MI | 48350 |
| KRESGE, TIMOTHY | | | | | | | |
| KRESHOK, STELLA | 16961 POTTS PL | | | | MEAD | CO | 80542-4543 |
| KRESIC, IVAN | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| KRESIC, OLGA | 10422 BRIGHTON RD | | | | BRATENAHL | OH | 44108-1032 |
| KRESIC, ROBERT | 292 E 322ND ST | | | | WILLOWICK | OH | 44095-3249 |
| KRESIMIR KUHAR | 23254 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1658 |
| KRESIN, BRUCE N | 16 EMERSON DR | | | | AMHERST | NY | 14226-2119 |
| KRESIN, DOLORES | 1385 BIRCH DR | | | | N TONAWANDA | NY | 14120-2235 |
| KRESIN, GLENN H | 1385 BIRCH DR | | | | N TONAWANDA | NY | 14120-2235 |
| KRESIN, SYLVIA R | 137 DUNDAFF STREET | | | | CARBONDALE | PA | 18407-1564 |
| KRESKA, ARTHUR E | 30247 BERGHWAY TRL | | | | WARREN | MI | 48092-6330 |
| KRESKA, EILEEN J | 4604 STATE RD | | | | FORT GRATIOT | MI | 48059 |
| KRESKA, EILEEN J | 4504 STATE RD | | | | FORT GRATIOT | MI | 48059 |
| KRESKA, EUGENE | 24796 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4420 |
| KRESKAI JR, JOSEPH | 290 BRENTWOOD ST | | | | PINCKNEY | MI | 48169-9774 |
| KRESKAI, RICHARD J | 5449 S M 52 | | | | STOCKBRIDGE | MI | 49285-9497 |
| KRESKAI, RICHARD JOSEPH | 5449 S M 52 | | | | STOCKBRIDGE | MI | 49285-9497 |
| KRESKE, BARBARA K | 3804 FAIRLAWN HEIGHTS DR. | | | | WARREN | OH | 44484-2754 |
| KRESKE, LAWRENCE W | 3804 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2754 |
| KRESKI, MICHAEL L | 3417 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4232 |
| KRESKO, MARY | PO BOX 664 US #130 | | | | BORDENTOWN | NJ | 08505 |
| KRESKOWIAK, DARYL S | 28581 PERRYVILLE WAY | | | | FARMINGTON HILLS | MI | 48331-2551 |
| KRESKOWIAK, KENNETH V | 23159 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5367 |
| KRESKY, ROBERT | 3816 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| KRESMER, DAVID J | 11102 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3334 |
| KRESMER, TIMOTHY J | 12644 PEARL ST | | | | SOUTHGATE | MI | 48195-1777 |
| KRESOVIC OLIVERA | KRESOVIC, OLIVERA | 1020 NORTH MAIN ST APT. 107 | | | ROCKFORD | IL | 61103 |
| KRESOVIC, OLIVERA | 1020 N MAIN ST APT 107 | | | | ROCKFORD | IL | 61103-7081 |
| KRESOVIC JR, JOSEPH W | 942 TANBARK AVE | | | | COLUMBUS | IN | 47203-1329 |
| KRESS CHRISTA | ZEPPELINSTRASSE 26 | 70193 STUTTGART | | | - | | |
| KRESS, ALFONSO J | 11845 STRATTON RD | | | | SALEM | OH | 44460-9642 |
| KRESS, CHONG P | 4580 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2234 |
| KRESS, DAVID F | 12719 PINE ST | | | | TAYLOR | MI | 48180-6825 |
| KRESS, GERALD A | 8301 N RAVENWOOD DR | | | | MUNCIE | IN | 47303-9313 |
| KRESS, J G | 228 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1714 |
| KRESS, JACK A | 3109 ARCHER AVE | | | | THE VILLAGES | FL | 32162-7402 |
| KRESS, JEREMY J | 7228 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6214 |
| KRESS, LUCILLE M | 41155 POND VIEW DR APT 319 | AMERICAN HOUSE BIRCHCREST | | | STERLING HEIGHTS | MI | 48314-3897 |
| KRESS, MARY | 16790 INGERSOLL AVE N | | | | HUGO | MN | 55038 |
| KRESS, MICHAEL J | 13511 LAKESHORE DR | | | | RUTLEDGE | TN | 37861-4965 |
| KRESS, PATRICIA J | 2809 ACORN DR | | | | KETTERING | OH | 45419-2019 |
| KRESS, PEARLE E | 503 LEBANON MANOR DRIVE, | | | | WEST MIFFLIN | PA | 15122 |
| KRESS, TERRY | 6001 PARK CT | | | | COLLEYVILLE | TX | 76034-6059 |
| KRESS, THERESA J | 311 HUNTER ST | | | | SAGINAW | MI | 48602-3231 |
| KRESS, THERESA JOYCE | 311 HUNTER ST | | | | SAGINAW | MI | 48602-3231 |
| KRESS, THOMAS P | 672 E LIBERTY S T | | | | HUBBARD | OH | 44425-2138 |
| KRESS, WILLIAM E | 503 LEBANON MANOR DR | | | | WEST MIFFLIN | PA | 15122-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRESSBACH JR, ROBERT W | 8362 MORRISH RD | | | | FLUSHING | MI | 48433-8849 |
| KRESSE JR, ALFRED L | 8664 GATES9 | | | | BRUCE TWP | MI | 48065 |
| KRESSE JR, ALFRED L | 8664 W GATES ST | | | | BRUCE TWP | MI | 48065-4365 |
| KRESSE, JOHN P | 1575 ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7209 |
| KRESSER, DONALD W | 8877 RANDOM RD | | | | FORT WORTH | TX | 76179-2726 |
| KRESSIN, MURIEL | 109 RIVERVIEW DR | | | | WATERFORD | WI | 53185-4223 |
| KRESSLEY, DONALD K | 1840 W 200 N | | | | FRANKFORT | IN | 46041 |
| KRESSLEY, SALLIE M | 2213 S DIXON RD | | | | KOKOMO | IN | 46902-2993 |
| KRESSMAN, BRUCE C | 47 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| KRESSMAN, BRUCE E | 9 SNAPDRAGON CIR | | | | NORTH CHILI | NY | 14514-1406 |
| KRESSMAN, IRENE D | 9 SNAPDRAGON CIR | | | | NORTH CHILI | NY | 14514-1406 |
| KRESSMAN, KEVIN M | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 |
| KRESSMAN, ROXANNE M | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 |
| KREST, AGNES F | 600 VIRGINIUS DR | | | | VIRGINIA BEACH | VA | 23452-4418 |
| KREST, ARCHA C | 1703 ROCHESTER ST | | | | LIMA | NY | 14485-9720 |
| KREST, PAUL M | 573 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9161 |
| KREST, RICK M | 9 CRYSTAL CT | | | | ROCHESTER | NY | 14606-3201 |
| KREST, ROBERT J | PO BOX 360 | 12 HIGH STREET | | | LIVONIA | NY | 14487-0360 |
| KREST, ROBERT J | 12 HIGH STREET | PO BOX 360 | | | LIVONIA | NY | 14487-0360 |
| KRESTON KELLER | 2334 E 200 S | | | | ANDERSON | IN | 46017-2014 |
| KRESZENZ CAUDILL | 7901 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| KRET BRANDI | DIEMER, FELICIA | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| KRET BRANDI | KRET, BRANDI | 61 BROADWAY RM 1320 | | | NEW YORK | NY | 10006-2721 |
| KRET, BRANDI | BELAIR & EVANS | 61 BROADWAY RM 1320 | | | NEW YORK | NY | 10006-2721 |
| KRET, BRANDI | | | | | | | |
| KRETCHIK, JOSEPHINE M | 3451 COUNTRY VIEW DRIVE | | | | OXFORD | MI | 48371-4168 |
| KRETCHMAN, ERNEST R | 6000 COSS CORNERS RD | | | | BATH | NY | 14810-8129 |
| KRETCHMAN, WAYNE A | 2627 WHISPERING HILLS DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1046 |
| KRETCHMAN, WILLIAM H | 2447 E ERIE AVE | | | | LORAIN | OH | 44052-2415 |
| KRETCHMAR, DANNY N | PO BOX 7875 | | | | MOORE | OK | 73153-1875 |
| KRETCHMER, DANIEL G | 5404 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| KRETCHMER, DANIEL GORDON | 5404 WEXFORD RD | | | | LANSING | MI | 48911-3316 |
| KRETCHMER, LEAPHA M | 40 REMINGTON PKWY | | | | ROCHESTER | NY | 14623-1038 |
| KRETER, HOI | 9735 N 625 W | | | | FRANKTON | IN | 46044-9461 |
| KRETER, HOI H. | 9735 N 625 W | | | | FRANKTON | IN | 46044-9461 |
| KRETER, JUSTIN | 9735 N 625 W | | | | FRANKTON | IN | 46044-9461 |
| KRETLER, JENNIFER L | 6324 BIRCHDALE DR | | | | FORT WAYNE | IN | 46815 |
| KRETLOW, EDWARD J | 3626 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2317 |
| KRETLOW, THOMAS G | 2445 W APPLEWOOD LN | | | | GLENDALE | WI | 53209-2111 |
| KRETSCH, EDWIN J | 1675 DANCER DR | | | | ROCHESTER HILLS | MI | 48307-3312 |
| KRETSCHMAN, JEFFREY T | 2365 N FOREST RD | | | | GETZVILLE | NY | 14058-1225 |
| KRETSCHMAN, JEFFREY T | 380 HARTFORD RD APT 3D | | | | AMHERST | NY | 14226-1708 |
| KRETSCHMANN | | | | | | | |
| KRETSCHMAR, JON C | 684 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| KRETSCHMAR, PAUL E | 10882 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9202 |
| KRETSCHMER UWE | ROTWEINSTR. 4 | | | | INGELHEIM | DE | 55218 |
| KRETSCHMER UWE | ROTWEINSTR.4 | | | | INGELHEIM | DE | 55218 |
| KRETSCHMER, RONALD | 37156 NORENE ST | | | | WESTLAND | MI | 48186-3911 |
| KRETSCHMER, RUTH A | 1401 W DELTA DR | | | | SAGINAW | MI | 48638-4617 |
| KRETSCHMER, VERNA | CORDIA SENIOR RESIDENCE | 865 N CASS AVE APT 115 | | | WESTMONT | IL | 60559 |
| KRETSCHMER, VINCENT J | 941 HIGH RIDGE DR | | | | CANTON | MI | 48187-5010 |
| KRETSINGER-FELKNER, CLAUDIA V | 802 S COMMERCIAL ST | | | | EMPORIA | KS | 66801-8805 |
| KRETT, PETER | 38122 CAMERON DR | | | | STERLING HTS | MI | 48310-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRETTNER, WOLFGANG | WOLFGANG KRETTNER | HAYDNSTRASSE 5 | | 92224 AMBERG GERMANY | | | |
| KRETZ ANGELINA | 10120 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7655 |
| KRETZ SR, THOMAS L | 5285 OAK HILL RD | | | | CLARKSTON | MI | 48348-2123 |
| KRETZ, ANGELINA | 10120 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7655 |
| KRETZ, ANNA S | 8309 HIGH MEADOW TRL | | | | CLARKSTON | MI | 48348-4385 |
| KRETZ, CHARLES E | 3225 PATRICIA PL | | | | SAGINAW | MI | 48602-3491 |
| KRETZ, DAWN M | 254 SURREY LN | | | | CLARKSTON | MI | 48346-1459 |
| KRETZ, DOROTHY L | PO BOX 231 | | | | HOLGATE | OH | 43527-0231 |
| KRETZ, DOROTHY L | 204 FRAZIER AVE | | | | HOLGATE | OH | 43527-9536 |
| KRETZ, EDWARD J | 8506 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1350 |
| KRETZ, GREGORY A | 8309 HIGH MEADOW TRL | | | | CLARKSTON | MI | 48348-4385 |
| KRETZ, HAROLD D | 9290 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9113 |
| KRETZ, IOMA L | PO BOX 351581 | | | | PALM COAST | FL | 32135-1581 |
| KRETZ, JANET L | 5801 CRESCENT RD | | | | WATERFORD | MI | 48327-2625 |
| KRETZ, JANET LOUISE | 5801 CRESCENT RD | | | | WATERFORD | MI | 48327-2625 |
| KRETZ, LAWRENCE E | 8111 W JACKSON ST | | | | MUNCIE | IN | 47304-9792 |
| KRETZ, LORRAINE G | 21313 AUDETTE ST | | | | DEARBORN | MI | 48124-3023 |
| KRETZ, MAXINE M | 11131 ARMSTRONG DR. S. | | | | SAGINAW | MI | 48609-9469 |
| KRETZ, MICHAEL J | 1280 CRIST ISLE DR | | | | CHEBOYGAN | MI | 49721-9262 |
| KRETZ, RONALD A | 2141 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| KRETZ, RUSSELL D | 465 BACON RD | | | | SAGINAW | MI | 48609-5136 |
| KRETZ, TIMOTHY P | 5801 CRESCENT RD | | | | WATERFORD | MI | 48327-2625 |
| KRETZER, DENNIS C | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |
| KRETZER, DENNIS CRAIG | 10410 MIKIE DR | | | | WILLIAMSPORT | MD | 21795-3146 |
| KRETZER, MELISSA | # 2 | 113 ARROWHEAD DRIVE | | | WILLIAMSTOWN | KY | 41097-8100 |
| KRETZER, MICHAEL J | 3636 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| KRETZER, MORRIS M | 4160 W 54TH ST | LOT # 185 | | | MOUNT MORRIS | MI | 48458 |
| KRETZINGER, FREDERICK N | 7887 E SUGAR GROVE RD | | | | FOUNTAIN | MI | 49410-9551 |
| KRETZINGER, RANDY L | 1895 WALNUT ST | | | | HOLT | MI | 48842-1613 |
| KRETZINGER, RANDY LEE | 1895 WALNUT ST | | | | HOLT | MI | 48842-1613 |
| KRETZSCHMAR, MARY A | 9790 STATE 76 | | | | CALEDONIA | MN | 55921-8660 |
| KRETZSCHMAR, SANDRA L | 10680 BUNO RD | | | | BRIGHTON | MI | 48114-8123 |
| KRETZSCHMER, LAWRENCE D | PO BOX 532 | | | | PIGEON | MI | 48755-0532 |
| KRETZSCHMER, MELODY JUNE | 331 PROVIDENCE RD | | | | SOMERSET | KY | 42501-5620 |
| KREUCHAUF, JOHN M | 7544 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9308 |
| KREUCHER, RITA M | 725 TAMARAC DR | | | | DAVISON | MI | 48423-1944 |
| KREUDER JR, FREDERICK C | 222 MERRIMAC ST | | | | BUFFALO | NY | 14214-1143 |
| KREUDER, THOMAS C | 6635 OMPHALIUS RD | | | | COLDEN | NY | 14033-9763 |
| KREUGER, JANE A | 4885 CASTLE HILL CT | | | | ROCKFORD | MI | 49341-7636 |
| KREUS, ILEANA D | 7061 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| KREUSCH, FRED W | 2330 MARSH HEN DR | | | | JOHNS ISLAND | SC | 29455-6045 |
| KREUSCH, MELANIE J | 1913 SUNNY RIDGE RD S | | | | DAYTON | OH | 45414-2334 |
| KREUSSER, JAY W | 19 PROSPECT RDG APT 10 | | | | RIDGEFIELD | CT | 06877-5128 |
| KREUTER, MARGARET | 7321 PARKLAND | | | | DETROIT | MI | 48239-1014 |
| KREUTLER, RICHARD L | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| KREUTZ PETER | 11551 GRAND BAY BLVD | | | | CLERMONT | FL | 34711-6453 |
| KREUTZ, CHARLES J | 47 PRENTICE ST | | | | LOCKPORT | NY | 14094-2119 |
| KREUTZ, DAVID C | 40 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| KREUTZ, ELIZABETH | 5100 HARVARD RD | | | | DETROIT | MI | 48224-2168 |
| KREUTZ, PAUL D | 72 S BELLEVUE AVE | | | | DEPEW | NY | 14043-4304 |
| KREUTZBERGER, ELEANOR K | 176 EVANS TRL | | | | TIPTON | MI | 49207-9722 |
| KREUTZBERGER, ELEANOR K | RR 1 BOX 551 | | | | CLAYSBURG | PA | 16625-9701 |
| KREUTZER JR, MELVIN R | 204 EAST CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |
| KREUTZER JR, MELVIN R | 204 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KREUTZER, ALICE H | 6784 TOWNLINE ROAD | | | | N TONAWANDA | NY | 14120-9511 |
| KREUTZER, BRIAN H | 411 HUNTINGTON AVE | | | | BUFFALO | NY | 14214-1533 |
| KREUTZER, DOROTHY C | 23 AUTUMN LANE | | | | DEPEW | NY | 14043-4404 |
| KREUTZER, DOROTHY C | 23 AUTUMN LN | | | | DEPEW | NY | 14043-4404 |
| KREUTZER, HERMAN W | 95 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |
| KREUTZER, JAMES E | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| KREUTZER, NORBERT H | 5570 ASHMOORE COURT | | | | FLOWERY BRANCH | GA | 30542 |
| KREUTZER, RONALD | 8383 W HOLMES AVE | | | | MILWAUKEE | WI | 53220-4246 |
| KREUTZER, RONALD J | 8236 W GRANTOSA DR | | | | MILWAUKEE | WI | 53218-3625 |
| KREUTZINGER, HAROLD E | 229 S 260 W # 257 | | | | IVINS | UT | 84738 |
| KREUTZTRAGER, JOHN J | 604 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3302 |
| KREUZ EDWARD C (462469) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KREUZ, EDWARD C | C/O PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| KREUZ, FRANCIS J | 12108 BANCROFT ST | | | | SWANTON | OH | 43558-9635 |
| KREUZBERGER, ROBERT | 13889 LONG LAKE LN | | | | PORT CHARLOTTE | FL | 33953-5674 |
| KREUZE, MELVIN | 3839 48TH AVE | | | | HUDSONVILLE | MI | 49426-9405 |
| KREUZE, MELVIN D | 3839 48TH AVE | | | | HUDSONVILLE | MI | 49426 |
| KREUZER JR, JOHN A | 1442 VOLTAIRE ST | | | | DELTONA | FL | 32725-1788 |
| KREUZER RHONDA | 5345 E MCLELLAN RD UNIT 34 | | | | MESA | AZ | 85205 |
| KREUZER, BONNIE L | 5 PYRAMID LN | | | | ROCHESTER | NY | 14624-2215 |
| KREUZER, HELEN J | 3602 E 4TH ST | | | | DAYTON | OH | 45403-2830 |
| KREUZER, HELEN J | 3602 E. 4TH STREET | | | | DAYTON | OH | 45403-2830 |
| KREUZER, KENNETH J | 2323 KING AVE | | | | DAYTON | OH | 45420-2363 |
| KREUZER, MICHELLE R | 1715 2ND AVE N | | | | GREAT FALLS | MT | 59401-3225 |
| KREUZER, SHIRLEY A | 6716 S 18TH ST | | | | MILWAUKEE | WI | 53221-5213 |
| KREUZER, TERENCE | PO BOX 11054 | | | | CASA GRANDE | AZ | 85230 |
| KREUZER, THOMAS H | 6716 S 18TH AVE | | | | MILWAUKEE | WI | 53221-5213 |
| KREV, JEAN M | 4221 WISCONSIN AVE | OF WILBUR W KREV | | | STICKNEY | IL | 60402-4249 |
| KREV, JEAN M | OF WILBUR W KREV | 4221 WISCONSIN | | | STICKNEY | IL | 60402-4249 |
| KREWE OF CENTAUR | PO BOX 3277 | | | | SHREVEPORT | LA | 71133-3277 |
| KREWE OF GEMINI | PO BOX 6432 | | | | BOSSIER CITY | LA | 71171-6432 |
| KREWSON, DONNA J | 1017 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3769 |
| KREWSON, RICHARD L | 60 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9333 |
| KREY, DAMARIS | 11432 N BELSAY ROAD | | | | CLIO | MI | 48420-9756 |
| KREY, DANIEL E | 3790 GRANT AVE | | | | BEAVERCREEK | OH | 45431-1597 |
| KREY, FREDERICK W | 1300 LUDEAN DR | | | | HIGHLAND | MI | 48356-1168 |
| KREY, HENRY C | 3178 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| KREY, JAMES H | 1125 E HURON RIVER DR | | | | VAN BUREN TWP | MI | 48111-2875 |
| KREY, JEFFREY S | 5020 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2737 |
| KREY, NANCY E | 3790 GRANT AVE | | | | BEAVERCREEK | OH | 45431-1597 |
| KREY, PATRICIA L | 21010 FAWN RD | | | | PINE CITY | MN | 55063 |
| KREYDICH, JAMES | 10019 S 52ND AVE | | | | OAK LAWN | IL | 60453-3949 |
| KREYE, DIANE H | 4341 PLEASANT ST SE | | | | PRIOR LAKE | MN | 55372-9203 |
| KREYER, JENNIFER J | 2104 PRAIRIE AVE | | | | BELOIT | WI | 53511-3138 |
| KREYER, LARRY R | 2116 EUCLID AVE | | | | BELOIT | WI | 53511-5707 |
| KREYLING, EDWARD L | 9 BELMAR BLVD | | | | WARETOWN | NJ | 08758-2635 |
| KREYMBORG, TONI | 308 MARSHALL CREEK RD | | | | ROANOKE | TX | 76262-6503 |
| KREZ, LEO V | 5797 MYSTIC BND | | | | BROWNSVILLE | TX | 78526-3934 |
| KREZ, RANDALL A | 11929 W 700 S-90 | | | | WARREN | IN | 46792-9520 |
| KREZA, DENNIS E | 6168 EMERALD LAKE DR | | | | TROY | MI | 48085-1332 |
| KREZA, GLENDA L | 677 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| KREZA, JEFFREY C | 3581 WATUGA ST | | | | COMMERCE TOWNSHIP | MI | 48390-1019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KREZA, JEFFREY C | 5694 DORSHIRE DR | | | | GALENA | OH | 43021-9051 |
| KREZAN, JOSEPH S | 3750 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9104 |
| KREZEL, ANTOINETTE M | 41 TALLWOOD DRIVE | | | | SOUTHINGTON | CT | 06489 |
| KREZEL, ANTOINETTE M | 41 TALLWOOD DR | | | | SOUTHINGTON | CT | 06489-2831 |
| KREZEN, JUNE M | 2024 LAKE LINDA CIR | | | | LUTZ | FL | 33558-5132 |
| KREZEN, JUNE M | 2024 LAKES LINDA CIRCLE | | | | LUTZ | FL | 33558 |
| KREZENSKI, DON R | 1391 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2210 |
| KREZL KAREL | ALTE FRANKFURTER STR 98D | | | 61118 BAD VILBEL  GERMANY | | | |
| KREZO, RICHARD C | 953 CLIFFDALE DR | | | | HASLETT | MI | 48840-9710 |
| KRH ENGINEERING INC | 170 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| KRHIN JR., ERNEST J | PO BOX 252 | | | | GREENTOWN | IN | 46936-0252 |
| KRIBBS SHIRLEY & JESSICA WELLNER | 413 DARTMOOR RD | | | | SCHWENKSVILLE | PA | 19473-1866 |
| KRIBIS, PANAGIOTIS | 13452 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4130 |
| KRIBS, DONALD L | 657 GRANT ST | | | | VASSAR | MI | 48768-1431 |
| KRIBS, JAMES A | 8091 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| KRICFALUSI, JOHN | PO BOX 1397 | | | | MADISONVILLE | LA | 70447 |
| KRICFALUSI, VASIL | 7365 AMES RD | | | | PARMA | OH | 44129-6459 |
| KRICH, BRENDA S | 620 GROVER STREET | | | | BELVIDERE | IL | 61008-3812 |
| KRICHBAUM, GARY L | 223 YACHT POINT DR | | | | LUCAS | OH | 44843-9630 |
| KRICHBAUM, MARGARET A | 17477 GARFIELD APT-2 | WOODSIDE CT | | | REDFORD | MI | 48240 |
| KRICHBAUM, MARY A | 721 N THOMAN STREET | | | | CRESTLINE | OH | 44827-1046 |
| KRICHER, AARON J | 1135 S FORDNEY RD | P.O. BOX 443 | | | HEMLOCK | MI | 48626-8403 |
| KRICHER, ALBERT R | 5410 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9739 |
| KRICHER, ANONITTE A | 14550 GEDDES RD | | | | HEMLOCK | MI | 48626-8493 |
| KRICHER, ELAINE | 1135 S FORDNEY RD | P.O. BOX 443 | | | HEMLOCK | MI | 48626-8403 |
| KRICHKE, RALPH M | 6694 LAKEVIEW BLVD APT 16310 | | | | WESTLAND | MI | 48185-5897 |
| KRICHMAR, STEPHEN | 7688 N.W. 18THH ST. | APT. #408 | | | MARGATE | FL | 33063 |
| KRICHO, DONALD R | 46300 SNOWBIRD DR | | | | MACOMB | MI | 48044-4709 |
| KRICK, ANNIE E | 5830 TRAYMORE DR | | | | DAYTON | OH | 45424-5342 |
| KRICK, DAVID H | 7412 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 |
| KRICK, DEBORAH E | 7420 17TH AVE S | | | | RICHFIELD | MN | 55423-4623 |
| KRICK, HARRY A | 108 KENILWORTH PARK DR APT 1B | | | | TOWSON | MD | 21204-1233 |
| KRICK, JOHN A | 313 W 400 N | | | | COLUMBIA CITY | IN | 46725-9571 |
| KRICK, LOIS A | APT 6 | 284 SCHOOL STREET | | | BROOKLYN | MI | 49230-8522 |
| KRICK, MARTHA | 150 MIDDLE STREET | | | | LAKE MARY | FL | 32746 |
| KRICK, MARTHA | 150 MIDDLE ST | | | | LAKE MARY | FL | 32746-3406 |
| KRICK, MICHAEL L | 805 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6910 |
| KRICK, RICHARD | 7011 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| KRICK, ROBERT J | 2005 W VASSAR RD | | | | REESE | MI | 48757-9351 |
| KRICKENBARGER, JEFFERY S | 528 YOST RD | | | | W ALEXANDRIA | OH | 45381-9308 |
| KRICKENBARGER,JEFFERY S | 528 YOST RD | | | | W ALEXANDRIA | OH | 45381-9308 |
| KRICKICH, PETER B | 2500 CLUBHOUSE CIR UNIT 204 | | | | SARASOTA | FL | 34232-3572 |
| KRICKL, TIMOTHY A | 2821 DOOR CREEK RD | | | | STOUGHTON | WI | 53589-2711 |
| KRIDER, ARLEY R | 5265 NORTH TEMPLE DR | | | | MARION | MI | 49665 |
| KRIDER, JAMES W | 721 J MAR DR | | | | GREENCASTLE | IN | 46135-9223 |
| KRIDER, LEVEDA W | P O BOX 173 | | | | BRAZIL | IN | 47834-0173 |
| KRIDER, LEVEDA W | PO BOX 173 | | | | BRAZIL | IN | 47834-0173 |
| KRIDLER, STEPHEN J | 2545 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9126 |
| KRIDLER, WALTER R | 48 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| KRIDNER, KENNETH R | 600 ORCHARD RIDGE DR | | | | LAKE ORION | MI | 48362-3901 |
| KRIEBEL JR, SAMUEL W | 2382 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4921 |
| KRIEBEL, TERRY A | 527 N BIRKDALE CT | | | | WICHITA | KS | 67230-1532 |
| KRIEBER, VERNON E | 5210 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33703-2828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRIECH JR, CHARLES E | 360 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1652 |
| KRIECH, ROBERT J | 886 W 550 S | | | | TRAFALGAR | IN | 46181-9210 |
| KRIECHEL, WERNER | 8827 PALOMAR AVE NE | | | | ALBUQUERQUE | NM | 87109-7206 |
| KRIEDEMAN JR, CLARENCE C | 1125 ARNDT CT | | | | FORT ATKINSON | WI | 53538-2647 |
| KRIEDEMAN, DAVID A. | 6108 ELMARGE DR | | | | INDEPENDENCE | OH | 44131-4912 |
| KRIEDEMAN, EUNICE B | 2222 COLLADAY PT | | | | STOUGHTON | WI | 53589-3013 |
| KRIEDEMAN, JOANNE T | 6108 ELMARGE DR | | | | INDEPENDENCE | OH | 44131-4912 |
| KRIEFALL, LEE A | 3418 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1841 |
| KRIEFALL, STEVEN J | 828 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1722 |
| KRIEG DEVAULT ALEXANDER & CAPEHART | 1 INDIANA SQ STE 2800 | | | | INDIANAPOLIS | IN | 46204-2017 |
| KRIEG JOSEPH | KRIEG, JOSEPH | 67740 W. DEEP LAKE RD. | | | IRON RIVER | WI | 54847 |
| KRIEG, ALAN | 1150 SIMS BRIDGE RD | | | | COMMERCE | GA | 30530-6863 |
| KRIEG, ANDREA R | 396 E CO RD 360 N | | | | ANDERSON | IN | 46011 |
| KRIEG, BRUCE E | 3705 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5364 |
| KRIEG, DAVID L | 273 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| KRIEG, DONALD L | 634 S WHEELING ST | | | | OREGON | OH | 43616-2743 |
| KRIEG, DONALD W | PO BOX 147 | N 3813 COUNTY RD. K.D. | | | BIG BAY | MI | 49808-0147 |
| KRIEG, FRANCES | 725 IROQUOIS | | | | ANDERSON | IN | 46012-1437 |
| KRIEG, FRANCES | 725 IROQUOIS DR | | | | ANDERSON | IN | 46012-1437 |
| KRIEG, JEREMY | 4926 HELENA DR | | | | ANDERSON | IN | 46013-2834 |
| KRIEG, JEREMY J. | 4926 HELENA DR | | | | ANDERSON | IN | 46013-2834 |
| KRIEG, JOAN A. | 4786 E 1100 S | | | | MARKLEVILLE | IN | 46056-9732 |
| KRIEG, JOHN D | 68238 WHITE SCHOOL RD | | | | STURGIS | MI | 49091-9706 |
| KRIEG, JOSEPH | 5055 STATE HIGHWAY 13 | | | | PORT WING | WI | 54865-4826 |
| KRIEG, KENNETH W | 73 LOGANS RUN | | | | ROCHESTER | NY | 14626-4311 |
| KRIEG, LAURA L | RR 2 BOX 433 | | | | ANDERSON | IN | 46012 |
| KRIEG, LAWRENCE P | 3229 W WATER ST | | | | ANDERSON | IN | 46011-8734 |
| KRIEG, MARY F | 835 CLUB HILLS DR | | | | EUSTIS | FL | 32726 |
| KRIEG, MILTON J | 41102 GREENBROOK LN | | | | PLYMOUTH | MI | 48170-2646 |
| KRIEG, ROBERT M | 88005 OVERSEAS HWY STE 9 | PMB 315 | | | ISLAMORADA | FL | 33036-3087 |
| KRIEG, ROBIN W | 6984 SANDAL CT | | | | CINCINNATI | OH | 45248-2832 |
| KRIEG, RONALD M | 14188 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5338 |
| KRIEG, RUBY J | 6006 E OLD BLACK CANYON HWY | | | | PRESCOTT | AZ | 86303-6504 |
| KRIEG, RUTH C | 273 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| KRIEG, ULA E | 1704 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012-4924 |
| KRIEG, VIRGINIA S | 3723 QUINCY DRIVE | | | | ANDERSON | IN | 46011-4742 |
| KRIEG, VIRGINIA S | 3723 QUINCY DR | | | | ANDERSON | IN | 46011-4742 |
| KRIEG, WILLIAM M | 1380 RAY RD | | | | FENTON | MI | 48430-9716 |
| KRIEG-MCGRAW, APRIL L | 2108 CRESCENT AVE | | | | FORT WAYNE | IN | 46805-4431 |
| KRIEGEL, MICHAEL R | 2233 SW 59TH PL | | | | OKLAHOMA CITY | OK | 73159-1801 |
| KRIEGER CADE | KRIEGER, CADE | 3231 S GULLEY ROAD SUITE D | | | DEARBORN | MI | 48124 |
| KRIEGER CADE | KRIEGER, CHRISTIAN | 3231 S GULLEY ROAD SUITE D | | | DEARBORN | MI | 48124 |
| KRIEGER CADE | KRIEGER, KATRINA KEYNE | 3231 S GULLEY ROAD SUITE D | | | DEARBORN | MI | 48124 |
| KRIEGER JOHN & LINDA | 106 CANTERBY COURT | | | | SAGINAW | MI | 48638 |
| KRIEGER MOTOR COMPANY | DOUGLAS KRIEGER | 501 W BYP 61 | | | MUSCATINE | IA | 52761 |
| KRIEGER MOTOR COMPANY | 501 W BYP 61 | | | | MUSCATINE | IA | 52761 |
| KRIEGER REIGH A OR AGNES E | 3837 STATE ROUTE 193 | | | | DORSET | OH | 44032-9766 |
| KRIEGER THOMAS R | 21210 JAY CT | | | | ST CLR SHORES | MI | 48081-1521 |
| KRIEGER, ADAM L | 6069 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| KRIEGER, BENNETT J | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| KRIEGER, BRADFORD D | 5636 PLANET AVE | | | | TOLEDO | OH | 43623-1927 |
| KRIEGER, CADE | PETERS & LISTER | 18411 W 12 MILE RD | STE 104 | | SOUTHFIELD | MI | 48076-2536 |
| KRIEGER, CADE | 613 W PARSONS AVE | | | | WATERVLIET | MI | 49098-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRIEGER, CHRISTIAN | PETERS & LISTER | 18411 W 12 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076-2636 |
| KRIEGER, CHRISTINE | 44920 BYRNE DR | | | | NORTHVILLE | MI | 48167-2107 |
| KRIEGER, CHRISTOPHER H | 579 HERMIT FALLS DR SE | | | | RIO RANCHO | NM | 87124 |
| KRIEGER, CLIFFORD P | 4950 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| KRIEGER, DALE R | PO BOX 184 | | | | LINWOOD | MI | 48634-0184 |
| KRIEGER, DARLENE A | 4920 W 00 NS | | | | KOKOMO | IN | 46901-9771 |
| KRIEGER, DEBORAH A | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| KRIEGER, DENNIS J | 200 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6847 |
| KRIEGER, DORIS E | 13469 HADDON ST | | | | FENTON | MI | 48430-1156 |
| KRIEGER, DOROTHY L | 3045 CURTIS DRIVE | | | | FLINT | MI | 49507-1367 |
| KRIEGER, EDWARD H | 788 ATKINS ST | | | | MIDDLETOWN | CT | 06457-1523 |
| KRIEGER, ELSA | 2201 CHASE POINT COURT | | | | FLUSHING | MI | 48433-2283 |
| KRIEGER, EMIL J | 20 SUSSEX LN | | | | LANCASTER | NY | 14086-9458 |
| KRIEGER, ERNEST A | 38306 HASTINGS ST | | | | FREMONT | CA | 94536-5223 |
| KRIEGER, FRANCES J | 111295-1000W-35 | | | | LA FONTAINE | IN | 46940 |
| KRIEGER, FRANK | 220 CALVERT ST | | | | BRIDGEVILLE | PA | 15017-1916 |
| KRIEGER, GEORGE A | 11343 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| KRIEGER, GORDON C | 1291 S BEYER RD | | | | SAGINAW | MI | 48601-9437 |
| KRIEGER, GUADALUPE C | 1691 W HEATHER GLEN DR | | | | ST GEORGE | UT | 84790-4832 |
| KRIEGER, GUADALUPE C | 1691 WEST HEATHER GLEN DRIVE | | | | SAINT GEORGE | UT | 84790-4832 |
| KRIEGER, J ELLEN | 3268 RINEYVILLE BIG SP | | | | RINEYVILLE | KY | 40162 |
| KRIEGER, JACK A | 3045 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| KRIEGER, JOHN H | 6514 HILLCROFT DRIVE | | | | FLINT | MI | 48505-2477 |
| KRIEGER, JOSEPH S | 2176 BEECH LANE DR | | | | TROY | MI | 48083-1605 |
| KRIEGER, JOYCE | 869 MARINA DRIVE | | | | WESTON | FL | 33327 |
| KRIEGER, KAREN | 2632 FLINT RIVER RD. | | | | LAPEER | MI | 48446 |
| KRIEGER, KAREN ANN | 2632 FLINT RIVER RD | | | | LAPEER | MI | 48446-9100 |
| KRIEGER, KAREN J | 1505 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1124 |
| KRIEGER, KATRINA KEYNE | PETERS & LISTER | 18411 W 12 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076-2636 |
| KRIEGER, KEITH B | 18 BELMORE CT | | | | AMHERST | NY | 14228-1486 |
| KRIEGER, KENNETH A | 8553 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2517 |
| KRIEGER, LAWRENCE J | 2383 E PECK LAKE RD | | | | IONIA | MI | 48846-9440 |
| KRIEGER, MARGARET | 4640 FOXPOINT DR | APT 136 | | | BAY CITY | MI | 48706 |
| KRIEGER, MARGARET | 4640 FOX POINTE DR APT 136 | | | | BAY CITY | MI | 48706-2851 |
| KRIEGER, MEDFORD L | 106 CANTERBURY CT | | | | SAGINAW | MI | 48638-5816 |
| KRIEGER, MICHAEL D | 23257 LAHSER RD | | | | SOUTHFIELD | MI | 48033-6028 |
| KRIEGER, MICHAEL L | 1691 W HEATHER GLEN DR | | | | SAINT GEORGE | UT | 84790-4832 |
| KRIEGER, N S | 272 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-2238 |
| KRIEGER, ROBERT E | 3268 RVIILE BIG SPRING RD | | | | RINEYVILLE | KY | 40162 |
| KRIEGER, ROBERT K | 141 RICHFIELD AVE | | | | BUFFALO | NY | 14220-1908 |
| KRIEGER, ROBERT KENNETH | 141 RICHFIELD AVE | | | | BUFFALO | NY | 14220-1908 |
| KRIEGER, ROGER B | 636 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3829 |
| KRIEGER, RONALD F | 2 CANAL DR | | | | PONTIAC | MI | 48341-1900 |
| KRIEGER, RONNIE R | 5590 N STATE RD LOT 8 | | | | ORLEANS | MI | 48865-8609 |
| KRIEGER, ROY C | 1233 11 MILE RD | | | | AUBURN | MI | 48611-9760 |
| KRIEGER, THOMAS R | 21210 JAY CT | | | | ST CLR SHORES | MI | 48081-1521 |
| KRIEGER, WAYNE J | 2632 FLINT RIVER RD | | | | LAPEER | MI | 48446-9100 |
| KRIEGER, WILLIAM C | 2410 WEST WILLOW ST | D207 | | | LANSING | MI | 48917 |
| KRIEGERS | 2113 11TH ST | | | | DE WITT | IA | 52742-1233 |
| KRIEGERS OF DEWITT | DOUGLAS KRIEGER | 2113 11TH ST | | | DE WITT | IA | 52742-1233 |
| KRIEGERS OF DEWITT | 2113 11TH ST | | | | DE WITT | IA | 52742-1233 |
| KRIEGL, ELAINE J | 2052 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215-2257 |
| KRIEGL, GILBERT T | 2052 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215-2257 |
| KRIEGNER, GEORGE W | 14835 DEXTER CT | | | | SHELBY TWP | MI | 48315-4428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRIEGSHAUSER, RICHARD E | 341 SORRENTO DR | | | | BALLWIN | MO | 63021-6422 |
| KRIEGSMAN & KRIEGSMAN ATTORNEYS AT LAW | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30 TURNPIKE RD STE 9 | | | SOUTHBOROUGH | MA | 01772-2115 |
| KRIEGSMAN & KRIEGSMAN ATTORNEYS AT LAW | 30 TURNPIKE RD | STE 9 | | | SOUTHBOROUGH | MA | 01772-2115 |
| KRIEKEL, WILLIAM T | 3927 DAKOTA ROAD | | | | KINGMAN | AZ | 86401-6598 |
| KRIENGSAK-OBHAS, DUSIT | 3397 HOLLOW SPRING DR | | | | DEWITT | MI | 48820-8722 |
| KRIENKE, GENEVIEVE P | 6131 HUGH ST | | | | BURTON | MI | 48509-1623 |
| KRIENS ORPHA | PO BOX 1333 | | | | SPENCER | IA | 51301-1333 |
| KRIER, EDWARD C | 29 NOKOMIS PKWY | | | | CHEEKTOWAGA | NY | 14225-4223 |
| KRIER, GARY W | 53020 WOLF DR | | | | SHELBY TWP | MI | 48316-2638 |
| KRIER, KEITH | 1260 CLEAR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3577 |
| KRIER, PATRICIA A | 206 KNOLLTON DRIVE | | | | MILLERSBURG | OH | 44654 |
| KRIER, THOMAS A | 4445 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8806 |
| KRIESCH, WILLIAM K | 16679 FOREST BLVD APT 104 | | | | FORT MYERS | FL | 33908-4356 |
| KRIESE, HERBERT | 2923 HUNTER'S STREAM | | | | SAN ANTONIO | TX | 78230 |
| KRIESMAN, DONALD J | 5261 EDGEWATER DR | | | | SHEFFIELD LK | OH | 44054-1705 |
| KRIESMER, EDWARD W | 7620 BERMUDA ST NW | | | | MASSILLON | OH | 44646-2318 |
| KRIETE, CHARLES N | 991 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5695 |
| KRIETE, PHYLLIS | 407 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1317 |
| KRIETE, WILLIAM L | 11922 QUALITY LN | | | | MARYLAND HTS | MO | 63043-2204 |
| KRIETEMEYER, OSCAR | 24375 ROAD 0 ROUTE 1 | | | | CLOVERDALE | OH | 45827 |
| KRIEVE JR, CHARLES M | 16237 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| KRIEWALD, CLARA A | RT 413 PO BOX 195 | | | | MARION STATION | MD | 21838-0195 |
| KRIEWALD, CLARA A | PO BOX 195 | | | | MARION STATION | MD | 21838-0195 |
| KRIEWALL ENTERPRISES | TODD KRIEWALL | 140 SHAFER DR | | | MONROE | NC | |
| KRIEWALL ENTERPRISES INC | 140 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| KRIEWALL ENTERPRISES INC | TODD KRIEWALL | 140 SHAFER DR | | | MONROE | NC | |
| KRIEWALL ENTERPRISES INC | 100 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| KRIEWALL, BLYTHE ANN | P.O. BOX 612 | | | | TAWAS CITY | MI | 48764-0612 |
| KRIEWALL, BLYTHE ANN | PO BOX 612 | | | | TAWAS CITY | MI | 48764-0612 |
| KRIEWITZ, JOHNNY W | 15295 S 1901 RD | | | | STOCKTON | MO | 65785-7382 |
| KRIEWS, JOYCE A | 136 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| KRIEWS, JOYCE A | 136 N BUTLER RD | | | | NEW LONDON | OH | 44851-9002 |
| KRIFKA, JACQUELINE A | 3544 18TH AVE | | | | KENOSHA | WI | 53140-2385 |
| KRIGER, EDWARD J | PO BOX 89 | 711 PAINTER ST | | | EVERSON | PA | 15631-0089 |
| KRIGLOWITZ, ALEX | 3251 MIRIAM DR S | | | | COLUMBUS | OH | 43204-1745 |
| KRIKAU, ANDREW | 50518 DARLENE ST | | | | ELKHART | IN | 46514-8720 |
| KRIKAVA, JERRY L | 540 KALMIA PL NW | | | | ISSAQUAH | WA | 98027-2617 |
| KRIKKE, THYMEN A | 5001 NINEVEH RD | | | | GREENWICH | OH | 44837-9354 |
| KRIKOR KRIKORIAN | 5140 CURTIS ST | | | | DEARBORN | MI | 48126-4144 |
| KRIKOR SANTIGHIAN & CORINA SANTIGHIAN JTTEN | 48505 VIA ENCANTO | | | | LA QUINTA | CA | 92253 |
| KRIKORIAN, JANICE S | 4450 S WOODRUFF RD | | | | MOUNT PLEASANT | MI | 48858-9620 |
| KRIKORIAN, KRIKOR H | 5140 CURTIS ST | | | | DEARBORN | MI | 48126-4144 |
| KRIKORIAN, ROBERT | 4450 S WOODRUFF RD | | | | MOUNT PLEASENT | MI | 48858-9620 |
| KRILEY DONALD & CHRISTINA | 202 GREENVIEW DR APT 2D | | | | BUTLER | PA | 16001-6226 |
| KRILEY, PATRICIA E | 5678 JEAN MARIE | | | | HILLSBORO | MO | 63050-5432 |
| KRILEY, PATRICIA E | 5678 JEANMARIE DR | | | | HILLSBORO | MO | 63050-5432 |
| KRILL GEORGE (ESTATE OF) (633039) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KRILL, GEORGE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| KRILL, GREGORY M | 421 AMAYA AVE | | | | LADY LAKE | FL | 32159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRILL, LOIS E | 10200 W BLUEMOUND RD APT 714 | | | | WAUWATOSA | WI | 53226-4374 |
| KRIMIAN ARAM | KRIMIAN, ARAM | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KRIMM, DOROTHY L | 1365 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9615 |
| KRIMM, DOROTHY L | 1365 SULPHUR SPRINGS RD. | | | | W ALEXANDRIA | OH | 45381-9615 |
| KRIMM, NICHOLAS M | 6514 WRENVIEW CT | | | | DAYTON | OH | 45424-2731 |
| KRIMM, TRACY M | 322 SCENIC CT | | | | VANDALIA | OH | 45377 |
| KRIMMER BOB (445788) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KRIMOW, HENRY A | 11 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1423 |
| KRIMSKY TERRY | KRIMSKY, TERRY | | | | | | |
| KRINER, JAMES E | 608 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1426 |
| KRINER, JOHN E | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042-3326 |
| KRINER, VIVIAN CAROL | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042-3326 |
| KRING PAUL | 114 GILLIS RD | | | | MAYSVILLE | NC | 28555-9436 |
| KRING, BETTY J | 5809 HILLIARD RD | | | | LANSING | MI | 48911-4925 |
| KRING, JAMES R | APT D | 2116 BUCHANAN DRIVE | | | ARLINGTON | TX | 76011-3477 |
| KRING, JAMES R | 1903 CLEBURN DR | | | | ARLINGTON | TX | 76012-2029 |
| KRING, JONATHAN E | 17430 BRENTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48035-2398 |
| KRING, KAREN | | | | | | | |
| KRING, KAREN M | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| KRING, KAREN MARIE | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| KRING, MARK F | 2052 THORNTREE LN | | | | ORTONVILLE | MI | 48462-9715 |
| KRING, MARY L | 6124 CHERI LYNNE DRIVE | | | | DAYTON | OH | 45415-2106 |
| KRING, ROGER | 1487 N 1250 E | | | | GREENTOWN | IN | 46936-8729 |
| KRING, WILLIAM L | 4101 MILLERWOOD LN | | | | KOKOMO | IN | 46901-3973 |
| KRINGETA, NOREEN T | 5584 PIERCE ROAD, N.W. | | | | WARREN | OH | 44481-9310 |
| KRINGETA, NOREEN T | 5584 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| KRINGS, DORIS V | 43630 VIVIAN DR | | | | STERLING HTS | MI | 48313-1762 |
| KRINGS, JACK C | 7964 PINE LAKE RD | | | | JACKSONVILLE | FL | 32256-7221 |
| KRINGS, KAREN L | 4408 LONG CHAMP DR APT 16 | | | | AUSTIN | TX | 78746 |
| KRINISKE, ALMA R | 144 NORTH ATHERLY ROAD | | | | ST AUGUSTINE | FL | 32092-3067 |
| KRINISKE, ALMA R | 5897 PARKVIEW POINT DR | | | | ORLANDO | FL | 32821 |
| KRINKE, CLARE E | 46691 MAIDSTONE RD | | | | CANTON | MI | 48187-1468 |
| KRINKE, GEORGE H | 46691 MAIDSTONE RD | | | | CANTON | MI | 48187-1468 |
| KRINOCK, SUSAN B | 620 HILLSIDE AVE | | | | LIGONIER | PA | 15658-1314 |
| KRINSKY LIVING TRUST DTD 4/10/00 | C/O JERRY KRINSKY | 32-15 RYAN ROAD | | | FAIR LAWN | NJ | 07410 |
| KRIOFSKY, THOMAS A | 1090 RIDGEWAY RD | | | | BROOKFIELD | WI | 53045-2416 |
| KRIPALANI, HIRU | | | | | | | |
| KRIPALANI, SHAWNA | | | | | | | |
| KRIPALANI, SHEILA H | HERTEN BURSTEIN SHERIDAN CEVASCO BOTTINELLI & LITT | 25 MAIN ST - SOURT PLAZA NORTH | | | HACKENSACK | NJ | 07601 |
| KRIPAS, CHARLES P | 196 RUSH LN | | | | NILES | MI | 49120-9199 |
| KRIPAS, GERALD T | 17903 ENGLISH RD | | | | MANCHESTER | MI | 48158-9644 |
| KRIPAS, JANE M | 11700 E 10 MILE RD | | | | WARREN | MI | 48089 |
| KRIPAS, ROBERT P | 8926 E FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248-6423 |
| KRIPKE ENTERPRISES INC | 2351 HILL AVE | | | | TOLEDO | OH | 43607-3608 |
| KRIPLEN, DONALD D | 2601 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3102 |
| KRIPPEL, BRIAN EDWARD | 1504 MARIGOLD LN | | | | MINOOKA | IL | 60447-8229 |
| KRIPPEL, DAVID J | 414 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9557 |
| KRIPPEL, GERALD J | 1817 WILCOX ST | | | | CREST HILL | IL | 60403-2350 |
| KRIPPEL, HILARY ELIZABETH | 1504 MARIGOLD LN | | | | MINOOKA | IL | 60447-8229 |
| KRIPPEL, LINDA K | 414 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9557 |
| KRIS | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRIS ACCARDO | 9311 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| KRIS BASTEDO | 1900 PINE RIDGE CT | | | | OXFORD | MI | 48371-6239 |
| KRIS BEEBE | 204 GRANT ST | | | | HOLLY | MI | 48442-1629 |
| KRIS CARTER | 12858 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1544 |
| KRIS DAWES | 1308 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5124 |
| KRIS DOBER | 856 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3463 |
| KRIS DOWD | PO BOX 210573 | | | | AUBURN HILLS | MI | 48321-0573 |
| KRIS DREYER | 8986 REDWOOD LN | | | | GREENWOOD | LA | 71033-3389 |
| KRIS E DAWES | 1308 ROSE BOWER AVE. | | | | KETTERING | OH | 45429 |
| KRIS FINISON | 942 BENSCH ST | | | | LANSING | MI | 48912-1902 |
| KRIS G KOEHLER | 43B MAIN ST | | | | NEW EGYPT | NJ | 08533 |
| KRIS GANNON | KRIS GANNON | 6318 47TH AVE E | | | BRADENTON | FL | 34203-9534 |
| KRIS HARR | 11223 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| KRIS HASKINS | 3658 OLMSTEAD RD | | | | IONIA | MI | 48846-9747 |
| KRIS JANOVCIK | 1000 - 330 ST MARY AVE | | | WINNIPEG MANITOBA R3C 3Z5 | | | |
| KRIS JOHNS | 5346 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| KRIS JOHNSON | 11353 STONEY POINT RD | | | | MINERAL POINT | MO | 63660-9469 |
| KRIS KELLEY | 137 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1021 |
| KRIS KERBAWY INC | 8792 ALSUP AVE | | | | COMMERCE TOWNSHIP | MI | 48382-3714 |
| KRIS KILGORE | 8320 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| KRIS KORDELLA | 1575 HONERT RD | | | | ORTONVILLE | MI | 48462-9782 |
| KRIS LALIK | 415 QUAKER HILL COURT | | | | AURORA | IL | 60504 |
| KRIS LUNDE | 4817 COVENTRY PARKWAY | | | | FORT WAYNE | IN | 46804-7132 |
| KRIS MAYER | 3070 WESTMAN CT | | | | BLOOMFIELD HILLS | MI | 48304-2062 |
| KRIS MICHAELS-WOODS | 6498 RIDGEWOOD LAKES DR | | | | PARMA | OH | 44129-5011 |
| KRIS MUSSELMAN | 3364 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| KRIS NEAT CUST FOR PAIGE A NEAT | 284 BROOKS LANE | | | | SIMPSONVILLE | KY | 40067 |
| KRIS NEAT CUST FOR SAMANTHA T NEAT | 284 BROOKS LANE | | | | SIMPSONVILLE | KY | 40067 |
| KRIS NOVAK | 3360 HILLSDALE PL | | | | SAGINAW | MI | 48603-2314 |
| KRIS O'MALLEY | | | | | | | |
| KRIS PARKER | 204 HAZY MORN CT | | | | ORTONVILLE | MI | 48462-9466 |
| KRIS S SULLIVAN | 462 TRAVIS DR | | | | DAYTON | OH | 45431 |
| KRIS SAUNDERS | 5041 FORD AVE | | | | TOLEDO | OH | 43612-3013 |
| KRIS SCHNIPKE | 20845 ROAD M | | | | CLOVERDALE | OH | 45827-9416 |
| KRIS SEVEL | 2726 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| KRIS SHOCKLEY | 8821 N CONGRESS AVE APT 1127 | | | | KANSAS CITY | MO | 64153-1893 |
| KRIS STALLINGS | 11510 WHITEHILL STREET | | | | DETROIT | MI | 48224-1655 |
| KRIS STEFFEN | 10242 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| KRIS SUGDEN | 3304 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| KRIS T LOVINS | 102 GORDON AVE | | | | MATTYDALE | NY | 13211-1817 |
| KRIS TAYLOR | | | | | | | |
| KRIS VANCE | PO BOX 51 | | | | SHERWOOD | OH | 43556-0051 |
| KRIS WEDINGTON | 3515 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3628 |
| KRIS WILSON | 4036 BRIARWOOD APTS APT D2 | | | | BEDFORD | IN | 47421-5804 |
| KRIS, CATHERINE E | 805 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| KRIS, CATHERINE E | 805 MALZAHN | | | | SAGINAW | MI | 48602-2936 |
| KRISAK, EMERY J | 7802 ACKLEY RD | | | | PARMA | OH | 44129-4910 |
| KRISAN, IRENE F | 29056 ROYCROFT ST | | | | LIVONIA | MI | 48154-3804 |
| KRISAN, JOHN L | 32838 GRINSELL DR | | | | WARREN | MI | 48092-3153 |
| KRISAN, NANCY L | 13530 ROYAL GRAND | | | | REDFORD | MI | 48239-2669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISANDA, MARY J | # 6 10TH AVE | | | | ROEBLING | NJ | 08554-1508 |
| KRISANDA, MARY J | 6 10TH AVE | | | | ROEBLING | NJ | 08554-1508 |
| KRISANDRA L MILES | 128 MAEDER AVE. | | | | DAYTON | OH | 45427 |
| KRISANDRA MILES | 128 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| KRISCHE, LYNNE D | 4426 SOUTHEAST MICHIGAN AVENUE | | | | TOPEKA | KS | 66609-1765 |
| KRISDOLIMPI S A | PO BOX 0831-00633 | | | PAITILLA PANAMA | | | |
| KRISE JR, THOMAS F | 1040  COUNTY ROUTE  53 | | | | BRASHER FALLS | NY | 13513-3225 |
| KRISE JR, THOMAS F | 1819 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| KRISE, CARROLL A | 1400 ZILLOCK RD LOT OL316 | | | | SAN BENITO | TX | 78586-9762 |
| KRISE, DONNA F | 721 MANFIELD RD | | | | NEWARK | DE | 19713-2713 |
| KRISE, GALATIA M | 924 CENTER STREET | | | | MARTINSVILLE | IN | 46151-2923 |
| KRISE, GALATIA M | 924 CENTER ST | | | | MARTINSVILLE | IN | 46151-2923 |
| KRISE, IRETTA F. | 18 ORCHARD RD. | | | | MASSENA | NY | 13662-1141 |
| KRISE, IRETTA F. | 18 ORCHARD RD | | | | MASSENA | NY | 13662-1141 |
| KRISE, JAMES D | 4273 244TH PL SE | | | | ISSAQUAH | WA | 98029 |
| KRISE, LEONARD F | 997 SAINT AUGUSTINE RD | | | | DYSART | PA | 16636-7914 |
| KRISE, ROBBY | 4385 SOUTH CROSSCREEK DRIVE | | | | CHANDLER | AZ | 85249-2825 |
| KRISE, RUBY E | PO BOX 64 | | | | OAKFORD | IN | 46965-0064 |
| KRISELER, GERTRUDE | 7931 ASH ST. | | | | BIRCH RUN | MI | 48415 |
| KRISELER, GERTRUDE | 7931 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| KRISEMAN, EVELINE | 720 LAKE ORCHID CIR APT 106 | | | | VERO BEACH | FL | 32962-8597 |
| KRISER, PATRICK W | 7336 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8953 |
| KRISH, ANDREW J | 1453 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| KRISH, KENNETH L | 2176 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8927 |
| KRISH, KYLE JAMES | 2176 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8927 |
| KRISH, MARY L | 2271 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| KRISHAN, KENNETH S | 5556 HEARTHSTONE LN | | | | BRENTWOOD | TN | 37027-4354 |
| KRISHANA LEAR | 10018 DANBURY CT | | | | FORT WAYNE | IN | 45910-8412 |
| KRISHEN CHAND | 8308 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| KRISHER BETTY ESTHER LOHR | 1271 TAIT RD SW | | | | WARREN | OH | 44481-9743 |
| KRISHER RACING INC | 4510 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| KRISHER ROBERT W JR | 1405 TAIT RD SW | | | | WARREN | OH | 44481-9743 |
| KRISHER ROBERT W SR & BETTY E L | 1271 TATE RD | | | | WARREN | OH | 44481 |
| KRISHER RONALD & KAREN | 4510 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| KRISHER, MARY F | 1165 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| KRISHER, NEAL R | 3522 QUINCY DR | | | | ANDERSON | IN | 46011-4747 |
| KRISHER, RUTH E | C/O ELLINOR M COVELLA | 119 RIDGE DRIVE | | | BELLEVUE | OH | 44811 |
| KRISHER, RUTH E | 119 RIDGE RD | C/O ELLINOR M COVELLA | | | BELLEVUE | OH | 44811-1525 |
| KRISHNA MURALI | 46214 BUTTE DR | | | | MACOMB | MI | 48044-3142 |
| KRISHNA RALLAPALLI | | | | | | | |
| KRISHNA SURYANARAYAN | 27614 PARKVIEW BLVD APT 304 | | | | WARREN | MI | 48092-3601 |
| KRISHNA THOSNEN | 5693 CHEVROLET BLVD APT B31 | | | | PARMA HEIGHTS | OH | 44130-1494 |
| KRISHNAGOPALAN, JAYA D | 721 OAK KNOLL CIR | | | | AUBURN | AL | 36830 |
| KRISHNAIAH, DIWAKAR S | 3264 WREN LN | | | | ROCHESTER HILLS | MI | 48309-4298 |
| KRISHNAMURTHY NAVEEN | 260 E 78TH ST APT 16 | | | | NEW YORK | NY | 10075-2088 |
| KRISHNAMURTHY, DHURUVAN | 1 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2356 |
| KRISHNAN ANANTHAKRISHNAN | 261 TALL PINES DR | | | | WEST CHESTER | PA | 19380 |
| KRISHNAN PRIYA | 1725 ORRINGTON AVE APT 422 | | | | EVANSTON | IL | 60201 |
| KRISHNAN S H | 3D016-GM TECH CTR UNITE 1-8 | 3RD FL CREATOR BLDG INTNL TECH | | BANGALORE INDIA INDIA | | | |
| KRISHNAN SANKRTI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| KRISHNAN, ANANTH | 1155 KARTH LAKE DRIVE | | | | SAINT PAUL | MN | 55112-5757 |
| KRISHNAN, HARIHARAN | 2904 ASHBURY DR | | | | TROY | MI | 48083-5799 |
| KRISHNAN, JOHANNA E | 9162 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| KRISHNAN, RAJESH | 9162 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISHNAN, RAMKUMAR | 8289 BLUE JAY DR | | | | YPSILANTI | MI | 48197-6219 |
| KRISHNAN, RAMKUMAR | 5729 MISTED BREEZE DR | | | | PLANO | TX | 75093-8535 |
| KRISHNAPPA GIRISH | ITPB WHITEFIELD RD | | | BANGALORE 560066 INDIA | | | |
| KRISHNAPPA GIRISH | GMTCI 3RD FL CREATOR BLDG | ITPB WHITEFIELD RD | | BANGALORE 560006 INDIA | | | |
| KRISHNARAJ INBARAJAN | 1540 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| KRISHNARAO YALAMANCHILI | 2269 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| KRISHNASWAMY KARTHIK | 605 PLUM GROVE RD APT 2B | | | | ROSELLE | IL | 60172-1338 |
| KRISHNASWAMY, JAYAPRAKASH | 2047 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2979 |
| KRISHNENDU KAR | 25276 STANLEY LN | | | | SOUTH LYON | MI | 48178-8192 |
| KRISHOCK, THELMA M | 39201 JOY ROAD | APT 218 | | | WESTLAND | MI | 48185-4791 |
| KRISHOCK, THELMA M | 39201 JOY RD APT 218 | | | | WESTLAND | MI | 48185-4791 |
| KRISKA TRANSPORTATION | 300 CHURCHILL RD | | | PRESCOTT ON K0E 1T0 CANADA | | | |
| KRISKO, KENNETH G | 5134 IT'S IT ROAD | BOX D8 , LOT 740 | | | CELINA | OH | 45822 |
| KRISKO, KENNETH G | LOT 8D | 5134 ITS IT ROAD | | | CELINA | OH | 45822-9017 |
| KRISKO, TERESA M | 1615 N FAIRFIELD RD | | | | DAYTON | OH | 45432-2742 |
| KRISKYWICZ, WARREN L | 3816 CANTERBURY RD | | | | MANISTEE | MI | 49660-8951 |
| KRISMAN, HELEN G | 604 MEADOWBROOK SE | | | | WARREN | OH | 44484-4552 |
| KRISNISKI, IRENE M | 3428 COON RD | | | | GREGORY | MI | 48137-9619 |
| KRISOR, JOHN P | 7749 W OLIVE AVE | | | | CHICAGO | IL | 60631-3327 |
| KRISPIN, LEE E | 78 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1136 |
| KRISPINSKY, ALBERT T | 1878 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| KRISPINSKY, JOHN A | 409 S 6TH ST APT 4B | | | | GADSDEN | AL | 35901-4172 |
| KRISPINSKY, RAYMOND J | 12235 S CHIPPEWA DR | | | | PHOENIX | AZ | 85044-2242 |
| KRISPLI, JEROME M | 108 RIVER WALK BLVD | | | | SIMPSONVILLE | SC | 29681-4753 |
| KRISPLI, RONALD L | 3 BANBURY DR | | | | YOUNGSTOWN | OH | 44511-3601 |
| KRISPY KREME DOUGHNUT CORPORATION | THOMAS MCNEIL | 370 KNOLLWOOD | | | WINSTON SALEM | NC | 27103 |
| KRISS E OVERBY | 207 E 8TH ST | | | | TILTON | IL | 61833-7811 |
| KRISS, ALICE | 4311 BAYOU BLVD APT M130 | | | | PENSACOLA | FL | 32503-2663 |
| KRISS, DALE A | 1334 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| KRISS, DONALD R | 2139 S 48TH TER | | | | KANSAS CITY | KS | 66106-2440 |
| KRISS, FRANCES M | 7712 MELVIN AVENUE | | | | WESTLAND | MI | 48185-5562 |
| KRISS, JOAN M | 159 NEWELL RD | | | | DUBOIS | PA | 15801-7341 |
| KRISS, MARJORIE A | 2496 MELOY RD | | | | KENT | OH | 44240-7029 |
| KRISS, MARJORIE A | 2496 MELOY ROAD | | | | BRIMFIELD | OH | 44240-7029 |
| KRISS, MARY E | 2332 E CHRYSANTHEMUM ST | | | | ORO VALLEY | AZ | 85755-7185 |
| KRISS, RAYMOND J | 8899 POINT CHARITY DR | | | | PIGEON | MI | 48755-9627 |
| KRISSONDRA JENNINGS | 44 CRABTREE RD | | | | HILHAM | TN | 38568 |
| KRISSONDRA JENNINGS | 44 GEORGE CRABTREE | | | | HILHAM | TN | 38568 |
| KRISSY GIP | 1299 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5918 |
| KRISSY MONTANA | 2718 LAKE RD | | | | SHARPSVILLE | PA | 16150-3604 |
| KRISSY TAYLOR | 3440 ORION CT | | | | BOWLING GREEN | KY | 42104-7578 |
| KRIST, CAMELLIA | 27377 DAWSON ST | | | | DEARBORN HTS | MI | 48127-2803 |
| KRIST, DORIS A | 14194 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3173 |
| KRIST, ELSIE H | 14194 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3173 |
| KRIST, GARY L | 36805 RAYBURN ST | | | | LIVONIA | MI | 48154-1853 |
| KRIST, IRENE J | 36805 RAYBURN ST | | | | LIVONIA | MI | 48154-1853 |
| KRIST, LAWRENCE A | 27377 DAWSON ST | | | | DEARBORN HTS | MI | 48127-2803 |
| KRIST, LEONARD S | 9009 N BRAY RD | | | | CLIO | MI | 48420-9779 |
| KRIST, MARY A | 9009 N BRAY RD | | | | CLIO | MI | 48420-9779 |
| KRIST, THOMAS E | 21461 BERG RD | | | | SOUTHFIELD | MI | 48033 |
| KRISTA A MORSON | 4626 NATCHEZ AVE | | | | DAYTON | OH | 45416 |
| KRISTA AARON-OLIVER | 12241 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTA BRENNAN | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| KRISTA BURMEISTER | 7102 PIKE 467 | | | | CURRYVILLE | MO | 63339-2750 |
| KRISTA C KOCHELL TRAYNOR | 2306 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0322 |
| KRISTA CONLEY | 1635 LIBERTY ST | | | | LAPEER | MI | 48446-1837 |
| KRISTA DAVIS | 318 PEGGY ANN LANE | | | | MUMFORD | TX | 77867 |
| KRISTA ENGLAND | 5370 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9611 |
| KRISTA G HOBBS | PO BOX 5271 | | | | BRANDON | MS | 39047 |
| KRISTA GARCIA | 1124 HUGHES AVENUE | | | | FLINT | MI | 48503-3206 |
| KRISTA GRAY | 15883 VAUGHAN ST | | | | DETROIT | MI | 48223-1250 |
| KRISTA J PAXTON | 127 SEWARD ST APT 302 | | | | DETROIT | MI | 48202-2436 |
| KRISTA K OSHUST | 6329 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| KRISTA KING | 3404 MAHER ST | | | | TOLEDO | OH | 43608-1657 |
| KRISTA KOCHELL-TRAYNOR | 2306 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0322 |
| KRISTA L JOHNSON | 1409 2ND ST | | | | BAY CITY | MI | 48708-6123 |
| KRISTA L KERCHER | 403 FLORA AVE | | | | NEW CARLISLE | OH | 45344 |
| KRISTA L MCALEER | 39 W WARREN ST | | | | GERMANTOWN | OH | 45327 |
| KRISTA L WHITE | 2513 ST. CHARLES AVE | | | | DAYTON | OH | 45410-3126 |
| KRISTA LUNDAY | 15925 MARACAIBO POINT | | | | HACIENDA HEIGHTS | CA | 91745-5315 |
| KRISTA M HAROUTUNIAN | 41 BURROUGHS ST APT 405 | | | | DETROIT | MI | 48202-3462 |
| KRISTA M PYTLOWANYJ | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| KRISTA OSHUST | 6329 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| KRISTA SZCZEPANKOWSKI | 9 DELORES AVE | | | | PERU | IN | 46970-1465 |
| KRISTA ULRICH - LAUDE' | 4280 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9741 |
| KRISTA VINES | 39292 GRENNADA ST | | | | LIVONIA | MI | 48154-4744 |
| KRISTA VRAMBOUT | SINT KATELIJNEVEST 61 B22 | | | ANTWERP 2000 BELGIUM | | | |
| KRISTA WASS | 8502 LAKE RD. | | | | BARKER | NY | 14012 |
| KRISTA ZABKOWSKI | 48562 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1431 |
| KRISTA, JOHN A | 672 SHEDBORNE AVE. | | | | DAYTON | OH | 45403-5403 |
| KRISTA, JOHN ANTHONY | 672 SHEDBORNE AVE | | | | DAYTON | OH | 45403-3143 |
| KRISTA, MARK A | 1642 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| KRISTAL AUTO MAIL CORP | 5200 KINGS HWY | | | | BROOKLYN | NY | 11234-1130 |
| KRISTAL AUTO MALL CORP. | LILAAHAR BICAL | 5200 KINGS HWY | | | BROOKLYN | NY | 11234-1130 |
| KRISTAL AUTO MALL CORP. | 5200 KINGS HWY | | | | BROOKLYN | NY | 11234-1130 |
| KRISTAL N HILL | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| KRISTALYN, DONNA M | 2165 HEATHER LN | | | | SAGINAW | MI | 48602-2925 |
| KRISTALYN, WILLIAM R | 18267 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 |
| KRISTAN BEHNY | 3740 HOYT ST | | | | WHEAT RIDGE | CO | 80033-5756 |
| KRISTAN, BENJAMIN S | 5657 WHISPERWOOD BLVD APT 204 | | | | NAPLES | FL | 34110-2332 |
| KRISTAN, EDWARD T | 16 PICCADILLY WAY | | | | WESTBOROUGH | MA | 01581-2209 |
| KRISTANOFF SR, JAMES C | 305 QUAIL RUN ROAD | | | | MIDDLETOWN | OH | 45042-3859 |
| KRISTEE TERRY | 126 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| KRISTEEN FARBERG | 6820 N FOX RD | | | | JANESVILLE | WI | 53548-8823 |
| KRISTEK, BEVERLY J | 321 FERNBARRY DR | | | | WATERFORD | MI | 48328-2507 |
| KRISTEK, CHARLES T | 3714 THYME CT | | | | NEW HAVEN | IN | 46774-2717 |
| KRISTEK, MARX R | 1950 59TH AVE N APT 306 | | | | ST PETERSBURG | FL | 33714-1556 |
| KRISTEK, MICHAEL E | 1422 1/2 S SANTA FE ST | | | | WICHITA | KS | 67211 |
| KRISTEL CORONADO | 855 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2142 |
| KRISTEN | | | | | | | |
| KRISTEN A BRINSON | 27360 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066-3078 |
| KRISTEN ALEXANDER | 1009 EMWILL ST | | | | FERNDALE | MI | 48220-2305 |
| KRISTEN BERNDT | APT 440 | 450 WEST MELROSE STREET | | | CHICAGO | IL | 60657-3819 |
| KRISTEN BLANEY | 574 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| KRISTEN CHAMBERS | 13 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTEN COX | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| KRISTEN DAVIS | 3908 AUBURN DR | | | | ROYAL OAK | MI | 48073-6335 |
| KRISTEN DEWEY | 7291 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9445 |
| KRISTEN ESCOE | 28715 LEAMINGTON DR | | | | FARMINGTON HILLS | MI | 48334-2663 |
| KRISTEN FLYNN | | | | | | | |
| KRISTEN GREEN | 10336 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| KRISTEN H KNUTSON | 36293 VITA BELLA DR | | | | CLINTON TOWNSHIP | MI | 48035-1172 |
| KRISTEN HARTLEY | 1 SHIP ST | | | | JAMESTOWN | RI | 02835 |
| KRISTEN HUDSON | 4490 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9731 |
| KRISTEN J SCHMIDT | 1219 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| KRISTEN JONES | 6192 RIVER RD VT 102 | | | | LEMINGTON | VT | 05903-9618 |
| KRISTEN JONES | 4232 BAY WEST DR | | | | NEWPORT | MI | 48166-9039 |
| KRISTEN KNUTSON | 36293 VITA BELLA DR | | | | CLINTON TOWNSHIP | MI | 48035-1172 |
| KRISTEN L DRAKE | 1055 WELLINGTON RD | | | | SAN DIMAS | CA | 91773-3706 |
| KRISTEN L WARD | 5062 FISHBURG ROAD | | | | HUBER HEIGHTS | OH | 45424 |
| KRISTEN LADNER | 2819 54TH AVE | | | | GULFPORT | MS | 39501 |
| KRISTEN LUMETTA | 1200 W SHERWIN AVE APT 2J | | | | CHICAGO | IL | 60626-2268 |
| KRISTEN M COX | 5564 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| KRISTEN M HANSEN-BULLOCK | 9480 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| KRISTEN M JONES | 4232 BAY WEST DR | | | | NEWPORT | MI | 48166-9039 |
| KRISTEN MCMONAGLE | 40 JACKSON ST | | | | HUBBARD | OH | 44425-1701 |
| KRISTEN MICHALEK | 17236 CAMERON DR | | | | NORTHVILLE | MI | 48168-3211 |
| KRISTEN MILLER | 355 MOUNT ROYAL AVE | | | | ABERDEEN | MD | 21001-1946 |
| KRISTEN MONAT | 2720 FURRS ST APT 14207 | | | | ARLINGTON | TX | 76006-3873 |
| KRISTEN PROCTOR | 1503 HERTFORD CT | | | | OXFORD | MI | 48371-5956 |
| KRISTEN S ZIMMERMAN | 180 RIVERSIDE BLVD | APT 3V | | | NEW YORK | NY | 10069-0801 |
| KRISTEN SIEMEN | 56328 ASHBROOKE DR E | | | | SHELBY TOWNSHIP | MI | 48316-5529 |
| KRISTEN SMITH | 3225 W 67TH ST | | | | ANDERSON | IN | 46011-9409 |
| KRISTEN TURNER | 871 RT 402 | | | | HAWLEY | PA | 18428 |
| KRISTEN V MARSHALL | 93 SEWARD ST APT 608 | | | | DETROIT | MI | 48202-4427 |
| KRISTEN W BARZEE | 308 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1537 |
| KRISTEN WARD | 5062 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| KRISTEN WELDON | 711 EAST WILLOUGHBY ROAD | | | | LANSING | MI | 48911-6866 |
| KRISTEN WEN | 6036 PETROS DR | | | | WEST BLOOMFIELD | MI | 48324-3115 |
| KRISTEN WETENHALL | 5238 FINCH LN | | | | FLINT | MI | 48506-1519 |
| KRISTEN WICKLUND | 15395 BRANDY LN | | | | MACOMB | MI | 48044-1904 |
| KRISTEN WILLHITE | 19021 WALDEN ST APT 202 | | | | CLINTON TWP | MI | 48038-2356 |
| KRISTEN WILLIAMS | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| KRISTEN WITTEVEEN | 50 MACK AVE LOT 21 | | | | MARYSVILLE | MI | 48040-1936 |
| KRISTEN, ROBERT D | 761 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2077 |
| KRISTEN, SCOTT M | APT 1 | 1254 WEST HENDERSON STREET | | | CHICAGO | IL | 60657-1699 |
| KRISTENA COOK | 4922 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| KRISTI BAILEY | 10133 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| KRISTI BENAVIDES | 861 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| KRISTI BERRYHILL | 268 W. 7800 N. | | | | SMITHFIELD | UT | 84335 |
| KRISTI D DONAT | 15812 STATE ROUTE 49 | | | | ANTWERP | OH | 45813-9345 |
| KRISTI DONAT | 15812 STATE ROUTE 49 | | | | ANTWERP | OH | 45813-9345 |
| KRISTI ELKINS | 1407 PIERCE ST | | | | GADSDEN | AL | 35904-4739 |
| KRISTI FIELDER | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| KRISTI HAWLEY | 31426 GLEN VIEW LN | | | | FLAT ROCK | MI | 48134-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTI HAYES | | | | | | | |
| KRISTI HOPAK | 37701 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2850 |
| KRISTI KINDELL | PO BOX 5053 | | | | SAINT MARYS | GA | 31558 |
| KRISTI L WEISS | 4200 CHALFONTE DR | | | | DAYTON | OH | 45440 |
| KRISTI M CLOUD | 475 DUNDEE CIRCLE | | | | RIVERSIDE | OH | 45431 |
| KRISTI M THOMAS | 64   BRAGG PL | | | | DAYTON | OH | 45408-1723 |
| KRISTI M THOMAS | 1621 BAKER AVENUE | | | | GADSDEN | AL | 35903-3407 |
| KRISTI MCCAIN | 204 W HIGH ST | | | | GREENTOWN | IN | 46936-1135 |
| KRISTI MIDDLETON | 2711 FISH LAKE ROAD | | | | LAPEER | MI | 48446-8320 |
| KRISTI PEREZ | 133 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| KRISTI PUDER | 5013 NW 58TH ST | | | | KANSAS CITY | MO | 64151-2689 |
| KRISTIAN BLEASDELL | 24345 RENSSELAER ST | | | | OAK PARK | MI | 48237-1782 |
| KRISTIAN HOFFMAN | PO BOX 734 | | | | PRUDENVILLE | MI | 48651-0734 |
| KRISTIAN JOHNSON | 2401 SKYE RD | | | | LANSING | MI | 48911-1242 |
| KRISTIAN KEARY | 2360 WALTHAM DR | | | | TROY | MI | 48085-3548 |
| KRISTIAN PLESHAKOV | 6152 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| KRISTIANA M VALDEZ | 82 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| KRISTIANA MYERS | 704 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5556 |
| KRISTIANSEN HANS J (628265) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KRISTIANSEN, HANS J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KRISTIANTO HADIWIBOWO | 2636 MARCUS DR | | | | TROY | MI | 48083-2418 |
| KRISTICH, ANDREW P | 883 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| KRISTICH, ANDREW PAUL | 883 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| KRISTICH, CHARLES J | 90 KENVIEW AVE | | | | KENMORE | NY | 14217-1418 |
| KRISTICH, SYLVIA | 734 EDGEWATER DR | | | | AMHERST | NY | 14228-3023 |
| KRISTIE A BERGER | 3397 DARBYSHIRE DR | | | | DAYTON | OH | 45440-3672 |
| KRISTIE A HOWARD | 2849 TAOS DR | | | | MIAMISBURG | OH | 45342-4504 |
| KRISTIE A MCCORMICK | 2228 ALLEN BLVD | | | | GADSDEN | AL | 35903-3552 |
| KRISTIE CAMPBELL | 3309 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9135 |
| KRISTIE CLOIN | 33624 CLIPPER CT | | | | CHESTERFIELD | MI | 48047-4355 |
| KRISTIE GARRETT | | | | | | | |
| KRISTIE GIRARDIN | 2730 MEYER AVE SW | | | | WYOMING | MI | 49519-2304 |
| KRISTIE HAMILTON | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| KRISTIE HINTON | 1121 BASS DRIVE | | | | PLANO | TX | 75025 |
| KRISTIE HOEKSTRA | 5975 APPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-6567 |
| KRISTIE J CLAY | 2685 RUGBY RD | | | | DAYTON | OH | 45406 |
| KRISTIE JONES | 36 E SWOOPE DR | | | | COLUMBUS | MS | 39702 |
| KRISTIE KINDELL | PO BOX 5053 | | | | SAINT MARYS | GA | 31558 |
| KRISTIE L EHRESMAN | 3970  ST. RT. 235 | | | | FAIRBORN | OH | 45324-9728 |
| KRISTIE LIGHTFOOT | 6309 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| KRISTIE PAYNE | 207 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2920 |
| KRISTIE PEUGH | 3452 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| KRISTIE POWELL | 4809 IRWINDALE DR | | | | WATERFORD | MI | 48328-2010 |
| KRISTIE SNYDER | 513 FOOTE ST | | | | CHARLOTTE | MI | 48813-1272 |
| KRISTIE WASH | 6725 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| KRISTIE WILLIAMS | 56410 DESERT CT | | | | MACOMB | MI | 48042-1170 |
| KRISTIE YOUNGBLOOD | 1636 EWING FORD RD | | | | BOWLING GREEN | KY | 42103-7924 |
| KRISTIN A LYKINS | 722 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 |
| KRISTIN BAUROTH | 1229 ADAMS ST | | | | LAPEER | MI | 48446-1306 |
| KRISTIN BERGH | 2616 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTIN BIERLY-BELL | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| KRISTIN BRAAT | 6713 ASHBURY CT | | | | JENISON | MI | 49428-9327 |
| KRISTIN BUSK | 3877A COMMODORE DR | | | | EAST JORDAN | MI | 49727 |
| KRISTIN CAMMARATA | 46423 GLEN EAGLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6119 |
| KRISTIN CERMAK | 5741 ALGONQUIN DR | | | | TROY | MI | 48098-2319 |
| KRISTIN CONNER | 7403A S HARDSAW RD | | | | OAK GROVE | MO | 64075-7240 |
| KRISTIN DAHLKE | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| KRISTIN DAY | APT 1032 | 1969 DENVER WEST DRIVE | | | GOLDEN | CO | 80401-3183 |
| KRISTIN DEMARE | 1793 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3015 |
| KRISTIN E BROWN | 101 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1635 |
| KRISTIN ESTILL | 415 MORTON ST | | | | ROMEO | MI | 48065-4638 |
| KRISTIN FETTERHOFF | 2354 E 900 S | | | | STAR CITY | IN | 46985-8919 |
| KRISTIN GOLDSCHMITZ | LANGGARTEN 34 | | | 69124 HEIDELBERG GERMANY | | | |
| KRISTIN GORMAN | 2020 PRESCOTT WAY | | | | SPRING HILL | TN | 37174-9284 |
| KRISTIN HARR | 4130 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9701 |
| KRISTIN J PISHOTTI | 1649 SUNSET DR. N.E. | | | | WARREN | OH | 44483 |
| KRISTIN K VANDIVIER | 127   STORMS ROAD | | | | KETTERING | OH | 45429-2740 |
| KRISTIN KOEHL | 50008 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| KRISTIN KOSMERL | C/O PHILIP J EDWARDS ESQ | PO BOX 461 | | | READING | PA | 19603 |
| KRISTIN KUHNS | 8726 ARBOR LAKE CT APT 522 | | | | INDIANAPOLIS | IN | 46268-4282 |
| KRISTIN L BREWER | 5785 BENEDICT ROAD | | | | HUBER HEIGHTS | OH | 45424-4213 |
| KRISTIN L DAHLKE | 7900 DIXIE CT | | | | KANSAS CITY | KS | 66111-3264 |
| KRISTIN L TETRAULT | 152 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| KRISTIN L ZEMBOWER | 10189  FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 |
| KRISTIN LENART | 4001 LAROSE DR | | | | SPRING HILL | TN | 37174-2294 |
| KRISTIN LEWIS | 7915 COVENTRY AVE | | | | GROSSE ILE | MI | 48138-1118 |
| KRISTIN MCDANIEL | 4538 CRAFTSBURY CIR APT D | | | | FORT WAYNE | IN | 46818-2052 |
| KRISTIN MYSLIWIEC | 23349 REDMAN CT | | | | BROWNSTOWN | MI | 48183-5403 |
| KRISTIN N ELLERTHORPE, DEAN ELLERTHORPE CUST | DEAN ELLERTHORPE | 49 KING RD | | | LANDING | NJ | 07850 |
| KRISTIN NEUMANN | HEUBNERSTRA■E 9 | | | | FREIBERG | | 09599 |
| KRISTIN NEUMANN | HEUBNERSTRASSE 9 | | FREIBERG 09599 | | | | |
| KRISTIN P SMITH | 2787 WESSON GAP ROAD | | | | ATTALLA | AL | 35954 |
| KRISTIN QUINN | 4381 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| KRISTIN RATHAUS | 6407 SANCTUARY COURT | | | | GRAND BLANC | MI | 48439 |
| KRISTIN ROGERS | 2435 SHEEHAN DR UNIT 202 | | | | NAPERVILLE | IL | 60564-4878 |
| KRISTIN RYAN | 5093 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5316 |
| KRISTIN S BAUROTH | 1229 ADAMS ST | | | | LAPEER | MI | 48446 |
| KRISTIN S MORGAN | 106 LYNNFIELD CIR | | | | UNION | OH | 45322-3441 |
| KRISTIN SCHULTZ | 5229 W MICHIGAN AVE LOT 314 | | | | YPSILANTI | MI | 48197-9168 |
| KRISTIN SISSON | | | | | | | |
| KRISTIN SPECK | 863 KREHL AVE | | | | GIRARD | OH | 44420-1969 |
| KRISTIN TOTH | 223 RIVER OAKS DR | | | | MILFORD | MI | 48381-1036 |
| KRISTIN VANDORPE | 727 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| KRISTIN WEEKS | 66 WILDROSE DR | | | | WHITE LAKE | MI | 48386-4420 |
| KRISTIN YORKE | 12300 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| KRISTIN ZIMMERMAN | 50723 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| KRISTIN, BEVERLY J | 323 OLD TANGLEWOOD TRL | | | | HENDERSONVILLE | NC | 28739-7157 |
| KRISTIN, JOHANNA S | 11095 S WOODBRIDGE RD | | | | BANNISTER | MI | 48807-9732 |
| KRISTIN, MICHAEL J | 19971 EDINBERG DR | | | | MACOMB | MI | 48044-2151 |
| KRISTINA ABRAHAM | APT 107 | 4457 WINDSOR COURT | | | SWARTZ CREEK | MI | 48473-1825 |
| KRISTINA ADKINS | 336 MEANS RD | | | | BARNESVILLE | GA | 30204-3800 |
| KRISTINA ATWOOD | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTINA B PERKINS | 2376  MISSISSIPPI DR. | | | | XENIA | OH | 45385-4672 |
| KRISTINA BALDWIN | 3535 JOSSMAN RD | | | | HOLLY | MI | 48442-8801 |
| KRISTINA BAUER | PO BOX 112376 | | | | NAPLES | FL | 34108-0140 |
| KRISTINA BELUE | 107 NORTH CARNEGIE DRIVE | | | | SAINT PETERS | MO | 63376-2316 |
| KRISTINA COON | PO BOX 202 | | | | LENNON | MI | 48449-0202 |
| KRISTINA D SMITH | 2916 MCCALL ST | | | | DAYTON | OH | 45417 |
| KRISTINA DEWILDE | 56257 SOLINA CT | | | | MACOMB | MI | 48042-1177 |
| KRISTINA ELDER | 1013 N GRANT ST APT 3 | | | | BAY CITY | MI | 48708-6007 |
| KRISTINA FRIGAARD BURGESS | C/O MATTHEW P MILLEA ESQ | 2700 N CENTRAL AVE | STE 1400 | | PHOENIX | AZ | 85004-1133 |
| KRISTINA G ROBBINS | 3501 POINCIANA RD | | | | MIDDLETOWN | OH | 45042 |
| KRISTINA GADEK | PO BOX 14272 | | | | LEXINGTON | KY | 40512 |
| KRISTINA HASENKAMP | 2077 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2162 |
| KRISTINA HILBER | 1116 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| KRISTINA HOBBS | 4748 FORREST AVE | | | | DOVER | DE | 19904-5225 |
| KRISTINA IMPOLA | 4212 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| KRISTINA IRWIN | 41113 KENSINGTON | | | | CLINTON TWP | MI | 48038-4648 |
| KRISTINA IVANA PAGLIUSO | C/O GEOFFREY W. COOMBS | STILLMAN LLP | 300 10335 - 172 STREET | EDMONTON, ALBERTA  T5S 1K9 | | | |
| KRISTINA J MACDONALD | C/O LEON R RUSSELL | 3102 OAK LAWN AVE, SUITE 600 | | | DALLAS | TX | 75219 |
| KRISTINA L SINK | PO BOX 24821 | | | | DAYTON | OH | 45424 |
| KRISTINA L VICKERY | 24 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| KRISTINA LAFORTEZA | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| KRISTINA LINNEA EDER | BRUDERHOF STR 24 | | | 60388 FRANKFURT  GERMANY | | | |
| KRISTINA M ABRAHAM | 4457 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473-1825 |
| KRISTINA M BROWN | 2129 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| KRISTINA M DEWILDE | 56257 SOLINA CT | | | | MACOMB | MI | 48042-1177 |
| KRISTINA M MYERS | 521 CORONA AVE APT A | | | | KETTERING | OH | 45419-2206 |
| KRISTINA MACDONALD | C/O BYRON L. WOOLLEY | SUITE 700, THE QUADRANGLE | 2828 ROUTH STREET | | DALLAS | TX | 75201 |
| KRISTINA MARCOCCI | | | | | | | |
| KRISTINA MARIE WALKER | 4010 HANEY RD | | | | DAYTON | OH | 45416 |
| KRISTINA PALM | 1717 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| KRISTINA PARKINSON | 2922 COLORADO AVE | | | | FLINT | MI | 48506-2442 |
| KRISTINA POH | 1990 MILBORO DR | | | | POTOMAC | MD | 20854 |
| KRISTINA QUINN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| KRISTINA R HARRIS | 5208  NORTHCUTT PL APT B | | | | DAYTON | OH | 45414-3777 |
| KRISTINA RECTOR | 29090 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6031 |
| KRISTINA RICHARDSON | 529 MARK DR | | | | FLUSHING | MI | 48433-2165 |
| KRISTINA RITENOUR | 4467 288TH ST | | | | TOLEDO | OH | 43611-1918 |
| KRISTINA ROTTMANN | ZWENGENBERGERSTR 37 | | | D-42781 HAAN GERMANY | | | |
| KRISTINA RUDELICH | C/O BRYAN & CO | ATTN: MICHAEL KINASH, Q.C. | 10180 - 101 STREET, 2600 MANULIFE PLACE | EDMONTON, ALBERTA  T5J 3Y2 | | | |
| KRISTINA SCHOENSEE | 42241 MAC RAE DR | | | | STERLING HTS | MI | 48313-2567 |
| KRISTINA THORNTON | 312 FIELDCREST DR | | | | NASHVILLE | TN | 37211-4318 |
| KRISTINA TURNER | 5147 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205-1353 |
| KRISTINA V LIGON | 1600 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4140 |
| KRISTINA VICKERY | 24 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| KRISTINA WILLIAMS | 11238 S 700 E | | | | LA FONTAINE | IN | 46940-9051 |
| KRISTINA WOOD | 1169 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| KRISTINAS KRISTINAS | 35 ELWOOD ST | | | | PONTIAC | MI | 48342-2408 |
| KRISTINE A DEMES | 9415 DUCK CREED RD | | | | SALEM | OH | 44460-9670 |
| KRISTINE A FERRIS | 53 FLOREN DR | | | | ROCHESTER | NY | 14612 |
| KRISTINE A HICKMAN | 570 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| KRISTINE A MOFFITT | 546 ERIE ST | | | | HUBBARD | OH | 44425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTINE A SEELY | 18   ROCHELLE DRIVE | | | | CHURCHVILLE | NY | 14428-9780 |
| KRISTINE ACHENBACH | 1655 BLUSHING CT | | | | ROCHESTER HILLS | MI | 48307-3585 |
| KRISTINE ALDERTON | 2766 FISHERMANS DR | | | | HIGHLAND | MI | 48356-1920 |
| KRISTINE BAUMGARD | 3130 FALLEN OAKS CT APT 308 | | | | ROCHESTER HILLS | MI | 48309-2762 |
| KRISTINE BROSSEAU | 255 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| KRISTINE CLARK | 1478 SHIRLEY ST | | | | FLINT | MI | 48532-4056 |
| KRISTINE CLAXON | 8061 DOG LEG RD | | | | DAYTON | OH | 45414-1452 |
| KRISTINE CURTIS | 5800 PALMS RD | | | | CASCO | MI | 48064-4511 |
| KRISTINE D MUNDT | 21   DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| KRISTINE D PHILLIPS | 106 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1415 |
| KRISTINE DEBAEKE | 11920 AUSTIN RD | | | | BROOKLYN | MI | 49230-9538 |
| KRISTINE DEMES | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| KRISTINE E DILTS | 3334 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| KRISTINE ELLIOTT | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 |
| KRISTINE FOX | 4127 STATE ST | | | | BRIDGEPORT | MI | 48722-9633 |
| KRISTINE FREEMAN | 912 BEDFORD PL | | | | COLUMBIA | TN | 38401-6700 |
| KRISTINE GALLAGHER | 23630 HOLLWEG ST | | | | ARMADA | MI | 48005-4601 |
| KRISTINE GREEN | 1560 KINNEY AVE NW | | | | WALKER | MI | 49534-2165 |
| KRISTINE GREEN | 1757 E COUNTY LINE RD | | | | HALE | MI | 48739-9168 |
| KRISTINE HAMMIS | 8239 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| KRISTINE JACKSON | PO BOX 284 | | | | SPRING HILL | TN | 37174-0284 |
| KRISTINE JACKSON | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6333 |
| KRISTINE KALAPOS | 3014 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1833 |
| KRISTINE KLAGSTAD | 1030 BARRIE AVE | | | | FLINT | MI | 48507-1515 |
| KRISTINE KOWALSKI | 12051 BRISTOL RD | | | | LENNON | MI | 48449-9404 |
| KRISTINE KUSSRO | 4371 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| KRISTINE L CURTIS | 5800 PALMS RD | | | | CASCO | MI | 48064-4511 |
| KRISTINE L GREEN | 1560 KINNEY AVE NW | | | | WALKER | MI | 49534-2165 |
| KRISTINE L KALAPOS | 3014 NW 89TH TER | | | | KANSAS CITY | MO | 64154-1833 |
| KRISTINE LEMONDS | 4821 MEADOWVIEW CT 16 | | | | HUDSONVILLE | MI | 49426 |
| KRISTINE M ABRUZZESE | 129 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| KRISTINE M CIOTTI | 17   GREENRIDGE CRES | | | | HAMLIN | NY | 14464-9344 |
| KRISTINE M MOSS | 1407 HILL PARK CT | | | | CHURCHVILLE | NY | 14428-9480 |
| KRISTINE M SHOPE | 9 1/2  GRAND AVE. | | | | TROTWOOD | OH | 45426-3330 |
| KRISTINE M THOFTNE | 472 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3443 |
| KRISTINE MIKKELSEN | | | | | | | |
| KRISTINE MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| KRISTINE NESSMAN | 3455 S CRANDON PL | | | | GREENFIELD | WI | 53219-4748 |
| KRISTINE PATTERSON | 116 N PARK DR | | | | ALGONAC | MI | 48001-1130 |
| KRISTINE PETERSON | 1205 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4060 |
| KRISTINE PUCHALSKY | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| KRISTINE R. MONRAD | 5016 26TH AVE S | | | | SEATTLE | WA | 98108 |
| KRISTINE RAAD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KRISTINE REMARK | 2479 17TH ST | | | | CUYAHOGA FLS | OH | 44223-2053 |
| KRISTINE SABIT | 1412 ECORSE RD | | | | YPSILANTI | MI | 48198-5985 |
| KRISTINE SEE | 115 W. COMSTOCK ST. | | | | SEATTLE | WA | 98119 |
| KRISTINE SHEPHERD | 4360 MANOR AVENUE | | | | JUNEAU | AK | 99801-9113 |
| KRISTINE SHUMATE | 5001 NW HIGH DRIVE TER | | | | RIVERSIDE | MO | 64150-3306 |
| KRISTINE SMITH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| KRISTINE SNIDER | C/O GM DO BRAZIL | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| KRISTINE STANLEY | 11345 WILSON RD | | | | MONTROSE | MI | 48457-9180 |
| KRISTINE STEBBINS | 1352 SANTA BARBARA AVE | | | | MOUNT MORRIS | MI | 48458-1323 |
| KRISTINE STEFFENHAGEN | 105 DELMAR ST | | | | ROCHESTER | NY | 14606 |
| KRISTINE UTZIG | 17482 STATE HIGHWAY 71 | | | | NORWALK | WI | 54648-8059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRISTINE WHITE | W1015 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| KRISTINE WISER | 33 ELWOOD DR | | | | WEST SENECA | NY | 14224-4203 |
| KRISTINE WYGONIK | 4020 WOODWORTH ST | | | | DEARBORN | MI | 48126-3448 |
| KRISTINIK LAURIE (639955) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| KRISTL, CAROLINE A | 51534 SANDSHORES DR | | | | SHELBY TWP | MI | 48316-3847 |
| KRISTOF DOM | BELGIELAAN 58B | B-2200 HERENTALS | BELGIUM | | | | |
| KRISTOF DOM | BELGIELAAN 58B | | | B-2200 HERENTALS BELGIUM | | | |
| KRISTOF MERTENS | ROZENDREEF 63 | | | | AALST | | 9300 |
| KRISTOFCO, JOSEPH J | 6910 THORNTON DR | | | | PARMA | OH | 44129-4059 |
| KRISTOFER CANNON | 4725 SHERWOOD CIR | | | | CANTON | MI | 48188 |
| KRISTOFER J WILSTER | 1142 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1136 |
| KRISTOFER M. SAVIAL | | | | | | | |
| KRISTOFER P ZEHRING | 109 WARREN AVENUE | | | | FRANKLIN | OH | 45005 |
| KRISTOFER PALUCH | 19335 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-1458 |
| KRISTOFETZ, WILLIAM S | PO BOX 22674 | | | | SAN DIEGO | CA | 92192-2674 |
| KRISTOFF JR, JOSEPH | 47522 MIDDLE RIDGE RD APT D9 | | | | AMHERST | OH | 44001 |
| KRISTOFF, JAMES W | 78 WATERFORD DR | | | | CHAGRIN FALLS | OH | 44022 |
| KRISTOFF, JOHN J | 7899 FREEDOM RD | | | | WINDHAM | OH | 44288-9738 |
| KRISTOFF, JUANITA O | 6046 ROBERT DR | | | | BROOKPARK | OH | 44142-2761 |
| KRISTOFF, MARY | 926 SANDCREST DRIVE | | | | PORT ORANGE | FL | 32127-4823 |
| KRISTOFF, MARY | 7899 FREEDOM RD | | | | WINDHAM | OH | 44288-9738 |
| KRISTOFF, RICHARD T | 926 SANDCREST DR | | | | PORT ORANGE | FL | 32127-4823 |
| KRISTOFF, STELLE B | 9 MOUNTAIN VIEW CT | | | | KEENE | NH | 03431-4933 |
| KRISTOFF B THOMPSON | 1300 CENTER AVE APT 204 | | | | BAY CITY | MI | 48708-6190 |
| KRISTOFFER G MCNEAL | 11688 RAPHAEL PL | | | | CINCINNATI | OH | 45240 |
| KRISTOFFER HOFFMAN | 4568 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| KRISTOFFER TENNYSON | APT 5 | 727 COLONY DRIVE | | | TROY | MI | 48083-1568 |
| KRISTOFFERSEN, CATHERINE J | 9 N 400 TAMARA DR | | | | ELGIN | IL | 60123 |
| KRISTOFFERSEN, CATHERINE J | 9N400 TAMARA DR | | | | ELGIN | IL | 60124-8333 |
| KRISTOFFERSON, LOLITA M | 12727 CINDER RD | | | | BEVLAH | MI | 49617 |
| KRISTOFIK JR, EDWARD F | 1345 COPPER CIR | | | | ROCHESTER | MI | 48306-4591 |
| KRISTOFOAM INDUSTRIES INC | 120 PLANCHET RD | | | VAUGHAN ON L4K 2C7 CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | 160 PLANCHET RD | | | CONCORD ON L4K 2C7 CANADA | | | |
| KRISTOFOAM INDUSTRIES INC | LOUIS OSTAS X504 | 160 PLANCHET ROAD | | PUSAN, 649-873 KOREA (REP) | | | |
| KRISTOLA, JOHN J | 11751 HIBNER | | | | HARTLAND | MI | 48353-1320 |
| KRISTOLA, JOHN J | 11751 HIBNER RD | | | | HARTLAND | MI | 48353-1320 |
| KRISTOLIN UDELL | 72 ERIE ST | | | | LOCKPORT | NY | 14094-4606 |
| KRISTOPHER A. PAGE | 412 SOUTH 4TH STREET APT.#7 | | | | GADSDEN | AL | 35901-5263 |
| KRISTOPHER ALDRICH | 410 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| KRISTOPHER B MILLER | 30 GRAY SQUIRREL LANE | | | | LEWISTOWN | PA | 17044 |
| KRISTOPHER BAKER | 411 BLAINE ST | | | | EDGERTON | WI | 53534-1414 |
| KRISTOPHER GRABER | 2426 TORRINGTON AVE | | | | PARMA | OH | 44134-2204 |
| KRISTOPHER HEBERLING | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| KRISTOPHER J KASKOCSAK | 3690  ST RT 187 | | | | LONDON | OH | 43140-9074 |
| KRISTOPHER JUNE | PO BOX 961 | | | | LAPEER | MI | 48446-0961 |
| KRISTOPHER KOKKO | 24875 APPLE CREST DR | | | | NOVI | MI | 48375-2605 |
| KRISTOPHER L DANIEL | 500 SNOWS MILL AVE APT 110 | | | | TUSCALOOSA | AL | 35406-2078 |
| KRISTOPHER M PHILLIPS | 4179 SCHWINN DR | | | | DAYTON | OH | 45404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRISTOPHER VILLEGAS | 11653 STAMFORD AVENUE | | | | WARREN | MI | 48089-1223 |
| KRISTY | | | | | | | |
| KRISTY BACON | PO BOX 235 | | | | GRABILL | IN | 46741-0235 |
| KRISTY CHARCHAN | 5401 E CARPENTER RD | | | | FLINT | MI | 48506-4513 |
| KRISTY DEBNAM | 125 LAKESIDE DR | | | | WEST MONROE | LA | 71291-2014 |
| KRISTY DUNN | 1445 HAGADORN RD | | | | MASON | MI | 48854-9337 |
| KRISTY EDWARDS | 19917 COYOTE TRL | | | | MACOMB | MI | 48042-6003 |
| KRISTY ELLEBY | 209 CALEDONIAN AVENUE | | | | SUGAR GROVE | IL | 60554-2228 |
| KRISTY HOMAN | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| KRISTY HOWARD-CLARK | | | | | | | |
| KRISTY J SYKES | 110 4TH AVE NW | | | | LARGO | FL | 33770 |
| KRISTY LUNDBERG | 82 EFFIE LN | | | | MARTINSBURG | WV | 25404-7627 |
| KRISTY M BAUGHER | 2270 CANTERBURY CR | PO BOX 26595 | | | AKRON | OH | 44319 |
| KRISTY M CASTONGUAY | 1112 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| KRISTY M KEYES | 3025   BILL HILL ROAD | | | | DAYTON | OH | 45419 |
| KRISTY MCDOWELL | 525 HOLT ST | | | | MASON | MI | 48854-1723 |
| KRISTY OWENS | 193 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2270 |
| KRISTY R HARRIS | 3403 WESSON GAP ROAD | | | | ATTALLA | AL | 35954-6907 |
| KRISTY RASBACH | 2403 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| KRISTY SANSOTE | 3378 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| KRISTY SCHANK | 4522 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8248 |
| KRISTY SHADIK | 28218 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| KRISTY WOODRING | 3121 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8632 |
| KRISTY, PATRICIA M | 289 COLGATE AVE | | | | ELYRIA | OH | 44035-7115 |
| KRISTY, WILLIAM H | PO BOX 966 | | | | FORESTDALE | MA | 02644-0708 |
| KRISTYN BLOOM | 3360 PINE COURT | | | | W BLOOMFIELD | MI | 48324-1645 |
| KRISTYNA SALAMEY | 4752 SCHLAFF ST | | | | DEARBORN | MI | 48126-3134 |
| KRISZTINA GILEZAN | 1213 SUNNINGDALE DR | | | | GROSSE POINTE WOODS | MI | 48236-1672 |
| KRITENBRINK KENNETH K (493916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRITENBRINK, KENNETH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRITHIGA PRIYADARSHINI | 4127 W SAINT ANNE AVE | | | | PHOENIX | AZ | 85041-4973 |
| KRITIKOS, JOHN T | 1208 N MAPLE AVE | | | | LA GRANGE PARK | IL | 60526-1340 |
| KRITIKOS, MARIANNE | 12557 NW 57TH CT | | | | CORAL SPRINGS | FL | 33076-3469 |
| KRITSCH, DORIS G | 542 WOODMORE CT | | | | GREENWOOD | IN | 46142-7364 |
| KRITSCHGAU ARTHUR LEWIS (411036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRITSCHGAU, ARTHUR LEWIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRITTER, RUTHANN | 10130 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| KRITTER, RUTHANN | 10130 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| KRITZ, PAUL G | 3352 CARSON SALTSPRINGS RD. | | | | WARREN | OH | 44481 |
| KRITZER & LEVICK PC | 6400 POWERS FERRY RD NW STE 200 | | | | ATLANTA | GA | 30339-2907 |
| KRITZER HENRY RAYMOND (ESTATE OF) (504618) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| KRITZER JR, FRED W | 7124 NORTHWEST LINGLEY DRIVE | | | | KANSAS CITY | MO | 64152-6300 |
| KRITZER SR, DANIEL M | PO BOX 40 | | | | MILFORD | MI | 48381-0040 |
| KRITZER, JANIE D | 2816 SHASTA DR | | | | PLANO | TX | 75025-4100 |
| KRITZES, WILLIAM F | | | | | | | |
| KRITZMAN JR, WILLIAM R | 3325 SPRUCE APT 3309 | | | | ORION | MI | 48359-2304 |
| KRITZMAN, DOROTHY L | 4141 S 33 1/2 RD | | | | CADILLAC | MI | 49601-8271 |
| KRITZMAN, HAZEN R | 5019 BAKER RD | | | | BRIDGEPORT | MI | 48722-9533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRITZMAN, WILLIAM R | 395 COLONY PARK 395 | | | | DAVISON | MI | 48423 |
| KRIVAK, NANCY | 201 BURDETTE RD | | | | STONEBORO | PA | 16153-3515 |
| KRIVAK, NANCY | 201 BURDETT RD | | | | STONEBORO | PA | 16153-3515 |
| KRIVCIK, DENNIS L | 1222 CARL RD | | | | TRAVERSE CITY | MI | 49684 |
| KRIVCIK, GRACE E | 1222 CARL RD | | | | TRAVERSE CITY | MI | 49684-8657 |
| KRIVDA, ROBERT P | 1508 ELEPHANT RD | | | | PERKASIE | PA | 18944-3819 |
| KRIVDA, ROBERT P | 219 MELVIN AVE S | | | | MORRISVILLE | PA | 19067 |
| KRIVDA, ROSALIE M | 5525 HIGHWAY 95 | | | | NEW MEADOWS | ID | 83654-5057 |
| KRIVDA, ROSALIE M | 5525 HWY 95 | | | | NEW MEADOWS | ID | 83654-5057 |
| KRIVI LAURA S (451350) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KRIVI, LAURA S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KRIVICIC CARLO (665252) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| KRIVICIC, CARLO | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5003 |
| KRIVISKY PATTI J | KRIVISKY, PATTI J | 400 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530-3336 |
| KRIVISKY, PATTI J | KRIVISKY BARRY M | 400 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530-3336 |
| KRIVONIC, ELIZABETH C | 3684 TIMBER LN | | | | HERMITAGE | PA | 16148-6026 |
| KRIVONIC, ELIZABETH C | 3684 TIMBER LANE | | | | HERMITAGE | PA | 16148-6148 |
| KRIVSKY, ARTHUR J | 7552 S 78TH CT | | | | BRIDGEVIEW | IL | 60455-1248 |
| KRIVY, BARBARA A | 301 SMITH ST APT 26 | | | | CLIO | MI | 48420-2055 |
| KRIVY, BARBARA A | APT 26 | 301 SMITH STREET | | | CLIO | MI | 48420-2055 |
| KRIVY, LULA | 228 WESTERN HILLS BOULVARD | | | | CHEYENNE | WY | 82009 |
| KRIZ, DOROTHY A | 1606 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7022 |
| KRIZ, JAMES T | PO BOX 320268 | | | | FLINT | MI | 48532-0005 |
| KRIZ, LOUIS L | 1606 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7022 |
| KRIZ, VINCENT P | 200 N HERITAGE LN | | | | PAYSON | AZ | 85541-6206 |
| KRIZAJ, DELYLAH M | 7413 PONDEROSA DRIVE | | | | SWARTZ CREEK | MI | 48473-9414 |
| KRIZAJ, FRED M | 10742 HOBBS STATION RD | C/O DAVE WITAK | | | LOUISVILLE | KY | 40223-2698 |
| KRIZAN WILLIAM (445790) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KRIZAN, GORDON L | 8541 VOLKMER RD | | | | CHESANING | MI | 48616-9790 |
| KRIZAN, LLEWELLYN J | 2543 MARTIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3543 |
| KRIZANICH, TARYN M | 46905 DUNSANY RD | | | | NORTHVILLE | MI | 48167-1018 |
| KRIZE, FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KRIZEK, DOROTHY | 7253 ISLE DR | EMBASSY HILLS | | | PORT RICHEY | FL | 34668-5728 |
| KRIZEK, DOROTHY | 7253 E ISLE DR | EMBASSY HILLS | | | PORT RICHEY | FL | 34668-5728 |
| KRIZKA, JERRY J | 590 SCRUBJAY DR | | | | JUPITER | FL | 33458-8370 |
| KRIZMAN INC | MIKE DROULLARD | 1141 E. 12TH STREET | | | WAUKEGAN | IL | 60085 |
| KRIZMAN, VELMA J | 2114 SOUTHWEST DR | | | | MURRAY | KY | 42071-9071 |
| KRIZMAN, VINCENT | 175 NORTH WASHINGTON STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| KRIZMANICH, CYNTHIA L | 5490 DEERFOOT TRL | | | | ORCHARD LAKE | MI | 48323-2317 |
| KRIZNUSKI, THOMAS G | 15655 HAPPY HILLS RD | | | | HUNTINGDON | PA | 16652-3802 |
| KRIZSAN, JOHN E | 702 E MADISON AVE APT C16 | | | | MILTON | WI | 53563-1393 |
| KRIZSAN, WILLIAM G | 11571 ARABIAN DR | | | | ROGERS | AR | 72756-9341 |
| KRM COMMUNICATIONS | ATTN: KIM MADELEINE | 37637  5  MILE  RD | | | LIVONIA | MI | 48154-1543 |
| KRNEL, MARY M | 8741 WILD FLOWER WAY | | | | MENTOR | OH | 44060-1572 |
| KRNETA, SIMO | 527 N WAIOLA AVE | | | | LA GRANGE PARK | IL | 60526 |
| KRNICH JOE | ALLSTATE INSURANCE COMPANY | 100 NORTH LASALLE SUITE 1520 | | | CHICAGO | IL | 60610 |
| KRNICH JOE | KRNICH, JOE | 100 N LA SALLE ST STE 1520 | | | CHICAGO | IL | 60602-3532 |
| KRNICH, JOE | TIMOTHY BJORK | 100 N LA SALLE ST STE 1520 | | | CHICAGO | IL | 60602-3532 |
| KRNICH, JOE | 13217 FILLMORE ST | | | | CROWN POINT | IN | 46307-9110 |
| KROBATH, CAROL A. | 7231 BRIARVIEW DR | | | | SAINT LOUIS | MO | 63123-2905 |
| KROBLIN REFRIGERATED XPRESS | PO BOX 21222 | | | | TULSA | OK | 74121-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KROBOTH JOHN J (481840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROBOTH, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROC, DAGMAR M | 21 PRICE DR | | | | TOPTON | PA | 19562-1607 |
| KROCHKA, MARJORIE M | 1213 BAINBERRY RIDGE LN | | | | LAS VEGAS | NV | 89144-6521 |
| KROCHMAL JOSEPH (354596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROCHMAL, GEORGE | 4524 HARP DR | | | | LINDEN | MI | 48451-9040 |
| KROCHMAL, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROCHMAL, MARTHA | 7258 EMERSON DR | | | | CANTON | MI | 48187-2402 |
| KROCHMAL, NELLIE A | 50409 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1811 |
| KROCK DON | 3630 W CAMINO REAL | | | | GLENDALE | AZ | 85310-4117 |
| KROCK, ANDREW | 67 PARKWAY PLACE | | | | MERIDEN | CT | 06450 |
| KROCK, STEVEN T | 3110 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| KROCKENBERGER, BONNIE S | 6823 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3451 |
| KROCKENBERGER, BONNIE S. | 6823 W 13TH ST | | | | INDIANAPOLIS | IN | 46214-3451 |
| KROCMAL, JOSEPH | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| KROCZYNSKI, HELEN | 143 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| KRODEL, ALAN D | 227 POAGE FARM RD | | | | CINCINNATI | OH | 45215 |
| KRODER, MARGARET E | 6225 SW 130TH AVE | | | | BEAVERTON | OR | 97008-4612 |
| KROE, GUYE P | 6654 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| KROE, JEFFREY | 50 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 |
| KROEBEL, MARY | 43 LEFFERTS LN | | | | CLARK | NJ | 07066-2303 |
| KROECKEL, DAVID L | 7612 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9723 |
| KROECKER JR, HENRY W | 9605 RAVINIA DR | | | | OLMSTED FALLS | OH | 44138-3279 |
| KROEG, RANDALL L | 32949 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9418 |
| KROEGER, BARBARA J | 6025 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7761 |
| KROEGER, DAVID S | 3532 ROCKVIEW DR | | | | BRISTOL | PA | 19007-2555 |
| KROEGER, FRED W | 4000 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-0121 |
| KROEGER, HAROLD N | 5897 W TUCSON ESTATES PKWY PW | | | | TUCSON | AZ | 85713 |
| KROEGER, JAMES L | 12674 ROAD X | | | | LEIPSIC | OH | 45856-9296 |
| KROEGER, JOHN C | 814 NAVIGATORS WAY | | | | EDGEWATER | FL | 32141-5987 |
| KROEGER, KENNETH E | 12912 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8988 |
| KROEGER, KENNETH H | 2827 FOXTAIL CREEK AVE | | | | HENDERSON | NV | 89052-7107 |
| KROEGER, LEROY L | 26429 S MOONSHADOW DR | | | | SUN LAKES | AZ | 85248-9219 |
| KROEGER, LINDA J | 4000 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-0121 |
| KROEGER, MARK S | RT. 1, BOX 159C | | | | ELSBERRY | MO | 63343 |
| KROEGER, NANCY M | 14850 NEWCASTLE LN | | | | DAVIE | FL | 33331-3207 |
| KROEGER, NORMA M | 4543 WHIMBREL PLACE | | | | WINTER PARK | FL | 32792-6356 |
| KROEGER, ROBERT | 785 INVERNESS DR | | | | DEFIANCE | OH | 43512-8537 |
| KROEGER, WALTER C | 22181 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-3521 |
| KROEGER, WERNER | 2835 HEDWIG DR | | | | YORKTOWN HTS | NY | 10598-3227 |
| KROEHLER, GENEVA M | W 1120 NO 345 RD | | | | WILSON | MI | 49896 |
| KROEHLER, KIMBERLY K | 2908 INVERRARY CT | | | | INDIANAPOLIS | IN | 46234-1779 |
| KROELL, CHARLES K | 5410 ENGLISH DR | | | | TROY | MI | 48085-4061 |
| KROEMER, JOHN F | 2585 S DRIFTWOOD DR | | | | MARTINSVILLE | IN | 46151-6146 |
| KROENCKE, ANJA V. GM, INTERPUBLIC GROUP, CAMPBELL EWALD | KROENCKE, ANJA | 230 PARK AVE | | | NEW YORK | NY | 10169 |
| KROENERT, RAYMOND J | 3020 E MI 36 | | | | PINCKNEY | MI | 48169-9145 |
| KROENING, CAROL A | 41153 CHANCELLOR CT | | | | CLINTON TWP | MI | 48038-5851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KROENING, DAVID | 9044 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| KROENING, DAVID C | 3285 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9603 |
| KROENING, DONALD H | 4380 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| KROENING, DONALD R | 4222 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| KROENING, HOWARD J | 560 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2777 |
| KROENKE, ALLAN B | 3175 WILLIS RD | | | | BROWN CITY | MI | 48416-8759 |
| KROENKE, ALLAN B. | 3175 WILLIS RD | | | | BROWN CITY | MI | 48416-8759 |
| KROENKE, ARTHUR J | 12608 E 86TH TER | | | | KANSAS CITY | MO | 64138-5141 |
| KROENKE, ARTHUR J | 8815 EVANSTON WAY | | | | KANSAS CITY | MO | 64138-4760 |
| KROENKE, DAVID R | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| KROENKE, DAVID RAY | 5909 W 99TH ST | | | | SHAWNEE MSN | KS | 66207-2807 |
| KROEPIL, FREDERICK M | 100 KENT DR | | | | CLAYTON | DE | 19938-9523 |
| KROEPLIN, ALEXANDER D | 4681 ECKLES ST | | | | CLARKSTON | MI | 48346-3510 |
| KROES, LYDIA I | 16830 WESTBROOK ST | | | | LIVONIA | MI | 48154-2004 |
| KROES, ROSALEE | 3632 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49525-9500 |
| KROESEN, LYLE H | 193 MCCLELLAND RD | | | | NEW CASTLE | PA | 16102-2719 |
| KROESING, CHARLES A | 6330 WOODRIDGE DR | | | | LAKE | MI | 48632-9192 |
| KROESSIG, LUCY M | 126 LARCH ST | | | | PORT READING | NJ | 07064-1010 |
| KROETSCH, DENNIS L | 3420 BILSKY ST | | | | BURTON | MI | 48519-1039 |
| KROETSCH, KATHLEEN A | 11910 SPRINGBROOK | | | | ROMEO | MI | 48065-3860 |
| KROETSCH, LEON A | 3430 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| KROETSCH, MARTIN J | 7501 RAUSCHELBACH ST | | | | SHELBY TOWNSHIP | MI | 48317-2368 |
| KROETSCH, PAUL J | 418 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1649 |
| KROETSCH, PAUL JOSEPH | 418 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1649 |
| KROFAH, CELESTE H | 4514 SUSANNE DR | | | | FREDERICKSBRG | VA | 22408-2950 |
| KROFF, GEORGE | 4536 NE EAST DEVILS LAKE RD | | | | OTIS | OR | 97368-9614 |
| KROFICK, WALTER J | 25836 ASHFORD DR | | | | STERLING HTS | MI | 48312-3512 |
| KROFINA, JOHANNA | 233 E 305TH ST | | | | WILLOWICK | OH | 44095-3736 |
| KROFT, DAVID F | 3024 AVALON ST | | | | LANSING | MI | 48911-1805 |
| KROFT, JUDITH A | 806 N FENTON RD | | | | MARION | IN | 46952-2525 |
| KROG, RICHARD A | 203 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| KROGEL, JAMES | 438 STATE ST APT 4 | | | | CHARLOTTE | MI | 48813-1746 |
| KROGER | 7188 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2128 |
| KROGER COMPANY | ATTN MARIANNE MADDEN | KROGER GREAT LAKES FINANCE DEP | 4111 EXECUTIVE PARKWAY | | WESTERVILLE | OH | 43081 |
| KROGER COMPANY | GREG GOOSMAN | 1014 VINE STREET | | | CINCINNATI | OH | 45202 |
| KROGER FOOD CO | 19245 DAVID MEMORIAL DR | | | | SHENANDOAH | TX | 77385-8778 |
| KROGER, J P | PO BOX 1112 | | | | BELLEVILLE | MI | 48112-1112 |
| KROGER, JULIE M | 7711 CAMPUS LN | | | | CINCINNATI | OH | 45242 |
| KROGER, MARK A | 49474 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| KROGGEL, NANCY J | 8381 N AKINS RD | | | | N ROYALTON | OH | 44133 |
| KROGGEL, ROBERT C | 6554 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| KROGH, ANGELA C | 405 THE NORTH CHACE NE | | | | ATLANTA | GA | 30328-4229 |
| KROGH, KAYE L | 304 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| KROGH, LAWRENCE W | 304 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| KROGH, ROBERT C | 3499 STOCKTON DR | | | | MOUNT PLEASANT | SC | 29466-6967 |
| KROGMAN, JOYCE J | 11692 SPENCER ROAD, ROUTE 5 | | | | SAGINAW | MI | 48609 |
| KROGMAN, RHONDA K | APT 3B | 6310 FARMSWOOD DRIVE | | | FORT WAYNE | IN | 46804-8327 |
| KROGMAN, RICHARD J | 13843 N BOSWELL BLVD | | | | SUN CITY | AZ | 85351-2926 |
| KROGMAN, ROBERT A | 2629 E PLEASANT RD | | | | MILTON | WI | 53563-9470 |
| KROGULECKI, JEANINE | 39325 RICHLAND STREET | | | | LIVONIA | MI | 48150-2474 |
| KROH ALBERT (161615) - KROH MELVIN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |
| KROH, JEFFREY M | 12832 CORAL SUNRISE DR | | | | HUNTERSVILLE | NC | 28078 |
| KROH, MELVIN | BOECHLER JEANETTE T | PO BOX 1932 | | | FARGO | ND | 58107-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KROHA, JOHN G | 1324 MARION AVE | | | | SOUTH MILWAUKEE | WI | 53172-3008 |
| KROHE, LISA M | 4679 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| KROHMER, JANE A | PO BOX 924 | | | | BUFFALO | NY | 14201-0924 |
| KROHMER-SHAW, MARY | 4216 W 70TH ST | | | | EDINA | MN | 55435-4106 |
| KROHN & MOSS | RE: SCOTT HENRY | 3 SUMMIT PARK DRIVE | SUITE 100 | | INDEPENDENCE | OH | 44131 |
| KROHN & MOSS | RE: ANTHONY HITCHCOCK | 3 SUMMIT PARK DRIVE | SUITE 100 | | INDEPENDENCE | OH | 44131 |
| KROHN & MOSS | RE: LISA CLOUD | 3 SUMMIT PARK DRIVE | SUITE 100 | | INDEPENDENCE | OH | 44131 |
| KROHN & MOSS | RE: ROBERT CLOUD | 3 SUMMIT PARK DRIVE | SUITE 100 | | INDEPENDENCE | OH | 44131 |
| KROHN & MOSS & THEIR CLIENT | MICHAEL LEWIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KROHN & MOSS - CA, | RE: DANIEL CLARK | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS - CA, | RE: MARITZA AZUCENA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | AZ | 90025-5932 |
| KROHN & MOSS - CA, | RE: RICHARD MAGOON | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-5932 |
| KROHN & MOSS - CA, | RE: JUDY STANDRIDGE | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-5932 |
| KROHN & MOSS - CA, | RE: JASON ZADRA | 10474 SANTA MONICA BLVD STE 401 | SUITE 300 | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS - CA, | RE: ALEX PENA | 10474 SANTA MONICA BLD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS - IN | RE: DAVID OTT | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KROHN & MOSS LTD | DBA KROHN & MOSS | 120 W MADISON 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KROHN & MOSS LTD | ACCOUNTING DEPARTMENT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KROHN & MOSS LTD & | KEVIN KEBLUSEK | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KROHN & MOSS LTD & | HEIDI DOEPKE | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KROHN & MOSS LTD & AIMEE & | PHILLIP RAWLINGS | 120 WEST MADISON 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KROHN & MOSS LTD & ALDO DEFAZ | 120 W MADISON 10TH FLR | | | | CHICAGO | IL | 60602 |
| KROHN & MOSS LTD & DAWN WILLIAM | 10474 SANTA MONICA BLVD | STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS LTD & ERIC BARNES | 10474 SANTA MONICA BLVD | STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS LTD & ESMERALDA | PALAFOX | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-5932 |
| KROHN & MOSS LTD & LOIS & DAVID VOLKMAN | 120 WEST MADISON | 10TH FLOOR SUITE 1001 | | | CHICAGO | IL | 60602 |
| KROHN & MOSS LTD AND | KATHY GRAY | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS LTD AND | OSCAR GONZALEX & ALEJO VASQU | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| KROHN & MOSS LTD AND | EDWIN TOLEDO | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| KROHN & MOSS, LTD. | DAVID TANNEHILL | 3 SUMMIT PARK DR., STE. 140 | | | INDEPENDENCE | OH | 44131 |
| KROHN AND MOSS LTD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KROHN AND MOSS LTD | 120 WEST MADISON STREET , 10TH FLOOR | | | | CHICAGO | IL | 60602 |
| KROHN AND MOSS LTD AND AMY ROBINSON | 810 S CASINO CENTER BLVD | | | | LAS VEGAS | NV | 89101-6719 |
| KROHN CAR CARE | 113 E 4TH ST | | | | PONCA | NE | 68770-7232 |
| KROHN DUANE | 1709 MORA LN | | | | LAS VEGAS | NV | 89102-2040 |
| KROHN, ANTON M | 13640 BRANDY OAKS DR | | | | CHESTERFIELD | VA | 23832-2700 |
| KROHN, AUDREY M | 603 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3331 |
| KROHN, FRANK W | 1837 PARKSIDE DR | | | | LIBERTY | MO | 64068-3469 |
| KROHN, GAIL | 2951 BERTHIAUME DR | | | | BAY CITY | MI | 48706-1503 |
| KROHN, GARY F | 1990 MARSH DR | | | | MANITOU BEACH | MI | 49253-9750 |
| KROHN, GEORGE R | 985 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| KROHN, GERALDINE D | 14050 CHERISH LN | | | | LANSING | MI | 48906-9179 |
| KROHN, GRACE | 2704 OLD RENWICK TRL | | | | JOLIET | IL | 60435-9217 |
| KROHN, HILDE M | 5911 WELCOME RD | APT 32-I | | | BRADENTON | FL | 34207-4575 |
| KROHN, JOHN A | 54133 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1203 |
| KROHN, KENNETH J | 619 CHESTNUT DR | | | | NEW RICHMOND | WI | 54017-6566 |
| KROHN, KENNETH J. | 619 CHESTNUT DRIVE | | | | NEW RICHMOND | WI | 54017-6566 |
| KROHN, MARILYN | 5802 PIERWOOD DR | | | | SAINT LOUIS | MO | 63129-4834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KROHN, MICHAEL L | 15930 TURNBERRY RD | | | | LANSING | MI | 48906-8308 |
| KROHN, RICHARD L | 303 CROCKET AVE | | | | PORTAGE | MI | 49024-6105 |
| KROHN, ROBERT | 10521 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9649 |
| KROHN, ROBERT J | 15610 PONDEROSA CIR | | | | PRESQUE ISLE | MI | 49777-7600 |
| KROHN, ROBERT JOHN | 1825 W DAWSON RD | | | | MILFORD | MI | 48380-4155 |
| KROHN, RUSSELL L | 5138 ROWLAND RD | | | | TOLEDO | OH | 43613-2736 |
| KROHN, WALTER L | 6219 S US HIGHWAY 51 LOT 311 | | | | JANESVILLE | WI | 53546-9429 |
| KROHN, WILLIAM D | 800 E ASH LN APT 2731 | | | | EULESS | TX | 76039-5710 |
| KROHN, WILLIAM P | 792 DORO LN | | | | SAGINAW | MI | 48604-1109 |
| KROHNE, DAVID W | 736 SHALLOWCREEK VW | | | | MANCHESTER | MO | 63021-6618 |
| KROHNE, JANA L | UNIT 2 | 7608 EAST 29TH AVENUE | | | DENVER | CO | 80238-2798 |
| KROK, BRIAN D | 5314 STREEFKERK DR | | | | WARREN | MI | 48092-3119 |
| KROK, DOROTHY | 1456 E PHILADELPHIA #302 | | | | ONTARIO | CA | 91761-5755 |
| KROK, LOUIS A | 1575 SUNNY ESTATES DR | | | | NILES | OH | 44446-4134 |
| KROK, PAUL D | 1003 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-4473 |
| KROK, PAUL D | 1938 BIANCO AVE | | | | NILES | OH | 44446-4502 |
| KROK, REBECCA | 821 SCHOOLCREST AVE | #3 | | | CLARE | MI | 48617 |
| KROK, REBECCA | 821 SCHOOLCREST AVE TRLR 3 | | | | CLARE | MI | 48617-1160 |
| KROK, RONALD G | 50665 BOWER DR | | | | CHESTERFIELD | MI | 48047-4629 |
| KROKKER, JEFFRY L | 2512 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9205 |
| KROKOSKY, ROBERT J | 944 BRIDGETOWN DR | | | | TROY | MI | 48098-1868 |
| KROL CAPTIAL | KOLLEBERGLAAN 10 | | | 3930 ACHEL BELGIUM | | | |
| KROL CARY A | KROL, CARY A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KROL EDWARD A (410827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROL PETER (512772) | BECKER GALANTI & SCHROADER PC | 3673 HIGHWAY 11 P O BOX 488 | | | GRANITE CITY | IL | 62040 |
| KROL, ALFRED E | 16382 CHESIRE CT | | | | MACOMB | MI | 48042-2977 |
| KROL, ANGELINE | 5266 TRIPLE TAIL CT | | | | LAKEWOOD RCH | FL | 34202-5907 |
| KROL, ANGELINE | 8308 MARIE LANE | | | | ELLENTON | FL | 34222-4522 |
| KROL, BERNADINE M | 32890 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9415 |
| KROL, DOROTHY | 2708 PANGBURN HALLOW | | | | MONONGAHELA | PA | 15063-4607 |
| KROL, DOROTHY C | 6721 WARWICK | | | | DETROIT | MI | 48228-3416 |
| KROL, DOROTHY C | 6721 WARWICK ST | | | | DETROIT | MI | 48228-3416 |
| KROL, EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KROL, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROL, EDWARD J | 1498 MIDDLEWOOD DR | | | | SALINE | MI | 48176-1278 |
| KROL, ESTHER T | 18758 GREY AVE | | | | ALLEN PARK | MI | 48101-3421 |
| KROL, HELEN C | 906 SIBLEY ST | | | | BAY CITY | MI | 48706-3859 |
| KROL, HENRY | 110 VOORHEES RD | | | | GLEN GARDNER | NJ | 08826-3203 |
| KROL, JOHN B | 19121 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1901 |
| KROL, JOSEPH | E 7270 OAK CREST DR | | | | REEDSBURG | WI | 53959-9462 |
| KROL, JOSEPH | E7270 N OAK CREST DR | | | | REEDSBURG | WI | 53959-8502 |
| KROL, JOSEPH F | 28705 BAYBERRY CT W | | | | LIVONIA | MI | 48154-3868 |
| KROL, JOSEPH M | 2199 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| KROL, KAREN A | 1463 SCHOONER CV 20 | | | | HIGHLAND | MI | 48356 |
| KROL, LINDA P | RR BOX 1 | | | | NEWTON FALLS | OH | 44444 |
| KROL, LUCILLE R | 4529 HOME AVE | | | | FOREST VIEW | IL | 60402-4319 |
| KROL, MARGARET S | 16400 DIX TOLEDO RD APT 310 | | | | SOUTHGATE | MI | 48195 |
| KROL, MARGARET S | PO BOX 479 | | | | TRENTON | MI | 48183-0479 |
| KROL, MARILYN P | 31444 HOOVER RD | | | | WARREN | MI | 48093-1720 |
| KROL, MARTIN L | 1870 CHAPELWOOD BLVD APT 5 | | | | MANSFIELD | OH | 44907-2290 |
| KROL, MARTIN L | 2207 COLUMNS CIR | | | | SEMINOLE | FL | 33772-6349 |
| KROL, MARY A | 177 HORNERTOWN RD | | | | SCOTTDALE | PA | 15683-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KROL, MICHAEL A | 7JOINT 09 54766 5 DEPT 630777 | | | | CINCINNATI | OH | 45263 |
| KROL, MICHAEL E | 3359 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| KROL, MILDRED | 110 VOORHEES ROAD | | | | GLEN GARDNER | NJ | 08826 |
| KROL, PATRICK J | 3120 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3516 |
| KROL, PETER | BECKER GALANTI & SCHROADER PC | PO BOX 488 | | | GRANITE CITY | IL | 62040-0488 |
| KROL, PHILLIP S | 3800 VATTER RD | | | | SNOVER | MI | 48472-9722 |
| KROL, RAYMOND N | 32424S TOWER RD | | | | GOETZVILLE | MI | 49736 |
| KROL, SHIRLEY J | 2933 ROUNDTREE DR | | | | TROY | MI | 48083-2350 |
| KROL, WALTER A | 1334 W MILLER RD | | | | SANDUSKY | MI | 48471-9724 |
| KROL, WALTER M | 28157 PALM BEACH DR | | | | WARREN | MI | 48093-4910 |
| KROLAK, BARBARA A | 10 BRENTWOOD DR | | | | ROCHESTER | NY | 14624-3602 |
| KROLAK, GLORIA M | 3 MICHELE XING | | | | FLEMINGTON | NJ | 08822-4115 |
| KROLAK, RONALD T | 3457 CHILI AVE | | | | ROCHESTER | NY | 14624-5341 |
| KROLAK, TERRY R | 195 NORTHMORE AVE | | | | ROCHESTER | NY | 14606-5623 |
| KROLCZYK, CLEMENTINE M | 44833 ANN ARBOR RD W APT 310 | | | | PLYMOUTH | MI | 48170-3969 |
| KROLCZYK, CLEMENTINE M | 44833 ANN ARBOR RD W | APT 310 | | | PLYMOUTH | MI | 48170-3969 |
| KROLCZYK, DENNIS H | 1928 STODDARD RD | | | | RICHMOND | MI | 48062-4311 |
| KROLCZYK, DORIS L | 400 FRANK ROAD | | | | FRANKENMUTH | MI | 48734-9138 |
| KROLCZYK, ELINOR | 5071 CABOT ST | | | | SAGINAW | MI | 48601-6804 |
| KROLCZYK, LUCILLE | 36131 JACKSON ST | | | | NEW BALTIMORE | MI | 48047-6384 |
| KROLCZYK, ROBERT R | 24421 JOYCE RD | | | | FLAT ROCK | MI | 48134-9532 |
| KROLEWICZ, LESLIE S | 154 KINGS HWY APT D | | | | MILFORD | CT | 06460-8075 |
| KROLEWSKI, CHRISTINE M | 14462 BARTON DR | | | | WASHINGTON | MI | 48094-3239 |
| KROLICK MICHAEL | 15 BEECHWOOD RD | | | | ROSLYN | NY | 11576-2401 |
| KROLICK, IRENE B | 11469 WARNER GULF ROAD | | | | EAST CONCORD | NY | 14055-9728 |
| KROLICKI, JEFFREY J | 7211 S. WOLF RD. #303 | | | | INDIAN HEAD PARK | IL | 60525 |
| KROLICKI, JOHN J | 400 W BUTTERFIELD RD APT 643 | LEXINGTON SQUARE | | | ELMHURST | IL | 60126-4986 |
| KROLIK, JAMES J | 10751 CHRISTINA DR | | | | WRIGHT CITY | MO | 63390-4632 |
| KROLIK, LINDA J | 26646 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| KROLIKOWSKI, ANTHONY J | 7434 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9589 |
| KROLIKOWSKI, HENRY L | 3450 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-9487 |
| KROLIKOWSKI, JAMES E | 513 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9154 |
| KROLIKOWSKI, JOYCE | 115 PONCE TERRACE CIR | | | | PONCE INLET | FL | 32127-7015 |
| KROLIKOWSKI, KENNETH C | 12920 WOODFIELD LN | | | | NEW BERLIN | WI | 53151-8085 |
| KROLIKOWSKI, MARSHA A | 37050 W ARAGONA DR | | | | CLINTON TWP | MI | 48036-2009 |
| KROLIKOWSKI, MICHAEL T | 22432 GARFIELD ST | | | | SAINT CLAIR SHORES | MI | 48082-1804 |
| KROLIKOWSKI, NORMAN A | 115 PONCE TERRACE CIR | | | | PONCE INLET | FL | 32127-7015 |
| KROLIKOWSKI, RAYMOND R | 926 DONALD AVE | | | | ROYAL OAK | MI | 48073-2054 |
| KROLL ASSOCIATES | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 |
| KROLL HARLAN L (429267) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROLL JR, JOHN E | 7217 CLEMSON DR | | | | FORT WAYNE | IN | 46819-1622 |
| KROLL KEVIN | 657 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KROLL LABORATORY SPECIALIST IN | 1111 NEWTON ST | | | | GRETNA | LA | 70053-6339 |
| KROLL LABORATORY SPECIALISTS INC | 1111 NEWTON ST | | | | GRETNA | LA | 70053-6339 |
| KROLL LEO A (405508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROLL TRANSPORT INC | 2774 TIPLADY RD | | | | PINCKNEY | MI | 48169-8003 |
| KROLL, ALAN R | APT 6 | 3800 LONE PINE DRIVE | | | HOLT | MI | 48842-7703 |
| KROLL, ALLAN J | 11159 PEMBERTON DR | | | | STERLING HTS | MI | 48312-2026 |
| KROLL, ANN G | 4686 CAPITOL VIEW ROAD | | | | MIDDLETON | WI | 53562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KROLL, ARTHUR R | 24213 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3407 |
| KROLL, BETTY A | 1398 CONRAD RD | | | | STANDISH | MI | 48658-9216 |
| KROLL, BILLY J | 16490 FISH LAKE RD | | | | HOLLY | MI | 48442-8374 |
| KROLL, BRUCE E | PO BOX 2065 | | | | BEAUFORT | NC | 28516-5065 |
| KROLL, CHARLES K | 3033 DEINDORFER ST | | | | SAGINAW | MI | 48602-3539 |
| KROLL, CHARLOTTE A | 4562 W. 194 | | | | CLEVELAND | OH | 44135-1741 |
| KROLL, CHARLOTTE A | 4562 W 194TH ST | | | | CLEVELAND | OH | 44135-1741 |
| KROLL, CHESTER A | 54 THEODORE ST | | | | BUFFALO | NY | 14211-2037 |
| KROLL, DAVID L | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| KROLL, DAVID LEE | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| KROLL, DAVID M | 37771 SARAFINA DR | | | | STERLING HEIGHTS | MI | 48312-2073 |
| KROLL, DONALD F | 949 OLD CUTLER RD | | | | LAKE WALES | FL | 33898-6543 |
| KROLL, DONALD J | 1707 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| KROLL, DOROTHY M | 1229 ARBOR DR | | | | LEMONT | IL | 60439-7484 |
| KROLL, FRANK | 824 N NUTTALL RD | | | | TWINING | MI | 48766-9750 |
| KROLL, FREDA | 10155 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1514 |
| KROLL, HARLAN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROLL, JEFFREY M | 9545 BEECH DALY RD | | | | REDFORD | MI | 48239-2113 |
| KROLL, JENNIFER L | 6909 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368-8096 |
| KROLL, JENNIFER LISTER | 6909 FIELDSTONE FARMS DR | | | | O FALLON | MO | 63368-8096 |
| KROLL, JEROME G | 5143 JOE LANE | | | | ROGERS | AR | 72756 |
| KROLL, JOHN C | 3528 CRAIG DR | | | | FLINT | MI | 48506-2644 |
| KROLL, JONATHON A | 2895 DEERFIELD APT 103 | | | | LAKE ORION | MI | 48360-2397 |
| KROLL, JOSEPH C | 41094 TURNBERRY LN | | | | CLINTON TWP | MI | 48038-4636 |
| KROLL, JOSEPH S | 15760 W MILL VALLEY LN | | | | SURPRISE | AZ | 85374 |
| KROLL, JOYCE M | 12631 S CHAPIN ROAD | | | | BRANT | MI | 48614-9760 |
| KROLL, KELLIE M | 30735 SUTHERLAND AVE | | | | WARREN | MI | 48088-3227 |
| KROLL, KENNETH A | 54577 STILLWATER DR | | | | MACOMB | MI | 48042-6105 |
| KROLL, KEVIN M | 657 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KROLL, KEVIN M | 6969 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| KROLL, KEVIN M. | 657 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KROLL, LARRY L | 4382 26TH ST | | | | DORR | MI | 49323-9721 |
| KROLL, LEO A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROLL, LINDA F | 8320 INDEPENDENCE AVE | | | | CADILLAC | MI | 49601-8232 |
| KROLL, LOIS J | 275 W BAY ST | | | | SEBEWAING | MI | 48759-9501 |
| KROLL, LOUIS E | 28 ROLLING HILLS DR | | | | ORCHARD PARK | NY | 14127-2901 |
| KROLL, MARION | 2418 PETROVA AVE | | | | JENNINGS | MO | 63136-3903 |
| KROLL, MARION | 2418 PETROVA COURT | | | | JENNINGS | MO | 63136-3903 |
| KROLL, MARK C | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| KROLL, MARK CHRISTOPHER | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| KROLL, MICHAEL E | 46165 RIVERWOODS DR | | | | MACOMB | MI | 48044 |
| KROLL, NATHAN C | 657 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| KROLL, PATRICIA A | 11469 ROOSEVELT RD. | | | | CARSON CITY | MI | 48811-9604 |
| KROLL, RHONDA A | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| KROLL, RHONDA ANN | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| KROLL, RICHARD R | 19481 NORTHRIDGE DR APT D | | | | NORTHVILLE | MI | 48167-3131 |
| KROLL, ROY L | 1644 W SHARON AVE | | | | PHOENIX | AZ | 85029-1734 |
| KROLL, SPRING N | 3800 LONE PINE DR APT 6 | | | | HOLT | MI | 48842-7703 |
| KROLL, SPRING N. D. | 3800 LONE PINE DR | APT 6 | | | HOLT | MI | 48842-7703 |
| KROLL, TRUDY E | 1170 CANAL WAY | | | | OKEECHOBEE BHR | FL | 34974 |
| KROLL, WARRAN FRANCIS | 489 WILDFLOWER WAY | | | | BOLINGBROOK | IL | 60440-4970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KROLL, WOLFGANG O | PO BOX 3609 | | | | CLEARWATER | FL | 33767-8609 |
| KROLOPP CARMEL E | 7189 NORTH PARK AVENUE | | | | CORTLAND | OH | 44410-9557 |
| KROLOPP WILLIAM L & CARMEL E | 10432 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| KROLOPP, KAREN L | 7189 N PARK AVE | | | | CORTLAND | OH | 44410 |
| KROLOPP, THOMAS G | 7189 N PARK AVE | | | | CORTLAND | OH | 44410 |
| KROLY, ANNE | 24347 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-2895 |
| KROM RAYMOND L | DBA INOTECH LLC | 5721 OLD CHURCH CT | | | ANN ARBOR | MI | 48105-9565 |
| KROM, DAVID T | 2250 CROWN DR | | | | NOVI | MI | 48377-1923 |
| KROMA ANTENNA | ATTN:  BILL KROMA | 1465 W ALEXIS RD | | | TOLEDO | OH | 43612-4044 |
| KROMAH, LINDA K | 823 CENTRAL AVE | | | | BELOIT | WI | 53511-5515 |
| KROMANN REUMERT | 5 SUNDKROGSGADE | | | COPENHAGEN DK-2100 DENMARK | | | |
| KROME, MICHAEL J | PO BOX 329 | | | | MORLEY | MI | 49336-0329 |
| KROMEL, LAUREN | | | | | | | |
| KROMENACKER, BERNARD T. | | | | | | | |
| KROMER JR, DONALD | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| KROMER JR, ROBERT P | 3134 NILES CARVER RD | | | | MC DONALD | OH | 44437-1223 |
| KROMER, ANNA | 5024 BAILEY RD | | | | BROWN CITY | MI | 48416-9126 |
| KROMER, CHARLES W | 2136 CHEROKEE DR | | | | MARYVILLE | TN | 37801-3655 |
| KROMER, DOLORES | 287 ELM STREET | | | | YOUNGSTOWN | NY | 14174-1217 |
| KROMER, HERMALENE M | 9036 HORIZON DRIVE | | | | SPRINGHILL | FL | 34608-5353 |
| KROMER, KENNETH | 5914 BILLINGS RD | | | | CASTALIA | OH | 44824-9313 |
| KROMER, LAUREL S | 4806 HOMEWOOD DR | | | | MENTOR | OH | 44060-1032 |
| KROMER, LOUIS J | 6516 PORTLAND RD | | | | SANDUSKY | OH | 44870-9671 |
| KROMER, MATTHEW T | 1440 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3905 |
| KROMER, MATTHEW T. | 1440 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3905 |
| KROMER, MICHEAL J | 4238 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| KROMER, NORMAN L | 287 ELM STREET | | | | YOUNGSTOWN | NY | 14174-1217 |
| KROMER, ROBERT M | PO BOX 7068 | | | | CANTON | OH | 44705-0068 |
| KROMER, ROBERT P | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 |
| KROMER, ROBERT P | 107 BOSTON MILLS RD | | | | HUDSON | OH | 44236-2113 |
| KROMKA, HAROLD LLOYD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KROMPATIC, ROBERT W | 930 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2931 |
| KROMPETZ JR, WALTER E | 4225 FITZWATER RD | | | | GLADWIN | MI | 48624-9752 |
| KROMPETZ, DONALD L | 3442 VALLEY CIR | | | | BAY CITY | MI | 48706-1629 |
| KROMREI, JOHN E | 17794 SE 90TH CLEMSON CIR | | | | THE VILLAGES | FL | 32162-0873 |
| KROMSCHRODER INC | 1691 GEORGETOWN RD UNIT H | | | | HUDSON | OH | 44236-4091 |
| KROMY DARWIN A (357510) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROMY, DARWIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROMYDAS, CHRISTOS T | 1887 W 65TH ST | | | | CLEVELAND | OH | 44102-3159 |
| KRON GLYNN (665253) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| KRON, DONALD M | 11 OEHMAN BLVD | | | | CHEEKTOWAGA | NY | 14225 |
| KRON, GAYLORD A | 28600 BOSTON ST | | | | ST CLR SHORES | MI | 48081-1091 |
| KRON, GLYNN | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| KRONAS, ROMUALDAS | 1328 S RIDGE RD | | | | WILLOWBROOK | IL | 60527-1896 |
| KRONAUER, JOHN J | 3013 JUDYTH ST SE | | | | WARREN | OH | 44484-4010 |
| KRONAUER, RAYMOND J | 17290 NASH RD | | | | MIDDLEFIELD | OH | 44062 |
| KRONBACH, CHARLES W | 8730 SUGARCREEK PT | | | | DAYTON | OH | 45458-2830 |
| KRONBERG, CHARLES P | 3091 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9239 |
| KRONBERG, DUANE L | 4855 IMPERIAL DR | | | | TOLEDO | OH | 43623-3337 |
| KRONBERGS, ALFONS | 8893 W EASY ST | | | | IRONS | MI | 49644-8883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRONCKE, DARCANGELO SUTTER AND FUREY | GERALD L. MILLS | ATTY FOR THREAD INFORMATION DESIGN, INC. | 2255 WEST LASKEY ROAD | | TOLEDO | OH | 43613 |
| KRONDON, JOSEPH J | 8262 FENTON LN | | | | PASADENA | MD | 21122-2116 |
| KRONDON, STEVE | 739 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| KRONE, GEORGE R | 11633 GLENVIEW DR | | | | ORLAND PARK | IL | 60467-7123 |
| KRONEMEYER, VIVIAN L | 725 BALDWIN ST APT 3035 | | | | JENISON | MI | 49428 |
| KRONEN, CIPORA C | 817 ANITA ST | | | | REDONDO BEACH | CA | 90278-4801 |
| KRONENBERG, ESTHER D | PO BOX 330 | | | | CICERO | IN | 46034-0330 |
| KRONENBERG, GARY C | 130 RISSMAN LN | P.O. BOX 53 | | | ORTONVILLE | MI | 48462-9076 |
| KRONENBERG, GERT H | 1183 LAMB RD | | | | MASON | MI | 48854-9449 |
| KRONENBERG, MARIA E | 1183 LAMB RD | | | | MASON | MI | 48854-9449 |
| KRONENBERGER, LOUISE S | 8889 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7057 |
| KRONENBERGER, PAUL E | 7080 SALEM CROSSING PL | | | | ENGLEWOOD | OH | 45322-2567 |
| KRONENBURG EDWARD A (357012) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KRONENBURG, EDWARD A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| KRONENWETTER MATTHEW | KRONENWETTER, MATTHEW | 5070 WINTON RD | | | FAIRFIELD | OH | 45014-2983 |
| KRONENWETTER, MATTHEW | 5070 WINTON RD | | | | FAIRFIELD | OH | 45014-2983 |
| KRONER, BARBARA M | 982 CHRYSANN DR | | | | GIRARD | OH | 44420-2139 |
| KRONER, HATTIE | 110 LAIRD AVE | | | | BUFFALO | NY | 14207-1550 |
| KRONER, HATTIE | 118 LAIRD AVENUE | | | | BUFFALO | NY | 14207-1558 |
| KRONHART III, JOHN C | 9031 SUNSET RIDGE CT | | | | HIGHLANDS RANCH | CO | 80126-2649 |
| KRONHOLM ROBERT | 1945 BISHOP ESTATES RD | | | | JACKSONVILLE | FL | 32259-4203 |
| KRONICK MOSKOVITZ TIEDEMANN & GIRARD | 400 CAPITOL MALL FL 27 | | | | SACRAMENTO | CA | 95814-4416 |
| KRONIESS, JENNIE M | 171 CROWLEY AVE | | | | BUFFALO | NY | 14207-1557 |
| KRONINGER, TIMOTHY K | 1228 ALMOND DR | | | | TROY | MI | 48098-2065 |
| KRONIS ROTSZTAIN MARGLES CAPPEL | ATTN: FRANK COMELLA | 700-25 SHEPPARD AVE W | | TORONTO, ONTARIO  M2N 6S6 | | | |
| KRONITIS, MARTIN U | 3469 TREE LN | | | | NORTH OLMSTED | OH | 44070-1682 |
| KRONK, BRENT L | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9771 |
| KRONK, RICHARD G | 5342 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1828 |
| KRONMILLER JR, CHARLES E | PO BOX 120709 | | | | BIG BEAR LAKE | CA | 92315-8944 |
| KRONNAGEL, ROBYN L | 115 N DELMORR AVE | | | | MORRISVILLE | PA | 19067-6205 |
| KRONNER, ANN T | 5173 JAMESVILLE RD | | | | JAMESVILLE | NY | 13078-8719 |
| KRONNER, CHARLES L | 4089 TREBOR DR | | | | CINCINNATI | OH | 45236-1765 |
| KRONRAD, GARY | | | | | | | |
| KRONSCHNABEL BRAD | PO BOX 366 | | | | CHELAN | WA | 98816-0366 |
| KRONSON, RUTH | 6506 CALAIS CT | | | | CENTERVILLE | OH | 45459-1921 |
| KRONSPERGER EDWARD (651418) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| KRONTZ, ARLENE B | 10200 2ND ST NW TRLR 94 | | | | ALBUQUERQUE | NM | 87114 |
| KRONTZ, BART E | 15441 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6804 |
| KRONTZ, BONNIE J | BOX 187 | | | | BLAKESLEE | OH | 43505-0187 |
| KRONTZ, BONNIE J | PO BOX 187 | | | | BLAKESLEE | OH | 43505-0187 |
| KRONTZ, CHERYL A | 15441 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6804 |
| KRONTZ, DENNIS J | 2646 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-3430 |
| KROODSMA, RAYMOND F | 1210 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| KROOK, SCOTT E | 9066 W LYNNWOOD CT | | | | ELWOOD | IN | 46036-8856 |
| KROON, SHARON M | 66154 ROMEO PLANK RD | | | | RAY | MI | 48096-1715 |
| KROON, VONDA J | 6608 PROFESSOR STREET | | | | RALEIGH | NC | 27616 |
| KROOP, SUZANNE | J23417 A WAVERLY RD | | | | BRANFORD | CT | 06405 |
| KROPACZEK, EDWARD J | 29 HALIDAY ST | | | | CLARK | NJ | 07066-1832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KROPACZEK, KATHERINE H | 29 HOLIDAY STREET | | | | CLARK | NJ | 07066-1832 |
| KROPACZEK, KATHERINE H | 29 HALIDAY ST | | | | CLARK | NJ | 07066-1832 |
| KROPEK, PEGGY L | 3625 DRY BROOK RD APT S | | | | CHARLOTTE | NC | 28269-0065 |
| KROPF SERVICE COMPANY INC | 33792 CAPITOL ST | | | | LIVONIA | MI | 48150-1554 |
| KROPF, GARY J | 140 N. PLEASANT ST. | | | | LOWELL | MI | 49331 |
| KROPF, JOHN J | 302 BAYSHORE DR | | | | EASTLAKE | OH | 44095-1338 |
| KROPF, JOSEPH J | 40 BASCOM AVE | | | | PITTSBURGH | PA | 15214-1504 |
| KROPIDLOWSKI, FRANK J | 2990 CLINTON ST | | | | WEST SENECA | NY | 14224-1373 |
| KROPIDLOWSKI, JAMES | 2990 CLINTON ST | | | | WEST SENECA | NY | 14224-1373 |
| KROPIEWNICKI JR, STANLEY | 29201 EMERSON ST | | | | INKSTER | MI | 48141-1178 |
| KROPIK, JOSEPH J | 14559 NEWBURGH RD | | | | LIVONIA | MI | 48154-5015 |
| KROPINSKI, MICHAEL A | 1530 HAMMAN DR | | | | TROY | MI | 48085-5065 |
| KROPIWNICKI, ALFRED D | 108 GEORGETOWN BLVD 108 | | | | NAPLES | FL | 34112 |
| KROPKA, JOANNE T | 1180 ASHEFORD GREEN AVE NW | | | | CONCORD | NC | 28027-8188 |
| KROPOG JR, EDWARD J | 1439 13TH ST | | | | WYANDOTTE | MI | 48192-3335 |
| KROPOG, M E | 14130 ROSEMARY LANE | APARTMENT 1111 | | | LARGO | FL | 33774 |
| KROPOG, ROBERT E | 4082 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3061 |
| KROPP, ADAM L | 611 W MAIN ST | | | | WHITEWATER | WI | 53190-1854 |
| KROPP, DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KROPP, JEFFREY S | 35310 BOBCEAN RD | | | | CLINTON TWP | MI | 48035-2309 |
| KROPP, MARY L | 1758 S MT NEBO RD | | | | MARTINSVILLE | IN | 46151-6191 |
| KROPP, ROBERT M | 26509 STARLING CT | | | | SANTA CLARITA | CA | 91387-8128 |
| KROPP, RONALD E | 895 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| KROPP, RONALD P | 10928 KENNEDY | | | | PINCKNEY | MI | 48169-8836 |
| KROPPA, FRIEDRICH | 6680 GENAW RD | | | | COTTRELLVILLE | MI | 48039-3004 |
| KROSECKY, GLEN | | | | | | | |
| KROSEL, JEANNE D | 201 SAINT  ANDREWS DR | | | | HARRISON | AR | 72501-9501 |
| KROSHKA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| KROSHKA TAXI INC | C/O CHARLES DORKEY ESQ | ALAN KAUFMAN ESQ | TIMOTHY PLUNKETT ESQ, MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE, SUITE 1700 | NEW YORK | NY | 10169 |
| KROSKA, ALBERT W | 354 E PASEO VERDE | | | | GREEN VALLEY | AZ | 85614-4134 |
| KROSKA, ANTHONY J | 8201 CHATHAM CT | | | | BRENTWOOD | TN | 37027-6710 |
| KROSKA, CAROL A | 5135 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| KROSKA, JOANNE K | 7102 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| KROSKE PATRICK L (628548) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KROSKE, PATRICK L | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| KROSKE, RICHARD G | 738 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4629 |
| KROSKIE, JERRY C | 3961 KEHOE DR NE | | | | ADA | MI | 49301-9641 |
| KROSKOB LISA (641326) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| KROSKOB, LISA | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| KROSLAK, ANN S | 1429 NORFOLK AV | | | | WESTCHESTER | IL | 60154-3735 |
| KROSNICKI, ELIZABETH M | 70 INWOOD LN | | | | BRISTOL | CT | 06010-8302 |
| KROSNOWSKI, ELEANOR | 7645 LOUISE CT. | | | | WESTLAND | MI | 48185-2511 |
| KROSNOWSKI, ELEANOR | 7645 LOUISE CT | | | | WESTLAND | MI | 48185-2511 |
| KROSNOWSKI, GREGORY T | 2566 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| KROSNOWSKI, GREGORY THOMAS | 2566 E MUNGER RD | | | | TECUMSEH | MI | 49286-8736 |
| KROSOFF, JOSEPH M | 331 BROAD AVE | | | | BELLE VERNON | PA | 15012-1401 |
| KROSS OFFICE OUTFITTERS | KANSAS CITY, KANSAS STORE | 10895 LOWELL AVE STE 220 | | | OVERLAND PARK | KS | 66210-1679 |
| KROSS, BETTY J | 6960 DORWOOD RD | | | | SAGINAW | MI | 48601-9348 |
| KROSS, DENNIS J | 4899 CACTUS DR | | | | SAGINAW | MI | 48603-1930 |
| KROSS, GARY P | 9033 CANADA RD | | | | BIRCH RUN | MI | 48415-8002 |
| KROSS, ONA C | 6945 CURTWOOD DR | | | | TIPP CITY | OH | 45371-2640 |
| KROSS, PETER L | 5316 HERON CV | | | | BEAVERTON | MI | 48612-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KROSS, ROBERT W | 6945 CURTWOOD DRIVE | | | | TIPP CITY | OH | 45371-2640 |
| KROSS, W T | 336 2ND ST | | | | SOUTH AMBOY | NJ | 08879-1618 |
| KROSSCHELL, HENRY | 4713 GRENADIER DR SW | | | | WYOMING | MI | 49509-5019 |
| KROSSMAN, DENNIS C | 3412 SMITHTOWN RD | | | | EAST BEND | NC | 27018-8258 |
| KROSWEK, JEANETTE J | 1654 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3316 |
| KROSWEK, RAYMOND Z | 4730 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9808 |
| KROSWEK, RICHARD E | 1654 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3316 |
| KROT, ANITA M | 5718 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| KROTH, CHARLES R | 303 WOODSIDE DR | | | | ONSTED | MI | 49265-9475 |
| KROTH, CHARLES RICHARD | 303 WOODSIDE DR | | | | ONSTED | MI | 49265-9475 |
| KROTH, JOHN J | 2034 BRIGGS RD | | | | LEXINGTON | NC | 27292-7431 |
| KROTKE, PAUL F | 44963 MIDDLEBURY CT | | | | CANTON | MI | 48188-3208 |
| KROTKIEWICZ, VALERIE | 18065 ASH | | | | EAST POINTE | MI | 48021-2721 |
| KROTKIEWICZ, VALERIE | 18065 ASH AVE | | | | EASTPOINTE | MI | 48021-2721 |
| KROTZ, JAMES D | 2377 FORMOSA RD | | | | TROY | IL | 62294-3173 |
| KROTZ, LEONARD C | 921 OLD HILLS RD | | | | MCKEESPORT | PA | 15135-2141 |
| KROTZ, PAUL J | 75 RANDWOOD DR | | | | GETZVILLE | NY | 14068-1336 |
| KROTZER, CAROL A | 770 WAMAR LN | | | | ASHTABULA | OH | 44004-7743 |
| KROTZER, JOE B | 5645 TEMPLE DR | | | | MARION | MI | 49665 |
| KROTZER, LELAND H | 770 WAMAR LN | | | | ASHTABULA | OH | 44004-7743 |
| KROTZER, SHERRY A | 4512 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1617 |
| KROTZER, TERRY S | 1446 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| KROUPA, RICHARD A | 435 QUAIL POINT DR | | | | RACINE | WI | 53406-6347 |
| KROUS GEORGE R (355280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KROUS, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KROUSE EDWARD C (487265) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KROUSE EDWARD C (629813) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KROUSE, CHARLES G | 1009 GROVER ST | | | | JOHNSON CITY | TN | 37601-6927 |
| KROUSE, DAVID H | 1358 MARK AVE | | | | BOSSIER CITY | LA | 71112 |
| KROUSE, DORIS M | 1358 MARK AVE | | | | BOSSIER CITY | LA | 71112-3035 |
| KROUSE, EDWARD C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KROUSE, GARY L | 1030 MAGGIES RD | | | | WESTFIELD | NC | 27053-8154 |
| KROUSE, GARY LEE | 1030 MAGGIES RD | | | | WESTFIELD | NC | 27053-8154 |
| KROUSE, GERALD R | 1001 STARKEY RD LOT 619 | | | | LARGO | FL | 33771-5423 |
| KROUSE, JAMES D | 3923 NE CHAUMIERE RD | | | | KANSAS CITY | MO | 64117-2127 |
| KROUSE, LARRY D | 600 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9333 |
| KROUSE, LARRY G | 5656 WOODMERE LAKE CIR | | | | NAPLES | FL | 34112-2706 |
| KROUSE, MARC | | | | | | | |
| KROUSE, MARC A | | | | | | | |
| KROUSE, MAX B | G 6433 N HARBARD | | | | MOUNT MORRIS | MI | 48458 |
| KROUSE, ROBERT J | 6991 WOODLYN CT | | | | CLARKSTON | MI | 48348-4479 |
| KROUSE, STEVEN L | 11 GATES CIR | IRON GATES | | | HOCKESSIN | DE | 19707-9659 |
| KROUSS, PETER J | 1500 GETTYSBURG AVE N | | | | GOLDEN VALLEY | MN | 55427-3819 |
| KROUT, CLARENCE E | 801 2ND ST | | | | COVINGTON | IN | 47932-1115 |
| KROUT, DONALD D | 1000 PEARL ST TRLR G | | | | COVINGTON | IN | 47932-1431 |
| KROUT, ELLEN J | 801 SECOND ST | | | | COVINGTON | IN | 47932-1115 |
| KROUT, KEITH O | 507 N WALNUT ST | | | | VEEDERSBURG | IN | 47987-1147 |
| KROUT, RANDY K | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8857 |
| KROUT, TRAVIS K | 1136 W BROOK ST | | | | MITCHELL | IN | 47446-1224 |
| KROUZEK PAUEL (463202) | COULTER MART T | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| KROUZEK, PAUEL | COULTER MART T | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| KROVCHUCK, WALTER | 46596 EDGEWATER DRIVE | | | | MACOMB | MI | 48044-3594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KROWAS, ROBERT G | 9248 W KENSINGTON WAY | | | | FRANKLIN | WI | 53132-8214 |
| KROY LLC | PO BOX 92342 | | | | CLEVELAND | OH | 44193-0003 |
| KROY SIGN SYSTEMS INC | 7575 E REDFIELD RD STE 113 | | | | SCOTTSDALE | AZ | 85260-2998 |
| KROY SIGN SYSTEMS LLC | 7575 E REDFIELD ROAD | | | | SCOTTSDALE | AZ | 85260 |
| KROYER RACING ENGINES LLC | 7005 SPEEDWAY BLVD UNIT F-102 | | | | LAS VEGAS | NV | 89115 |
| KROYER, DUANE E | 3805 N MCCORD RD | | | | TOLEDO | OH | 43617-1046 |
| KROYMANS | 3621 ZA BREUKELEN | PO BOX 99 3620 AB BREUKELEN | | BREUKELEN 3620 NETHERLANDS | | | |
| KROYMANS HUMMER EUROPE B.V. | MARATHON 3 | | | 1213 PB HILVERSUM NETHERLANDS | | | |
| KROYMANS IMPORT EUROPE BV | MEIDOORNKADE 18-3992 AE HOUTEN | PO BOX 568 3990 GJ HOUTEN | | GJ HOUTEN 3990 NETHERLANDS | | | |
| KROYMANS IMPORT EUROPE BV | SAVANNAHWEG 67 3542 AW UTROCHT | POSTBUS 9397 3508 GJ UTRECHT | | GJ UTRECHT 3508 NETHERLANDS | | | |
| KROYMANS IMPORT EUROPE. | DE CORRIDOR 25 | | | BREUKELEN 3621 NETHERLANDS | | | |
| KROYNOVICH, MARK A | 303 GRANDVIEW AVE | | | | HUBBARD | OH | 44425-2216 |
| KRPICAK, PAUL | 3475 SOUTH TANNER RD | | | | CANFIELD | OH | 44406 |
| KRRAEMER, ELIZABETH | 52212 MARCELLO LN | | | | MACOMB | MI | 48042-4134 |
| KRS COMPUTER AND BUSINESS SCHOOL | 1122 CHELSEA CT | | | | SAINT PAUL | MN | 55112-6444 |
| KRSA, DENNIS J | 217 B HAMILTON | | | | PLYMOUTH | MI | 48170 |
| KRSI PLLC | 2900 HANNAH BLVD STE 216 | | | | EAST LANSING | MI | 48823-5382 |
| KRSNICH, JOSEPH | 221 NORTH 6TH AVENUE | | | | WINNECONNE | WI | 54986-9707 |
| KRSTANA JOVANOSKI | 46025 DONAHUE AVE | | | | MACOMB | MI | 48044-3419 |
| KRSTANSKY JERRY | KRSTANSKY, JERRY | 12101 SPEED DR | | | BOONVILLE | MO | 65233-3829 |
| KRSTANSKY, JERRY | 12101 SPEED DR | | | | BOONVILLE | MO | 65233-3829 |
| KRSTE STEFANOFSKI | 48191 PRESTWYCK DR | | | | MACOMB | MI | 48044-6510 |
| KRSTEVICH JR, GEORGE N | 5808 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9191 |
| KRSTEVICH, MARY P | 47436 ARBOR TRAIL | | | | NORTHVILLE TWP | MI | 48168 |
| KRSTEVICH, MARY P | 47436 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8500 |
| KRSTEVSKI, VOJKO | 6524 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-1802 |
| KRUBL, NANCY L | 5317 WOODLAND AVE | | | | WESTERN SPRINGS | IL | 60558-1855 |
| KRUC, GENEVIEVE P | 1270 VILLAGE DR APT 208 | | | | LEMONT | IL | 60439-3793 |
| KRUCENSKI, WILLIAM G | 7200 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120-9724 |
| KRUCHEK, RONALD L | 3645 4TH ST | | | | WYANDOTTE | MI | 48192 |
| KRUCHINSKY, DONALD R | 50 THOMAS ST | | | | OLD BRIDGE | NJ | 08857-2240 |
| KRUCHINSKY, JOHN G | 4 CRESCENT RD | | | | EDISON | NJ | 08817-4125 |
| KRUCHKOW, SAMUEL D | 409 SOUTH KIESEL STREET | | | | BAY CITY | MI | 48706-4358 |
| KRUCHTEN, GERALD F | 197 LOWELL RD | | | | KENMORE | NY | 14217-1254 |
| KRUCHTEN, GERALD FRANCIS | 197 LOWELL RD | | | | KENMORE | NY | 14217-1254 |
| KRUCHTEN, RONALD D | 2116 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| KRUCK, JULIE B | 5128 BRITTANY DR | | | | OLD HICKORY | TN | 37138 |
| KRUCK, VERONICA M | 33250 FREEDOM RD APT 2 | | | | FARMINGTON | MI | 48336 |
| KRUCKEBERG, DALE J | 27 EL CABALLO DR | | | | SAINT PETERS | MO | 63376-1138 |
| KRUCKEBERG, GARY W | 2876 ARCADE ST | | | | MAPLEWOOD | MN | 55109-1041 |
| KRUCKEBERG, WILLIAM F | 650 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1614 |
| KRUCKENBERG RONNIE | 906 SAND CREEK DR | | | | ENID | OK | 73701-6937 |
| KRUCKENBERG, CRAIG S | 815 ANSLEY AVE | | | | MILTON | WI | 53563-1105 |
| KRUCKENBERG, DAVID J | 9980 N EDGEWOOD SHORES RD | | | | EDGERTON | WI | 53534-8964 |
| KRUCKENBERG, DONALD D | 1625 W BAKER AVE | | | | FULLERTON | CA | 92833-4521 |
| KRUCKENBERG, FRANCIS | PO BOX 408 | | | | TALKEETNA | AK | 99676-0408 |
| KRUCKENBERG, JACQUELINE | 10200 CHAPMAN AVE APT 123 | | | | GARDEN GROVE | CA | 92840-2826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRUCKENBERG, MARK R | 207 LORD ST | | | | EDGERTON | WI | 53534-2017 |
| KRUCKENBERG, PAMELA A | 10697 N 100 E | | | | ROANOKE | IN | 46783-8893 |
| KRUCKENBERG, PAMELA A. | 10697 N 100 E | | | | ROANOKE | IN | 46783-8893 |
| KRUCKENBERG, ROBERT W | 258 LAKE DRIVE RD | | | | EDGERTON | WI | 53534-9366 |
| KRUCKENBERG, SAVANNAH LEE | 10697 NORTH 100 EAST | | | | ROANOKE | IN | 46783-8893 |
| KRUCKENBERG, SHARON M | 622 1ST ST N | | | | ROCKWELL | IA | 50469-1004 |
| KRUCKENBERG, STANLEY L | 3821 GALAXY DR | | | | JANESVILLE | WI | 53546-4223 |
| KRUCKER KATHERINE | 2136 ORCHARD MIST ST | | | | LAS VEGAS | NV | 89135-1562 |
| KRUCKI, CHRISTOPHE J | 1366 GALENA | | | | ROCHESTER HILLS | MI | 48306-3599 |
| KRUCKI, KATHLEEN M | 903 S MAIN ST | | | | FINDLAY | OH | 45840 |
| KRUCKI, PETER G | 1960 VALLEY LN | | | | LAKE ORION | MI | 48360-1870 |
| KRUCKI, PETER G | 1960 VALLEY LANE | | | | LAKE ORION | MI | 48360-1870 |
| KRUCKI, TIMOTHY J | 20608 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1602 |
| KRUCKOWSKI, JOYCE A | 4475 REIMER ST | | | | BRIDGEPORT | MI | 48722-9746 |
| KRUCKOWSKI, JOYCE A | 4475 REIMER RD | | | | BRIDGEPORT | MI | 48722-9746 |
| KRUCZ DONNA | 5 NORTH TRL | | | | LEMONT | IL | 60439-7714 |
| KRUCZAK, BOHDANNA D | 26073 RANGER AVE. | | | | WARREN | MI | 48091-3917 |
| KRUCZEK, ARLINE L | 23281 ABRADE AVE. | | | | PORT CHARLOTTE | FL | 33980-1946 |
| KRUCZEK, GREGORY T | 19305 NORTHAMPTON DR | | | | SARATOGA | CA | 95070-3330 |
| KRUCZEK, JAMES A | 13425 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4543 |
| KRUCZEK, RAYMOND J | 211 E NORTH A ST | | | | GAS CITY | IN | 46933-1429 |
| KRUCZEK, WALTER M | 6680 REEVES ROAD | | | | JORDAN | NY | 13080-9716 |
| KRUCZEWSKI JULIUS C (429268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRUCZEWSKI, JULIUS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRUCZKOWSKI WIESLAW | POMMERNSTRA■E67 | 34260KAUFUNGEN | GERMANNY | | | | |
| KRUCZKOWSKI WIESLAW | POMMERNSTRA■E67 | | | 34260KAUFUNGEN GERMANY | | | |
| KRUCZKOWSKI, JAMES B | 97 ARIS AVE | | | | CHEEKTOWAGA | NY | 14206-1909 |
| KRUCZYK, WALTER | 32648 DOVER AVE | | | | WARREN | MI | 48088-1377 |
| KRUCZYNSKI, DENNIS | 34311 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| KRUCZYNSKI, ROBERT L | 2312 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123-8848 |
| KRUCZYNSKI, THEODORE | 9074 SIOUX | | | | REDFORD | MI | 48239-1908 |
| KRUEGER AUTO & TRUCK VILLA, INC. | DENNIS KRUEGER | 2320 5TH AVE NW | | | WAVERLY | IA | 50677-2002 |
| KRUEGER AUTO & TRUCK VILLA, INC. | 2320 5TH AVE NW | | | | WAVERLY | IA | 50677-2002 |
| KRUEGER AUTO SALES & SERVICE | 210-214 THIRD STREET | | | | PARKERSBURG | IA | 50665 |
| KRUEGER AUTO SALES AND SERVICE, INC. | 210-214 THIRD ST | | | | PARKERSBURG | IA | 50665 |
| KRUEGER DAVID A | 12320 LONGSTRAW DRIVE | | | | INDIANAPOLIS | IN | 46236-8265 |
| KRUEGER INTERNATIONAL INC | 1330 BELLEVUE ST | PO BOX 8100 | | | GREEN BAY | WI | 54302-2119 |
| KRUEGER JAMES | 7147 OHIO RIVER BLVK | | | | PITTSBURGH | PA | 15202 |
| KRUEGER JEFF | 3390 MANSFIELD PLACE | | | | SAGINAW | MI | 48603-2320 |
| KRUEGER JR, JACK E | 1144 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| KRUEGER JR., DONALD F | 20490 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1740 |
| KRUEGER JULIE | 1601 NE 63RD AVE | | | | PORTLAND | OR | 97213-4703 |
| KRUEGER KRISTYN F | KRUEGER, KRISTYN F | 4051 BROADWAY BOULEVARD SUITE | | | KANSAS CITY | MO | 64111 |
| KRUEGER KRISTYN F | KRUEGER, MICHAEL T | 4051 BROADWAY BOULEVARD SUITE | | | KANSAS CITY | MO | 64111 |
| KRUEGER SENTRY GAUGE CO INC | 1873 SIESTA LN | | | | GREEN BAY | WI | 54313-8021 |
| KRUEGER SERVICES, INC. | VALERIE BOWEN | 725 S INTERSTATE 35 | | | NEW BRAUNFELS | TX | 78130-4836 |
| KRUEGER'S AUTO TECH CENTER | W61N225 CARDINAL AVE | | | | CEDARBURG | WI | 53012-2713 |
| KRUEGER, ALFRED L | 690 S WILDER ROAD | | | | LAPEER | MI | 48446-8081 |
| KRUEGER, BERNARD C | 1560 N GLEANER RD | | | | SAGINAW | MI | 48609-9413 |
| KRUEGER, BERNARD F | APT K | 854 DELAWARE AVENUE | | | GRAFTON | WI | 53024-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUEGER, BETTY J | 4704 N LAURA DR | | | | JAMESVILLE | WI | 53548-8688 |
| KRUEGER, BEVERLY | 8296 HIDDENCREEK DR | | | | FLUSHING | MI | 48433-9430 |
| KRUEGER, BEVERLY | 17920 W CO RD H-42 | | | | GERMFASK | MI | 49836 |
| KRUEGER, BEVERLY | 8296 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| KRUEGER, BLANCHE J | 238 S 64TH ST | | | | MILWAUKEE | WI | 53214-1703 |
| KRUEGER, BONNIE L | 816 SOUTH HILL PARK | | | | HOLLAND | OH | 43528-9647 |
| KRUEGER, BONNIE L | 816 S HILL PARK DR | | | | HOLLAND | OH | 43528-9647 |
| KRUEGER, CAROLINE BUTTS | 842 WEST GLEBE ROAD | | | | ALEXANDRIA | VA | 22305-1460 |
| KRUEGER, CARY L | 5023 ROUNDING RUN RD | | | | CHARLOTTE | NC | 28277-7650 |
| KRUEGER, CECIL E | 162 HALLMARK DR W | | | | FORT WORTH | TX | 76134-3808 |
| KRUEGER, CHARLES W | 2149 MIDHURST RD | | | | DOWNERS GROVE | IL | 60516-2528 |
| KRUEGER, CHARLOTTE D | 11374 BRYDAN DR | APT 157 | | | TAYLOR | MI | 48180 |
| KRUEGER, CHARLOTTE D | 11374 BRYDAN ST APT 157 | | | | TAYLOR | MI | 48180-3990 |
| KRUEGER, CHERYL A | 3067 E 800 S | | | | COLUMBIA CITY | IN | 46725 |
| KRUEGER, CLAY | 412 WOOD ST | | | | STOCKBRIDGE | MI | 49285-9552 |
| KRUEGER, CLEMENT A | 4440 SILVER TEAL RD | | | | BALTIMORE | MD | 21236-2966 |
| KRUEGER, CONRAD F | 38131 WALNUT ST | | | | ROMULUS | MI | 48174-4720 |
| KRUEGER, DALE E | 506 CALIFORNIA CT LOT 57 | | | | JANESVILLE | WI | 53548 |
| KRUEGER, DAN | 9231 LAUREL ST | | | | BELLFLOWER | CA | 90706-5614 |
| KRUEGER, DANIEL W | 2748 HYLANE DR | | | | TROY | MI | 48098-4208 |
| KRUEGER, DAVID A | 12320 LONGSTRAW DR | | | | INDIANAPOLIS | IN | 46236-8265 |
| KRUEGER, DAVID E | 4122 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9700 |
| KRUEGER, DAVID E | 4122 AFTON RD | | | | JANESVILLE | WI | 53545 |
| KRUEGER, DAVID E | 211 BORMAN AVE | | | | FLUSHING | MI | 48433-9330 |
| KRUEGER, DENNIS E | 400 E. HWY 59 | | | | EDGERTON | WI | 53534 |
| KRUEGER, DENNIS J | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| KRUEGER, DEREK L | 5650 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| KRUEGER, DEVON D | 18008 W LAKESHORE DR | | | | BRIMLEY | MI | 49715 |
| KRUEGER, DONALD G | 5243 BRANDT PIKE | | | | DAYTON | OH | 45424-6111 |
| KRUEGER, DONALD R | 6154 CLOVER WAY S | | | | SAGINAW | MI | 48603-1020 |
| KRUEGER, DONALD R | 1154 ROCK VALLEY DR | | | | ROCHESTER HILLS | MI | 48307-6002 |
| KRUEGER, DONALD U | 16 HIGHLAND AVE | | | | EDGERTON | WI | 53534-1932 |
| KRUEGER, DOROTHY M | 5005 YVONNE TER | | | | EDINA | MN | 55436-2423 |
| KRUEGER, DOUGLAS G | 1911 TAMARACK LN | | | | JANESVILLE | WI | 53545-0996 |
| KRUEGER, DOUGLAS M | 3062 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3285 |
| KRUEGER, EDWARD L | 3819 BLUEWING CT | | | | JANESVILLE | WI | 53546-4212 |
| KRUEGER, EDWARD L | 1951 SE 117TH AVE | | | | PORTLAND | OR | 97216-3905 |
| KRUEGER, EDWIN G | 17 W HIGH ST | | | | MILTON | WI | 53563-1625 |
| KRUEGER, ELIZABETH L | RT # 3 B0X 3400 | | | | PIEDMONT | MO | 63957 |
| KRUEGER, ERIC E | 5745 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9140 |
| KRUEGER, ERIC P | 2924 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| KRUEGER, ERIKA | 226 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2148 |
| KRUEGER, ERIKA | 226 WIMPOLE | | | | ROCHESTER HILLS | MI | 48309-2148 |
| KRUEGER, ERNEST L | 3509 COUNTY ROAD G LOT 50 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| KRUEGER, ERWIN D | 7068 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| KRUEGER, ESTHER | 3378 BALD MOUNTAIN ROAD | | | | PONTIAC | MI | 48326-1803 |
| KRUEGER, EVELYN A | 2525 EAST FIRST ST | APT 906 | | | FORT MYERS | FL | 33901 |
| KRUEGER, EVELYN A | 2525 1ST ST APT 906 | | | | FORT MYERS | FL | 33901-2450 |
| KRUEGER, FLORENCE A | 38716 WATSON CIR | | | | WESTLAND | MI | 48186-5614 |
| KRUEGER, FLORENCE M | 9929 CRESTWOOD DRIVE | | | | SAINT LOUIS | MO | 63126-1801 |
| KRUEGER, FRANCES M | PO BOX 267 | | | | BEAVERTON | MI | 48612-0267 |
| KRUEGER, GARRY L | 7001 E FRANKLIN RD | | | | NORMAN | OK | 73026-2739 |
| KRUEGER, GARY D | 3990 W HIGH ST | | | | EDGERTON | WI | 53534-8619 |
| KRUEGER, GERALD A | 6255 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRUEGER, GERALD E | 1574 MARIETTA DR | C/O GERALDINE J KRUEGER | | | LEBANON | OH | 45036-8380 |
| KRUEGER, GERALDINE J | 1574 MARIETTA DR | | | | LEBANON | OH | 45036-8380 |
| KRUEGER, GLADYS | 4567 3 MILE RD | | | | BAY CITY | MI | 48706-9401 |
| KRUEGER, GLADYS | 4567 THREE MILE RD | | | | BAY CITY | MI | 48706-9401 |
| KRUEGER, GRACE O | 4700 FOX POINT DRIVE | UNIT 103 | | | BAY CITY | MI | 48706 |
| KRUEGER, GRACE O | 4700 FOX POINTE DR UNIT 103 | | | | BAY CITY | MI | 48706-2842 |
| KRUEGER, HAROLD H | 1511 KERN RD | | | | REESE | MI | 48757-9439 |
| KRUEGER, HAROLD M | 10745 MILFORD RD | | | | HOLLY | MI | 48442-9167 |
| KRUEGER, HORST | 13238 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4506 |
| KRUEGER, IDA L | 8770 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8809 |
| KRUEGER, JACK L | 13228 DUTCH SETTLEMENT RD | | | | MARCELLUS | MI | 49067-9526 |
| KRUEGER, JAMES A | 9600 WOLF CREEK RD | | | | HUBBARD LAKE | MI | 49747-9519 |
| KRUEGER, JAMES B | 1159 BIRCH RD | | | | SAGINAW | MI | 48609-4849 |
| KRUEGER, JAMES H | 945 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2311 |
| KRUEGER, JAMES L | 18229 W STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9708 |
| KRUEGER, JAMES R | 476 ROLLING HILLS CT | | | | FREEPORT | IL | 61032-8128 |
| KRUEGER, JANET L | 17 WEST HIGH ST | | | | MILTON | WI | 53563-1625 |
| KRUEGER, JANET L | 17 W HIGH ST | | | | MILTON | WI | 53563-1625 |
| KRUEGER, JEAN M | 3835 WHEELER RD | | | | SNOVER | MI | 48472-9318 |
| KRUEGER, JEFFREY J | 108 NEWPORT CIRCLE | | | | HENDERSONVLLE | TN | 37075-7115 |
| KRUEGER, JOANNE E | 2209 COMMONS AVE. | | | | JANESVILLE | WI | 53546-5965 |
| KRUEGER, JOHN | 5367 BARKWOOD DR | SHEFFIELD | | | SHEFFIELD VILLAGE | OH | 44054-2410 |
| KRUEGER, JOHN A | 7674 THOMPSON TRL | | | | EDMOND | OK | 73034-1256 |
| KRUEGER, JON F | 1263 W WACKERLY RD | | | | SANFORD | MI | 48657-9600 |
| KRUEGER, JON FREDERIC | 5221 BAY CITY ROAD, E-10 | | | | MIDLAND | MI | 48642 |
| KRUEGER, JR.,MICHAEL H | 9 SHAEFFER ST | | | | LOCKPORT | NY | 14094-2521 |
| KRUEGER, JUDITH MARIE | 8943 OAKWOOD CIR | | | | SHERRILLS FORD | NC | 28673-9752 |
| KRUEGER, JULIE A | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| KRUEGER, KAREN | 2311 S VIA ALONSO | | | | GREEN VALLEY | AZ | 85614-1487 |
| KRUEGER, KAREN K | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228-9608 |
| KRUEGER, KENNETH A | 9028 E JEFFERSON RD | | | | WHEELER | MI | 48662-9729 |
| KRUEGER, KENNETH H | 2029 SCOTLAND DR | | | | CLEARWATER | FL | 33763-1338 |
| KRUEGER, KENNETH M | 505 EATON ST | | | | BRECKENRIDGE | MI | 48615-9755 |
| KRUEGER, KIM A | 3909 LUTHERS ROCK CT | | | | CHARLOTTE | NC | 28270-1162 |
| KRUEGER, KRISTYN F | SLOUGH CONNEALY IRWIN | 4051 BROADWAY ST STE 3 | | | KANSAS CITY | MO | 64111-2687 |
| KRUEGER, LARRY | 2901 MARVIN R WOOD 2901 | | | | SAN ANTONIO | TX | 78234 |
| KRUEGER, LARRY E | 1587 PLANK RD | | | | DUNDEE | MI | 48131-9583 |
| KRUEGER, LARRY E | 12191 W HERBISON RD | | | | EAGLE | MI | 48822-9668 |
| KRUEGER, LARRY G | 19129 LANCASHIRE ST | | | | DETROIT | MI | 48223-1347 |
| KRUEGER, LEONA F | 1411 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 |
| KRUEGER, LEROY J | PO BOX 279 | | | | BLUE RIDGE | GA | 30513-0005 |
| KRUEGER, LOUIS G | 4221 DEL MAR VILLAGE DR SW | | | | GRANDVILLE | MI | 49418-8336 |
| KRUEGER, LYNN P | 19 IRONWOOD LN | | | | BRENTWOOD | TN | 37027-8951 |
| KRUEGER, MARGARET M | 3510 N 161ST AVE | | | | GOODYEAR | AZ | 85395 |
| KRUEGER, MARILYN L | 6565 W EDGERTON AVE | | | | GREENDALE | WI | 53129-1206 |
| KRUEGER, MARJORIE ANN | 4321 MENTON STREET | | | | FLINT | MI | 48507 |
| KRUEGER, MARJORIE ANN | 4321 MENTON ST | | | | FLINT | MI | 48507-2773 |
| KRUEGER, MARK A | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228-9608 |
| KRUEGER, MARK E | 617 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2331 |
| KRUEGER, MARK E. | 617 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2331 |
| KRUEGER, MARTHA | 5370 SPRUCE DR | | | | LEWISTON | MI | 49756-8973 |
| KRUEGER, MARTIN H | 781 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| KRUEGER, MARVIN D | 3215 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUEGER, MERL W | 2110 BROADWAY BLVD | | | | FLINT | MI | 48506-3620 |
| KRUEGER, MICHAEL H | 6527 HIBISCUS LN | | | | NORTHPORT | AL | 35473-5702 |
| KRUEGER, MICHAEL T | SLOUGH CONNEALY IRWIN | 4051 BROADWAY ST STE 3 | | | KANSAS CITY | MO | 64111-2687 |
| KRUEGER, MICHELLE | 4621 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9524 |
| KRUEGER, MICHELLE J | 4621 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9524 |
| KRUEGER, MILDRED M | 5326 EDGEWOOD SHORES DR | | | | HOWELL | MI | 48843-6848 |
| KRUEGER, NORA F | 3741 MANNION RD | | | | SAGINAW | MI | 48603-1649 |
| KRUEGER, NORMAN W | 16940 OAKLEY RD LOT 82 | | | | CHESANING | MI | 48616-9571 |
| KRUEGER, PAMELA J | 8223 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9526 |
| KRUEGER, PAULA | 700 WINDING RIVER WAY | | | | WILLIAMSTON | MI | 48895-9023 |
| KRUEGER, RAYMOND H | 8402 E 111TH TER | | | | KANSAS CITY | MO | 64134-3402 |
| KRUEGER, REGENE A | 7313 S 77TH ST | | | | FRANKLIN | WI | 53132-9580 |
| KRUEGER, RICHARD A | 2912 HARVARD DR | | | | JANESVILLE | WI | 53548-6702 |
| KRUEGER, RICHARD C | 4450 FENTON RD | | | | HARTLAND | MI | 48353-1404 |
| KRUEGER, RICHARD D | 1305 N SPRING ST | | | | GLADWIN | MI | 48624 |
| KRUEGER, RICKEY L | 791 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2205 |
| KRUEGER, ROBERT A | 4322 N CARLAND RD | | | | ELSIE | MI | 48831-9467 |
| KRUEGER, ROBERT C | 34106 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| KRUEGER, ROBERT C | 1678 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3138 |
| KRUEGER, ROBERT E | 700 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867-2134 |
| KRUEGER, ROBERT H | 154 BROOKVALLEY DR | | | | ELYRIA | OH | 44035-1760 |
| KRUEGER, ROGER W | 1120 LAKEVIEW CIR | | | | GRAND BLANC | MI | 48439-8048 |
| KRUEGER, RONALD J | 1126 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3012 |
| KRUEGER, RUTH E | 1600 PRESTWICK RD | | | | GROSS POINT WOODS | MI | 48236-1939 |
| KRUEGER, RYAN R | 12155 19 MILE RD | | | | STERLING HEIGHTS | MI | 48313-2412 |
| KRUEGER, SCOTT A | 2097 HUNTINGTON AVE | | | | FLINT | MI | 48507-3518 |
| KRUEGER, STEPHEN M | 4621 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9524 |
| KRUEGER, STEVE H | 6110 BLACK OAK BLVD | | | | FORT WAYNE | IN | 46835-2653 |
| KRUEGER, SUE A | 4704 N LAURA DR | | | | JANESVILLE | WI | 53548-8688 |
| KRUEGER, SUSAN R | 5105 BUCKINGHAM | | | | TROY | MI | 48098-2601 |
| KRUEGER, TERRY M | 12860 EAST DE LA CRUZ STREET | | | | DEWEY | AZ | 86327-7267 |
| KRUEGER, THAYS T | 15 FROST AVE | | | | W YARMOUTH | MA | 02673-2646 |
| KRUEGER, THOMAS B | 3835 WHEELER RD | | | | SNOVER | MI | 48472-9318 |
| KRUEGER, TINA M | 4323 E LAKE RD | | | | WILSON | NY | 14172-9753 |
| KRUEGER, VERLE E | 8223 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9526 |
| KRUEGER, WALTER G | 17350 S PARKER RD | | | | LOCKPORT | IL | 60491-9738 |
| KRUEGER, WALTER R | 3247 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| KRUEGER, WARREN J | 10905 W POTTER RD | | | | WAUWATOSA | WI | 53226-3423 |
| KRUEGER, WARREN T | 4231 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| KRUEGER, WAYNE M | 3804 WASHINGTON ST | P.O. BOX 281 | | | BRIDGEPORT | MI | 48722-9643 |
| KRUEGER, WILLIAM E | 3590 ROUND BOTTOM RD PMB 208977 | | | | CINCINNATI | OH | 45244-3026 |
| KRUEGER, WILLIAM F | 8422 S SHORE DR | | | | CLARKSTON | MI | 48348-2674 |
| KRUEGER, WILLIAM F | 3076 E 800 S | | | | COLUMBIA CITY | IN | 46725-9642 |
| KRUEGER, WILLIAM J | 19 IRONWOOD LN | | | | BRENTWOOD | TN | 37027-8951 |
| KRUEGER, WILLIAM P | 11871 WOODED LN | | | | DEWITT | VA | 23840-3235 |
| KRUEMMELBEIN ROBERT E SR (ESTATE OF) (663078) | WISE & JULIAN' | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| KRUEMMELBEIN, ROBERT E | KRUEMMELBEIN, ROBERT E SR | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025-1972 |
| KRUEP, DWIGHT C | 6821 CITATION WAY | | | | VICTOR | NY | 14564 |
| KRUEPER, ROBERT A | 3332 FONTAINE RD | | | | COLUMBUS | OH | 43232-5935 |
| KRUEPKE TRUCKING INC | 2881 COUNTY ROAD P | | | | JACKSON | WI | 53037-9792 |
| KRUEST, EDWARD R | 466 CEDAR DR | | | | CORTLAND | OH | 44410-1322 |
| KRUETZMAN, THEODORE L | 860 GEARHARDT LANE | | | | TROY | OH | 45373-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUG GEORGE | KRUG, GEORGE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KRUG GERALD H | 5404 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8340 |
| KRUG JR, HAROLD J | 17460 DONMETZ ST | | | | GRANADA HILLS | CA | 91344-3407 |
| KRUG JR, ROBERT F | 650 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9070 |
| KRUG, KELLY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KRUG, BEVERLY | 35819 MEADOWBROOK ST | | | | LIVONIA | MI | 48154 |
| KRUG, DANIEL A | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| KRUG, DAVID A | 208 AMELIA LN | | | | PEACHTREE CITY | GA | 30269-5608 |
| KRUG, DEAN R | 229 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| KRUG, DENNIS B | 4730 WEAVER RD | | | | GERMANTOWN | OH | 45327-8369 |
| KRUG, GAY | 13665 SUMMER WOOD DR | | | | STERLING HEIGHTS | MI | 48312-5607 |
| KRUG, GERALD H | 5404 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8340 |
| KRUG, GERTRUDE E | 5010 RIDGETOP DRIVE | | | | WATERFORD | MI | 48327-1343 |
| KRUG, JOHN | 615 S NANAGOSA TRL | | | | SUTTONS BAY | MI | 49682-9625 |
| KRUG, KATHLEEN | 288 PUEBLO DR | | | | BOLINGBROOK | IL | 60440 |
| KRUG, KATHRYN D | 7659 PAINTED TURTLE DR | | | | DAYTON | OH | 45414-1727 |
| KRUG, LEON D | 219 S 7TH ST | | | | EDWARDSVILLE | KS | 66111-1321 |
| KRUG, LEON D. | 219 S 7TH ST | | | | EDWARDSVILLE | KS | 66111-1321 |
| KRUG, LESLIE M | 1101 NICHOLS RD | | | | GALIVANTS FERRY | SC | 29544-8215 |
| KRUG, MARK E | 524 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| KRUG, MARY E | 8309 INWOOD AVE | | | | DAYTON | OH | 45415-1620 |
| KRUG, MICHAEL A | 17225 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025 |
| KRUG, PEGGY A | 147 BEVINS ST | | | | HOLLY | MI | 48442-1250 |
| KRUG, RITA C. | 7017 PEACOCK LAKE CT | | | | PLAINFIELD | IN | 46168-7304 |
| KRUG, ROBERT C | 233 CHERRY DR | | | | TROY | MI | 48083-1632 |
| KRUG, ROBERT F | 5010 RIDGETOP DR | | | | WATERFORD | MI | 48327-1343 |
| KRUG, ROBERT R | 25325 GARDEN ROAD | | | | BEDFORD | OH | 44146-6218 |
| KRUG, ROSEMARY H | 7124 CRONK DR | | | | HUBER HEIGHTS | OH | 45424-3268 |
| KRUG, ROSEMARY H | 7124 CRONK DR. | | | | HUBER HEIGHTS | OH | 45424-3268 |
| KRUG, SALLY ANNE | 7285 E CANYON WREN DR | C/O DENNIS R CUNNINGHAM | | | GOLD CANYON | AZ | 85218-4816 |
| KRUG, SAMUEL E | 1908 NUTMEG LN | | | | NAPERVILLE | IL | 60565-6808 |
| KRUG, SANDRA K | 10345 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| KRUG, SHIRLEY C | 6411 DEAN DR | | | | WOODRIDGE | IL | 60517-1229 |
| KRUG, TERRY C | 23167 LAUREN AVE | | | | WARREN | MI | 48089-2250 |
| KRUG, WAYNE G | 505 DARBEE CT | | | | CLAWSON | MI | 48017-1425 |
| KRUG,MARK E | 524 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| KRUGEL, CLARA | 24111 CIVIC CENTER DR | APT 808 | | | SOUTHFIELD | MI | 48033-7441 |
| KRUGEL, CLARA | APT 808 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7441 |
| KRUGEL, GALE R | 3980 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1950 |
| KRUGER DARRELL | 22319 24TH AVE | | | | CASNOVIA | MI | 49318-9503 |
| KRUGER DAVID | KRUGER, DAVID | DAVID SPITZ | 377 N STATE RD 7 SUITE 201 | | PLANTATION | FL | 33317 |
| KRUGER GENEVIEVE | 2906 MEISTER LN | | | | LANSING | MI | 48906-9010 |
| KRUGER JAMES | 38927 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2970 |
| KRUGER JR  NOEL C | 13032 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120-8857 |
| KRUGER JR NOEL C | 13032 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120-8857 |
| KRUGER JR, NOEL C | 13032 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120-8857 |
| KRUGER JR., RINE | 1664 CIRCA DEL LAGO UNIT E205 | | | | SAN MARCOS | CA | 92078-5236 |
| KRUGER NOEL C | 13032 GREEN VALLEY DR | | | | OKLAHOMA CITY | OK | 73120-8857 |
| KRUGER SCOTT | 18444 JOHNSON RD | | | | BRAINERD | MN | 56401-6055 |
| KRUGER, BILL | 6110 TYBALT CIR | | | | INDIANAPOLIS | IN | 46254-5159 |
| KRUGER, BRIAN A | 26427 W WEXFORD DR | | | | PERRYSBURG | OH | 43551-9075 |
| KRUGER, BRYAN L | 314 MILL MEADOW ROAD | | | | MACON | GA | 31216-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUGER, DAVID | 1132 BUCK POINT ST | | | | CENTRAL POINT | OR | 97502-8621 |
| KRUGER, DAVID | DAVID SPITZ | LAW OFFICES OF DAVID M SPITZ PA | 377 N STATE ROAD 7 STE 202 | | PLANTATION | FL | 33317 |
| KRUGER, DAVID A | 4941 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286 |
| KRUGER, DAVID L | 3609 WAYSIDE TERRACE | | | | LANSING | MI | 48917 |
| KRUGER, DENNIS R | 3780 RIVER RD | | | | HASTINGS | MI | 49058-9136 |
| KRUGER, DONALD D | 1903 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| KRUGER, DONNA L | 1201 LINCOLN MALL APT 506 | | | | LINCOLN | NE | 68508-2843 |
| KRUGER, EARL F | 217 MARSHALL ST | | | | BROOKLYN | MI | 49230-9788 |
| KRUGER, EDITH H | 1150 PEIRCE RD | | | | COTTAGEVILLE | SC | 29435-5470 |
| KRUGER, ELSIE E | 5660 OPALINE DR | | | | WATERFORD | MI | 48327-2757 |
| KRUGER, FRANCES M | 2075 W RIDGE DR 7 | | | | DAVISON | MI | 48423 |
| KRUGER, FRED L | 320 SPRINGHILL RD | | | | TRAVERSE CITY | MI | 49686-8588 |
| KRUGER, GARY A | 1425 MADISON DR | | | | TROY | MI | 48083-5386 |
| KRUGER, GARY E | 10249 CLINTON AVE S | | | | BLOOMINGTON | MN | 55420-5335 |
| KRUGER, HARRY | 25 HENLEY WAY | | | | WEST HARTFORD | CT | 06117-1448 |
| KRUGER, HERMANN O | 1743 BUSHWOOD LN | | | | LANSING | MI | 48917-7811 |
| KRUGER, HORST W | 7330 E STATE ST | | | | CENTRAL LAKE | MI | 49622-9578 |
| KRUGER, J C | 2639 CR 722 | | | | WEBSTER | FL | 33597-4137 |
| KRUGER, JAMES E | 38927 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2970 |
| KRUGER, JOANN | 205 SARATOGA WAY | | | | ANDERSON | IN | 46013 |
| KRUGER, JOEL J | 382 PALMYRA BELLEGROVE RD | | | | ANNVILLE | PA | 17003-9100 |
| KRUGER, JOSEPH F | 6433 E SENECA TPKE | | | | JAMESVILLE | NY | 13078-9506 |
| KRUGER, JUDITH K | 3049 GLENVIEW DR | | | | ANDERSON | IN | 46012-9103 |
| KRUGER, KEN W | 5755 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| KRUGER, LAVERN | 205 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| KRUGER, LORAINE A | 2639 CR 722 | | | | WEBSTER | FL | 33597-4137 |
| KRUGER, NANCY L | 4911 ANGLERS LN | | | | GLADWIN | MI | 48624-7625 |
| KRUGER, PHYLIS R | 35200 SIMS ST APT 403 | | | | WAYNE | MI | 48184-1287 |
| KRUGER, RICHARD M | 1000 KINGS HWY UNIT 472 | | | | PORT CHARLOTTE | FL | 33980-5216 |
| KRUGER, RICHARD P | 2908 FOREST MEADOW DR | | | | ROUND ROCK | TX | 78665-5612 |
| KRUGER, ROGER M | 4911 ANGLERS LN | | | | GLADWIN | MI | 48624-7625 |
| KRUGER, RONALD L | 1903 VICTOR AVE | | | | LANSING | MI | 48910 |
| KRUGER, RUTH E | 5318 E 6TH ST | | | | TUCSON | AZ | 85711-2340 |
| KRUGER, THOMAS W | 10492 HORTON RD | | | | GOODRICH | MI | 48438-9485 |
| KRUGH, GARY M | 961 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| KRUGH, GARY MICHAEL | 961 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| KRUGH, IRIS J | 637 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5112 |
| KRUGH, RONALD E | 28177 FLORY RD | | | | DEFIANCE | OH | 43512-8159 |
| KRUGIELKA, RONALD J | PO BOX 6666 | | | | SAGINAW | MI | 48608-6666 |
| KRUGIELKI, LARRY | 3403 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9709 |
| KRUGLER, BONITA | 3607 E 100 S | | | | ANDERSON | IN | 46017-9618 |
| KRUGLER, MICHAEL R | 16452 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9295 |
| KRUGLER, RYAN E | | | | | | | |
| KRUGMAN MARYJANE (ESTATE OF) (489125) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KRUGMAN, REESE | 214 S GLEN | | | | ELYRIA | OH | 44035-3746 |
| KRUGZDA, EDWARD V | 59219 CONIFER CT | | | | WASHINGTON TWP | MI | 48094-3757 |
| KRUIMER, MICHAEL P | 33 PARKERSON RD | | | | EDISON | NJ | 08817-4108 |
| KRUISENGA, PATRICIA J | 6057 8TH AVE #11 A | | | | GRANDVILLE | MI | 49418-9467 |
| KRUISENGA, STANLEY S | 1610 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1340 |
| KRUITHOF, EDWARD F | 1860 HAMPTON RUN | | | | BROADVIEW HTS | OH | 44147-3290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUITHOFF, BENJAMIN | 11630 MASON DR | | | | GRANT | MI | 49327-8659 |
| KRUITHOFF, DONALD W | 114 S JOHNSON AVE | | | | DOVER | OH | 44622-1550 |
| KRUIZENGA, KEVIN MICHAEL | 2823 EDMONTON RD | | | | COLUMBIA | KY | 42728-8466 |
| KRUK, BARBARA J | 12700 VICKI LN | | | | GRANGER | IN | 46530-9295 |
| KRUK, DAVID A | 5375 ELMER AVE | | | | WARREN | MI | 48092-2618 |
| KRUK, DIANE | 15665 HUNTCLIFF DRIVE | | | | MACOMB | MI | 48044-3852 |
| KRUK, JOHN E | 52511 BASE ST | | | | NEW BALTIMORE | MI | 48047-4166 |
| KRUK, KENNETH A | 2475 GRAND TRAVERSE CIR | | | | GRAND ISLAND | FL | 32735-9793 |
| KRUK, RICHARD D | 26634 MERIDETH DR | | | | WARREN | MI | 48091-1132 |
| KRUKAR, JEROME P | 324 DIVISION ST | | | | PLYMOUTH | WI | 53073-1246 |
| KRUKEMEIER MACHINE & TOOL | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107-1358 |
| KRUKEMEIER, CLIFFORD W | 1332 WICKLOW LN | | | | ORMOND BEACH | FL | 32174-2807 |
| KRUKENBERG MARK | 207 LORD ST | | | | EDGERTON | WI | 53534-2017 |
| KRUKLITIS, ANDREJS | 1130 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| KRUKLITIS, ROBERT | 1420 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3402 |
| KRUKONIS, RENAE C | 33565 CLINTON ST | | | | WAYNE | MI | 48184-1810 |
| KRUKOWSKI JR, CARL S | 2960 W LANTANA DR | | | | BEVERLY HILLS | FL | 34465-2207 |
| KRUKOWSKI, DONNA J | 619 NW 1ST LN | | | | CAPE CORAL | FL | 33993-2454 |
| KRUKOWSKI, HELEN K | 10212 FORESTWOOD LN | | | | NORTH ROYALTON | OH | 44133-3372 |
| KRUKOWSKI, JAMES T | 1420 S AIRPORT RD | | | | SAGINAW | MI | 48601-9484 |
| KRUKOWSKI, JOSEPH H | 42160 WOODWARD AVE UNIT 44 | | | | BLOOMFIELD HILLS | MI | 48304-5160 |
| KRUKOWSKI, KAREN A | 1403 COUNTRY LN | | | | EWING | NJ | 08628-3322 |
| KRUKOWSKI, PAUL J | 3737 N RIVER RD | | | | FREELAND | MI | 48623-8839 |
| KRUKOWSKI, THOMAS D | 3696 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| KRUKOWSKI, WILLIAM | 1738 WENTWORTH DR | | | | CANTON | MI | 48188-3089 |
| KRUL, BETTY J | 109 LORNA LN | | | | ROSCOMMON | MI | 48653-9262 |
| KRUL, BETTY J | 109 LORNA LN. | | | | ROSCOMMON | MI | 48653-9262 |
| KRUL, DANIEL J | 7013 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9245 |
| KRUL, DONALD | 8191 BERNICE | | | | CENTER LINE | MI | 48015-1645 |
| KRUL, HENRY M | 27719 MARILYN DR | | | | WARREN | MI | 48093-4699 |
| KRUL, JOANN M | PO BOX 210 | | | | HIGGINS LAKE | MI | 48627-0210 |
| KRUL, ROBERT P | 1491 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| KRULAC, ROBERT M | 8 SQUIRES MEADOW CT | | | | SIMPSONVILLE | SC | 29681-5111 |
| KRULIC, LIZA | 26718 SANDY HILL DR | | | | RICHMOND HTS | OH | 44143-1052 |
| KRULIC, MLADEN | 26718 SANDY HILL DR | | | | RICHMOND HEIGHTS | OH | 44143-1052 |
| KRULICKI, STELLA M | 30 EDGEWOOD ST | | | | BRISTOL | CT | 06010-6236 |
| KRULIKOWSKI, ALEX | 1787 HICKORY VALLEY ROAD | | | | MILFORD | MI | 48380-4275 |
| KRULIKOWSKI, SHIRLEY M | 68 PINEWOOD DR | | | | HAMILTON | NJ | 08690-3348 |
| KRULL I I I, ADAM C | 12123 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| KRULL, CARL W | 2061 S HIGHWAY 19 | | | | HERMANN | MO | 65041-4938 |
| KRULL, CHARLES J | 517 CACTUS FLOWER ST | | | | SAN ANTONIO | TX | 78260-1819 |
| KRULL, DUANE A | 12500 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| KRULL, FRED N | 4706 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1672 |
| KRULL, GARY F | 878 80TH AVE | | | | EVART | MI | 49631-8710 |
| KRULL, GARY FREEMAN | 878 80TH AVENUE | | | | EVART | MI | 49631-8710 |
| KRULL, GERALD C | 625 S GOSPEL OAKS TER | | | | INVERNESS | FL | 34450-2516 |
| KRULL, HARRIETTE M | 29 WARD ROAD | | | | NORTH TONAWANDA | NY | 14120-2409 |
| KRULL, HARRIETTE M | 29 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2409 |
| KRULL, JAMES A | 5074 RAINBOW TROUT RD | | | | TAVARES | FL | 32778-9142 |
| KRULL, JAMES H | 11707 E BENNINGTON RD | | | | DURAND | MI | 48429 |
| KRULL, JERRY J | 25 LESLIE CT | | | | BRISTOL | CT | 06010-6114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRULL, JOHN D | 6215 PISGAH RD | | | | TIPP CITY | OH | 45371-8747 |
| KRULL, KARL W | 15888 WEST ANASAZI STREET | | | | GOODYEAR | AZ | 85338-3355 |
| KRULL, LILLIAN J | 12144 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| KRULL, LORRINE | 5165 DAVID RD | | | | TIPP CITY | OH | 45371-2815 |
| KRULL, MILDRED N | 1110 PAYNE AVE APT 160 | | | | NORTH TONAWANDA | NY | 14120 |
| KRULL, NAOMI D | 7766 BRAMS HILL DR | | | | DAYTON | OH | 45459-4102 |
| KRULL, PAULINE G | 1150 W PRINCE RD SP 20 | | | | TUCSON | AZ | 85705 |
| KRULL, RAYMOND E | 1811 KRULL RD | | | | HERMANN | MO | 65041-4800 |
| KRULL, RICHARD M | PO BOX 220 | | | | SAINT HELEN | MI | 48656-0220 |
| KRULL, RICHARD MARTIN | PO BOX 220 | | | | SAINT HELEN | MI | 48656 |
| KRULL, ROBERT O | 11707 E BENNINGTON RD | C/O JAMES H KRULL | | | DURAND | MI | 48429-9750 |
| KRULL, ROGER L | 4026 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| KRULL, RUTH M | 1479 FORBES STREET | | | | NORTH TONAWANDA | NY | 14120-1858 |
| KRULL, RUTH M | 1479 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1858 |
| KRULL, TERRENCE L | 450 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3957 |
| KRULL, THERSA L | 4763 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-6722 |
| KRULL, TIMOTHY A | 6608 EATON LEWISBURG ROAD | | | | LEWISBURG | OH | 45338-8749 |
| KRULOCK, GREGORY M | 32811 HEARTHSTONE RD | | | | FARMINGTON HILLS | MI | 48334-3445 |
| KRULOCK, NICK | 41613 51ST ST | | | | ELYRIA | OH | 44035-2415 |
| KRUM HARRY J (405078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRUM, ANDREW J | PO BOX 1305 | | | | BONNER SPRINGS | KS | 66012-6305 |
| KRUM, HARRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRUM, WILLIAM | 44 S COLONIAL PARK DR | | | | MARION | IN | 46953-4442 |
| KRUMANAKER, CATHERINE A | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| KRUMANAKER, MARK S | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| KRUMANAKER, PAUL J | 9341 W 300 N | | | | ANDREWS | IN | 46702-9514 |
| KRUMANOCKER, CAROLYN | 9617 HARMONY DR | | | | MIDWEST CITY | OK | 73130-6403 |
| KRUME PAVLOVSKI | 41427 LARIMORE LN | | | | CANTON | MI | 48187-3919 |
| KRUMHOLT LILLIE | APT 310 | 435 NORTHPINES DRIVE | | | KINGWOOD | TX | 77339-3845 |
| KRUMHOLZ DENNIS | KRUMHOLZ, DENNIS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUMHOLZ, DENNIS | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUMHOLZ, JESSIE | 152 ASHLEY RD | | | | DANIELS | WV | 25832 |
| KRUMHOLZ, KARL W | 152 ASHLEY RD | | | | DANIELS | WV | 25832-9607 |
| KRUMINS, IRINA | 99 CHESTERTON LN | | | | AURORA | OH | 44202-7546 |
| KRUMINS-WARRAS, CHRISTINE O | 16751 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48168-2392 |
| KRUMLAUF, EDWARD S | 4980 MCINTYRE RD | | | | CLYDE | MI | 48049-1501 |
| KRUMLAUF, KELLY | 4088 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| KRUMLAUF, LORETTA D | 4935 ITA CT APT 225 | MARI-DAN MILLER FARMS | | | SWARTZ CREEK | MI | 48473-1386 |
| KRUMLAUF, ROGER D | 374 REDWOOD DR | | | | TROY | MI | 48083-1063 |
| KRUMM II, MARK S | 21472 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-2784 |
| KRUMM JR, WALTER L | 2103 MEADOWLAWN DRIVE | | | | HOLT | MI | 48842-1216 |
| KRUMM JR, WILLIAM J | 5683 SHADY OAK ST | | | | DAYTON | OH | 45424-4239 |
| KRUMM LESTER (496137) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| KRUMM, DONALD L | 502 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2000 |
| KRUMM, DWAYNE J | 720 TOWNLINE RD | | | | TAWAS CITY | MI | 48763-8313 |
| KRUMM, EMILY I | 502 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2000 |
| KRUMM, ERMA M | 4175 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUMM, FRANK L | 869 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| KRUMM, JOSEPH | 956 ANDERSON RD | | | | JACKSON | NJ | 08527-5316 |
| KRUMM, JOSEPH | 12200 GLANCY LN | | | | SPRING HILL | FL | 34609-5761 |
| KRUMM, JOSEPH EUGENE | 8312 BRITTON RD | | | | PERRY | MI | 48872-9740 |
| KRUMM, KENNETH V | 11413 N WARNER RD | | | | WHITEWATER | WI | 53190-3133 |
| KRUMM, LLOYD E | 3613 ALDON LN | | | | FLINT | MI | 48506-2633 |
| KRUMM, MELINDA K | 5965 CHATSWORTH DR | | | | DAYTON | OH | 45424 |
| KRUMM, MILTON L | 3405 OAK LEAF DR | | | | BURLESON | TX | 76028-2385 |
| KRUMM, SARA M | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| KRUMM, SARA MARIA | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| KRUMM, THEODORE R | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| KRUMM, THOMAS W | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| KRUMM, THOMAS W | 914 DAKIN ROAD | | | | DANSVILLE | MI | 48819-9678 |
| KRUMM, WAYNE S | 1256 RAMONA RD | | | | WILLARD | OH | 44890 |
| KRUMM, WAYNE S | 1256 ROMONA DR | | | | WILLARD | OH | 44890 |
| KRUMM-TORBIO, ANGELEE I | 914 DAKIN RD | | | | DANSVILLE | MI | 48819 |
| KRUMME, MALCOLM L | 3116 LITTLE JOHN DR | | | | DURANT | OK | 74701-1643 |
| KRUMMEL JR, JOSEPH P | 4187 BERYL RD | | | | FLINT | MI | 48504-1483 |
| KRUMMEL, BARBARA A | 7086 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9457 |
| KRUMMEL, JEFFREY A | 8343 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1246 |
| KRUMMEL, LOUIS J | 3714 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| KRUMMEN ELSBETH GAUTSCHI MARCEL | VIA LOC SAS ARGOJOLAS SN | | | 8020 GALTELLI ITALY | | | |
| KRUMMEN, JOHN J | 2640 HADDASSAH DRIVE | | | | NAPERVILLE | IL | 60565-3068 |
| KRUMMES, DONNA S | 1452 LORIMER WAY | | | | ROSEVILLE | CA | 95747-6046 |
| KRUMNAUER, DAVID C | 2637 SANDY TRL | | | | GRAYLING | MI | 49738-9434 |
| KRUMNOW, KENNETH E | 3480 US HIGHWAY 6 | | | | VICKERY | OH | 43464-9784 |
| KRUMNOW, PAUL N | 1421 N NISSEN RD | | | | MARTIN | OH | 43445-9714 |
| KRUMPAK, WILLIAM J | 4441 WEST CALLA RD | | | | CANFIELD | OH | 44406-4406 |
| KRUMPAK, WILLIAM J | 4441 W CALLA RD | | | | CANFIELD | OH | 44406-9140 |
| KRUMRAI, BARBARA | W-5570 COUNTY RD K | | | | WILD ROSE | WI | 54984-9111 |
| KRUMRAI, GORDON R | W5570 COUNTY ROAD K | | | | WILD ROSE | WI | 54984-9111 |
| KRUMSIEK, CAROL M | 27 CARLETON RD | | | | MILLBURY | MA | 01527-1410 |
| KRUMSIEK, MICHAEL P | 20 JOHNSON ST | | | | MILLBURY | MA | 01527-2118 |
| KRUMWIEDE, PATRICK L | 310 W 33RD ST APT 20 | | | | SOUTH SIOUX CITY | NE | 68776-3709 |
| KRUNAL PATEL | 33201 GLENGARY CT | | | | STERLING HEIGHTS | MI | 48310-6413 |
| KRUNAL PATEL | 372 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| KRUNE TRAJKOVSKI | 5280 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2671 |
| KRUNICH ROBERT (445797) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KRUNICH, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KRUNICH, THEODORE G | 6760 KATAHDIN DR | | | | POLAND | OH | 44514-2165 |
| KRUP, DOROTHY LOUISE | 6264 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| KRUPA DANIEL | KRUPA, DANIEL | 75 N MIDDLETOWN RD | | | NANUET | NY | 10954-2302 |
| KRUPA DANIEL | KRUPA, DANIELLE | 75 N MIDDLETOWN RD | | | NANUET | NY | 10954-2302 |
| KRUPA JR, EDWARD H | 13253 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| KRUPA JR, EDWARD HARRY | 13253 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| KRUPA JR, STANLEY J | 819 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1537 |
| KRUPA STEPHEN | 455 S PASCACK RD | | | | SPRING VALLEY | NY | 10977-6805 |
| KRUPA WENDY | 33 ALLEN RD | | | | ROCKVILLE CENTRE | NY | 11570-1212 |
| KRUPA, BARBARA ANN | 40849 BRIGHTSIDE CT | | | | STERLING HEIGHTS | MI | 48310-6954 |
| KRUPA, BENNIE | 3231 EASTSHORE DR | | | | BAY CITY | MI | 48706-5366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUPA, CATHERINE T | REDWOOD TOWN COURT | 500 E. VALLEY PARKWAY | APT # 301 | | ESCONDIDO | CA | 92025 |
| KRUPA, DANIEL | | | | | | | |
| KRUPA, DOUGLAS L | 11618 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| KRUPA, DOUGLAS LOUIS | 11618 REBECCA LN | | | | WHITMORE LAKE | MI | 48189-9782 |
| KRUPA, GARY D | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 |
| KRUPA, GEORGE | 68 GRAYSTONE LN | | | | ORCHARD PARK | NY | 14127-6011 |
| KRUPA, GERALD J | 423 DONNA DR | | | | MIO | MI | 48647-9480 |
| KRUPA, HELEN | 23047 S BROOKSIDE DR | | | | DEARBORN HEIGHTS | MI | 48125-2304 |
| KRUPA, HENRY B | 27431 SHACKETT AVE | | | | WARREN | MI | 48093-8347 |
| KRUPA, HENRY J | 25 NEWTON ST | | | | MERIDEN | CT | 06450-4414 |
| KRUPA, JACK D | 101 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| KRUPA, JAMES P | 3000 BRISTOL OXFORD VALLEY RD | | | | LEVITTOWN | PA | 19057-3634 |
| KRUPA, JAMES P. | 3000 BRISTOL OXFORD VALLEY RD | | | | LEVITTOWN | PA | 19057-3634 |
| KRUPA, JANUSZ | 117 COACHLAMP RD | | | | ROCHESTER | MI | 48306-2721 |
| KRUPA, JEAN | 5814 GREENWOOD CIRCLE | | | | NAPLES | FL | 34112-8302 |
| KRUPA, JEAN E | 6518 SILVER ROCK HWY | | | | MILLERSBURG | MI | 49759-9443 |
| KRUPA, JOHN A | 6518 SILVER ROCK HWY | | | | MILLERSBURG | MI | 49759-9443 |
| KRUPA, KATHLEEN | 13181 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9308 |
| KRUPA, KATHLEEN | 13181 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-9308 |
| KRUPA, KENNETH | PO BOX 422 | | | | LOCKPORT | IL | 60441-6422 |
| KRUPA, KENNETH L | PO BOX 1772 | | | | BAY CITY | MI | 48706-7772 |
| KRUPA, LARRY J | 1904 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| KRUPA, MARIAN D | 37236 TERICREST DR 5 | | | | STERLING HEIGHTS | MI | 48310 |
| KRUPA, MARIAN DAVID | 37236 TERICREST DR 5 | | | | STERLING HEIGHTS | MI | 48310 |
| KRUPA, MARY A | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 |
| KRUPA, PATRICIA L | P.O. BOX 90084 | | | | BURTON | MI | 48509-0084 |
| KRUPA, PATRICIA L | PO BOX 90084 | | | | BURTON | MI | 48509-0084 |
| KRUPA, PHILIP J | 171 HAWTHORNE CIR | | | | FAIRHOPE | AL | 36532-3665 |
| KRUPA, PHYLLIS A | 14039 MADISON RD. | | | | MIDDLEFIELD | OH | 44062-9762 |
| KRUPA, RAYMOND E | 11211 E 12 MILE RD | | | | WARREN | MI | 48093-6443 |
| KRUPA, RAYMOND P | RR 1 BOX 262-1 | | | | NEW HOPE | PA | 18938 |
| KRUPA, ROBERT | 1325 BOUNDARY CONE RD 82 | | | | MOHAVE VALLEY | AZ | 86440 |
| KRUPA, ROBERT F | 87 BRIGHTON ST | | | | NEW  BRITAIN | CT | 06053-3203 |
| KRUPA, ROBERT L | 6450 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2822 |
| KRUPA, STEPHEN P | 8664 MORRO CT | | | | WHITE LAKE | MI | 48386-4408 |
| KRUPA, STEVE | | | | | | | |
| KRUPA, THOMAS P | 38030 WESTVALE ST | | | | ROMULUS | MI | 48174-1045 |
| KRUPA, TIMOTHY J | 5566 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| KRUPADANAM, ASHISH S | 1654 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3587 |
| KRUPADANAM, ASHISH S. | 1654 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3587 |
| KRUPANSKY, ELLA | 120 SPRUCE ST | | | | ELYRIA | OH | 44035-3357 |
| KRUPANSKY, FRANK A | 62072 YORKTOWN DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1714 |
| KRUPANSKY, MARY | 62072 YORKTOWN DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1714 |
| KRUPAR, ANNE M | 540 HARVARD AVE | | | | ELYRIA | OH | 44035-6630 |
| KRUPAR, ELIZABETH R | 20201 LORAIN APT 815 | | | | FAIRVIEW PARK | OH | 44126-3476 |
| KRUPAR, ELIZABETH R | 21220 ELLEN DR | | | | CLEVELAND | OH | 44126-3002 |
| KRUPECKI, STEPHANIE F | 4601 S.RIVER RD. | | | | EAST CHINA | MI | 48054-3514 |
| KRUPIAK, LUBOMYR B | 4406 STRATHCONA | | | | HIGHLAND | MI | 48357-2747 |
| KRUPINSKI, DAVID P | 1723 HEFFINGTON DR | | | | CHESTERFIELD | MO | 63017-5424 |
| KRUPINSKI, EDWIN | | | | | | | |
| KRUPINSKI, EMMA | 10308 EVELYN DR | PO BOX 70 | | | CLIO | MI | 48420-7713 |
| KRUPINSKI, LYNN M | 6345 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9131 |
| KRUPINSKI, WILLIAM A | 200 BEECHMONT DR | | | | BROOKLYN | MI | 49230-8927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUPKA DONALD | KRUPKA, DONALD | 30298 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUPKA DONALD | KRUPKA, TINA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUPKA, DONALD | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUPKA, FRANCES V | 200 W EDGEWOOD BLVD APT 248 | | | | LANSING | MI | 48911-5675 |
| KRUPKA, ROBERT M | 21922 CONNEMARA DR | | | | NORTHVILLE | MI | 48167-2828 |
| KRUPKA, SHIRLEY J | 2711 CHURCHILL LN APT 5 | | | | SAGINAW | MI | 48603-2677 |
| KRUPKA, TINA | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRUPKAT, ANNA C | 821 OAK KNOLL AVENUE | | | | RIVER FALLS | WI | 54022-2646 |
| KRUPKE, JILL C | 501 RHYNER RD | | | | ALBANY | WI | 53502-9337 |
| KRUPNEK, GERALD S | 11453 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| KRUPNICKI, RUTH | 202 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3729 |
| KRUPNIK, EDWARD A | 2584 PIGEON FORGE DR | | | | BRIGHTON | MI | 48114-9678 |
| KRUPNIK, STEPHANIE | 828 WILLOW CREEK LN | | | | MELBOURNE | FL | 32940-1748 |
| KRUPP FAB/WINDSOR | 850 DIVISION RD | | | WINDSOR ON N9A 6P7 CANADA | | | |
| KRUPP HOESCH AUTOMOTIVE OF AME | 301 GRAND CENTRAL BLVD | MILO DISTRIBUTION CENTER | | | LAREDO | TX | 78045-9420 |
| KRUPP HOESCH AUTOMOTIVE OF AMERICA | 2600 BELLINGHAM | | | | TROY | MI | 48083 |
| KRUPP HOESCH/MX | EJE 124 | NO. 125 | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| KRUPP HOESCH/TROY | 2600 BELLINGHAM | | | | TROY | MI | 48083 |
| KRUPP KRISTY | 4588 LAYLIN RD | | | | NORWALK | OH | 44857-9713 |
| KRUPP, CHARLES E | 11124 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| KRUPP, CHARLES EDWARD | 11124 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| KRUPP, CLINT | 5589 FOREST GREEN DR | | | | PERRY | MI | 48872-9160 |
| KRUPP, DONALD J | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| KRUPP, FLOYD C | 3397 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| KRUPP, GARY R | 19308 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| KRUPP, GARY ROBERT | 19308 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |
| KRUPP, GORDON L | 12109 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| KRUPP, GREG L | 1129 SOUTH LINE STREET | | | | CHESANING | MI | 48616-1469 |
| KRUPP, JEAN M | 9416 W PEET ROAD | | | | CHESANING | MI | 48616 |
| KRUPP, JEAN M | 9416 PEET RD | | | | CHESANING | MI | 48616-9758 |
| KRUPP, JERRY S | 2559 RAINTREE DRIVE | | | | NEW CASTLE | IN | 47362 |
| KRUPP, JOHN D | 2950 W BIRCH RUN RD | | | | BURT | MI | 48417-9692 |
| KRUPP, JOHN R | 3480 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| KRUPP, JULIE A | 16200 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| KRUPP, KATHLEEN A | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| KRUPP, KATHLEEN ANN | 3064 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| KRUPP, LARRY G | 3323 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| KRUPP, LEO | 507 N WICKSHIRE LN | | | | DURAND | MI | 48429-1429 |
| KRUPP, LEON R | 17431 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| KRUPP, LLOYD BRYCE | 9416 PEET RD | | | | CHESANING | MI | 48616-9758 |
| KRUPP, MARY E | 3214 LAUREUMONT LANE | | | | KATY | TX | 77494-4537 |
| KRUPP, MICHAEL R | 3185 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421 |
| KRUPP, MICHAEL T | 5650 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| KRUPP, PAUL G | 14040 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| KRUPP, RAYMOND T | 3209 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| KRUPP, RICHARD T | PO BOX 433 | | | | NEW LOTHROP | MI | 48460-0433 |
| KRUPP, ROBERT C | 7175 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 |
| KRUPP, ROBERT C. | 7175 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 |
| KRUPP, ROBERT H | GORI JULIAN & ASSOCTES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| KRUPP, ROBERTA J | 4332 TURMERIC DR | | | | STERLING HEIGHTS | MI | 48314-3954 |
| KRUPP, RONALD E | 319 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUPP, ROY R | 116 S HIGGINS ST | | | | BANCROFT | MI | 48414-9495 |
| KRUPP, THOMAS E | 2516 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| KRUPP, WAYNE E | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| KRUPP/MEXICO | MARCONI NO 9 | FRACC INDUSTRIAL SAN NICHOLAS | | TLALNEPANTLA EM 54030 MEXICO | | | |
| KRUPPA, BETTY W | PO BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| KRUPPA, DONNA M | 36 KAYMAR DR | | | | BERGEN | NY | 14416-9725 |
| KRUPPA, JAMES E | 11035 MELROSE ST | | | | LIVONIA | MI | 48150-2886 |
| KRUPPA, JANICE A | 6473 KING GRAVES RD | | | | FOWLER | OH | 44418 |
| KRUPPA, JOHN W | BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| KRUPPA, JOHN W | PO BOX 436 | | | | BROOKFIELD | OH | 44403-0436 |
| KRUPPA, VICTOR E | 1029 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| KRUPPENBACHER, DEAN F | 27 WINFIELD RD | | | | ROCHESTER | NY | 14622-2212 |
| KRUPPENBACHER, FRANK J | 38 PARKLANDS DR | | | | ROCHESTER | NY | 14616-2044 |
| KRUPSKI, ALFRED K | 17430 PLAZA DOLORES | | | | SAN DIEGO | CA | 92128-2242 |
| KRUPSKI, CHESTER S | 6027 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1837 |
| KRUPSKI, OLIVE | 335 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3405 |
| KRUPSKI, WANDA | 7170 WALDO ST | | | | DETROIT | MI | 48210-2718 |
| KRUPSKY MARYANN | KRUPSKY, MARYANN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KRUPSKY, MARYANN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| KRUS, ALFRED J | 3120 DURWOOD DR | | | | FLORISSANT | MO | 63033-6212 |
| KRUS, WANDA L | 20 SAINT CELESTE DR | | | | FLORISSANT | MO | 63031-3833 |
| KRUSAC, CHARLES D | 5447 LOU IDA BLVD | | | | AUSTINTOWN | OH | 44515-1122 |
| KRUSAC, JOEL P | 30228 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2738 |
| KRUSAC, JOHN P | 401 BLUFF DR | | | | WINCHESTER | TN | 37398-3817 |
| KRUSCHA, WILLIAM C | 10515 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| KRUSCKE, HOWARD R | 3414 BEDFORD LN | | | | BAY CITY | MI | 48706-1562 |
| KRUSE BUICK-PONTIAC-GMC, INC | HEATHER WESTMAN | 1100 W MAIN ST | | | MARSHALL | MN | 56258-3032 |
| KRUSE BUICK-PONTIAC-GMC, INC | 1100 W MAIN ST | | | | MARSHALL | MN | 56258-3032 |
| KRUSE GLENN WARREN (ESTATE OF) (503218) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KRUSE H WILLIAM | 3264 BENTWOOD DR SE | | | | GRAND RAPIDS | MI | 49546-9102 |
| KRUSE HENRY | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| KRUSE JR, FRANK E | 7654 CABERFAE HWY | | | | MANISTEE | MI | 49660-9479 |
| KRUSE JR, ROBERT A | 3761 CEDAR BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4080 |
| KRUSE JR, ROBERT W | 4277 MALLARD CT | | | | MIDDLETOWN | OH | 45044-6680 |
| KRUSE JR, WILLIAM F | 2532 DEER CREEK DR | | | | ANDERSON | IN | 46011-9602 |
| KRUSE MERIDETH | KRUSE, MERIDETH | 6904 DOGWOOD HOLLOW | | | AUSTIN | TX | 78750 |
| KRUSE MOTORS INC | PO BOX 205 | | | | MONTEVIDEO | MN | 56265-0205 |
| KRUSE MOTORS OF WORTHINGTON, INC. | HEATHER WESTMAN | 1660 N HUMISTON AVE | | | WORTHINGTON | MN | 56187-1756 |
| KRUSE MOTORS OF WORTHINGTON, INC. | 1660 N HUMISTON AVE | | | | WORTHINGTON | MN | 56187-1756 |
| KRUSE MOTORS, INC | PO BOX 205 | | | | MONTEVIDEO | MN | 56256-0205 |
| KRUSE NORM | 1408 L AVE | | | | GRUNDY CENTER | IA | 50638-1041 |
| KRUSE ROBERT | 9933 WOODS DR | | | | SKOKIE | IL | 60077 |
| KRUSE TECHNOLOGY PARTNERSHIP | KNOBBE MARTENS OLSEN & BEAR LLP | 2040 MAIN ST FL 14 | | | IRVINE | CA | 92614-8214 |
| KRUSE TECHNOLOGY PARTNERSHIP - DMAX | KRUSE TECHNOLOGY PARTNERSHIP | 2040 MAIN STREET FOURTEENTH FLOOR | | | IRVINE | CA | 92614 |
| KRUSE TECHNOLOGY PARTNERSHIP - GM | KRUSE TECHNOLOGY PARTNERSHIP | 2040 MAIN STREET FOURTEENTH FLOOR | | | IRVINE | CA | 92614 |
| KRUSE WORLDWIDE COURIER INC | PO BOX 12345 | | | | FORT WAYNE | IN | 46863-2345 |
| KRUSE, BERNARD T | 12004 DENVER DR | | | | PARMA | OH | 44130-1803 |
| KRUSE, BETTY A | UNIT 5 | 1400 LINDSAY LOOP | | | MOUNT VERNON | WA | 98274-9136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRUSE, CARL H | 600 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1714 |
| KRUSE, CAROLYN A. | 14523 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |
| KRUSE, CARRIE A | 1754 SOUTH HACKER ROAD | | | | BRIGHTON | MI | 48114-4965 |
| KRUSE, DAVID | | | | | | | |
| KRUSE, DAVID P | PO BOX 373 | | | | NORTH JACKSON | OH | 44451-0373 |
| KRUSE, DEBRA L | 3112 GRAND AVE W1 | | | | MIDDLETOWN | OH | 45044 |
| KRUSE, DEBRA M | 6755 DUTCH RD | | | | SAGINAW | MI | 48609-5239 |
| KRUSE, DONALD E | 1534 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| KRUSE, DONALD F | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3537 |
| KRUSE, ELDON A | 18326 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-9426 |
| KRUSE, ELDON R | 204 LINDA LN | | | | EULESS | TX | 76040-4606 |
| KRUSE, ELWYN L | 11444 TOWER RD | | | | BYRON | MI | 48418-9518 |
| KRUSE, ESSIE G | 7397 NICHOLS ROAD | | | | FLUSHING | MI | 48433-9262 |
| KRUSE, EVELYN | 7907 BAUMHART RD | | | | AMHERST | OH | 44001-9650 |
| KRUSE, FRANK | 314 S 500 E | | | | KNOX | IN | 46534-9609 |
| KRUSE, FREDERICK H | 2223 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9284 |
| KRUSE, G A | 107 DIVISION ST | C/O MICHAEL MALLOY | | | COLDWATER | MI | 49036-1906 |
| KRUSE, GEORGE F | 28459 STANDLEY RD | | | | DEFIANCE | OH | 43512-8952 |
| KRUSE, GERALDINE E | 4215 99TH ST W | 99TH ST W | | | BRADENTON | FL | 34210-1244 |
| KRUSE, GLENN WARREN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| KRUSE, GREGORY L | 302 JOHNSON ST | | | | MORRISON | IL | 61270-2817 |
| KRUSE, H W | 3264 BENTWOOD DR SE | | | | GRAND RAPIDS | MI | 49546-9102 |
| KRUSE, IMOGENE L | 429 MOUNTAIN VIEW DR | | | | ORDWAY | CO | 81063-1175 |
| KRUSE, JANET R | 7242 TOTTENHAM RD | | | | TOLEDO | OH | 43617-2200 |
| KRUSE, JOHN R | 2792 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1004 |
| KRUSE, JON P | 1894 MAJON | | | | HIGHLAND | MI | 48356-1757 |
| KRUSE, JOYCE E | 9265 ANDIRON DR | | | | INDIANAPOLIS | IN | 46250-4408 |
| KRUSE, KENNETH A | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3537 |
| KRUSE, LARRY W | 5310 ENGLEWOOD PL APT F | | | | SAINT LOUIS | MO | 63121-1520 |
| KRUSE, LEONA G | 3201 GEHRING DR | | | | FLINT | MI | 48506-2278 |
| KRUSE, LEONARD L | 409 E 27TH ST | | | | SOUTH SIOUX CITY | NE | 68776-3303 |
| KRUSE, LESTER V | 14100 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| KRUSE, LOUIS I | 1814 GLENDALE AVE | | | | SAGINAW | MI | 48538-8538 |
| KRUSE, MERIDETH | 6904 DOGWOOD HOLLOW | | | | AUSTIN | TX | 78750 |
| KRUSE, NORMAN | 7457 DAWN HAVEN DR | | | | PARMA | OH | 44130-5962 |
| KRUSE, NORMAN C | 15449 US 6 | | | | NAPOLEON | OH | 43545 |
| KRUSE, NORMAN CARL | 15449 US 6 | | | | NAPOLEON | OH | 43545 |
| KRUSE, PAUL C | 424 SEQUOIA DR | | | | DAVISON | MI | 48423-1902 |
| KRUSE, PAUL J | 12020 CHEROKEE CIR | | | | SHELBY TWP | MI | 48315-1117 |
| KRUSE, PAUL L | PO BOX 34 | | | | CECIL | OH | 45821-0034 |
| KRUSE, REBECCA H | 17121 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| KRUSE, RICHARD J | 17687 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8363 |
| KRUSE, ROBERT H | 2041 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2756 |
| KRUSE, ROBERT J | 6922 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220-3813 |
| KRUSE, ROBERT W | 13623 W GABLE HILL DR | | | | SUN CITY WEST | AZ | 85375-5411 |
| KRUSE, ROGER O | 5140 BRENDEN WAY | | | | SYLVANIA | OH | 43560-2223 |
| KRUSE, ROGER OTTO | 5140 BRENDEN WAY | | | | SYLVANIA | OH | 43560-2223 |
| KRUSE, RONALD C | 11140 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9798 |
| KRUSE, RONALD CARL | 11140 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9798 |
| KRUSE, SHAWN S | Q145 COUNTY ROAD 16 | | | | NAPOLEON | OH | 43545-7394 |
| KRUSE, SHIRLEY M | 11444 TOWER RD | | | | BYRON | MI | 48418-9518 |
| KRUSE, SUENELL N | 509 SABIL DR | | | | FRUITA | CO | 81521-8706 |
| KRUSE, SUSAN M | 5521 N BELSAY RD | | | | FLINT | MI | 48506-1252 |
| KRUSE, TERRENCE E | 14523 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRUSE, THOMAS E | 344 WAMBA AVE | | | | TOLEDO | OH | 43607-3332 |
| KRUSE, THOMAS ELDIN | 344 WAMBA AVE | | | | TOLEDO | OH | 43607-3332 |
| KRUSE, THOMAS J | 7925 INVERNESS CT | | | | INDIANAPOLIS | IN | 46237-9681 |
| KRUSE, THOMAS M | PO BOX 3008 | | | | MONTROSE | MI | 48457-0708 |
| KRUSE, WENDY L | 912 WEMBLY LN | | | | PONTE VEDRA | FL | 32081-7096 |
| KRUSE-WARTHAN PONTIAC | 600 CENTURY DR | | | | DUBUQUE | IA | 52002-3704 |
| KRUSENOSKI, ROBIN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KRUSHAUSKAS, THOMAS W | 3801 AMHERST PL | | | | PHILADELPHIA | PA | 19136-1223 |
| KRUSHER JOHN D (401554) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KRUSHER, JOHN D | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| KRUSHINSKI, ELEANORE | 118 VALLEY VIEW DRIVE | | | | PECKVILLE | PA | 18452-1706 |
| KRUSHLIN, ELLEN | 21861 FENSTER | | | | BELLEVILLE | MI | 48111-8989 |
| KRUSHLIN, ERNEST | 21861 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| KRUSHLIN, ESTHER R | 47 ASHLEY AVE | | | | CHEBOYGAN | MI | 49721-8546 |
| KRUSICH, ANNE M | 174 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3235 |
| KRUSIESKI, EDWARD L | 696 COLGATE AVE | | | | LANOKA HARBOR | NJ | 08734-1631 |
| KRUSIEWICZ, MARY A | 29670 HIVELEY ST | | | | INKSTER | MI | 48141-3400 |
| KRUSING, BARBARA J | 1565 S 77TH ST | | | | WEST ALLIS | WI | 53214-4634 |
| KRUSINSKI, DAVID M | 18120 OAK AVE | | | | EASTPOINTE | MI | 48021-2679 |
| KRUSINSKI, MARIE A | 5114 MARK DR | | | | BOYNTON BEACH | FL | 33472-1133 |
| KRUSKA, LEONARD J | 11133 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9453 |
| KRUSKA, ROBERT J | 11103 ELMS RUN | | | | BIRCH RUN | MI | 48415-8402 |
| KRUSKA, ROBERT J | 138 FRANK ST | | | | FRANKENMUTH | MI | 48734 |
| KRUSKE, JOAN M | 4900 MACKINAW RD | | | | SAGINAW | MI | 48603-7246 |
| KRUSKE, KAREN E | 18402 W SHARON RD | | | | OAKLEY | MI | 48649-8710 |
| KRUSKE, PATRICIA C | 2541 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| KRUSKIE, PATRICK J | 4131 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9540 |
| KRUSKOPP, CHARLES | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KRUSNIAK, DENNIS R | 2315 RED APPLE RD | | | | MANISTEE | MI | 49660-9676 |
| KRUSO, GREGORY P | 4277 ROYAL WOODS LN | | | | BELLBROOK | OH | 45305-9736 |
| KRUSO, JAMES A | 2866 KERWOOD DR | | | | DAYTON | OH | 45420 |
| KRUSSELL, KENNETH C | 2453 HIBISCUS LANE | | | | WAUCHULA | FL | 33873-9022 |
| KRUSSELL, VIOLA P | 2453 HIBISCUS LN | | | | WAUCHULA | FL | 33873-9022 |
| KRUSYNA, ERVIN G | 12469 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| KRUSZCZYNSKI, RONALD J | 6150 WASHINGTON RD | | | | CARSONVILLE | MI | 48419-9035 |
| KRUSZELNICKI, STANLEY F | 7613 CLAREMONT DR | | | | TINLEY PARK | IL | 60477-2126 |
| KRUSZEWSKI GREGORY | 208 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1873 |
| KRUSZEWSKI RONALD | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| KRUSZEWSKI RONALD | NO ADVERSE PARTY | | | | | | |
| KRUSZEWSKI, ANN | 9918 CONSTITUTION BLVD | | | | MANCHESTER | NJ | 08759-1784 |
| KRUSZEWSKI, ANTHONY F | 45273 DUNBARTON DR | | | | NOVI | MI | 48375-3811 |
| KRUSZEWSKI, ANTOINETTE M | 2082 HILLWOOD DRIVE | | | | LAKE ORION | MI | 48360-2291 |
| KRUSZEWSKI, FAY E | 127 DWIGHT AVE | | | | PONTIAC | MI | 48341-1277 |
| KRUSZEWSKI, GENEVIEVE A | 51429 ACE DR | | | | MACOMB | MI | 48042 |
| KRUSZEWSKI, GREGORY A | 208 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-1873 |
| KRUSZEWSKI, HELEN | 2912 ALBINE DR | | | | GLENSHAW | PA | 15116-1145 |
| KRUSZEWSKI, NORBERT E | 4260 RUTHELMA AVENUE | | | | PALO ALTO | CA | 94306-4109 |
| KRUSZEWSKI, RONALD J | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| KRUSZKA, ANNETTE | 20 BRAUN VIEW WAY | | | | ORCHARD PARK | NY | 14127 |
| KRUSZKA, BERNARD A | 2130 FABIAN DR | | | | SAGINAW | MI | 48603-3616 |
| KRUSZKA, CAROL | 3341 WINTER | | | | SAGINAW | MI | 48604-2227 |
| KRUSZKA, DENELLE M | 4299 LAKE FARMS CT | | | | LINDEN | MI | 48451-8965 |
| KRUSZKA, GARY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRUSZKA, GREGORY G | 3635 LEXINGTON CT | | | | WESTLAKE | OH | 44145-6408 |
| KRUSZKA, SUSAN P | 825 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154-2360 |
| KRUSZONA, ZELMA | 891 HOLLYWOOD DR | | | | LOCKPORT | NY | 14094-9121 |
| KRUSZYNSKI, DAVID J | 6906 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5047 |
| KRUTCH GEORGE SCOTT | KRUTCH, GEORGE SCOTT | 1350 SE MAYNARD RD STE 203 | | | CARY | NC | 27511-3634 |
| KRUTE, EDWARD | 6318 SOUTH HILL LN | | | | BROOKSVILLE | FL | 34602 |
| KRUTE, EDWARD | | | | | | | |
| KRUTH, DUANE M | 436 S PARSONS ST | | | | MERRILL | MI | 48637-2519 |
| KRUTIL, JERRY R | 111 HOLLYHOCK DR | | | | TROY | MO | 63379-3367 |
| KRUTIS, ANTOINETTE | 323 KATZ WAY | | | | SPOTSWOOD | NJ | 08884 |
| KRUTKA, ANDREW A | 6231 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7628 |
| KRUTKA, GLADYS L | 1102 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| KRUTKO, BETTY J | 6805 LAMBERT RD | | | | ORIENT | OH | 43146-9243 |
| KRUTKO, ROBERT M | 6805 LAMBERT RD | | | | ORIENT | OH | 43146-9243 |
| KRUTSKY DENNIS | 1261 LOCHLAND RD SE | | | | ATLANTA | GA | 30316-2771 |
| KRUTULIS, ADELE T | 217 QUINCY AVE APT 2 | | | | KEARNY | NJ | 07032-3466 |
| KRUTULIS, ALICE | 24 HIGHBRIDGE CROSSING | APT #1109 | | | ASHEVILLE | NC | 28803 |
| KRUTULIS, ANASTASIA G | 2850 ASHLAND ST | | | | WEST LAFAYETTE | IN | 47906-1510 |
| KRUTULIS, JOSEPH W | 265 BORING PL | | | | MARTINSVILLE | IN | 46151-1314 |
| KRUTY, EVA J | 10656 PROSPECT RD | C/O MICHAEL F. KRUTY | | | STRONGSVILLE | OH | 44149-2233 |
| KRUTZ, EARL J | 24 HARDY RD | | | | NEW CASTLE | DE | 19720-2325 |
| KRUTZ, JOLENE | RT 1 BOX 1387 | | | | GOLDEN | MO | 65658 |
| KRUTZ, ROBERT A | 2553 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| KRUTZ, STEVEN T | W6698 COUNTY ROAD Y | | | | MONROE | WI | 53566-9279 |
| KRUYER, JOSEPH F | 10413 BENT TREE LN | | | | FORT WAYNE | IN | 46804-4247 |
| KRUZ, GARY A | 16564 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1167 |
| KRUZEL RUSSELL | 1500 BONE RD | | | | FENTON | MI | 48430-8551 |
| KRUZEL, ANTHONY L | 7309 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8074 |
| KRUZEL, DAVID L | 1521 KRUZ KOUNTRY DR | | | | HOPKINS | MI | 49328-9805 |
| KRUZEL, DOLORES C | 3165 ROCKY BROOK DR | | | | ALPHARETTA | GA | 30005-8301 |
| KRUZEL, ELAINE M | 144 KENTON ST SE | | | | GRAND RAPIDS | MI | 49548-7723 |
| KRUZEL, GERALD A | 2121 CLOVER DR NW | | | | GRAND RAPIDS | MI | 49504-2533 |
| KRUZEL, LAURI S | 10 E END AVE APT 7A | | | | NEW YORK | NY | 10075-1144 |
| KRUZEL, RICHARD M | 21940 NEW RD | | | | LAKEVILLE | IN | 46536-9344 |
| KRUZEL, RUSSELL M | 1500 BONE RD | | | | FENTON | MI | 48430-8551 |
| KRUZEL, STEVEN M | 1420 WILLOW PARK COURT | | | | DAYTON | OH | 45458-9570 |
| KRUZICKE, PEGGY L | 9611 HARRINGTON RD | | | | ARKPORT | NY | 14807-9603 |
| KRUZICKE, ROGER N | 2527 MCCLEW ROAD | | | | BURT | NY | 14028-9740 |
| KRUZICKE, ROGER N | PO BOX 7 | | | | CANASERAGA | NY | 14822 |
| KRUZSICZ, EDWARD M | C/O JOSEPH G.KURITAR | 7041 YORKSHIRE DR. | | | DAYTON | OH | 45414-5414 |
| KRUZSICZ, EDWARD M | 7041 YORKSHIRE DRIVE | | | | DAYTON | OH | 45414-2150 |
| KRYAK, DEBORAH W | 2421 KINGSTON ST 2421 | | | | HOUSTON | TX | 77019 |
| KRYAK, DONALD S | 1302 DAWMAN RD | | | | COATESVILLE | PA | 19320-2089 |
| KRYCH, BRYAN J | 10111 WILLOW AVE | | | | GRANT | MI | 49327-8665 |
| KRYCH, CARMELA MARIE | 5423 OAK RIDGE DR | | | | WILLOUGHBY | OH | 44094-3138 |
| KRYCH, JOSEPH | 310 EAST AVE | | | | FREMONT | MI | 49412-1640 |
| KRYCH, JOSEPH P | 7578 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9157 |
| KRYCH, JOSEPH PAUL | 7578 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9157 |
| KRYCHIW, MICHAEL R | 312 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-2813 |
| KRYCHIW, VERONICA T | 4000 LIBERTY HILL DR | | | | CLERMONT | FL | 34711-5375 |
| KRYCIA, TED | 30517 CHAMPINE ST | | | | ST CLAIR SHRS | MI | 48082-1501 |
| KRYGER JR, HARRY G | 3030 MAPLE VILLA DR SE | | | | GRAND RAPIDS | MI | 49508-1591 |
| KRYGIEL, DANIEL R | 1796 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9051 |
| KRYGIEL, MARTIN | 3200 S 176TH ST APT 304 | | | | SEATAC | WA | 98188-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRYGIER TIMOTHY | KRYGIER, TIMOTHY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| KRYGIER, DANIEL R | 472 TAYLORS BRIDGE RD | | | | TOWNSEND | DE | 19734-9721 |
| KRYGIER, DIANE M | 3027 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 |
| KRYGIER, ELIZABETH | 2620 HOLBROOK ST APT 318 | | | | HAMTRAMCK | MI | 48212-3458 |
| KRYGIER, ELIZABETH | 2620 HOLBROOK AVE # 318 | | | | HAMTRAMCK | MI | 48212-3458 |
| KRYGIER, ISABEL D | PO BOX 483 | | | | JENISON | MI | 49429-0483 |
| KRYGIER, NINA K | 9661 N KINGS PT | | | | IRONS | MI | 49644-9442 |
| KRYGIER, NINA KIM | 9661 NORTH KINGS POINT | | | | IRONS | MI | 49644-9442 |
| KRYGIER, ROGER A | 4 RAMBO DR RAMBLETON AC | | | | NEW CASTLE | DE | 19720 |
| KRYGOWSKI ART | 21910 REMICK DR | | | | CLINTON TOWNSHIP | MI | 48036-2633 |
| KRYGOWSKI, ESTHER D | 3310 ELM RD NE | | | | WARREN | OH | 44483-2614 |
| KRYGOWSKI, JAMES R | 11417 LEVAN RD | | | | LIVONIA | MI | 48150-2537 |
| KRYGOWSKI, RAYMOND A | 950 ROYAL ARMS DR | | | | GIRARD | OH | 44420-1652 |
| KRYGROWSKI, EDWARD | 2212 BAGLEY ST | | | | FLINT | MI | 48504-4610 |
| KRYGROWSKI, HELEN V | 2212 BAGLEY ST | | | | FLINT | MI | 48504-4610 |
| KRYGROWSKI, MARK G | 6174 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| KRYGROWSKI, SANDRA L | 2588 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9306 |
| KRYK, WANDA C | 2878 RED ROOSTER CT | | | | LAS VEGAS | NV | 89123-6469 |
| KRYLING, JIMMY E | 14116 CARRYDALE AVE | | | | CLEVELAND | OH | 44111-4978 |
| KRYMINSKI, JOHN | 201 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| KRYNAK, DALE J | 22219 CHASE DR | | | | NOVI | MI | 48375-4781 |
| KRYNICKI, MILLIA | 122 MAPLE CREEK WAY | | | | JUPITER | FL | 33458-7746 |
| KRYNSKI, BETTY | 9140 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9326 |
| KRYNSKI, GARY P | 9140 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9326 |
| KRYNSKI, MARK P | 38524 CAPETOWN CT | | | | CLINTON TWP | MI | 48038-3408 |
| KRYNSKI, MARK PHILLIP | 38524 CAPETOWN CT | | | | CLINTON TWP | MI | 48038-3408 |
| KRYNSKI, WALTER E | 20482 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1650 |
| KRYNZEL, ROBERT J | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-5338 |
| KRYS, ALICE | 4564 COUNTRY GLEN CR. | | | | AUGUSTA | GA | 30813-3947 |
| KRYS, GERALD F | 11340 ROBIN MDWS | | | | FREELAND | MI | 48623-8417 |
| KRYS, HELEN | 119 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2305 |
| KRYS, JAMES E | 1805 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| KRYS, THERESA | 309 MAPLE DR. | | | | LINDEN | MI | 48451 |
| KRYSA, GEORGE V | 826 SCHOOL ST | | | | CLAWSON | MI | 48017-1278 |
| KRYSEVIG, ALBERT A | 989 W 1050 N | | | | DELPHI | IN | 46923-8212 |
| KRYSIAK, GERALD W | 5094 GLENVILLE RD | | | | GLEN ROCK | PA | 17327-8822 |
| KRYSIAK, LYELL M | 170 HOOVER AVENUE | | | | BLOOMFIELD | NJ | 07003-3867 |
| KRYSIAK, LYELL M | 170 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-3867 |
| KRYSIENSKI, DAVID | 819 LEEWARD DR | | | | FORKED RIVER | NJ | 08731-3001 |
| KRYSKA I I, ALEX J | 4771 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4216 |
| KRYSMALSKI, DEBORAH F | 1490 HERNDON LN | | | | MARIETTA | GA | 30062-2054 |
| KRYSPIN, JEROME J | 410 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2014 |
| KRYSTAL A ABERNATHY | 3160  HONEYSUCKLE DRIVE | | | | TROY | OH | 45373-9337 |
| KRYSTAL D BROWN | 888 PALLISTER ST APT 513 | | | | DETROIT | MI | 48202-2671 |
| KRYSTAL D DOHERTY | 115 E GRANT ST | | | | OTTAWA | KS | 66067-1577 |
| KRYSTAL ENTERPRISES | 2701 E IMPERIAL HWY | | | | BREA | CA | 92821-6713 |
| KRYSTAL HARPER | 120 HARPER AVE | | | | DETROIT | MI | 48202-3569 |
| KRYSTAL J WILCOX | 1207 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| KRYSTAL JONES | 104 LOTHROP RD | | | | DETROIT | MI | 48202-2703 |
| KRYSTAL K LEEK | 203 NORTH 8TH STREET | | | | GADSDEN | AL | 35903 |
| KRYSTAL KOACH INC | 2701 E IMPERIAL HWY | | | | BREA | CA | 92821-6713 |
| KRYSTAL KOACH, INC. | ED GRECH | 2701 E IMPERIAL HWY | | | BREA | CA | 92821-6713 |
| KRYSTAL LAWRENCE | 23750 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRYSTAL M HUBBARD | 603 16TH AVE | | | | MIDDLETOWN | OH | 45044 |
| KRYSTAL MARKETING INC | 1120 E LONG LAKE RD STE 102 | | | | TROY | MI | 48098 |
| KRYSTAL STEWART | 605 1ST AVENUE | | | | PONTIAC | MI | 48340-2808 |
| KRYSTAL UPSHAW | 17025 MOUNT VERNON ST | | | | SOUTHFIELD | MI | 48075-8003 |
| KRYSTAL WATSON | 6103 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1942 |
| KRYSTAL WHITE | 10428 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| KRYSTAL WRIGHT | 2719 SCHAAF DR | | | | COLUMBUS | OH | 43209-3290 |
| KRYSTAN, JOHN | 61 GATES-GREECE T.L. ROAD | | | | ROCHESTER | NY | 14606 |
| KRYSTEN ANDRES-ARTHUR | 5749 TORONTO DR | | | | STERLING HTS | MI | 48314-4107 |
| KRYSTIN MANNING | 1431 WOODVIEW LN | | | | COMMERCE TOWNSHIP | MI | 48382-4823 |
| KRYSTINE DOBIES | 6752 DUNEDEN AVE | | | | SOLON | OH | 44139-4050 |
| KRYSTINIAK JR, WALTER J | 2672 ROLLING RIDGE LN | | | | WALKER | MI | 49544-1344 |
| KRYSTINIAK, AMY | 1722 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| KRYSTINIAK, HILDA C | 10559 CAMROSE CIR | | | | TRAVERSE CITY | MI | 49684-6224 |
| KRYSTINIAK, PETER P | 2750 RIVER RD | | | | HASTINGS | MI | 49058-9135 |
| KRYSTINIAK, RONALD L | 624 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1904 |
| KRYSTINIAK, SANDRA L | 2750 RIVER RD | | | | HASTINGS | MI | 49058-9135 |
| KRYSTINIAK, THOMAS J | 3755 EDGERTON CT | | | | CEDAR SPRINGS | MI | 49319-9419 |
| KRYSTINIAK, THOMAS J | 4472 N WABASH RD APT 3 | | | | MARION | IN | 46952-9802 |
| KRYSTINIAK, WILLIAM R | 5987 48TH AVE | | | | PENTWATER | MI | 49449 |
| KRYSTLE HUDSON | APT 1880 | 24425 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2183 |
| KRYSTLE LUNDY | 5555 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| KRYSTOF KLABOUCH | | | | | | | |
| KRYSTOSIAK, MARY | 100 MURFIELD RD APT 220 | | | | JACKSON | NJ | 08527-2594 |
| KRYSTOSIAK, MARY | 100 MUIRFIELD RD APT 220 | | | | JACKSON | NJ | 08527-2594 |
| KRYSTYAN, DOLORES M | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| KRYSTYAN, MICHAEL J | 18295 RAY ST | | | | RIVERVIEW | MI | 48193-7456 |
| KRYSTYNA CLEVER-JUZYK | 54380 CARRINGTON DR | | | | SHELBY TWP | MI | 48316-1368 |
| KRYSTYNA GELLERT | 7511 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2320 |
| KRYSTYNA GOYIW | 11441 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3061 |
| KRYSTYNA H MATUSZEWSKI | 49 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| KRYSTYNA HILL | 15 SCHUYLER RD | | | | SPRINGFIELD | PA | 19064 |
| KRYSTYNA JAMROZIK | 921 MOHAWK DR | | | | BURKBURNETT | TX | 76354-2921 |
| KRYSTYNA KEMP | 47231 N POINTE DR | | | | CANTON | MI | 48187-1452 |
| KRYSTYNA LEE | 27349 GILBERT DR | | | | WARREN | MI | 48093-4492 |
| KRYSTYNA MARSHALL | 2055 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3242 |
| KRYSTYNA MATUSZEWSKI | 49 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| KRYSTYNA PORA | 3339 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| KRYSTYNA POUCH | 44688 CRESTMONT DR | | | | CANTON | MI | 48187-1818 |
| KRYSTYNA SNOPKO | 1 WESTSIDE DR APT 4 | | | | NORTH GROSVENORDALE | CT | 06255-2161 |
| KRYSTYNA SOBOLAK | 7 JOHNNY DR | | | | FARMINGDALE | NJ | 07727-3513 |
| KRYSTYNA WADOLOWSKI | 238 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| KRYSTYNA WILSON | 1330 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8797 |
| KRYSTYNA WOLFF | 12875 PASTURES WAY | | | | FORT MYERS | FL | 33913-7633 |
| KRYSTYNE NEWCOMBE | 143 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| KRYSTYNIAK, WALTER C | 505 S COLUMBIAN ST | | | | BAY CITY | MI | 48706-3201 |
| KRYSTYNIAK, WALTER S | 92 W SHERMAN RD | | | | LINWOOD | MI | 48634 |
| KRYSYNA BOGDAN | KRYSYNA, BOGDAN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KRYSYNA, BOGDAN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| KRYSZAK, GERALD F | 5982 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| KRYSZAK, JERRY S | 1888 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| KRYSZCZUK, BOGUMILA | 7560 SEQUOIA CT | | | | ORLAND PARK | IL | 60462-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRYSZCZUK, BOGUMILA | 7560 SEQUOIA COURT | | | | ORLAND PARK | IL | 60462-4237 |
| KRYSZCZUK, GENEVIEVE | 4546 BUCKINGHAM LN | | | | HAMBURG | NY | 14075-1918 |
| KRYSZCZUK, JOSEPH D | 5844 AINSLEE LN | | | | LAKE VIEW | NY | 14085-9714 |
| KRYSZTOFORSKI JAMES E (356347) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KRYSZTOFORSKI, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KRYSZTOPANIEC, STEPHANY | 7442 RUTLAND ST | | | | DETROIT | MI | 48228-3545 |
| KRYWALSKI, DOROTHY C | C/O DAVID H KRYWALSKI | 53 BANKO DR | | | DEPEW | NY | 14043 |
| KRYWALSKI, DOROTHY C | 53 BANKO DR | C/O DAVID H KRYWALSKI | | | DEPEW | NY | 14043-1203 |
| KRYWKO, MARGUERITE M | 60 FROEDE ROAD | | | | DEFORD | MI | 48729-9608 |
| KRYWKO, MARGUERITE M | 60 FROEDE RD | | | | DEFORD | MI | 48729-9609 |
| KRYWKO, MICHAEL | 3 HODGKINS PL | | | | NEW CASTLE | DE | 19720-4707 |
| KRYWKO, SHARON L | PO BOX 95 | | | | DRUMMOND IS | MI | 49726-0095 |
| KRYWKO, VIRGINIA D | 202 ROMAIN RD APT 102 | | | | CARO | MI | 48723-9119 |
| KRYWY, JOHN | 357 EASY ST | | | | HOWELL | NJ | 07731-8754 |
| KRYWY, KAREN M | 96 WINDMILL TRL | | | | ROCHESTER | NY | 14624-2462 |
| KRYWYJ, NESTOR T | 1051 MAYER RD | | | | SAINT CLAIR | MI | 48079-2224 |
| KRYZA, JOHN T | 11736 JUNIPER DR | | | | BELLEVILLE | MI | 48111-3100 |
| KRYZA, JOYCE | 313 N PINE ST | | | | MOMENCE | IL | 60954-1112 |
| KRYZAK EUGENE (ESTATE OF) (653317) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| KRYZANOWSKI, STAN | 46783 HIGH MEADOWS CT | | | | MACOMB | MI | 48044-3351 |
| KRYZHAN, MARC S | 25096 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| KRYZHAN, MARC STEPHEN | 25096 CONSTITUTION AVE | | | | WARREN | MI | 48089-2080 |
| KRYZYZANSKI JANE | 17G FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2923 |
| KRZAK, FLORIAN E | 2575 LUELLA AVE | | | | SAGINAW | MI | 48603-3039 |
| KRZAK, JAMES J | 7255 EDERER RD | | | | SAGINAW | MI | 48609-5381 |
| KRZAK, JOANNA B | 1009 PARK AVE #5A | | | | NEW YORK | NY | 10028-0936 |
| KRZANAK, DENNIS E | 435 16TH AVE SE LOT 559 | | | | LARGO | FL | 33771-4423 |
| KRZANOWICZ, DAVID M | 465-L BULLIS ROAD | | | | WEST SENECA | NY | 14224 |
| KRZANOWICZ, SHAWN P | 78 MINDEN DR | | | | ORCHARD PARK | NY | 14127-1108 |
| KRZANOWSKY, JOHN A | 482 CARRIAGE HILL DR | | | | CANFIELD | OH | 44406-1511 |
| KRZCIOK, DAVID L | 91 KRATZ PL | | | | HEMLOCK | MI | 48626-9307 |
| KRZCIOK, DONNA | 1274 LEO ST | | | | SAGINAW | MI | 48638-6536 |
| KRZCIOK, FRANK A | 15600 BALDWIN RD | | | | CHESANING | MI | 48616-8503 |
| KRZCIOK, JOHN E | 13271 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 |
| KRZECZOWSKI, RONALD S | 14120 HAWTHORNE DR | | | | LEMONT | IL | 60439 |
| KRZEMINSKI, ANNA | 11677 ST AUBIN | | | | HAMTRAMCK | MI | 48212-2982 |
| KRZEMINSKI, ANNA | 11677 SAINT AUBIN ST | | | | HAMTRAMCK | MI | 48212-2982 |
| KRZEMINSKI, DAVID F | PO BOX 561 | | | | HOWELL | MI | 48844-0561 |
| KRZEMINSKI, DAVID FRANK | PO BOX 561 | | | | HOWELL | MI | 48844-0561 |
| KRZEMINSKI, DONALD | 3852 DUDLEY ST | | | | DEARBORN | MI | 48124-3690 |
| KRZEMINSKI, EDMUND D | 11520 WELLS RD | | | | PETERSBURG | MI | 49270-9798 |
| KRZEMINSKI, EDWARD A | 918 NEWPORT DR | | | | FENTON | MI | 48430-1854 |
| KRZEMINSKI, EDWARD A | 6929 LORRAINE DR | | | | COUNTRYSIDE | IL | 60525-4811 |
| KRZEMINSKI, GERALD J | 160 BEYER DR | | | | TONAWANDA | NY | 14150-5110 |
| KRZEMINSKI, HENRY E | 3613 BADGER AVE SW | | | | WYOMING | MI | 49509-4008 |
| KRZEMINSKI, IRENE J | 27633 MARILYN | | | | WARREN | MI | 48093-4605 |
| KRZEMINSKI, IRENE J | 431 6TH ST | | | | ROCHESTER | MI | 48307-1401 |
| KRZEMINSKI, JOHN A | 14514 CUTLER RD | | | | PORTLAND | MI | 48875-9351 |
| KRZEMINSKI, JOSEPH K | 10450 SCHAEFFER RD | | | | MUIR | MI | 48860-9717 |
| KRZEMINSKI, KAREN L | 5289 E 11 MILE RD | | | | WARREN | MI | 48092-2613 |
| KRZEMINSKI, LARRY E | 4820 W NEWBURG RD | | | | CARLETON | MI | 48117-9531 |
| KRZEMINSKI, MICHAEL J | 8605 N DIVISION AVE | | | | SPARTA | MI | 49345-8349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRZESAK, LORETTA M | 13436 LOWE DR | | | | WARREN | MI | 48088-1326 |
| KRZESIMOWSKI, HELEN T | 32531 NEW YORK STREET | | | | ST.CLAIR SHORES | MI | 48082-8082 |
| KRZESIMOWSKI, RICHARD C | 48180 BUELL RD | | | | MACOMB | MI | 48044-2268 |
| KRZESIMOWSKI, WALTER S | PO BOX 1325 | | | | N TONAWANDA | NY | 14120-9325 |
| KRZESINSKI, ALFONS L | 7476 CLEARMEADOW DR | | | | SPRING HILL | FL | 34606-7264 |
| KRZESINSKI, MEREDITH V | 1005 S 74TH ST | | | | KANSAS CITY | KS | 66111-3278 |
| KRZESINSKI, THOMAS S | 720 APALACHEE DR NE | | | | SAINT PETERSBURG | FL | 33702-2724 |
| KRZESOWSKI, LAWRENCE V | 21221 RIVER RD | | | | GROSSE POINTE WOODS | MI | 48236-1258 |
| KRZESZAK, JERALD | 41560 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1414 |
| KRZESZEWSKI, JANET M | 11151 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| KRZESZEWSKI, JANET M | 11151 DAISY LANE | | | | SAGINAW | MI | 48609 |
| KRZESZEWSKI, ROY R | 2838 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 |
| KRZESZEWSKI, THOMAS A | 3721 TRIMM RD | | | | SAGINAW | MI | 48609-9769 |
| KRZESZEWSKI, TIMOTHY M | 3785 TRIMM RD | | | | SAGINAW | MI | 48609-9769 |
| KRZEWICKI, WILLIAM D | 13277 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-4134 |
| KRZEWINSKI, AMY L | 6832 FORESTVIEW DRIVE | | | | LOCKPORT | NY | 14094-7987 |
| KRZEWINSKI, DAVID P | 210 W N UNION ST | | | | BAY CITY | MI | 48706 |
| KRZEWINSKI, DONALD R | 110 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| KRZEWINSKI, ELLEN L | 505 GERMANIA APT 304 | | | | BAY CITY | MI | 48706-5080 |
| KRZEWINSKI, ELLEN L | 505 GERMANIA ST APT 304 | | | | BAY CITY | MI | 48706-5080 |
| KRZEWINSKI, KURT J | 19989 LAUREL AVENUE | | | | ROCKY RIVER | OH | 44116-2716 |
| KRZEWINSKI, MONIKA N | 19989 LAUREL AVENUE | | | | ROCKY RIVER | OH | 44116-2716 |
| KRZEWINSKI, MONIKA N | 21222 ENDSLEY AVE | | | | ROCKY RIVER | OH | 44116-2231 |
| KRZEWINSKI, STANLEY J | 1603 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| KRZEWINSKI, THOMAS J | 412 ALMEDA RD | | | | PINCONNING | MI | 48650 |
| KRZEWSKI, ANDREW E | 2830 S 48TH CT | | | | CICERO | IL | 60804-3618 |
| KRZEWSKI, JAMES C | 383 WHITE TAIL CT SW | | | | GRANDVILLE | MI | 49418-9419 |
| KRZEWSKI, KAREN L | 14755 PALMETTO COURT | | | | SHELBY TWP | MI | 48315-4314 |
| KRZEWSKI, PATRICIA A | 755 STROBEL N W | | | | GRAND RAPIDS | MI | 49504-4860 |
| KRZEWSKI, PATRICIA A | 755 STROBEL AVE NW | | | | GRAND RAPIDS | MI | 49504-4860 |
| KRZEZEWSKI, CYNTHIA A | 18073 GAYLORD CT | | | | CLINTON TWP | MI | 48035-1306 |
| KRZEZEWSKI, JAMES J | 18073 GAYLORD CT | | | | CLINTON TOWNSHIP | MI | 48035-1306 |
| KRZISNIK, GENEVIEVE T | 63 SALEM CIR | | | | SALINE | MI | 48176-9135 |
| KRZISNIK, WILLIAM M | 944 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| KRZOK, JOHN P | PO BOX 431863 | | | | PONTIAC | MI | 48343-1863 |
| KRZOK, JOHN PAUL | PO BOX 431863 | | | | PONTIAC | MI | 48343-1863 |
| KRZOK, ZOFIA | C/O JAN KRZOK | 90 NORTH CAYUGA ROAD-LOWER | | | WILLIAMSVILLE | NY | 14221 |
| KRZOS, DOLORES E | 1380 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3808 |
| KRZYKOWSKI, JON R | 955 WATERFORD DR W | | | | EAGAN | MN | 55123-1985 |
| KRZYKOWSKI, STEVE W | 21145 LE FEVER AVE | | | | WARREN | MI | 48091-4638 |
| KRZYKWA, RICHARD F | 3840 HAZELWOOD S W | | | | WYOMING | MI | 49509-3630 |
| KRZYMINSKI, JAMES A | 1472 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| KRZYMINSKI, ROBERT J | 3346 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2539 |
| KRZYNOWEK, BRUCE W | 5906 FLEET AVE | | | | CLEVELAND | OH | 44105-3406 |
| KRZYSIK, DONALD J | 3723 N FRASER RD | | | | PINCONNING | MI | 48650-9424 |
| KRZYSIK, JOHN E | 3611 N 7 MILE RD | | | | PINCONNING | MI | 48650-8727 |
| KRZYSIK, KAREN J | 12833 SULLIVAN RD | | | | EMMETT | MI | 48022-1121 |
| KRZYSTAN, DANIEL | 3175 CROWN POINTE DR | | | | STOW | OH | 44224-5415 |
| KRZYSTON, EDWARD J | 2470 SHORELAND AVENUE | | | | TOLEDO | OH | 43611-1501 |
| KRZYSZTALOWICZ, JAN | 11757 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1307 |
| KRZYSZTOF A KOWAL | 112 NORTH STAR RD | | | | NEWARK | DE | 19711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KRZYSZTOF BONIECKI | 6061 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439-9139 |
| KRZYSZTOF BUKOWY | 753 KEEP ST | | | | LINDEN | NJ | 07036 |
| KRZYSZTOF BUNIEWICZ | 829 BARCLAY DR | | | | TROY | MI | 48085-4852 |
| KRZYSZTOF GORCZYCA | 76 BOSCHERT CREEK DR | | | | SAINT PETERS | MO | 63376-5957 |
| KRZYSZTOF UMBREWICZ | 2738 PARK PLACE LN APT 19 | | | | JANESVILLE | WI | 53545-5267 |
| KRZYWICKI, EDWARD | 3381 BEECH DR APT 7309 | | | | ORION | MI | 48359-1093 |
| KRZYWICKI, LUCY M | 15555 MARY CT | | | | CLINTON TWP | MI | 48038-4107 |
| KRZYWICKI, MARY A | 808 ADOBE DR | | | | SANTA ROSA | CA | 95404-2707 |
| KRZYWONOS, HELEN M | 15044 COVENTRY DR | | | | SOUTHGATE | MI | 48195-2362 |
| KRZYWONOS, RONALD K | 9217 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8995 |
| KRZYWONOS, THOMAS J | 21606 N CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5209 |
| KRZYWONOS, THOMAS JOHN | 21606 N CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5209 |
| KRZYWOS, ROBERT G | 845 MAPLEROW AVE NW | | | | WALKER | MI | 49534-3676 |
| KRZYWOSINSKI, BARBARA A | 2435 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| KRZYWOSINSKI, DAN P | 5405 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| KRZYWOSINSKI, RONALD S | 627 W FISHER ST | | | | SAGINAW | MI | 48604-1532 |
| KRZYWOWIAZA, ANTHONY J | 83 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4849 |
| KRZYWOWIAZA, ANTHONY JOHN | 83 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4849 |
| KRZYWOWIAZA, FRANK J | 64 PULASKI ST | | | | BUFFALO | NY | 14206-3224 |
| KRZYWOWIAZA, STANLEY J | 232 ATLANTIC AVE | | | | BUFFALO | NY | 14212 |
| KRZYZAN, DAVID S | 2053 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9617 |
| KRZYZANIAK, GAIL J | N2973 E LITTLE GREEN RD | | | | MARKESAN | WI | 53946-8824 |
| KRZYZANIAK, JEFFREY A | 2658 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| KRZYZANIAK, JEFFREY ALAN | 2658 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| KRZYZANIAK, JOSEPH C | 168 WOODRIDGE DR | | | | ELYRIA | OH | 44035-1718 |
| KRZYZANIAK, ROBERT J | 2658 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| KRZYZANIAK, RONALD S | 3421 WORTH RD | | | | PINCONNING | MI | 48650-8309 |
| KRZYZANOWSKI, BARBARA J | 4631 GLEN COE ST | | | | LEESBURG | FL | 34748-2305 |
| KRZYZANOWSKI, RICHARD H | 701 E PUETZ RD APT 303 | | | | OAK CREEK | WI | 53154-3258 |
| KRZYZANOWSKI, STANISLAW T | 26757 WILSON DR | | | | DEARBORN HTS | MI | 48127-3634 |
| KRZYZANSKI, JANE R | 17G FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2923 |
| KRZYZEWSKI MIKE | DUKE BASKETBALL OFFICE | PO BOX 90556 | | | DURHAM | NC | 27708-0556 |
| KRZYZEWSKI, ANASTAZIA A | 6454 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1008 |
| KRZYZEWSKI, KATIE M | 618 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2622 |
| KRZYZEWSKI, RICHARD | 618 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2622 |
| KRZYZKOWSKI, ALBERT J | 9108 WILDWOOD PL | | | | MURRELLS INLET | SC | 29576-8612 |
| KS AUTOMOTIVE INC | TRACEY BACHO | 14801 CATALINA STREET | | | ROMEO | MI | 48065 |
| KS AUTOMOTIVE INC | 14801 CATALINA ST | | | | SAN LEANDRO | CA | 94577-6611 |
| KS AUTOMOTIVE, INC. | TRACEY BACHO | 14801 CATALINA STREET | | | ROMEO | MI | 48065 |
| KS CENTOCO WHEEL CORPORATION | 2450 CENTRAL AVENUE | | | WINDSOR CANADA ON N8W 4J3 CANADA | | | |
| KS DEPT OF REV DIVISION OF VEH | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| KS GLEITLAGER GMBH | AM BAHNHOF 14 | | | ST LEON ROT BW 68789 GERMANY | | | |
| KS GLEITLAGER GMBH | KEN FRAZIER | PO BOX 14 | ST LEON ROT 68789 | | ZEELAND | MI | 49464-0014 |
| KS GLEITLAGER USA INC | PO BOX 1529 | | | | FOUNTAIN INN | SC | 29644-1059 |
| KS GLEITLAGER USA INC | 800 WOODSIDE AVE | | | | FOUNTAIN INN | SC | 29644-2029 |
| KS INDUSTRIES | 6205 DISTRICT BLVD | | | | BAKERSFIELD | CA | 93313-2141 |
| KS INDUSTRIES LP | | 5024 AIRPORT DR | | | | CA | 93308 |
| KS TERMINALS INC | NO 88 CHENGYUN RD | SUZHOU CITY JIANGSU 215133 | | CHINA | | | |
| KSA INDUSTRIES, INC. | 4400 POST OAK PKWY FL 28 | | | | HOUSTON | TX | 77027-3417 |
| KSA INDUSTRIES, INC. | PO BOX 844 | | | | HOUSTON | TX | 77001-0844 |
| KSB INC | 4415 SARELLEN RD | | | | RICHMOND | VA | 23231-4428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KSB PUMPS INC | 5885 KENNEDY RD | | | MISSISSAUGA ON L4Z 2G3 CANADA | | | |
| KSB2 | WILLIAM JOHNSON | 137 ALLAIRE RD | | | HOWELL | NJ | 07731 |
| KSEBE, KEFAH R | 16 SEQUOIA CT | | | | BEAR | DE | 19701-3025 |
| KSEBE, KEFAH RATEB | 16 SEQUOIA CT | | | | BEAR | DE | 19701-3025 |
| KSENIAK, EDWARD M | 5105 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| KSHIRSAGAR, SAMEER S | 5146 LITTLE CREEK DR | | | | ELLICOTT CITY | MD | 21043-7922 |
| KSHIRSAGAR, SAMEER S | 20807 CACTUS LOOP | | | | SAN ANTONIO | TX | 78258-7456 |
| KSI MACHINE & ENGINEERING INC | 24700 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1350 |
| KSIAZCZAK, DANIEL C | 2949 CLOVERBANK RD | | | | HAMBURG | NY | 14075-3431 |
| KSIAZEK, JEAN M | 31441 BEECHWOOD DR | | | | WARREN | MI | 48088-2083 |
| KSIAZEK, JOHN A | 14177 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| KSIAZKIEWICZ, JOSHUA J | 681 WEST CAROLINE LANE | | | | CHANDLER | AZ | 85225-4399 |
| KSK DIGITAL PRINTING SOLUTIONS | 301 EXECUTIVE DR | | | | TROY | MI | 48083-4533 |
| KSR INTERNATIONAL CO | 95 ERIE STREET | | | SOUTH RIDGETOWN ON N0P 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | 95 ERIE ST SOUTH | PO BOX 1060 | | RIDGETOWN CANADA ON N0P 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | 172 CENTRE STREET | | | RODNEY CANADA ON N0L 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | 95 ERIE STREET SOUTH, PO BOX 1060 | RIDGETOWN,ON,N0P2C0 | | CANADA | | | |
| KSR INTERNATIONAL CO | 1172 ERIE ST | | | STRATFORD ON N5A 6T3 CANADA | | | |
| KSR INTERNATIONAL CO | 172 CENTRE ST | | | RODNEY ON N0L 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | 95 ERIE ST S | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | DRESDEN INDUSTRIAL DIV. | 172 CENTRE ST. | WINDSOR ON CANADA | | | |
| KSR INTERNATIONAL CO | DAVE KLOSTERMAN | KSR INTERNATIONAL COM | 1172 ERIE STREET | STRATFORD ON CANADA | | | |
| KSR INTERNATIONAL CO | 95 ERIE STREET SOUTH | RIDGETOWN, ON, N0P 2C0 | | CANADA | | | |
| KSR INTERNATIONAL INC | 172 CENTRE ST | | | RODNEY ON N0L 2C0 CANADA | | | |
| KSR INTERNATIONAL INC | 1172 ERIE STREET | | | STRATFORD CANADA ON N5A 6T3 CANADA | | | |
| KSR INTERNATIONAL INC. | DAVE KLOSTERMAN | DRESDEN INDUSTRIAL DIV. | 172 CENTRE ST. | WINDSOR ON CANADA | | | |
| KSR LEASING INC | 1172 ERIE ST | | | STRATFORD ON N5A 6T3 CANADA | | | |
| KSR LEASING INC | 95 ERIE ST S | | | RIDGETOWN ON N0P 2C0 CANADA | | | |
| KSR-DRESDEN IND. DIV. | MIKE SWANT | 172 CENTRE STREET | | RODNEY ON N0L 2C0 CANADA | | | |
| KSR-DRESDEN IND. STRATFORD | MIKE SWANT | 1172 ERIE STREET | | STRATFORD ON N5A 6T3 CANADA | | | |
| KSS ARCHITECTS LLP | 337 WITHERSPOON ST | | | | PRINCETON | NJ | 08542-3470 |
| KST ELECTRIC | | 14215 FM 973 N | | | | TX | 78653 |
| KSUS INTERNATIONAL LLC | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| KSYNIAK ALICE M | KSYNIAK, ALICE M | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| KSYNIAK, ALICE M | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| KSZANAK JOHN (467744) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KSZANAK, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| KT AUTO TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 40911 250TH AVE SE | | | ENUMCLAW | WA | 98022-8629 |
| KT AUTO TRANSPORT INC | 40911 250TH AVE SE | | | | ENUMCLAW | WA | 98022-8629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KT BRAY | | | | | | | |
| KT ENGINEERING | 2016 E VISTA BELLA WAY | | | | RANCHO DOMINGUEZ | CA | 90220-6109 |
| KT SALES INC | 46417 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| KTH COVENTRY LTD CENTRAL CITY INDUSTRIAL | ESTATE RED LANE | COVENTRY CV6 5EQ WEST MIDLANDS | | ENGLAND GREAT BRITAIN | | | |
| KTL TRUCK LINES INC | 1501 LAKE AVE SE | | | | LARGO | FL | 33771-3713 |
| KTLK 1150-AM | 3400 W OLIVE AVE STE 550 | | | | BURBANK | CA | 91505-5544 |
| KTM KUHLER GMBH | SALZBURGER STR 27 | | | MATTIGHOFEN A 5230 AUSTRIA | | | |
| KTM LOCKS | 141 STAFFERN DRIVE | | | CONCORD ON L4K 2 CANADA | | | |
| KTM POWER SPORT AG, ATT: WERNER WILHELM | STALLHOFNERSTRASSE 3 | | | MATTIGHOFEN 5230 AUSTRIA | | | |
| KTM-KUHLER GMBH | MS BACHLEITNER-HUBER | SALZBURGER STR 27 | | | TIFFIN | OH | 44883 |
| KTM-KUHLER GMBH | SALZBURGER STR 27 | | | MATTIGHOFEN 5230 AUSTRIA | | | |
| KTS GMBH & CO KG | LINDGESFELD 9 | | | SOLINGEN NW 42653 GERMANY | | | |
| KTS KUNSTSTOFFTECHNIK SCHMIDT GMBH & CO KG | LINDGESFELD 9 | | | SOLINGEN 42653 GERMANY | | | |
| KTS/KALAMAZOO | 508 HARRISON | | | | KALAMAZOO | MI | 49007 |
| KTW-KUNSTSTOFFTECHNIK WEISSENBURG | DETTENHEIMER STR 34 | | | WEISSENBURG BY 91781 GERMANY | | | |
| KU ENDOWMENT | UNIV OF KANSAS HOSPITAL | 2330 SHAWNEE MISION PKWY STE | | | WESTWOOD | KS | 66205 |
| KU, JULIA M | 1433 SUMMIT HILL DR | | | | DELTONA | FL | 32725-1736 |
| KU, JULIA M | PO BOX 390154 | | | | DELTONA | FL | 32739-0154 |
| KU, SANG S | 3228 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| KUAN, CHILY | 2318 PENNERTON DR | | | | GLENDALE | CA | 91206 |
| KUAN-FOUNG FONG | 4564 ANDERSON RD | | | | SOUTH EUCLID | OH | 44121-3867 |
| KUANG, QUAN BING | | | | | | | |
| KUANG, WANYING | 24586 SARAH FLYNN | | | | NOVI | MI | 48374-2926 |
| KUBA MEREDITH | 1517 MAKIKI ST APT 1607 | | | | HONOLULU | HI | 96822-4526 |
| KUBA, DENNIS J | 7 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| KUBA, EDWARD P | 2775 WESTCHESTER DR S | | | | CLEARWATER | FL | 33761-3020 |
| KUBA, PAULA J | 20465 KEMP ST | | | | CLINTON TWP | MI | 48035-3492 |
| KUBA, STEPHEN F | 10950 E OLD HICKORY CT | | | | BENTON | IL | 62812-4633 |
| KUBACH CARTAGE CO | 17801 DIX RD | | | | MELVINDALE | MI | 48122-1379 |
| KUBACKI JR, AUGUST M | 14255 HOUGHTON ST | | | | LIVONIA | MI | 48154-4912 |
| KUBACKI STANLEY J | KUBACKI, STANLEY J | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| KUBACKI, ANTHONY R | 7728 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9720 |
| KUBACKI, ANTHONY RICHARD | 7728 BAY CITY FORESTVILLE RD | | | | CASS CITY | MI | 48726-9720 |
| KUBACKI, EUGENE A | 5200 S 60TH ST | | | | GREENDALE | WI | 53129-1403 |
| KUBACKI, MARILYN | 11856 SILVER CREEK DR APT 11 | | | | BIRCH RUN | MI | 48415-9770 |
| KUBACKI, MARK J | 415 W ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-8984 |
| KUBACKI, STANLEY B | 704 ONETA ST | | | | OXFORD | MI | 48371-5073 |
| KUBACKI, THOMAS M | 902 DARWIN PLACE DR | | | | ROCHESTER HILLS | MI | 48307-3317 |
| KUBACKO, ANDY O | 3214 LYNWOOD DR NW | | | | WARREN | OH | 44485-1309 |
| KUBAJAK, IRENE L | 813 SHAGBARK | | | | NEW LENOX | IL | 60451-3102 |
| KUBAJAK, IRENE L | 813 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3102 |
| KUBAKH TARAS | KUBAKH, TARAS | 400 SKOKIE BLVD STE 380 | | | NORTHBROOK | IL | 60062-7933 |
| KUBAKH, TARAS | FREYDIN, DAVID | 400 SKOKIE BLVD STE 380 | | | NORTHBROOK | IL | 60062-7933 |
| KUBALA, EMIL | 3852 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUBALA, GEORGE E | 3450 HOWARD RD LOT 110 | | | | HAMBURG | NY | 14075-2120 |
| KUBALA, GEORGE J | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 |
| KUBALA, GEORGE JOSEPH JR | 683 W LANSING RD | | | | MORRICE | MI | 48857-9649 |
| KUBALA, JENEEN L | 3609 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| KUBALA, JOELLA S | 5613 STRAIGHTAWAY DRIVE | | | | HALTOM CITY | TX | 76117-1576 |
| KUBALA, KENNETH J | 1225 NORTH RD APT 115 | | | | NILES | OH | 44446-2244 |
| KUBALA, STEPHEN J | 1805 ALVERNE DR | | | | POLAND | OH | 44514-1406 |
| KUBALA, STEVE T | 7435 COBBLERS RUN | | | | POLAND | OH | 44514-5315 |
| KUBALA, TIMOTHY J | 37 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| KUBALA, VENERA | 27321 HUNTINGTON | | | | WARREN | MI | 48088-4849 |
| KUBAN JR., JOSEPH | 3017 TREMLEY POINT RD | | | | LINDEN | NJ | 07036-3553 |
| KUBAN, VICTORIA B | 6232 S SWIFT AVE | | | | CUDAHY | WI | 53110-3208 |
| KUBANEK, DAVID C | 7321 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8958 |
| KUBANI, JOSEPH N | 3460 RAMADA DR | | | | HIGHLAND | MI | 48356-1870 |
| KUBANI, RONALD J | 2371 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2458 |
| KUBANI, VICTOR E | 9619 ALLEN RD | | | | CLARKSTON | MI | 48348-1807 |
| KUBANY, ALBERT J | 1302 N DYE RD | | | | FLINT | MI | 48532-2215 |
| KUBANY, GEORGE M | 464 SPRING POND RD | | | | NORTHFIELD | OH | 44067-1867 |
| KUBANY, JAMES E | 9210 KNOLSON ST | | | | LIVONIA | MI | 48150 |
| KUBART, THOMAS J | # B | 408 MEADOW LANE | | | LOWELL | IN | 46356-2433 |
| KUBAS, MARGARET M | LAVALLE APT 409 | 140 LAVALLE DR | | | MONROEVILLE | PA | 15146 |
| KUBASAK, GARY M | LOWR | 325 DEARBORN STREET | | | BUFFALO | NY | 14207-2718 |
| KUBASCZYK, KENNETH M | 3091 WHEATFIELD DR | | | | SHERWOOD | MI | 49089-9796 |
| KUBASIAK GREGG | KUBASIAK, GREGG | 357 MCGEARY AVE | | | MONESSEN | PA | 15062-1637 |
| KUBASIAK, BEVERLY J | 5964 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| KUBASIAK, CHARLES T | 10795 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9748 |
| KUBASIAK, CHARLES THOMAS | 10795 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9748 |
| KUBASIAK, GREGG | 357 MCGEARY AVE | | | | MONESSEN | PA | 15062-1637 |
| KUBASIAK, TERENCE K | 3458 W PRESSLER DR | | | | BAY CITY | MI | 48706-3214 |
| KUBASINSKI JAMES | 5119 BERWYCK DR | | | | TROY | MI | 48085-3207 |
| KUBASINSKI, CLARENCE | 4087 ROSE MARY DR | | | | STERLING HTS | MI | 48310-4587 |
| KUBASINSKI, GEORGE R | 11365 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-2013 |
| KUBASINSKI, JAMES E | 5119 BERWYCK DR | | | | TROY | MI | 48085-3207 |
| KUBASINSKI, MARION M | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| KUBASKY, STEPHEN B | 6965 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-3542 |
| KUBASTI, MARIANNE | 2116 OMAHA TRL | | | | CASPER | WY | 82601-7604 |
| KUBASTI, ROBERT W | 8680 ARAPAHOE RD | | | | CASPER | WY | 82601-7460 |
| KUBAT JR, JAMES LOUIS | 850 PUTNAM ST | | | | PINCKNEY | MI | 48169-8010 |
| KUBAT MELBA & JAMES | KUBAT, MELBA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| KUBAT, COLLEEN K | 850 PUTNAM ST | | | | PINCKNEY | MI | 48169-8010 |
| KUBAT, COLLEEN K | 850 PUTNAM STREET | | | | PINCKNEY | MI | 48169-8010 |
| KUBAT, JOHN D | 21922 ONTAGA ST | | | | FARMINGTON HILLS | MI | 48336-6049 |
| KUBATA, ZDENEK B | 1416 BEACH DR | | | | KEYPORT | NJ | 07735-5322 |
| KUBATEK, CYNTHIA A | 212 RANKIN CT | | | | NEW BERN | NC | 28560-8923 |
| KUBATEK, ELAINE G | APT 2 | 4218 WEST AVENUE | | | MEDINA | NY | 14103-9500 |
| KUBATEK, SALLY J | 2723 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9783 |
| KUBCZAK, ANITA G | 1108 S SHERMAN ST | | | | BAY CITY | MI | 48708 |
| KUBCZAK, CANDACE A | 5436 W MIDLAND DR | | | | MILWAUKEE | WI | 53220-1421 |
| KUBCZAK, JAMES A | 9815 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8886 |
| KUBCZAK, ROBERT C | 286 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| KUBCZAK, THOMAS E | 9150 GREENWAY CT APT M202 | | | | SAGINAW | MI | 48609-6757 |
| KUBCZAK, WILLIAM J | 2520 RAINIER ST | | | | SAGINAW | MI | 48603-3324 |
| KUBE SR, JEROME J | 1701 W ASPEN ST | | | | MILWAUKEE | WI | 53221-5229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUBE, EVELYN D | 4590 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |
| KUBE, EVELYN D | 4590 CLOVERWAY W | | | | SAGINAW | MI | 48603-1058 |
| KUBE, RICHARD A | 1483 BARRON RD | | | | KEITHVILLE | LA | 71047-7322 |
| KUBE, RICHARD A | 8169 FLEETWOOD DR | | | | GREENWOOD | LA | 71033 |
| KUBE, RUTH A | 2909 ROMAN ST | APT 3 | | | MIDLAND | MI | 48642 |
| KUBE, YVONNE M | 3945 N MICHIGAN AVE | APT 14 | | | SAGINAW | MI | 48604-1874 |
| KUBE, YVONNE M | 3945 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1874 |
| KUBECK, JOHN G | 2113 SEMINARY RD | | | | MILAN | OH | 44846-9474 |
| KUBEK, JOSEPH C | 54 BORY DR | | | | DEPEW | NY | 14043-4752 |
| KUBEK, JUDITH F | 3602 DOWNFIELD PLACE | | | | NEW PORT RICHEY | FL | 34655-1845 |
| KUBEK, KENNETH E | 5475 CURDY RD | | | | HOWELL | MI | 48855-9774 |
| KUBEK, MARCELLA L | 755 PROMONTORY DR | | | | MILFORD | MI | 48381-1656 |
| KUBEK, PATRICIA | 26389 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071 |
| KUBEK, STANLEY R | 54 BORY DR | | | | DEPEW | NY | 14043-4752 |
| KUBEL, STEPHEN J | 26 SERENADE PARK | | | | NORTH EASTON | MA | 02356 |
| KUBELKA, JOSEPH L | 14455 S ELIZABETH LN | | | | HOMER GLEN | IL | 60491-6622 |
| KUBELSKY, DAN M | 8831 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-6035 |
| KUBELSKY, JANE E | 3776 E COUNTY ROAD 700 S | | | | CLAYTON | IN | 46118-9464 |
| KUBENA, DAVID F | 4090 THORNWOOD LN | | | | WILLIAMSVILLE | NY | 14221-7372 |
| KUBENA, LANET L | 4090 THORNWOOD LN | | | | WILLIAMSVILLE | NY | 14221-7372 |
| KUBENEZ, LEONARD M | 681 SNOWBIRD CIR E | | | | SAINT CLAIR | MI | 48079-5586 |
| KUBERNUK, BRUCE P | 135 WINDING WAY | | | | MORRISVILLE | PA | 19067-4852 |
| KUBERNUK, MARGARET E | 618 HANOVER DR | | | | WRIGHTSTOWN | NJ | 08562-2007 |
| KUBERNUK, PAUL | 618 HANOVER DR | | | | WRIGHTSTOWN | NJ | 08562-2007 |
| KUBERSKI, CHESTER J | 343 CONCORD DR | | | | CANTON | MI | 48188-5278 |
| KUBERSKI, HENRY J | 5087 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| KUBERSKI, JOANNE | 343 CONCORD DR | | | | CANTON | MI | 48188-5278 |
| KUBERSKI, MARK J | 3201 DROSTE RD | | | | SAINT CHARLES | MO | 63301-1110 |
| KUBERSKI, MARK JOSEPH | 3201 DROSTE RD | | | | SAINT CHARLES | MO | 63301-1110 |
| KUBERSKI, ROBERT L | 8523 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| KUBERSKI, RONALD H | 5095 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| KUBES, KAREN L | 2693 87TH CT W | | | | NORTHFIELD | MN | 55057-4298 |
| KUBHER, PRIYA | 3368 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5238 |
| KUBIAK II, RICHARD L | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| KUBIAK JR, THOMAS F | 421 HOGAN CIR | | | | CLAYTON | NC | 27527-7541 |
| KUBIAK, BILL J | 2111 AVALON LN | | | | ARLINGTON | TX | 76014-1621 |
| KUBIAK, BILL JAMES | 2111 AVALON LN | | | | ARLINGTON | TX | 76014-1621 |
| KUBIAK, CHESTER C | 3505 E BELLERIVE PL | | | | CHANDLER | AZ | 85249-3917 |
| KUBIAK, CHESTER V | 8954 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4882 |
| KUBIAK, DANIEL L | 13516 TROTTERS LN | | | | STERLING HEIGHTS | MI | 48313-4201 |
| KUBIAK, EDWARD P | 38315 OAKWEST DR | | | | WESTLAND | MI | 48185-2694 |
| KUBIAK, FELIX J | 3155 BURKE MILL CT | | | | WINSTON SALEM | NC | 27103-5734 |
| KUBIAK, FRANCES E. | 911 LAVENDER STREET | | | | MONROE | MI | 48162-2876 |
| KUBIAK, HELEN C. | 588 PIONEER TRAIL | | | | SAGINAW | MI | 48604-2219 |
| KUBIAK, HELEN C. | 588 PIONEER TRL | | | | SAGINAW | MI | 48604-2219 |
| KUBIAK, JAMES S | PO BOX 1671 | | | | SPRING HILL | TN | 37174-1671 |
| KUBIAK, JONATHAN J | 17860 LOS ALAMOS DR | | | | SARATOGA | CA | 95070-3603 |
| KUBIAK, JOSEPH F | 10831 LOS SANTOS DR | | | | PORT RICHEY | FL | 34668-2729 |
| KUBIAK, KENNETH J | 3025 MONROE ST | | | | SAGINAW | MI | 48604-2387 |
| KUBIAK, LINDA A | 421 HOGAN CIR | | | | CLAYTON | NC | 27527-7541 |
| KUBIAK, MARIE C | 3047 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| KUBIAK, MARY Z | 79 OLIVER STREET | | | | LOCKPORT | NY | 14094-4615 |
| KUBIAK, MARY Z | 79 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUBIAK, MICHAEL C | 4393 HICKORY TRL | | | | STOW | OH | 44224-3677 |
| KUBIAK, MICHAEL P | 2459 W GILFORD RD | | | | CARO | MI | 48723-9602 |
| KUBIAK, NANCY ANN | 2473 DARWIN LN | | | | SAGINAW | MI | 48603-3466 |
| KUBIAK, NANCY ANN | 2473 DARWIN LANE | | | | SAGINAW | MI | 48603-3466 |
| KUBIAK, RICHARD L | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| KUBIAK, ROBERT C | 3047 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| KUBIAK, ROBERT R | 22377 MASSEY LN | | | | MACOMB | MI | 48044-3726 |
| KUBIAK, RONALD E | 32517 BEECHWOOD DR | | | | WARREN | MI | 48088-1554 |
| KUBIAK, TERESA H | 1011 MEADOW GLEN RD | | | | BALTIMORE | MD | 21220-1546 |
| KUBIAK, TERRI A | 3356 MEDFORD DR | | | | TROY | MI | 48084-2741 |
| KUBIAK, TERRY W | 109 MEADOWGATE CT | | | | SAINT PETERS | MO | 63376-3097 |
| KUBIAK, THOMAS D | 5620 JUNIPER LN | | | | SAGINAW | MI | 48603-2658 |
| KUBIAK, THOMAS H | 5725 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2535 |
| KUBIC JR, ROBERT C | 39265 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6018 |
| KUBIC, JAMES J | 5290 JACOBS WAY | | | | WINSTON SALEM | NC | 27106-6379 |
| KUBIC, MARY E | 5290 JACOBS WAY | | | | WINSTON SALEM | NC | 27106-6379 |
| KUBIC, ROBERT L | 2627 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| KUBICA, MARILOU G | 420 LITTLE CREEK DR | | | | STREAMWOOD | IL | 60107-3325 |
| KUBICA, ROBERT E | 15418 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| KUBICA, RUTH A | 1525 AMESBURY RD | | | | TOLEDO | OH | 43612-2004 |
| KUBICA, SALLY | 9277 DOVERLANDING CT | | | | LAS VEGAS | NV | 89123 |
| KUBICA, SALLY | 9277 DOVER LANDING CT | | | | LAS VEGAS | NV | 89123-3720 |
| KUBICEK, EDWARD A | S44W34008 DEER PARK DR | | | | DOUSMAN | WI | 53118-9736 |
| KUBICEK, IRENE E | 12596 EATON BLV | | | | GRAFTON | OH | 44044 |
| KUBICEK, JENNIE | 4970 E M-21 | | | | CORUNNA | MI | 48817-9700 |
| KUBICEK, RICHARD | 7617 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9434 |
| KUBICHAR, KIRK E | 3260 DASKE DR | | | | WASHINGTON | MI | 48095-1031 |
| KUBICHEK, JOHN H | 4220 AZTEC WAY | | | | OKEMOS | MI | 48864-5207 |
| KUBICHEK, PATRICIA A | 678 WINDSOR RD | | | | BRICK | NJ | 08723-6333 |
| KUBICINA, JOSEPH F | 2139 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1770 |
| KUBICINA, KATHRYN J | 3241 CIRCLE DR | | | | CORTLAND | OH | 44410-1702 |
| KUBICINA, KATHRYN J | 3241 CIRCLE DRIVE | | | | CORTLAND | OH | 44410-1702 |
| KUBICK, EDWARD E | 2581 FOREST VIEW AVE | | | | RIVER GROVE | IL | 60171-1601 |
| KUBICK, PAUL A | 2509 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-1932 |
| KUBICK, WILLIAM J | 129 MARY REED RD | | | | BADEN | PA | 15005-9630 |
| KUBICKI JR., WALTER L | 1400 64TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4557 |
| KUBICKI WALTER | 1400 64TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4557 |
| KUBICKI, JASON E | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| KUBICKI, JEFFREY D | 6500 OAKSHIRE CT | | | | NEWBURGH | IN | 47630-9113 |
| KUBICKI, JULI R | 3638 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| KUBICKI, KENNETH E | 739 N 83RD TER | | | | KANSAS CITY | KS | 66112-1957 |
| KUBICKI, RAYMOND A | 24365 CANTRELL RD | | | | TONGANOXIE | KS | 66086-3319 |
| KUBICKI, SCOTT A | 3638 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| KUBICKI,SCOTT A | 3638 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| KUBICZ, MARIE D. | 142 LINCOLN ST | | | | DALLAS | PA | 18612-1216 |
| KUBICZ, NORM R | 2244 VISTAMAR RD | | | | TOLEDO | OH | 43611-1038 |
| KUBIK JR, ANTHONY W | PO BOX 363 | | | | SODDY DAISY | TN | 37384-0363 |
| KUBIK, BETTY | 113 LINCOLN STREET | | | | DEPEW | NY | 14043-2407 |
| KUBIK, BETTY | 113 LINCOLN ST | | | | DEPEW | NY | 14043-2407 |
| KUBIK, CATHY A | 6280 TWIN LAKES AVE | | | | MARION | MI | 49665-8807 |
| KUBIK, CECELIA MAE | 7811 DOUBLE OAKS RD | | | | ATHENS | TX | 75752-6294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUBIK, DIANE | 9265 RIDGE RD | | | | GOODRICH | MI | 48438-9251 |
| KUBIK, EDWARD H | 143 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3232 |
| KUBIK, FREDERICK R | 6280 TWIN LAKES AVE | | | | MARION | MI | 49665-8807 |
| KUBIK, FREDERICK S | PO BOX 107 | | | | REESE | MI | 48757-0107 |
| KUBIK, GARY N | 728 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| KUBIK, GREGORY A | 1023 SHEREE DR | | | | GRAND ISLAND | NY | 14072 |
| KUBIK, JOHN P | 6052 HIDDEN CT | | | | CANTON | MI | 48187-4739 |
| KUBIK, KENNETH G | C/O DARLENE BARTH | 854 SUNNYVIEW LANE | | | SUN PRAIRIE | WI | 53590 |
| KUBIK, KENNETH M | 4485 LIGHTHOUSE DR | | | | LAKE | MI | 48632-8800 |
| KUBIK, LORRAINE M | 2406 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-8962 |
| KUBIK, MARCIA D | 17834 SIMMONS AVE | | | | SAND LAKE | MI | 49343-8881 |
| KUBIK, MONICA J | PO BOX 29 | | | | OOLTEWAH | TN | 37363-0029 |
| KUBIK, PAUL J | 66 ROSEMARY ST | | | | LAPEER | MI | 48446-2675 |
| KUBIK, PEARL M | 420 ELLINGER RD. | | | | ALANSON | MI | 49706-9651 |
| KUBIK, R S | 7725 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8417 |
| KUBIK, RAYMOND W | 12106 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| KUBIK, RICHARD J | 612 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2857 |
| KUBIK, RUSSELL A | 1321 MIDLAND RD | | | | SAGINAW | MI | 48638-4331 |
| KUBIK, RUSSELL ALLEN | 1321 MIDLAND RD | | | | SAGINAW | MI | 48638-4331 |
| KUBIK, STACY R | 11331 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| KUBIK, STACY RANDALL | 11331 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| KUBIK, STANLEY L | 9265 RIDGE RD | | | | GOODRICH | MI | 48438 |
| KUBIK, THEODORE S | 1033 E WHITAKER CT | | | | MILWAUKEE | WI | 53207-5259 |
| KUBIK, THOMAS L | 6141 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| KUBILIS, WILLIAM J | 510 W OMAR ST | | | | STRUTHERS | OH | 44471-1349 |
| KUBILIS, WILLIAM J | 510 W. OMAR | | | | STRUTHERS | OH | 44471-1349 |
| KUBILIUS, JOHN P | 2776 SHELBURNE LANE | | | | DAYTON | OH | 45430-1809 |
| KUBILIUS, RANDY R | 1646 GARWOOD DR | | | | DAYTON | OH | 45432-3526 |
| KUBILIUS, STANLEY F | 503 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5813 |
| KUBIN, RUDOLPH C | 2703 ERIE AVE | | | | BALTIMORE | MD | 21234-1102 |
| KUBINA, KENNETH M | 508 W WILSON ST | | | | STRUTHERS | OH | 44471-1268 |
| KUBINA, KENNETH R | 105 SIXTH ST | | | | OLD BRIDGE | NJ | 08857-1127 |
| KUBINSKI, BARBARA K | 3758 SOUTHWOOD S.E. | | | | WARREN | OH | 44484-2650 |
| KUBINSKI, BERNICE S | 928 MAYFLOWER N.W. | | | | WARREN | OH | 44483-3123 |
| KUBINSKI, BERNICE S | 928 MAYFLOWER ST NW | | | | WARREN | OH | 44483-3123 |
| KUBINSKI, EDMUND R | 8109 W COOK RD | | | | FORT WAYNE | IN | 46818 |
| KUBINSKI, EDWARD | 19 CARMELL ST | | | | BELLEVILLE | MI | 48111 |
| KUBINSKI, JAMES D | 8681 LAKE RD | | | | GROSSE ILE | MI | 48138-1958 |
| KUBINSKI, JOSEPH A | 33707 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2716 |
| KUBINSKI, LINDA K | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| KUBINSKI, RAYMOND N | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| KUBINSKI, RICHARD C | 14234 GARFIELD | | | | REDFORD | MI | 48239-2888 |
| KUBINSKI, STEPHANIE S | 425 LATONA AVE | | | | EWING | NJ | 08618-2715 |
| KUBINSKI, THADDEUS | 6453 SHARON ST | | | | GARDEN CITY | MI | 48135-2025 |
| KUBIRA, MARY F | 16661 W 145TH PL | | | | LOCKPORT | IL | 60441-2339 |
| KUBIS, CARL J | 26 W 13TH ST | | | | BAYONNE | NJ | 07002-1436 |
| KUBIS, GARY W | 8800 S 83RD AVE | | | | HICKORY HILLS | IL | 60457 |
| KUBIS, JOHN J | 1800 FRANKLIN AVE | | | | MOUNT VERNON | IL | 62864-2712 |
| KUBIS, SHIRLEY | 1103 STRATFORD DR | | | | RICHARDSON | TX | 75080-2916 |
| KUBISCH, JOHN G | 5952 W MAJESTIC WOODS DR | | | | BLOOMINGTON | IN | 47404-9106 |
| KUBISZEWSKI, RICHARD | 1986 W ALGONQUIN RD APT 7A | | | | MOUNT PROSPECT | IL | 60056 |
| KUBISZYN, NICHOLAS W | 5585 HIDDEN LAKE DRIVE | | | | LOCKPORT | NY | 14094-6281 |
| KUBIT, CAROLINE | C\O EDWARD KUBIT | 28 PINERIDGE COURT | | | FAIRFEILD GLADE | TN | 38558 |
| KUBIT, CAROLINE | 825 DARTFORD PLACE DR | C/O EDWARD KUBIT | | | ROCHESTER HILLS | MI | 48307-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUBIT, EDWARD | 28 PINERIDGE CT | | | | CROSSVILLE | TN | 38558-6535 |
| KUBIT, HELEN M | 901 DECKER DR | | | | PARMA | OH | 44134-3116 |
| KUBIT, JOHN S | 825 DARTFORD PLACE DR | | | | ROCHESTER HLS | MI | 48307-3314 |
| KUBIT, MARGARET I | 28 PINERIDGE CT | | | | CROSSVILLE | TN | 38558-6535 |
| KUBIT, WAYNE H | 9245 BRIAN ST | | | | N RIDGEVILLE | OH | 44039-4489 |
| KUBITSKEY, MARY A | 576 PARK ST | | | | BIRMINGHAM | MI | 48009-3425 |
| KUBITSKEY, NORMAN | 39669 TYLER RD | | | | BELLEVILLE | MI | 48111-1448 |
| KUBITZ, ALLEN J | 10 NORWICH DR APT K | | | | ROCHESTER | NY | 14624 |
| KUBITZ, BRANDON E | 2041 BAY HILL CT | | | | ANN ARBOR | MI | 48108-8565 |
| KUBITZ, BRIAN C | 1015 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4605 |
| KUBITZ, CARL J | 4900 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8709 |
| KUBITZ, CARL JON | 4900 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8709 |
| KUBITZ, CARLE K | 1941 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| KUBITZ, CARMEL G | 4099 LYELL RD APT 219 | | | | ROCHESTER | NY | 14606-4374 |
| KUBITZ, EUGENE J | 7905 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9321 |
| KUBITZ, LEONARD T | 16484 E THOMPSON TWP RD 178 | | | | BELLEVUE | OH | 44811 |
| KUBITZA, CATHERINE L | 30057 ROBERT ST | | | | WICKLIFFE | OH | 44092-1715 |
| KUBLAS, JIMMY | S3607 GRAFTON AVE | | | | BUFFALO | NY | 14219 |
| KUBLER, M V | 1103 S SCOTT RD APT 313 | | | | SAINT JOHNS | MI | 48879-9318 |
| KUBLER, PAULA L | 35 EVERETT ST | | | | EAST PALESTINE | OH | 44413-1859 |
| KUBLI, JAKOB F | PO BOX 18673 | | | | SHREVEPORT | LA | 71138-1673 |
| KUBLY, BRUCE | PO BOX 433 | | | | HAMBURG | MI | 48139-0433 |
| KUBLY, RICHARD A | 202 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| KUBO RAYMOND | 3701 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4731 |
| KUBO, RAYMOND Y | 3701 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4731 |
| KUBON, VICTOR G | 973 LAWSON DR | | | | HOWELL | MI | 48843-9051 |
| KUBOTA TRACTOR CORP | 3401 DEL AMO BLVD | | | | TORRANCE | CA | 90503-1636 |
| KUBOTA TRACTOR CORPORATION | RON PETTAY | 3401 DEL AMO BLVD | | | TORRANCE | CA | 90503-1636 |
| KUBOTEIT, WALTER | 4186 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3248 |
| KUBOVCIK, JOSEPH J | 3971 HOLLETTS CR RD | | | | CLAYTON | DE | 19938 |
| KUBSIK, LOUISE | 27759 TRAILBROOKE CIR | | | | WESTLAND | MI | 48185-1867 |
| KUBUS, NORMA J | 415 PIN OAK PL | | | | CAMPBELL | OH | 44405-1685 |
| KUBUSKE, EUGENE E | 1875 TURNER BLVD | | | | ELYRIA | OH | 44035 |
| KUC, STANISLAW | 6938 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2133 |
| KUC, WALTER | 29250 HERITAGE PKWY APT 264 | | | | WARREN | MI | 48092-6355 |
| KUCABA, HARVEY F | 3711 COUNTY LINE RD | | | | DELAVAN | WI | 53115-2565 |
| KUCALA HEATHER | 120 PARNASSUS AVE APT 11 | | | | SAN FRANCISCO | CA | 94117 |
| KUCALA JR, JOHN J | 524 HALL RD | | | | ELMA | NY | 14059-9728 |
| KUCALABA, RAYMOND | 10825 DETWILER RD | | | | CANFIELD | OH | 44406-9162 |
| KUCARIC, NELA | 6245 TOURELLE DR | | | | HIGHLAND HGTS | OH | 44143-3741 |
| KUCEK MARY KATHRYN | 12795 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9664 |
| KUCEK MARY KATHRYN IN TRUST | FOR DONALD L MOORE | 12795 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9664 |
| KUCEK, DOUGLAS A | 3686 JUPITER DR | | | | N ROYALTON | OH | 44133-3323 |
| KUCEK, JOHN E | 1088 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4237 |
| KUCEK, JOSEPH A | C/O JOSH KUCEK | 8220 BLUE HERON | | | CANFIELD | OH | 44406 |
| KUCEK, ROBERT J | 10171 ALBION RD | | | | N ROYALTON | OH | 44133-1436 |
| KUCELJ, IVAN | 6860 LONG LAKE RD | | | | BERRIEN SPRINGS | MI | 49103-9636 |
| KUCERA, BRENDA W | 2661 WINDSOR CIR W | | | | EUGENE | OR | 97405-1283 |
| KUCERA, DOLORES M | 14510 SOUTH MAPLE COURT | | | | PLAINFIELD | IL | 60544 |
| KUCERA, DOLORES M | 14510 S MAPLE CT | | | | PLAINFIELD | IL | 60544-3154 |
| KUCERA, EDWIN J | 3018 FM 308 | | | | MALONE | TX | 76660-3000 |
| KUCERA, EVELYN R | 10S371 MADISON ST | | | | BURR RIDGE | IL | 60527-6264 |
| KUCERA, GERALD D | 1802 WEDGE CT | | | | SUN CITY CENTER | FL | 33573-5158 |
| KUCERA, PHILLIP J | 3612 JOSHUA DRIVE | | | | ROCHESTER HLS | MI | 48307-5267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUCERA, PHILLIP R | 42 TUSCOLA RD ROUTE 12 | | | | BAY CITY | MI | 48708 |
| KUCEWICZ, LUCILLE D | 13724 CARPENTER RD | | | | GARFIELD HTS | OH | 44125-5126 |
| KUCH, ADELE A | 23304 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| KUCH, ARTHUR W | DRF | CARSON CITY CORR FACILITY | 10522 BOYER ROAD | | CARSON CITY | MI | 48811 |
| KUCH, CHAD C | 7247 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| KUCH, CRAIG B | 1055 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9105 |
| KUCH, DALE R | 183 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| KUCH, DANIEL E | 2416 GROESBECK AVE | | | | LANSING | MI | 48912-3406 |
| KUCH, DAVID R | 7433 DRY CREEK DR APT 3B | | | | GRAND BLANC | MI | 48439-6302 |
| KUCH, DONNA J | 678 SEIDLER RD. | | | | AUBURN | MI | 48611-9724 |
| KUCH, DONNA J | 678 SEIDLERS RD | | | | AUBURN | MI | 48611-9724 |
| KUCH, ERVIN M | 1789 MIDLAND RD | | | | BAY CITY | MI | 48706-9470 |
| KUCH, GERALD J | 180 HAMPTON CIR | | | | BLUFFTON | SC | 29909-5019 |
| KUCH, HOWARD E | 3415 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| KUCH, MARILYN G | 170 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| KUCH, MARVIN F | 2041 CARTER RD | | | | MIDLAND | MI | 48642-9228 |
| KUCH, PATRICIA A. | 3287 SYCAMORE CT | | | | BAY CITY | MI | 48706-2562 |
| KUCH, RICHARD W | 8587 HERBERT ST | | | | SAGINAW | MI | 48609-9461 |
| KUCH, ROBERT A | 6310 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 |
| KUCH, ROBERT T | PO BOX 35 | 220 S HOWARD | | | WEBBERVILLE | MI | 48892-0035 |
| KUCH, RONALD J | 170 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| KUCH, WILLIAM P | 705 FROST RD | | | | WILLIAMSTON | MI | 48895-9678 |
| KUCHAK ANNA | 226 BUCK TOE HILLS ROAD | | | | KENNETT SQ | PA | 19348-2720 |
| KUCHAN, ANDREW J | 2611 NO 75TH AVE | | | | ELMWOOD PARK | IL | 60707 |
| KUCHAN, GREGORY S | 6541 HIGHWAY 1 | | | | TOWER | MN | 55790-8206 |
| KUCHAN, ROBERT J | 825 WAYNE AVE NE | | | | ABINGDON | VA | 24210-3910 |
| KUCHAPSKY, DUANE W | 1392 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| KUCHAR LAWRENCE (ESTATE OF) (663079) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| KUCHAR, ANTHONY J | 2320 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| KUCHAR, ANTHONY M | 206 FLAGG DR | | | | HAUGHTON | LA | 71037-8848 |
| KUCHAR, ANTHONY MICHAEL | 206 FLAGG DR | | | | HAUGHTON | LA | 71037-8848 |
| KUCHAR, BARBARA L | 206 FLAGG DR | | | | HAUGHTON | LA | 71037-8848 |
| KUCHAR, BARBARA LOUISE | 206 FLAGG DR | | | | HAUGHTON | LA | 71037-8848 |
| KUCHAR, BERNICE | 365 ELIZABETH DR RT 6 | | | | OWOSSO | MI | 48867-9060 |
| KUCHAR, BERTHA | P. O. BOX 91 | | | | HENDERSON | MI | 48841-0091 |
| KUCHAR, BERTHA | PO BOX 91 | | | | HENDERSON | MI | 48841-0091 |
| KUCHAR, DENNIS M | 14799 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| KUCHAR, DONALD R | 7800 N STATE RD | | | | OWOSSO | MI | 48867-9637 |
| KUCHAR, DONALD ROBERT | 7800 N STATE RD | | | | OWOSSO | MI | 48867-9637 |
| KUCHAR, DUANE J | 4125 BLACK BEAR TRL | | | | LINCOLN | MI | 48742-9585 |
| KUCHAR, FLORENCE M | 2276 SATURDAY ST | | | | NORTH PORT | FL | 34288-8531 |
| KUCHAR, FRANK A | 2276 SATURDAY ST | | | | NORTH PORT | FL | 34288-8531 |
| KUCHAR, JAMES E | 8961 PINEHURST CT | | | | WOODBURY | MN | 55125-8832 |
| KUCHAR, JERRY G | 219 WEST RD | | | | ROSCOMMON | MI | 48653-9563 |
| KUCHAR, JOHN | 2942 MERCER LN | | | | THOMPSONS STATION | TN | 37179-5034 |
| KUCHAR, JOHN A | 4125 BLACK BEAR TRL | | | | LINCOLN | MI | 48742-9585 |
| KUCHAR, KENNETH J | 4525 CAMBORNE DR | | | | CARMEL | IN | 46033-2463 |
| KUCHAR, LAWRENCE | C/O GORI, JULIAN & ASSOCIATES PC | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025 |
| KUCHAR, MARIE A | 1347  BRAEWOOD  AVE | | | | LITTLETON | CO | 80129-5621 |
| KUCHAR, MARIE A | 1347 BRAEWOOD AVE | | | | LITTLETON | CO | 80129-5621 |
| KUCHAR, MARTIN J | 1405 BENTWOOD DR | | | | LANSING | MI | 48917-2036 |
| KUCHAR, MAURICE | 30 JANNAS LN | | | | MADISON | CT | 06443-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUCHAR, MIKE B | 6711 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3972 |
| KUCHAR, ROBERT J | 7180 S BROOKS RD | | | | FRUITPORT | MI | 49415-8772 |
| KUCHAR, RONALD | 49585 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2393 |
| KUCHAR, WILLIAM V | 6147 BYRON RD | | | | NEW LOTHROP | MI | 48460-9402 |
| KUCHAR, ZORA M | 1315 HERMON STREET | | | | OWOSSO | MI | 48867-4186 |
| KUCHAR, ZORA M | 1315 HERMAN ST | | | | OWOSSO | MI | 48867-4186 |
| KUCHARCZYK, CELIA | 100 CRESTWOOD CT APT 205 | | | | NIAGARA FALLS | NY | 14304-4688 |
| KUCHARCZYK, CELIA | 100 CRESTWOOD CT | APT 205 | | | WHEATFIELD | NY | 14304 |
| KUCHARCZYK, LILA B | 9312 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| KUCHARCZYK, MARIAN | 1333 FLAGSHIP CT | | | | SAINT AUGUSTINE | FL | 32080-6180 |
| KUCHARCZYK, MARK S | 10465 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| KUCHAREK, CATHY S | PO BOX 32 | | | | WARREN | MI | 48090-0032 |
| KUCHAREK, EDWARD J | PO BOX 32 | | | | WARREN | MI | 48090-0032 |
| KUCHAREK, EUGENE A | 4951 SURREY DR | | | | STERLING HTS | MI | 48310-5193 |
| KUCHAREK, FLORIAN | 41125 SOUTHWIND DR | | | | CANTON | MI | 48188-1315 |
| KUCHAREK, MARION M. | 14039 TURNER RD | | | | DEWITT | MI | 48820-9064 |
| KUCHAREK, ZIGMENT | 12740 HEMINGWAY | | | | REDFORD | MI | 48239-2729 |
| KUCHARSKI JR, ERNEST A | 47 WANDA AVE | | | | BUFFALO | NY | 14211-2824 |
| KUCHARSKI KAREN | 15752 SAINT ALBANS PL | | | | TRUCKEE | CA | 96161-1554 |
| KUCHARSKI, ADAM T | 2700 MOHAWK LN | | | | ROCHESTER HLS | MI | 48306-3830 |
| KUCHARSKI, ALEX | 1121 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| KUCHARSKI, HELEN E | 6266 WHITE OAK | | | | WESTLAND | MI | 48185-9109 |
| KUCHARSKI, HENRY M | 253 WAVERLY AVE | | | | KENMORE | NY | 14217-1055 |
| KUCHARSKI, IRENE L | 3715 S 5TH PL | | | | MILWAUKEE | WI | 53207-3809 |
| KUCHARSKI, JAMES A | 5540 FAIRMOUNT AVE | | | | DOWNERS GROVE | IL | 60516-1417 |
| KUCHARSKI, JOSEPH E | 2563 SW GREENWICH WAY | | | | PALM CITY | FL | 34990-7506 |
| KUCHARSKI, JULIE M | 8642 CONTINENTAL | | | | WARREN | MI | 48089 |
| KUCHARSKI, KENNETH W | 33137 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| KUCHARSKI, MARIE | 4753 SUMMER LANE | | | | BROOKLYN | OH | 44144-3052 |
| KUCHARSKI, MARIE | 4753 SUMMER LN | | | | BROOKLYN | OH | 44144-3052 |
| KUCHARSKI, PAUL E | 120 ALVIL RD | | | | WILMINGTON | DE | 19805-2032 |
| KUCHARSKI, PAUL EDWARD | 120 ALVIL RD | | | | WILMINGTON | DE | 19805-2032 |
| KUCHARSKI, RICHARD D | 2627 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| KUCHARSKI, ROBERT J | HC 77 BOX 923 | | | | PITTSBURG | MO | 65724-9709 |
| KUCHARSKY JR, JOSEPH J | 5 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3026 |
| KUCHARSKY, JIM J | 8618 TIMBER PARK DR | | | | CENTERVILLE | OH | 45458-2068 |
| KUCHARSKY, THOMAS L | 5256 MALLET CLUB DR | | | | DAYTON | OH | 45439 |
| KUCHEFSKI, LEONA J | 114 S 1ST ST | | | | DANVILLE | IL | 61832-8308 |
| KUCHEFSKI, LEONA J | 114 S FIRST | | | | DANVILLE | IL | 61832-8308 |
| KUCHEK, EDWARD J | 540 W VIENNA ST | | | | CLIO | MI | 48420-1310 |
| KUCHEK, GERALD W | 373 N JACK PINE CIR | | | | FLINT | MI | 48506-4565 |
| KUCHEK, MARY | 1302 RED BUTTE AVE | | | | CODY | WY | 82414-4628 |
| KUCHEK, MARY F | 1302 RED BUTTE AVENUE | | | | CODY | WY | 82414-4628 |
| KUCHENBECKER, KEITH E | 1602 BUNKER CT | | | | URBANA | IL | 61802 |
| KUCHENBROD, DANIEL A | 485 ALLISON DR | | | | ALMONT | MI | 48003-8744 |
| KUCHENMEISTER, MARIE A | 53790 FAIRCHILD RD | | | | MACOMB | MI | 48042-3327 |
| KUCHENREUTHER, BARRY W | 41550 E BAYSHORE DR | | | | PAW PAW | MI | 49079-8708 |
| KUCHER JR, JOHN | 316 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| KUCHER, JERRY P | 4605 MILTON DR | | | | FLINT | MI | 48507-2637 |
| KUCHER, SHARON E | 316 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| KUCHERA, JOHN J | 7905 LIVINGSTON RD | | | | CINCINNATI | OH | 45247 |
| KUCHERA, LISA A | 3285 KNIARD RR 5 | | | | OXFORD | MI | 48370 |
| KUCHERAK, L. FAYONA | 12773 IONIA CT | | | | STRONGSVILLE | OH | 44149-3234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUCHEVAR JR, FRANK F | PO BOX 127 | | | | WATERSMEET | MI | 49969-0127 |
| KUCHEY, JENNIE | 114 MAPLE STREET | | | | LOCKPORT | NY | 14094-4951 |
| KUCHEY, MICHAEL T | 8831 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| KUCHLE, NANCY SUE | 1128 CORAM ST | | | | PARK HILLS | KY | 41011-2056 |
| KUCHLE, RALPH J | 1128 CORAM ST | | | | PARK HILLS | KY | 41011-2056 |
| KUCHLER POLK SCHELL WEINER & RICHESON LLC | ATTN: JANIKA POLK, ESQ. | 1615 POYDRAS | SUITE 1300 | | NEW ORLEANS | LA | 70112 |
| KUCHLER POLK SCHELL WEINER & RICHESON LLC | ATTN:  JANIKA POLK, ESQ. | 1615 POYDRAS ST STE 1300 | | | NEW ORLEANS | LA | 70112-1265 |
| KUCHLER, MARY H | 5005 JUMPER ST | | | | COCOA | FL | 32927-9219 |
| KUCHLER, MARY Z | 4091 GEVALIA DR | | | | BROOKSVALIA | FL | 34604-5805 |
| KUCHLING, WILLIAM H | 1012 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1418 |
| KUCHNICKI, THOMAS A | 7231 MAPLE ST | | | | ALANSON | MI | 49706-9503 |
| KUCHOLICK, JANET S | 740 WINIFRED WAY | | | | THE VILLAGES | FL | 32162-1621 |
| KUCHOLICK, JOANNA W | 13690 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| KUCHON, VIRGINIA M | 1407 SKIPPER DR 211 | | | | WATERFORD | MI | 48327-2491 |
| KUCHON, WILLIAM M | 1290 CIRCLE DR APT 306 | | | | PONTIAC | MI | 48340-1535 |
| KUCHRAWY, KATHERINE | 1312 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| KUCHTA'S AUTOMOTIVE | 14255 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137-1015 |
| KUCHTA, CARL R | 2349 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| KUCHTA, CHESTER F | 24149 NEW YORK ST | | | | DEARBORN | MI | 48124-3210 |
| KUCHTA, JAMES L | 1627 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| KUCHTA, SANDRA L | 2349 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| KUCHTA, SANDRA L | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| KUCHTA, SYLVESTER | 3809 BOURGEOUS RD | | | | STERLING | MI | 48659-9417 |
| KUCHUK JR, MICHAEL A | 11877 SHADY PINES DRIVE | | | | GRAND LEDGE | MI | 48837-9162 |
| KUCHUK, DANFORD L | 7610 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| KUCHUK, THELMA L | 11877 SHADY PINES DRIVE | | | | GRAND LEDGE | MI | 48837-9162 |
| KUCHUKIAN, KELLY | 13140 BALFOUR AVE | | | | HUNTINGTON WOODS | MI | 48070-1701 |
| KUCIA JR, JOSEPH A | 38 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2324 |
| KUCIC, MARY | 6443 CLARENDON HILLS RD | UNIT 209 L | | | WILLOWBROOK | IL | 60527-2189 |
| KUCIEMBA, RICHARD N | 13087 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| KUCIK, MARGARET L | 13144 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| KUCINESKI, LINDA L | 442 S STATE ST | | | | AU SABLE | MI | 48750-1641 |
| KUCINESKI, RONALD C | 442 S STATE ST | | | | OSCODA | MI | 48750-1641 |
| KUCINIC, MILKA | 31128 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3647 |
| KUCINIC, NICK M | 36499 STARBOARD DR | | | | EASTLAKE | OH | 44095-1353 |
| KUCINIC, NICK MATTHEW | 36499 STARBOARD DR | | | | EASTLAKE | OH | 44095-1353 |
| KUCINIC, PAVE | 35545 GROVEWOOD DR | | | | EASTLAKE | OH | 44095-2247 |
| KUCINIC, TINA | 1861 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1136 |
| KUCINICH, GEORGE E | 3614 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| KUCINSKAS, JONAS G | 230 174TH ST APT 1405 | | | | SUNNY ISLES BEACH | FL | 33160 |
| KUCINSKAS, JOSEPH A | 14155 OLIN LAKE RD | | | | CEDAR SPRINGS | MI | 49319 |
| KUCINSKI RON | 640 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| KUCINSKI, EDWARD P | 37 NORWOOD AVE | | | | BUFFALO | NY | 14222-2103 |
| KUCINSKI, EDWARD PETER | 37 NORWOOD AVE | | | | BUFFALO | NY | 14222-2103 |
| KUCINSKI, FRANCES M | NIAGARA LUTHRAN HOME | 64 HAGER STREET | | | BUFFALO | NY | 14208 |
| KUCINSKI, FRANCES M | 37 NORWOOD AVE | | | | BUFFALO | NY | 14222-2103 |
| KUCINSKI, JEAN | 11448 66TH AVE | | | | SEMINOLE | FL | 33772-6137 |
| KUCINSKI, RONALD R | 640 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| KUCINSKI, SOPHIE | 47871 VALLEY FORGE DR | | | | MACOMB TOWNSHIP | MI | 48044-4856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUCINSKI, THERSA | 3510 WEST 49 ST | | | | CLEVELAND | OH | 44102-6044 |
| KUCINSKI, THERSA | 3510 W 49TH ST | | | | CLEVELAND | OH | 44102-6044 |
| KUCINSKY, JOHN P | 3523 ELIOT LN | | | | NAPERVILLE | IL | 60564-4143 |
| KUCIRA, JOSEPH P | 37893 POCAHONTAS DR | | | | CLINTON TOWNSHIP | MI | 48036-4207 |
| KUCISH, ANTHONY T | 6899 KESTREL CT | | | | BRIGHTON | MI | 48116-5128 |
| KUCISH, ANTHONY TIMOTHY | 6899 KESTREL CT | | | | BRIGHTON | MI | 48116-5128 |
| KUCK JR, WALTER A | 2332 VILLAGE GREEN BLVD | | | | PLANT CITY | FL | 33566-0920 |
| KUCK, BRANDON | 3218 GILLESPIE LN | | | | COLUMBIA | TN | 38401-8236 |
| KUCK, FREDERIC D | 1224 HICKORY RIDGE DR | | | | FRANKLIN | TN | 37064-2910 |
| KUCK, GAIL S | 3218 GILLESPIE LN | | | | COLUMBIA | TN | 38401-8236 |
| KUCK, GARY W | 3316 ELBOB LN | | | | MAYVILLE | MI | 48744-9523 |
| KUCK, LLOYD L | 2644 VINELAND TRL | | | | DAYTON | OH | 45430-1819 |
| KUCK, MICHAEL L | 1347 CHELSEA AVE | | | | VANDALIA | OH | 45377-1607 |
| KUCK, MORRIS W | 27 VINTAGE LANE | | | | HONEY BROOK | PA | 19344-9747 |
| KUCK, PAUL | 1871 PORTVIEW DR | | | | SPRING HILL | TN | 37174-8201 |
| KUCK, RUTH L | 2589 E PACKARD HWY | C/O RODGER D CARR | | | CHARLOTTE | MI | 48813-8719 |
| KUCK, RUTH L | 2589 PACKARD HWY | C/O RODGER D CARR | | | CHARLOTTE | MI | 48813-8719 |
| KUCKA JR, STEPHEN J | 42585 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| KUCKELKORN, MARY A | 191 COUNTRY CLUB DR | | | | ROCK HILL | SC | 29730-6003 |
| KUCKENBAKER, DONALD L | 2220 DEVONSHIRE DR | | | | OXNARD | CA | 93030-8636 |
| KUCKENBECKER, DALE R | 216 KIWI DR | | | | BAREFOOT BAY | FL | 32976-2413 |
| KUCKUCK, CARL R | 1340 N SEMINARY ST | | | | ROANOKE | IN | 46783-9197 |
| KUCKUCK, CARL R. | 1340 N SEMINARY ST | | | | ROANOKE | IN | 46783-9197 |
| KUCLO, STEPHEN J | 22429 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-2935 |
| KUCMA, KATHRINE | 30 COLUMBIA AVE | | | | COLONIA | NJ | 07067-2806 |
| KUCMANIC, ALBIN V | 6441 FAIRHAVEN RD | | | | MAYFIELD HTS | OH | 44124-4112 |
| KUCMANIC, IVAN | 20200 GREEN OAK DR | | | | EUCLID | OH | 44117-2226 |
| KUCMANIC, IVANA | 20200 GREEN OAK DR | | | | EUCLID | OH | 44117-2226 |
| KUCMANIC, NADA | 8108 SPRING GARDEN RD | | | | PARMA | OH | 44129-3638 |
| KUCMANIC, STJEPAN | 4545 LISA LN | | | | N ROYALTON | OH | 44133-3209 |
| KUCSERA, FRANK | PO BOX 283 | | | | HAMPTON | NJ | 08827-0283 |
| KUCSERIK, MARGARET | 7172 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1641 |
| KUCSERIK, MARGARET | 1393 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 |
| KUCYJ, PETER | 5453 CHELTENHAM DR | | | | TROY | MI | 48098-2480 |
| KUCZBORSKI, STANLEY | 298 SONIA AVE | | | | MADISON HEIGHTS | MI | 48071-2861 |
| KUCZEK, ANTHONY J | 1 JOSIE LN | | | | ASHEVILLE | NC | 28804-9794 |
| KUCZER, ELIZABETH I | 5397 CLOISTER DR | | | | TROY | MI | 48085-4088 |
| KUCZERA, JOHN F | 7191 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| KUCZERA, JOHN FRANCIS | 7191 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| KUCZERA, PHILIP M | 2410 HOFF ST | | | | FLINT | MI | 48506 |
| KUCZERA, THOMAS R | 1238 WILLOWOOD DR | | | | FLINT | MI | 48507-3765 |
| KUCZERA, THOMAS RICHARD | 1238 WILLOWOOD DR | | | | FLINT | MI | 48507-3765 |
| KUCZEWSKI, DANIEL R | 15810 HICKORY RIDGE DR | | | | NORTHVILLE | MI | 48168-2013 |
| KUCZEWSKI, DAVID M | 53622 BRENTWOOD DR | | | | NEW BALTIMORE | MI | 48047-1030 |
| KUCZEWSKI, DAVID M. | 53622 BRENTWOOD DR | | | | NEW BALTIMORE | MI | 48047-1030 |
| KUCZKOWSKI, CARLTON J | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214-1909 |
| KUCZKOWSKI, CHRIS | 1240 WINDING WAY | | | | TEMPERANCE | MI | 48182-1249 |
| KUCZKOWSKI, DAVID N | 80 DELTON ST | | | | TONAWANDA | NY | 14150-5311 |
| KUCZKOWSKI, ELIZABETH A | 3601 S 147TH ST APT 337 | | | | NEW BERLIN | WI | 53151-8401 |
| KUCZKOWSKI, HELEN K | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214 |
| KUCZKOWSKI, JOHN J | 2246 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUCZKOWSKI, THOMAS E | 31 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| KUCZMA, RICHARD D | 66 JEANMOOR RD | | | | AMHERST | NY | 14228-3035 |
| KUCZMANSKI, RAFAL H | 10930 62ND STREET | | | | LAGRANGE HLDS | IL | 60525-7302 |
| KUCZWARA PHILLIP | 6528 JULIANNA AVE | | | | PORTAGE | IN | 46368-7213 |
| KUCZWARA, ROY W | 160 DANIEL WEBSTER HWY APT 105 | | | | NASHUA | NH | 03060-5245 |
| KUCZYKOWSKA, IRENA | 34 MENDREY CT | | | | LAWRENCEVILLE | NJ | 08648-2660 |
| KUCZYNSKI, DENNIS F | 8161 STEVENSVILLE BARODA RD # R | | | | BARODA | MI | 49101 |
| KUCZYNSKI, DOUGLAS A | 3859 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| KUCZYNSKI, EDWARD | 4234 CAREY LN | | | | BLOOMFIELD | MI | 48301-1231 |
| KUCZYNSKI, FRANK P | 44548 JOHN ALDEN RD | | | | PLYMOUTH | MI | 48170-3743 |
| KUCZYNSKI, IRENE E | 15004 MASONIC BLVD | | | | WARREN | MI | 48088-7920 |
| KUCZYNSKI, JEROME | 44418 VIRGINIA CT | | | | CLINTON TOWNSHIP | MI | 48038-1068 |
| KUCZYNSKI, PAUL A | 3471 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3340 |
| KUCZYNSKI, STEFAN J | 144 LARKIN AVE | | | | CANASTOTA | NY | 13032-3206 |
| KUDAL, EDWARD | PO BOX 118 | | | | WILLOUGHBY | OH | 44096-0118 |
| KUDALE INSTRUMENTS LTD | 98 A 17 HADAPSAR INDUSTRIAL | HADAPSAR INDUSTRIAL ESTATE | | PUNE 411 013 INDIA | | | |
| KUDALSKI JR, JOHN W | 11848 RIVER RD | | | | BRETHREN | MI | 49619-9740 |
| KUDALSKI, JAMES S | 3975 TULANE ST | | | | DEARBORN HTS | MI | 48125-2243 |
| KUDANOVYCH, LAURIE A | 3629 BUSSE ST | | | | MADISON | WI | 53714 |
| KUDARY, DAVID W | 1254 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9321 |
| KUDARY, JACK A | 5791 BONITA RD | | | | BOKEELIA | FL | 33922-2807 |
| KUDEJ, DENNIS E | 5923 FOOTHILLS TRL | | | | GAYLORD | MI | 49735-8279 |
| KUDEJ, JAMES J | 17289 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-2969 |
| KUDEK SUSAN M | DBA SMK CONSULTING | 1405 S WILSON AVE | | | ROYAL OAK | MI | 48067-3445 |
| KUDEL JR, ROBERT F | 25 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1223 |
| KUDELA, ANTHONY B | 36021 LARCHWOOD ST | | | | CLINTON TWP | MI | 48035-2742 |
| KUDELA, JOLANTA T | 37334 CATHERINE MARIE DR | | | | STERLING HEIGHTS | MI | 48312-2020 |
| KUDELKA, CHRISTINE | 10600 PARKER DR | | | | EDEN PRAIRIE | MN | 55347-5220 |
| KUDELKO, SAM | 590 SPENCER AVE. | | | | SHARON | PA | 16146-3182 |
| KUDELSKI, GLENN S | 12340 FRANK DR | | | | ROMEO | MI | 48065-4486 |
| KUDER, AMY L | 4643 KELLYKRIS DR | | | | SAINT CHARLES | MO | 63304-3442 |
| KUDER, DELLA E | 821 LAKE PORT BLVD APT 405 S | | | | LEESBURG | FL | 34748-7673 |
| KUDER, IRENE | 5208 ANNAPOLIS CIR W | | | | CANTON | MI | 48188 |
| KUDERIK, JOHN E | 1805 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4149 |
| KUDERIK, JOHN J | 567 NEWPORT RD | | | | CARLETON | MI | 48117-9319 |
| KUDERIK, MARYBETH H | 1805 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4149 |
| KUDERNA, JANICE | 7280 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| KUDERS JOHN (476467) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| KUDERS, JOHN | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| KUDICK CHEVROLET-BUICK-PONTIAC, INC | 925 W STATE ST | | | | MAUSTON | WI | 53948-1038 |
| KUDICK CHEVROLET-BUICK-PONTIAC, INC. | BRETT KUDICK | 925 W STATE ST | | | MAUSTON | WI | 53948-1038 |
| KUDICK CHEVROLET-BUICK-PONTIAC, INC. | 925 W STATE ST | | | | MAUSTON | WI | 53948-1038 |
| KUDICK, MARIA C | 632 KINGSBURY ST E | | | | LEHIGH ACRES | FL | 33974-0731 |
| KUDIRKA, CORA L. | 5243 STIMSON RD | | | | DAVISON | MI | 48423-8729 |
| KUDITIPUDI, VENKATRAM R | 1410 REDWOOD DR | | | | LOS ALTOS | CA | 94024-7251 |
| KUDIYIRIPPIL CLEATUS | 489 GREEN MEADOW DR | | | | TALLMADGE | OH | 44278-2446 |
| KUDLA'S SERVICE CENTER, LLC | 2733 S PARK RD | | | | BETHEL PARK | PA | 15102-3805 |
| KUDLA, DAVID P | 5497 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9723 |
| KUDLA, FLORRIE G | 6703 HIGHWAY 11 W SOUTH | | | | BEAN STATION | TN | 37708 |
| KUDLA, FRANK R | 6703 HIGHWAY 11W S | | | | BEAN STATION | TN | 37708-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUDLA, FRANK R. | PO BOX 7273 | | | | FLINT | MI | 48507-0273 |
| KUDLA, JOHN P | 122 CORAL TER | | | | BALLWIN | MO | 63011-3220 |
| KUDLA, JOYCE | 33114 ARMADA CT | | | | WESTLAND | MI | 48186-5451 |
| KUDLA, KENNETH A | 2160 LANDAU ST SE | | | | SALEM | OR | 97306-6907 |
| KUDLA, PAUL M | 5794 ARLYNE LN | | | | MEDINA | OH | 44256-6805 |
| KUDLA, RONALD J | 4246 WOODLAND DR | | | | MAYVILLE | MI | 48744-9613 |
| KUDLAK, ELLA | 7 AYRES LANE | | | | CLARK | NJ | 07066-2201 |
| KUDLAK, ELLA | 7 AYERS LN | | | | CLARK | NJ | 07066-2201 |
| KUDLICH, ROBERT A | 49 OLD NECK RD | | | | SCARBOROUGH | ME | 04074-9404 |
| KUDLICK JR, PETER | 9408 CHICORY LN | | | | MURRELLS INLET | SC | 29576-8601 |
| KUDLICK, JOHN A | 1631 SPRING AVE | | | | LAKE | MI | 48632-9282 |
| KUDLICK, MICHAEL | 4084 ABBEY RD | | | | SYRACUSE | NY | 13215-8754 |
| KUDLOCK SUZANNE | KUDLOCK, SUZANNE | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| KUDLOCK, SUZANNE | PERRY CHERNOSKY & ASSOCIATES CO LPA | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| KUDLOVSKY, MICHAEL P | 343 BROADVIEW AVE | | | | YOUNGSTOWN | OH | 44509-1150 |
| KUDRAK, DANIEL R | 1210 DEVON CT | | | | KOKOMO | IN | 46901-3949 |
| KUDRAK, DAVID A | 1026 LINWOOD PL | | | | MANSFIELD | OH | 44906-2925 |
| KUDRAK, JOHN M | 925 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1308 |
| KUDRAY, JACK G | 17825 N 46TH DR | | | | GLENDALE | AZ | 85308-1508 |
| KUDRICK, AGNES E | 1625 TAMPICO PLACE | | | | THE VILLAGES | FL | 32159-9188 |
| KUDRICK, NORA M | PO BOX 607 | | | BLENHEIM ON CAN N0P-1A0 | | | |
| KUDRNA, ALVIN W | 3237 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9650 |
| KUDRNA, GLADYS A | W7876 FIRE TOWER RD. | | | | BLACK FIRE TOWER F | WI | 54615-5866 |
| KUDRNA, RODNEY A | 1309 S CLARA ST | | | | APPLETON | WI | 54915 |
| KUDRNA, THOMAS R | 3701 CURRY LN | | | | JANESVILLE | WI | 53546-3445 |
| KUDUK, KENT E | 15 DARTFORD RD | | | | MORRIS PLAINS | NJ | 07950-3044 |
| KUDWA JR, FRANK J | 11017 E MAPLE AVE | | | | DAVISON | MI | 48423-8724 |
| KUDWA, MARK W | 4720 ORCHARD MANOR BLVD APT 11 | | | | BAY CITY | MI | 48706-2827 |
| KUDWA, VICTORIA J | 9509 KINGSWAY CIR | | | | CLARKSTON | MI | 48348-5404 |
| KUDYBA, MARY T | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| KUDYBA, PAUL J | 8944 ALTURA DR NE | | | | WARREN | OH | 44484-1730 |
| KUDZA, DIANNE M | 11018 COOLIDGE RD | | | | GOODRICH | MI | 48438-9737 |
| KUDZA, THOMAS M | 11018 COOLIDGE RD | | | | GOODRICH | MI | 48438-9737 |
| KUDZBORSKI, JULIAN | 1677 WESTBROOK DR | | | | MADISON HEIGHTS | MI | 48071-3067 |
| KUE, FUE | 128 MAJORCA CIR | | | | SACRAMENTO | CA | 95823-6611 |
| KUE, KATHERINE V | 39 MATEER DR | | | | MOUNT VERNON | IL | 62864 |
| KUE, KATHERINE VICTORIA | 39 MATEER DR | | | | MOUNT VERNON | IL | 62864 |
| KUE, MIMI T | 26311 W 14 MILE RD | | | | FRANKLIN | MI | 48025-1763 |
| KUE, OSE O | 3583 YARDLY CT | | | | STERLING HTS | MI | 48310-4962 |
| KUE, PHOUA | 28633 GILBERT DR | | | | WARREN | MI | 48093-2673 |
| KUE, TENG Y | 3048 BARTON DR | | | | STERLING HEIGHTS | MI | 48310-3611 |
| KUEBLBECK MARTIN | 20 OLD MILL LN | | | | PLYMOUTH | MA | 02360-4439 |
| KUEBLER SCOTT | 7270 HEAD O LAKE RD | | | | OTTAWA LAKE | MI | 49267 |
| KUEBLER, BRYAN | 4444 STATE ST APT H322 | | | | SAGINAW | MI | 48603-4094 |
| KUEBLER, CARL J | 4038 SCENICVIEW CT | | | | POTTERVILLE | MI | 48876-8606 |
| KUEBLER, DAVID G | 3377 LINN RD | | | | WILLIAMSTON | MI | 48895-9517 |
| KUEBLER, FRITZ D | 5022 WILDBRIAR DR | | | | GARLAND | TX | 75043-2928 |
| KUEBLER, JOHN P | 294 HATHAWAY RD | | | | W JEFFERSON | OH | 43162-1037 |
| KUEBLER, LARRY D | 3433 SCHUST RD | | | | SAGINAW | MI | 48603-1231 |
| KUEBLER, LARRY F | 5111 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| KUEBLER, MARILYN D | 404 PLUM CT | | | | ROMEO | MI | 48065-5290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUEBLER, MARILYN D | 404 PLUM COURT | | | | ROMEO | MI | 48065 |
| KUEBLER, ROBERT C | 9225 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-9327 |
| KUEBLER, TERRY M | # B | 8519 CHURCH ROAD | | | MILLINGTON | MI | 48746-9668 |
| KUEBLER, TERRY M | 8519 CHURCH RD B | | | | MILLINGTON | MI | 48746-9568 |
| KUEBRICH, BRIAN J | CHAPMAN CHARLES W | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| KUEBRICH, BRIAN J | 140 LOCUST ST | | | | CARROLLTON | IL | 62016-1329 |
| KUEBRICH, BRIANNA | | | | | | | |
| KUEBRICH, LOGAN | | | | | | | |
| KUEBRICH, MELISSA | CHAPMAN CHARLES W CHARTERED | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| KUEBRICH, MELISSA | LAKIN LAW FIRM | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| KUECHENMEISTER, LAWRENCE H | 448 E BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-5020 |
| KUECHENMEISTER, TIMOTHY J | 17550 SE 81ST PARNASSUS CT | | | | THE VILLAGES | FL | 32162-4872 |
| KUECHER, ONETA G | 7460 GRAND AVE APT 106 | | | | DOWNERS GROVE | IL | 60516-4169 |
| KUECHLE, GWENNETH L | 1242 ROCK VALLEY DR | | | | ROCHESTER HILLS | MI | 48307-6030 |
| KUECHLE, JOSEPH P | 30505 FREDA DR | | | | WARREN | MI | 48093-2295 |
| KUECHMAN, CAROL J | 1815 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2528 |
| KUECHMAN, CAROL JEAN | 1815 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2528 |
| KUECHMAN, DAVID E | 493 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| KUECKEN, DAVID W | 1090 WOODLOW ST | | | | WATERFORD | MI | 48328-1350 |
| KUEFFER, PATRICIA A | N6831 DONLIN DR | | | | PARDEEVILLE | WI | 53954-9476 |
| KUEFFNER, ELEANOR K | 5365 VANALLEO DR | | | | SAGINAW | MI | 48638-5552 |
| KUEHFUS, GEORGE A | PO BOX 5474 | | | | SANTA FE | NM | 87502-5474 |
| KUEHL HELEN | PO BOX 620594 | | | | MIDDLETON | WI | 53562-0594 |
| KUEHL, ALBERT R | 20107 CUMBERLAND CT | | | | BROWNSTOWN TWP | MI | 48183-5056 |
| KUEHL, BERNICE W | 6302 S ORCHARD RD | | | | LINTHICUM | MD | 21090-2627 |
| KUEHL, DOUGLAS | 3012 W 34TH ST | | | | DAVENPORT | IA | 52806 |
| KUEHL, JOHN C | 2713 SHROPSHIRE  BLVD | | | | POWELL | TN | 37849-3772 |
| KUEHL, LARRY L | 5301 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| KUEHL, MARK H | 1204 MARRIET CT | | | | MIDLAND | MI | 48640-2755 |
| KUEHL, NANCY | 2713 SHROPSHIRE BLVD | | | | POWELL | TN | 37849-3772 |
| KUEHL, RICHARD A | 3833 N 6TH ST | | | | KALAMAZOO | MI | 49009-8515 |
| KUEHL, ROBERT N | 748 PHELPS AVE | | | | CANON CITY | CO | 81212-4656 |
| KUEHLING, VERONICA K | PO BOX 308 | | | | FOWLERVILLE | MI | 48836-0308 |
| KUEHLS, BENNO | 3607 GARDEN LAKES CLENET | | | | BRADENTON | FL | 34203-7266 |
| KUEHN BERNARD P (ESTATE OF) (656845) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KUEHN JR., WILLIAM E | 224 GLASTONBURY ST | | | | MUNSTER | IN | 46321-9131 |
| KUEHN JR., WILLIAM E. | 224 GLASTONBURY ST | | | | MUNSTER | IN | 46321-9131 |
| KUEHN STEVE | 150 E 44TH ST APT 40C | | | | NEW YORK | NY | 10017-4079 |
| KUEHN, BERNARD P | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| KUEHN, BERNARD P | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| KUEHN, BETTY | 304 NE PARKS EDGE PL | | | | LEES SUMMIT | MO | 64064-1992 |
| KUEHN, BRIAN W | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8327 |
| KUEHN, BRIAN WILLIAM | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8217 |
| KUEHN, CAROLINE B | 5 5 OAKS DR | | | | SAGINAW | MI | 48638-5906 |
| KUEHN, DOLORES D | 4214 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-7311 |
| KUEHN, DOUGLAS A | 4051 WINDSOR RD | | | | BOARDMAN | OH | 44512-1021 |
| KUEHN, ELMER E | 1157 KRA NUR DRIVE | | | | BURTON | MI | 48509-1628 |
| KUEHN, ERNEST W | 11335 S CIENEGA PARK PL | | | | VAIL | AZ | 85641-8815 |
| KUEHN, EUGENE P | 4214 CORONADO PKWY | | | | CAPE CORAL | FL | 33904-7311 |
| KUEHN, FLORENCE M | 5118 N LYDELL AVE | | | | WHITEFISH BAY | WI | 53217-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUEHN, JEFFERY E | 9110 NE 161ST PL | | | | VANCOUVER | WA | 98682 |
| KUEHN, JOANN C | 11335 S CIENEGA PARK PL | | | | VAIL | AZ | 85641-8815 |
| KUEHN, LARRY G | 504 CHEVELLE DR | | | | MASCOUTAH | IL | 62258-1238 |
| KUEHN, LORI M | 5993 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| KUEHN, LORI MARSEE | 5993 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| KUEHN, MARLENE | 140 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1478 |
| KUEHN, MATTHEW J | 4630 CEDAR LAKE RD | | | | HOWELL | MI | 48843-7619 |
| KUEHN, PAUL J | 1440 MCGREW LN | | | | WHITE LAKE | MI | 48383-2763 |
| KUEHN, RAYMOND C | 253 MARION OAKS LN | | | | OCALA | FL | 34473-2809 |
| KUEHN, REBECCA R | 4051 WINDSOR RD | | | | BOARDMAN | OH | 44512-1021 |
| KUEHN, REX E | 304 NE PARKS EDGE PL | | | | LEES SUMMIT | MO | 64064-1992 |
| KUEHN, SUSAN I | 2211 W OAKWOOD RD | | | | OAK CREEK | WI | 53154-5539 |
| KUEHN, SUSAN I | 16230 S SHORE DR | | | | ARMSTRONG CREEK | WI | 54103 |
| KUEHN, THOMAS W | 5033 LANSING RD | | | | CHARLOTTE | MI | 48813-8327 |
| KUEHN, VALERIE J | 18131 UNIVERSITY PK DR BLDG 2 | | | | LIVONIA | MI | 48152 |
| KUEHN, ZOEY L | 13203 HERBERT AVE.. | | | | WARREN | MI | 48089-1316 |
| KUEHNE & NAGEL INC | 1840 AIRPORT EXCHANGE BLVD STE 160 | | | | ERLANGER | KY | 41018-3506 |
| KUEHNE & NAGEL INTERNATIONAL LTD | 5800 HURONTARIO ST STE 1200 | | | MISSISSAUGA CANADA ON L4V 1X3 CANADA | | | |
| KUEHNE, ERIC A | 1432 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5465 |
| KUEHNE, GARY G | 2117 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3628 |
| KUEHNE, GEORGE E | 1902 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1239 |
| KUEHNE, GREGORY S | 680 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| KUEHNE, HILDEGARD | 4140 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1494 |
| KUEHNE, LIDA A | 680 CRESCENT CT | | | | ORTONVILLE | MI | 48462-9742 |
| KUEHNE, MARY A | 1242 BADGER ST | | | | JANESVILLE | WI | 53545-1802 |
| KUEHNE, NANCY L | 6219 S US HIGHWAY 51 APT 1126 | | | | JANESVILLE | WI | 53546 |
| KUEHNE, ROGER D | 2013 CASTANO PL | | | | LADY LAKE | FL | 32159-9503 |
| KUEHNE/ROMULUS | 29107 AIRPORT DR | | | | ROMULUS | MI | 48174-2508 |
| KUEHNEL JR, RENO W | W4487 STATE HIGHWAY 180 | | | | WAUSAUKEE | WI | 54177-8600 |
| KUEHNEL MICHAEL | C/O ADAM OPEL S4-01 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| KUEHNEL, IONE A | 9230 ROCK OAK LN | | | | FAIR OAKS | CA | 95628-4131 |
| KUEHNEL, JOHN R | 38982 SUTTON DR | | | | STERLING HTS | MI | 48310-2879 |
| KUEHNEL, MICHAEL J | 179 PARSONS LN | | | | ROCHESTER HILLS | MI | 48307-2847 |
| KUEHNEL, MICHAEL J | 706  DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| KUEHNEL, RICHARD W | 1812 MELISSA ST | | | | ARLINGTON | TX | 76010-2105 |
| KUEHNEL, THOMAS J | 41700 HARRIS RD | | | | BELLEVILLE | MI | 48111-9185 |
| KUEHNEMUND, HAROLD T | 1437 S FINN RD | | | | MUNGER | MI | 48747-9306 |
| KUEHNEMUND, KENNETH M | 3138 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| KUEHNEMUND, RONALD A | 807 BAY RD | | | | BAY CITY | MI | 48706-1960 |
| KUEHNEMUND, RONALD J | 398 N 300 W | | | | COLUMBIA CITY | IN | 46725-9118 |
| KUEHNEMUND, STEPHEN J | 206 COURT OF THE ROYAL ARMS | | | | SOUTH BEND | IN | 46637-4829 |
| KUEHNEMUND, STEPHEN JAMES | 206 COURT OF THE ROYAL ARMS | | | | SOUTH BEND | IN | 46637-4829 |
| KUEHNEMUND, THOMAS F | 2071 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3936 |
| KUEHNEMUND, THOMAS FRANCIS | 2071 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3936 |
| KUEHNEMUND, WALTER A | 410 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| KUEHNER, FREDERICK E | 1713 N INDEPENDENCE AVE | | | | OKLAHOMA CITY | OK | 73107-3841 |
| KUEHNER, MICHAEL A | 3629 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| KUEHNER, RICHARD J | 2776 WHISTLE STOP | | | | SEBRING | FL | 33872-6200 |
| KUEHNLE BRUCE M | BRUCE, KUEHNIE | TRAVELERS | SUBROGATION MAJOR CASE UNIT 2700 NE LOOP 410, SUITE 105 | | SAN ANTONIO | TX | 78217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUEHNLE BRUCE M | HUDSON, R K | STATE FARM | PO BOX 830852 | | BIRMINGHAM | AL | 35283 |
| KUEHNLE, BRUCE | | | | | | | |
| KUEHNLE, ROBERT L | 1595 TOWN HALL RD | | | | HALE | MI | 48739-9149 |
| KUEHNLENZ, MAX | 1622 W SUNRIDGE DR | | | | TUCSON | AZ | 85704-8300 |
| KUEHR, KEVIN J | 522 CAROLIAN DR | | | | LAKE ZURICH | IL | 60047 |
| KUEI Y CHEN | 37573 CARPATHIA BLVD | | | | STERLING HGTS | MI | 48310-3856 |
| KUEI-MEI LIU | 140 GULF DR | | | | POINCIANA | FL | 34759-5226 |
| KUELKER, JOHN P | 813 MILITARY RD | | | | SAINT LOUIS | MO | 63125 |
| KUELSKE, JOANN | 9805 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| KUELSKE, JOANN | 9805 W ARTESIA BEACH RD | | | | ST HELEN | MI | 48656-9524 |
| KUELSKE, JOHN W | 1010 N THOMAS RD | | | | SAGINAW | MI | 48609-9590 |
| KUELSKE, RICHARD E | 591 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4203 |
| KUELSKE, THERESE A | 1023 WENDOVER CT | | | | PORTAGE | MI | 49002-7186 |
| KUELTZO JR, LOUIS F | 2704 DOWNING CT | | | | AURORA | IL | 60502-1300 |
| KUELTZO, DONALD | 776 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2754 |
| KUELTZO, IRENE | 12100 WORNALL RD. | | | | KANSAS CITY | MO | 64145 |
| KUELZ, MATTHEW G | 8450 N VICKERMAN RD | | | | MILTON | WI | 53563-9003 |
| KUELZ, PATRICK M | 153 WAVELAND RD | | | | JANESVILLE | WI | 53548-3273 |
| KUEMMEL I I, JOHN H | 7 DAKIN CT | | | | BALTIMORE | MD | 21234-4217 |
| KUEMPEL SERVICE INC | | 3976 SOUTHERN AVE | | | | OH | 45227 |
| KUEMPEL, DAVID L | PO BOX 745 | | | | NASHVILLE | MI | 49073-0745 |
| KUEMPEL, LEWIS H | 903 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1212 |
| KUEN LEUNG | 3669 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3725 |
| KUEN NG | 3197 GLENGROVE DR | | | | ROCHESTER HILLS | MI | 48309-2736 |
| KUENG, CHRISTOPHER W | 9218 NORTH CASEY ROAD | | | | EDGERTON | WI | 53534-8816 |
| KUENG, CHRISTOPHER W | 9218 N CASEY RD | | | | EDGERTON | WI | 53534-8816 |
| KUENG, MARILYN | 9218 N CASEY RD | | | | EDGERTON | WI | 53534-8816 |
| KUENG, WALTER J | 7635 N CASEY RD | | | | EDGERTON | WI | 53534-8819 |
| KUENIG DIETMAR | 39031 | BRUNICO | ITALY | | | | |
| KUENIG DIETMAR | ENZIANWEG NR 1 | | 39031 | BRUNICO | | | |
| KUENNEN'S AUTOMOTIVE CLINIC, INC. | 2701 FALLS AVE | | | | WATERLOO | IA | 50701-5723 |
| KUENNEN, CAROL | 2668 LONE TREE | | | | MILFORD | MI | 48380-2120 |
| KUENNEN, MICHAEL J | 37593 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| KUERNER, RUSSELL L | 13076 KANAWHA DR | | | | WEEKI WACHEE | FL | 34614-1912 |
| KUENSTLER JAY H (498276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUENSTLER, JAY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUENZ HEATING & SHEET METAL CO | 811 WESTWOOD INDUSTRIAL PARK D | M | | | WELDON SPRING | MO | 63304 |
| KUENZ HEATING & SHEET METAL CO | 811 WESTWOOD INDUSTRIAL PARK D | | | | WELDON SPRING | MO | 63304 |
| KUENZ, BETTY | 8012 CARRICK | | | | FT WORTH | TX | 76116-6941 |
| KUENZ, BETTY | 8012 CARRICK ST | | | | BENBROOK | TX | 76116-6941 |
| KUENZ, CLARA MARIE | 4760 MCKINLEY ROAD | | | | CHINA TOWNSHIP | MI | 48054 |
| KUENZ, RAYMOND F | 6757 MILLERSBURG RD | | | | WOOSTER | OH | 44691-8360 |
| KUENZEL | EBERHARD KUENZEL | SIEGLINDE KUENZEL | UEBER DER SORGE 10 | 99425 WEIMAR GERMANY | | | |
| KUENZEL, PHYLLIS M | 1156 ORCHID ST | | | | WATERFORD | MI | 48328-1347 |
| KUENZER, ELMER A | 2014 CRAVENS DR | | | | CROSSVILLE | TN | 38572-6411 |
| KUENZER, MAXINE | 3218 OSWEGO RD | | | | CROSSVILLE | TN | 38572 |
| KUENZLER, GRACE | 792 KEARNEY PL | | | | PARAMUS | NJ | 07652-3813 |
| KUEPER, PAUL A | 1211 CLINTON ST | | | | CARLYLE | IL | 62231-1301 |
| KUEPERS RICHARD L (429269) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUEPERS, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUEPFER, HERBERT O | 15128 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9596 |
| KUEPPER, CHARLES L | 270 WATERS AVE | | | | STATEN ISLAND | NY | 10314-2027 |
| KUEPPER, RAJPATI | 270 WATERS AVE | | | | STATEN ISLAND | NY | 10314-2027 |
| KUEPPERS, EDWARD | 2110 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4826 |
| KUERBITZ JR, CARL | 751 MELROSE ST | | | | PONTIAC | MI | 48340-3122 |
| KUERBITZ, ALBERT F | 232 S VALLEY ST APT 107 | | | | WEST BRANCH | MI | 48661-1458 |
| KUERBITZ, FRANK A | 4889 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| KUERBITZ, JAMES C | 2874 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9533 |
| KUERBITZ, PATRICIA | 232 SOUTH VALLEY STREET | APT 107 | | | WEST BRANCH | MI | 48661 |
| KUERBITZ, PATRICIA | 232 S VALLEY ST APT 107 | | | | WEST BRANCH | MI | 48661-1458 |
| KUERBITZ, RICKY L | 325 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| KUERBITZ, ROBERT J | 6404 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| KUESSNER, BRENDA K | 77-6383 HALAWAI ST | | | | KAILUA KONA | HI | 96740 |
| KUESSNER, GERALD | 77-6383 HALAWAI ST | | | | KAILUA KONA | HI | 96740-2296 |
| KUESTER AUTOMOTIVE DOOR SYSTEMS GMB | AM BAHNHOF 13 | | | EHRINGSHAUSEN HE 35630 GERMANY | | | |
| KUESTER HOLDING GMBH | AM BAHNHOF 13 | | | EHRINGSHAUSEN HE 35630 GERMANY | | | |
| KUESTER HOLDING GMBH | CHRISTINE ENGLERT | AM BAHNHOF 13 | | | DES MOINES | IA | 50321 |
| KUESTER, JONATHAN | 2046 PINE RIDGE CT. | | | | GRAFTON | WI | 53024 |
| KUESTER, KARL H | 427 N 53RD PL | | | | MESA | AZ | 85205-7300 |
| KUESTER, MICHAEL J | E 18035 HEIGHT RD | | | | HILLSBORO | WI | 54634 |
| KUESTER, MILDRED E | 3 FAYE AVE | | | | SAINT CHARLES | MO | 63301-3101 |
| KUETERMAN, LESTER D | 1081 WOODLAND DR | | | | VERSAILLES | OH | 45380-9563 |
| KUETHER, KENNETH K | 169 GALAXY WAY | | | | LOMPOC | CA | 93436-1117 |
| KUETHER, LENORE | 4013 KIM KELLY DR | | | | SAINT CHARLES | MO | 63304-8400 |
| KUFCHAK, LUCILLE K | 1087 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| KUFCHAK, SHALIMARA A | 339 SCHOONER LN | | | | BERLIN | MD | 21811-2592 |
| KUFCHAK, SHALIMARA A | 339 SCHOONER LANE | | | | BERLIN | MD | 21811-1811 |
| KUFCHOCK, JULIE A | 32849 NORCHESTER STREET | | | | BEVERLY HILLS | MI | 48025-3051 |
| KUFEL, FRANK M | 13311 HOUGH ROAD | | | | MEMPHIS | MI | 48041-3414 |
| KUFELDT, CHRISTIAN J | 5014 BRADY ST | | | | NEWTON FALLS | OH | 44444-1003 |
| KUFELDT, DEBORAH J | 5014 BRADY STREET | | | | NEWTON FALLS | OH | 44444-1003 |
| KUFERA, JOSEPH G | 7831 ST. CLAIR LN | | | | BALTIMORE | MD | 21222 |
| KUFFA, DEBORAH L | PO BOX G | 417 RIDGE RD EXT. | | | BEYER | PA | 16211-0507 |
| KUFFA, VINCENT J | 1220 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9526 |
| KUFFELL, KENNETH G | 1001 GREENACRES DR | | | | KOKOMO | IN | 46901-9715 |
| KUFFER, DORENE | FISHER KANARIS | 200 SOUTH WACKER DRIVE, 33RD FLOOR | | | CHICAGO | IL | 60606 |
| KUFFER, HEATHER R | 4203 PARK VIEW DRIVE | | | | JANESVILLE | WI | 53546-2145 |
| KUFFERT, DOUGLAS E | PO BOX 16 | | | | HUBBARD LAKE | MI | 49747-0016 |
| KUFFNER & ASSOCIATES | 24 GREENWAY PLZ STE 750 | | | | HOUSTON | TX | 77046-2416 |
| KUFFNER, BENSON KAREN | | | | | | | |
| KUFFNER, CHARLES | 14651 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3066 |
| KUFFNER, CHRISTOPHER B | 2974 TES DR | | | | HIGHLAND | MI | 48356-2354 |
| KUFFNER, DONALD A | 21560 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3220 |
| KUFLEITNER, FREDERICK J | 12655 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-8831 |
| KUFLEITNER, ROBERT J | 8195 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1030 |
| KUFLEWSKI, BRUCE E | 609 S. MONROE APT. #2 | | | | BAY CITY | MI | 48708 |
| KUFLEWSKI, TED | 724 HOWARD ST | | | | BAY CITY | MI | 48708-7096 |
| KUFNER DALE | 18622 COMSTOCK CIR | | | | CLEVELAND | OH | 44130 |
| KUFROVICH, THOMAS B | 3156 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| KUFTA ROBERT | 52797 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| KUFTA, ELIZABETH | 19205 PEARL ROAD APT#201 | | | | STRONGVILLE | OH | 44136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUFTA, ELIZABETH | 19205 PEARL RD APT 201 | | | | STRONGSVILLE | OH | 44136-6903 |
| KUFTA, JOSEPH A | 5109 CERROMAR DRIVE | | | | NAPLES | FL | 34112-7924 |
| KUFTA, MICHAEL R | PO BOX 682 | | | | BARNEGAT | NJ | 08005-0682 |
| KUFTA, NELLIE M | 98 ALBION ST | | | | UNIONTOWN | PA | 15401-4101 |
| KUFTA, PAMELA A | 6417 BRAY ROAD | | | | FLINT | MI | 48505 |
| KUFTA, PAMELA A | 6417 BRAY RD | | | | FLINT | MI | 48505-1812 |
| KUFTA, ROBERT B | 1750 BREWER RD | | | | LEONARD | MI | 48367-4413 |
| KUFTA, ROBERT W | 52797 PAINT CREEK DR | | | | MACOMB | MI | 48042-2960 |
| KUGEL, ALICE | 24 VERDUN PLACE | | | | CHEEKTOWAGA | NY | 14225-3119 |
| KUGEL, ALICE | 24 VERDUN PL | | | | CHEEKTOWAGA | NY | 14225-3119 |
| KUGEL, DONALD C | 1318 W BARNES AVE | | | | LANSING | MI | 48910-1212 |
| KUGEL, JOSEPH L | 15 SEMINOLE PKWY | | | | CHEEKTOWAGA | NY | 14225-4232 |
| KUGEL, RICHARD A | PO BOX 732 | | | | ROYAL OAK | MI | 48068-0732 |
| KUGEL, ROBERT P | 14896 FRAZHO RD | | | | WARREN | MI | 48089-1537 |
| KUGEL, ROBERT PHILIP | 14896 FRAZHO RD | | | | WARREN | MI | 48089-1537 |
| KUGELMAN, RICHARD L | 10713 WESCH ROAD | | | | BROOKLYN | MI | 49230-9718 |
| KUGHEN YVONNE M | KUGHEN, YVONNE M | | | | | | |
| KUGHEN, YVONNE M | 5334 HENDERSON CT | | | | MARION | IN | 46952-9220 |
| KUGHEN, YVONNE M | 5334 W HENDERSON CT | | | | MARION | IN | 46952-9220 |
| KUGI, CONSTANCE M | 1217 S 120TH ST | | | | WEST ALLIS | WI | 53214-2144 |
| KUGIMA LAUREN | KUGIMA, LAUREN | 323 NICHOLAS PLACE | | | SEWICKLEY | PA | 15143 |
| KUGIMA, LAUREN | 323 NICHOLAS PL | | | | SEWICKLEY | PA | 15143-1031 |
| KUGLER WESLEY J (651446) | SIMONS EDDINS & GREENSTONE | | | | | | |
| KUGLER, AARON M | 9132 YODER RD | | | | YODER | IN | 46798-9772 |
| KUGLER, DARREL L | 3788 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5210 |
| KUGLER, DONALD W | COUNTY RD 651 BOX 517 | | | | FRENCHTOWN | NJ | 08825-9802 |
| KUGLER, DONALD W | 517 BYRAM KINGWOOD RD 517 | | | | FRENCHTOWN | NJ | 08825 |
| KUGLER, JAY D | 3433 PEBBLE BROOK DR | | | | BILLINGS | MT | 59101-8006 |
| KUGLER, MARY A | 55 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 |
| KUGLER, RAYMOND H | 203 FLETCHER DR | | | | N SYRACUSE | NY | 13212-2710 |
| KUGLER, RITA M | 1025 ELAINE AVE | | | | RICHMOND | VA | 23235-4025 |
| KUGLER, WESLEY J | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| KUGLER, WILLOW D | APT 187 | 12500 SOUTH WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73170-5968 |
| KUGLEY, JEANETTE E | 25652 SHOAL CREEK DR. | | | | MONEE | IL | 60449-8568 |
| KUGLEY, RONALD W | 1294 N CO RD 550 W | | | | KOKOMO | IN | 46901 |
| KUHAR MARK (492601) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUHAR METALLIZING CO INC | ATTN:  GARY MONTGOMERY | 3824 FREMONT AVE | | | KANSAS CITY | MO | 64129-1796 |
| KUHAR, ALBINA A | 7587 FERN DR | | | | MENTOR ON THE LAKE | OH | 44060-3212 |
| KUHAR, AUDREY J | 10450 FLAT ROCK DR | | | | CHARDON | OH | 44024-8752 |
| KUHAR, HELEN E | 6247 GIFFORD DRIVE | | | | BROOKLYN | OH | 44144-3462 |
| KUHAR, JOHN G | 1514 NATIONAL RD | | | | BALTIMORE | MD | 21237-1606 |
| KUHAR, KENNETH A | 47146 PATTY ST | | | | CHESTERFIELD | MI | 48047-5143 |
| KUHAR, KRESIMIR | 23254 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1658 |
| KUHAR, MARK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUHAR, ROBERT | 134 MIDWOOD RD | | | | MILFORD | CT | 06460-6658 |
| KUHAR, STEPHEN J | 4422 W 67TH PL | | | | BROOKLYN | OH | 44144-2818 |
| KUHARCHEK, NICHOLAS L | 6055 BRYAN RD | | | | OREGON | OH | 43618-1209 |
| KUHARCIK, MICHAEL G | 3409 STAUFFER CT | | | | CLAYTON | NC | 27520-5934 |
| KUHARICH III, CHARLES J | 8477 CRYSTAL DRIVE | | | | YOUNGSTOWN | OH | 44512-6548 |
| KUHARICH, FRANK S | 2397 SAINT JOSEPH ST | C/O KENNETH F KUHARICH | | | W BLOOMFIELD | MI | 48324-1871 |
| KUHARIK, ROBERT L | 6433 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUHARSKI, STANLEY J | 75 COUNTRY LN | | | | BRISTOL | CT | 06010-2518 |
| KUHARY, DORIS A | 261 PATTINGILL ST | | | | WESTLAND | MI | 48185-7419 |
| KUHARY, LINDA M | 3829 VASSAR ST | | | | DEARBORN | MI | 48124-3540 |
| KUHBANDER, DAVID J | 5765 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8929 |
| KUHBANDER, KAREN D | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| KUHBANDER, KENNETH A | 4528 REAN MEADOWS DR. | | | | KETTERING | OH | 45440-1922 |
| KUHBANDER, KEVIN D | 10608 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9783 |
| KUHBANDER, THOMAS R | 1006 W BROOK ST # 46 | | | | MITCHELL | IN | 47446 |
| KUHBANDER, THOMAS RALPH | 1006 W BROOK ST # 46 | | | | MITCHELL | IN | 47446 |
| KUHELJ, ALOIS | 7996 ACAPPELLA CIR | | | | ANTELOPE | CA | 95843-4871 |
| KUHEN DONNA | 220 FLOWER STREET | | | | COSTA MESA | CA | 92627-2811 |
| KUHEN, JUANITA J | 700 E AIRPORT BLVD J2 | | | | SANFORD | FL | 32773-5475 |
| KUHENS, CATHLEEN M | 237 MANNING RD | | | | MOUNT VERNON | AR | 72111-9076 |
| KUHENS, CATHLEEN MICHELE | 1420 N LUCY MONTGOMERY WAY | | | | OLATHE | KS | 66061 |
| KUHENS, JOEL R | 237 MANNING RD | | | | MOUNT VERNON | AR | 72111-9076 |
| KUHENS, JOEL RICHARD | 237 MANNING RD | | | | MOUNT VERNON | AR | 72111-9076 |
| KUHFAL, GARY R | 21206 SPRINGBROOK HOLLOW CT | | | | SPRING | TX | 77379-1941 |
| KUHFAL, REBECCA J | 21206 SPRING BROOK HOLLOW | | | | SPRING | TX | 77379 |
| KUHFELDT, JOANNE D | 118 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| KUHIO MOTORS, INC. | DAN MACKEY | 3033 AUKELE ST | | | LIHUE | HI | 96766-1465 |
| KUHIO MOTORS, INC. | 3033 AUKELE ST | | | | LIHUE | HI | 96766-1465 |
| KUHL FREDERICK (493025) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUHL GARY J SR (477240) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KUHL NICOLE | 4805 JUNEAU LN N | | | | PLYMOUTH | MN | 55446-3453 |
| KUHL WHEELS & EPILOGICS GROUP V. GM & FORD | EPILOGICS GROUP | 5820 STONERIDGE MALL RD STE 203 | | | PLEASANTON | CA | 94588-3200 |
| KUHL WHEELS & EPILOGICS GROUP V. GM & FORD | KUHL WHEELS LLC | 5820 STONERIDGE MALL RD STE 203 | | | PLEASANTON | CA | 94588-3200 |
| KUHL, ANTHONY L | 82 W CODY ESTEY RD | | | | PINCONNING | MI | 48650 |
| KUHL, ARLEIN M | G3196 HERRICK ST | | | | FLINT | MI | 48532-5124 |
| KUHL, BERNARD A | 116 CHESTERTON LN | | | | AURORA | OH | 44202-7545 |
| KUHL, CHERYL L | 7356 E 200 S | | | | MARION | IN | 46953-9146 |
| KUHL, CHRISTOPHE | 2640 HILDA AVE | | | | HAMILTON | OH | 45015-1444 |
| KUHL, CLARIS SUE | PO BOX 74 | | | | HILLMAN | MI | 49746-0074 |
| KUHL, CLEMETH E | 2327 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| KUHL, COLETTE M | 19 BREITMEYER PL | | | | MOUNT CLEMENS | MI | 48043-2163 |
| KUHL, CYRIL H | 6077 IVYWOOD DRIVE | | | | HAMILTON | OH | 45011-5152 |
| KUHL, DARLENE C | 1583 EDEN PARK DR APT 1 | | | | HAMILTON | OH | 45013-5503 |
| KUHL, DAVID A | 14490 COUNTY ROAD 628 | | | | HILLMAN | MI | 49746-7931 |
| KUHL, DAVID L | 3565 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8848 |
| KUHL, DAVID M | AV WASHINGTON LUIS,1576 | APTO 312 | | SAO PAULO BRAZIL 04662-002 | | | |
| KUHL, DIANE L | 1151 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| KUHL, DONALD B | 148 MCARTHUR CT | | | | ANDERSON | IN | 46012-1829 |
| KUHL, DONNA MARIE | 6201 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| KUHL, EDWARD E | 1009 137TH AVE | | | | WAYLAND | MI | 49348-9703 |
| KUHL, ELLEN K | G6441 W POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| KUHL, FREDERICK E | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| KUHL, FREDERICK EDWARD | 2529 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| KUHL, GARY C | 6415 NEW LIBERTY RD | | | | CLARKESVILLE | GA | 30523-1812 |
| KUHL, GARY J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUHL, GEORGE L | 1303 16TH ST | | | | BRODHEAD | WI | 53520-1849 |
| KUHL, HOWARD R | 124 KIMBERLY DR | | | | EDMOND | OK | 73003-2376 |
| KUHL, JAMES | | | | | | | |
| KUHL, JAMES K | 1140 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| KUHL, JOSEPH | 504 RUTHERFORD LN | | | | COLUMBIA | TN | 38401-5091 |
| KUHL, LINDA K | 1049 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4108 |
| KUHL, ONALEE | 3205 M 18 | | | | BEAVERTON | MI | 48612-9728 |
| KUHL, ROGER L | 518 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3441 |
| KUHL, ROGER L. | 518 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3441 |
| KUHL, ROSEMARY N | 15029 HELM RD | | | | TOMAH | WI | 54660-6837 |
| KUHL, ROSEMARY N | 15029 HELM RD. | | | | TOMAH | WI | 54660-6837 |
| KUHL, SHIRLEY P | 2327 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| KUHL, STEVEN W | 1707 REDSTONE MANOR DR | | | | SPRING | TX | 77379-7410 |
| KUHL, WARREN D | 545 S DEHMEL ST | | | | FRANKENMUTH | MI | 48734-9204 |
| KUHLE, FRANK J | 106 NW 90TH ST | | | | KANSAS CITY | MO | 64155-2364 |
| KUHLE, FRANK J | 3219 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| KUHLENBECK, RYAN A | 804 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1883 |
| KUHLEY, SUE E | 645 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| KUHLIK STAN | NO ADVERSE PARTY | | | | | | |
| KUHLMAN, ADRIAN W | 27235 STANDLEY RD | | | | DEFIANCE | OH | 43512-6916 |
| KUHLMAN, ALAN J | 11146 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| KUHLMAN, ALAN JOHN | 11146 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| KUHLMAN, ANTHONY T | 9547 ROAD F6 | | | | LEIPSIC | OH | 45856-9412 |
| KUHLMAN, BARRY L | 11975 ROAD 11 | | | | OTTAWA | OH | 45875-9516 |
| KUHLMAN, BARRY LEE | 11975 ROAD 11 | | | | OTTAWA | OH | 45875-9516 |
| KUHLMAN, BONITA L. | 180 DEROME DR | | | | NAPOLEON | OH | 43545-9681 |
| KUHLMAN, BONITA L. | 180 DEROME DR. | | | | NAPOLEON | OH | 43545-9681 |
| KUHLMAN, CALVIN R | 715 LAURA CT | | | | CHASKA | MN | 55318-1544 |
| KUHLMAN, CLARENCE E | 7705 ROHRER DR | | | | DOWNERS GROVE | IL | 60516-4415 |
| KUHLMAN, GARRY F | 309 SOUTHBANK RD | | | | LANDENBERG | PA | 19350-1017 |
| KUHLMAN, GEORGE D | 14 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| KUHLMAN, GEORGE R | 1360 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| KUHLMAN, GERALD A | 420 WYNDHAM PARK N | | | | WESTERVILLE | OH | 43082-8464 |
| KUHLMAN, JANICE L | 5798 ST RT 109 | | | | LEIPSIC | OH | 45856 |
| KUHLMAN, JEFFREY S | 34889 VINTAGE PLACE | | | | ROUND HILL | VA | 20141-2268 |
| KUHLMAN, LAVERN N | RR 2 BOX 8590 | | | | OTTAWA | OH | 45875 |
| KUHLMAN, M S | PO BOX 1683 | | | | JACKSONVILLE | OR | 97530-1683 |
| KUHLMAN, MARLENE J | 1360 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| KUHLMAN, MARTIN J | 8791 ROAD F6 | | | | LEIPSIC | OH | 45856-9410 |
| KUHLMAN, MARTIN JOSEPH | 8791 ROAD F6 | | | | LEIPSIC | OH | 45856-9410 |
| KUHLMAN, MICHAEL J | 6628 ROAD 11 | | | | OTTAWA | OH | 45875-9602 |
| KUHLMAN, NANCY K | 18905 DANBURY CT | | | | BROOKFIELD | WI | 53045-8163 |
| KUHLMAN, PHYLLIS J | 5034 FISHBURG RD | | | | DAYTON | OH | 45424-5309 |
| KUHLMAN, RITA C | 2004 GREYTWIG DR | | | | KOKOMO | IN | 46902-4553 |
| KUHLMAN, ROBERT | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHLMAN, ROBERT L | 222 FAIR ST | | | | CLYDE | OH | 43410-1903 |
| KUHLMAN, STEPHEN | 13204 MAPLE LEAF DR | | | | OKLAHOMA CITY | OK | 73170-1143 |
| KUHLMAN, WILLIAM E | 10701 MOUNT VERNON ST APT 3104 | | | | TAYLOR | MI | 48180 |
| KUHLMAN, WILLIAM E | 10701 MT VERNON | APT 104 | | | TAYLOR | MI | 48180 |
| KUHLMAN, WILLIS E | 220 OLD CALHOUN RD SW | | | | PLAINVILLE | GA | 30733-9770 |
| KUHLMANN, CYNTHIA R | 206 ALEXANDRA WOODS DR | | | | DEBARY | FL | 32713-2622 |
| KUHLMANN, MILLARD E | 2 PEG ELAINE CT | | | | SAINT PETERS | MO | 63376-1902 |
| KUHLMANN, MILLARD EUGENE | 2 PEG ELAINE CT | | | | SAINT PETERS | MO | 63376-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUHLMANN, RICHARD C | 27766 RIALTO ST | | | | MADISON HTS | MI | 48071-3442 |
| KUHLMANN, RUTH C | 1425 N NEW FLORISSANT RD | | | | FLORISSANT | MO | 63033 |
| KUHLS, CHRISTOPHER | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| KUHLS, JOYCE | 5888 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| KUHMANN, PATRICIA A | 266 STANTON LN | | | | ROCHESTER | NY | 14617-5314 |
| KUHN ALVA (ESTATE OF) (512069) - KUHN ALVA | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KUHN AUTOMOTIVE | 3849 STEPHENS CT STE A | | | | TUCKER | GA | 30084-4330 |
| KUHN CHARLES D | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| KUHN DALE | 3601 WOODLYNNE PL | | | | RICHMOND | VA | 23233-1829 |
| KUHN DOLORES | 6800 GOLFVIEW DR | | | | COUNTRYSIDE | IL | 60525-4751 |
| KUHN EDWARD R (626614) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUHN FAMILY REV LIVING TRUST | JAMES KUHN | 3936 BALMORAL CT | | | ROLLING MEADOWS | IL | 60008 |
| KUHN FRANCIS E (429270) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUHN HAROLD D | | | | | | | |
| KUHN HAROLD D (506760) | (NO OPPOSING COUNSEL) | | | | | | |
| KUHN INGRID | JOHANNES NENNING | DORF 90 | | 6764 LECH AUSTRIA | | | |
| KUHN IV, WILLIAM H | 1126 OHIO DR | | | | BUCYRUS | OH | 44820-3533 |
| KUHN JAMES (663295) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| KUHN JEFFREY W (626615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUHN JR, CLINTON T | 6410 WHISPERING OAK DR | | | | WASHINGTON | MI | 48094-3422 |
| KUHN JR, EARL E | 595 BUTTERNUT CREEK DR | | | | CARO | MI | 48723-9161 |
| KUHN JR, JOSEPH A | 820 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4820 |
| KUHN JR., DONALD E | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| KUHN MD | 200 WEST 57TH ST #1 | | | | NEW YORK | NY | 10019 |
| KUHN PAUL (488490) - KUHN PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUHN WILLIAM R | 24611 DEWEY | | | | CENTER LINE | MI | 48015-1730 |
| KUHN, ALBERTA A | 1330 NORTHCREST RD | | | | LANSING | MI | 48906-1203 |
| KUHN, ALFRED | 257 TURNER RD | | | | DAHLONEGA | GA | 30533-0535 |
| KUHN, ALVA | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| KUHN, ANDREA L | 3817 LONG MEADOW LANE | | | | LAKE ORION | MI | 48359-1443 |
| KUHN, ANNABELLE R | 121 WARWICK WAY | | | | PENDLETON | IN | 46064 |
| KUHN, ART CO INC | 444 LASKEY RD | | | | TOLEDO | OH | 43612 |
| KUHN, ARTHUR D | 3431 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4316 |
| KUHN, ARTHUR P | 1330 NORTHCREST RD | | | | LANSING | MI | 48906-1203 |
| KUHN, BARBARA A | 6561 HAWTHORNE ST | | | | GARDEN CITY | MI | 48135-2096 |
| KUHN, BARBARA E | 17333 ENGLISH RD | | | | MANCHESTER | MI | 48158-9643 |
| KUHN, CHARLES D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| KUHN, CONNIE | 655 S FREMONT ST | | | | JANESVILLE | WI | 53545-4966 |
| KUHN, DALE L | 7550 KNAPP ROAD | | | | INDIANAPOLIS | IN | 46259-7636 |
| KUHN, DALE L | 7550 KNAPP RD | | | | INDIANAPOLIS | IN | 46259-7636 |
| KUHN, DAVID A | 43296 EMILY DR | | | | STERLING HTS | MI | 48314-6303 |
| KUHN, DAVID W | 21600 EVERGREEN ST | | | | ST CLAIR SHRS | MI | 48082-1934 |
| KUHN, DENNIS A | 10063 NORTH 32ND STREET | | | | RICHLAND | MI | 49083-9557 |
| KUHN, DENNIS A | 10063 N 32ND ST | | | | RICHLAND | MI | 49083-9557 |
| KUHN, DENNIS B | 420 SE HACKAMORE DR | | | | LEES SUMMIT | MO | 64082-8204 |
| KUHN, DENNIS B | 420 SOUTHEAST HACKAMORE DRIVE | | | | LEES SUMMIT | MO | 64082-8204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUHN, DERWOOD E | 2409 NORWOOD WAY | | | | ANDERSON | IN | 46011-2617 |
| KUHN, DONNA N | 3526 GINGERSNAP LN | | | | LANSING | MI | 48911-1516 |
| KUHN, DOROTHY R | 29250 HERITAGE PKWY | APT 30 | | | WARREN | MI | 48092-6357 |
| KUHN, DOUGLAS E | 12858 READ RD | | | | FENTON | MI | 48430-9572 |
| KUHN, EDWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHN, ELSIE M | 22791 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1818 |
| KUHN, ELSIE M | 22791 TUSCANY | | | | EASTPOINT | MI | 48021-1818 |
| KUHN, ERIC T | PO BOX 214262 | | | | AUBURN HILLS | MI | 48321-4262 |
| KUHN, ERNEST D | 13 GREENMOOR DR | | | | ARCANUM | OH | 45304-1423 |
| KUHN, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHN, FRANCIS N | | | | | | | |
| KUHN, FRANCIS W | | | | | | | |
| KUHN, FRANK J | PO BOX 332 | | | | ROSE CITY | MI | 48654-0332 |
| KUHN, FREDERICK W | 551 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8708 |
| KUHN, GARY K | 10061 RUTH AVE | | | | ALLEN PARK | MI | 48101-1378 |
| KUHN, GARY W | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| KUHN, GEORGE T | 5621 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9401 |
| KUHN, GERALD F | 1059 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| KUHN, GLORIA A | 1024 S FORK CIR | | | | MELBOURNE | FL | 32901-8433 |
| KUHN, GLYNN M | 5885 40TH AVE | | | | REMUS | MI | 49340-9740 |
| KUHN, GREGORY A | 31814 FORREST | | | | FRASER | MI | 48026-2664 |
| KUHN, HAROLD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| KUHN, HARVEY | 564 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307-3505 |
| KUHN, HERMAN K | 3109 1ST AVE NORTH | | | | GREAT FALLS | MT | 59405 |
| KUHN, HERMAN K | 3109 1ST AVE N | | | | GREAT FALLS | MT | 59401-3407 |
| KUHN, HILDEGARD | 30418 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2069 |
| KUHN, HOWARD L | 23111 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2501 |
| KUHN, JAMES | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| KUHN, JAMES EDWARD | 1014 SENECA STREET | | | | ADRIAN | MI | 49221-9745 |
| KUHN, JAMES T | 3280 POMME DE TERRE CIR | | | | FLEMINGTON | MO | 65650-9552 |
| KUHN, JEFFREY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHN, JERRY R | PO BOX 242 | | | | AMBOY | IN | 46911-0242 |
| KUHN, JILL M | 6576 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2940 |
| KUHN, JOAN A | 12871 DESPLAINES DR | | | | FISHERS | IN | 46037-7841 |
| KUHN, JOHN N | 11587 ERINS WAY | | | | ROMEO | MI | 48065-1402 |
| KUHN, JOYCE E | 216 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7112 |
| KUHN, KAREN L | 43296 EMILY DR | | | | STERLING HEIGHTS | MI | 48314-6303 |
| KUHN, KAROLINE | 540 WOODHILL DR APT 72 | | | | SAINT PAUL | MN | 55113-2358 |
| KUHN, KENNETH B | 8693 N FERNWOOD CT | | | | WASHINGTON | MI | 48094-1552 |
| KUHN, KEVIN | 4 ARMS BLVD APT 7 | | | | NILES | OH | 44446-2769 |
| KUHN, KURT D | 150 MEADOWBROOK RD | | | | ATHENS | GA | 30606-4222 |
| KUHN, LINDA K | 4077 RICHFIELD DR | | | | STERLING HEIGHTS | MI | 48314-2078 |
| KUHN, LINDA L | 1059 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| KUHN, MARIA | 13 CORAL DR | | | | TRENTON | NJ | 08619-1513 |
| KUHN, MARILYN J | 3 ZIMMERMAN CT | | | | DEFIANCE | OH | 43512-3641 |
| KUHN, MARK S | 4818 S KNOLL CT | | | | WEST BLOOMFIELD | MI | 48323-2521 |
| KUHN, MARY ANN | | | | | | | |
| KUHN, MATHIAS C | 10276 SHORT RD | | | | HARRISON | OH | 45030-1849 |
| KUHN, MICHAEL W | 5944 N 39TH ST | | | | AUGUSTA | MI | 49012-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUHN, NATALIE B | 9060 PARK AVE | | | | ALLEN PARK | MI | 48101-1591 |
| KUHN, PAMELA H | 37 BEVERLY DR | | | | AVON | CT | 06001-3514 |
| KUHN, PENNY K | 1389 WATERBURY CT | | | | CICERO | IN | 46034-9636 |
| KUHN, RANDALL P | 261 W STATE ST | | | | HARTFORD | WI | 53027-1152 |
| KUHN, RICHARD A | 28 BEAVER CREEK ROAD | | | | PICAYUNE | MS | 39466-8849 |
| KUHN, RICHARD E | 5286 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8939 |
| KUHN, RICHARD F | 1 LAURELWOODS DR | | | | NEW EGYPT | NJ | 08533-2812 |
| KUHN, RICHARD J | 2631 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4406 |
| KUHN, ROBERT | 4722 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5852 |
| KUHN, ROBERT H | 1849 HIGHWAY 179A | | | | WESTVILLE | FL | 32464-3103 |
| KUHN, ROGER D | PO BOX 139 | | | | LEAVITTSBURG | OH | 44430-0139 |
| KUHN, ROGER L | 336 FIREWEED CT | | | | WINDSOR | CA | 95492-8635 |
| KUHN, RONALD C | 3589 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| KUHN, SARA B | 257 TURNER RD | | | | DAALONEGA | GA | 30533-0535 |
| KUHN, SHIRLEY A | 47513 ELDON DR | | | | SHELBY TOWNSHIP | MI | 48317-2915 |
| KUHN, SHIRLEY M | 1418 OVERVIEW DR | | | | PRESCOTT | AZ | 86305-2170 |
| KUHN, SHIRLEY M | 37 CHARLTON | | | | LANCASTER | NY | 14086-1338 |
| KUHN, SHIRLEY M | 37 CHARLTON PL | | | | LANCASTER | NY | 14086-1338 |
| KUHN, STEVEN P | 4565 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-9772 |
| KUHN, STEVEN P | 3531 GEDDES CT | | | | FORT WAYNE | IN | 46816-2702 |
| KUHN, THOMAS A | 4884 AARON DR | | | | OSCODA | MI | 48750-9748 |
| KUHN, WALTER | 2323 WELLINGTON RD | | | | LANSING | MI | 48910-2471 |
| KUHN, WARREN C | 2138 ARRINGTON RD | | | | MARRIOTTSVILLE | MD | 21104-1011 |
| KUHN, WILLIAM E | 1008 WHISPERING TRL | | | | GREENFIELD | IN | 46140-1148 |
| KUHN, WILLIAM R | 24611 DEWEY | | | | CENTER LINE | MI | 48015-1730 |
| KUHN, WILLIAM R | PO BOX 267 | | | | CARPINTERIA | CA | 93014-0267 |
| KUHN, WILLIAM R. | 24611 DEWEY | | | | CENTER LINE | MI | 48015-1730 |
| KUHN, YVONNE H | 21709 ROOSEVELT AVE | | | | FARMINGTON HILLS | MI | 48336-4944 |
| KUHNE I I, KURT H | 1502 12TH FAIRWAY DR NW | | | | CONCORD | NC | 28027-9705 |
| KUHNE, JOAN | 243 WALNUT ST | | | | FRANKENMUTH | MI | 48734-1917 |
| KUHNELL, JAMES E | 4042 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-8651 |
| KUHNELL, WILFRED H | 793 JONESBORO RD | | | | MIDLAND | OH | 45148-8147 |
| KUHNEN, LORRAINE B | 18158 NEBRASKA CT | | | | ORLAND PARK | IL | 60467-8842 |
| KUHNER, JOSEPH M | 817 REAR THOMPSON ST | | | | TURTLE CREEK | PA | 15145 |
| KUHNERT, HELEN L | 587 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3323 |
| KUHNKE AUTOMATION INC | PO BOX 1369 | | | | WAYNE | NJ | 07474-1369 |
| KUHNKE AUTOMATION INC | 6 FERN TER | PO BOX 1369 | | | WAYNE | NJ | 07470-4307 |
| KUHNKE, JOSEPH H | W5172 MESKE RD | | | | FORT ATKINSON | WI | 53538-9653 |
| KUHNLE BROTHERS INC | PO BOX 375 | | | | NEWBURY | OH | 44065-0375 |
| KUHNLE, DAVID L | 1727 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0688 |
| KUHNLE, KEITH B | 1419 N SUMAC DR | | | | JANESVILLE | WI | 53545-1264 |
| KUHNLE, ROBERT E | 733 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 |
| KUHNLEIN & MARTIN, INC. | 7300 WHIPPLE AVE NW STE 1 | | | | NORTH CANTON | OH | 44720-7159 |
| KUHNLY, RUTH M | 1113 1ST ST | | | | HUDSON | WI | 54016-1204 |
| KUHNLY, RUTH MARIE | 1113 1ST ST | | | | HUDSON | WI | 54016-1204 |
| KUHNLY, TRAVIS J | 22492 SODERBERG RD | | | | SIREN | WI | 54872-9120 |
| KUHNS CHARLES F (346971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUHNS JERRY | 203 W PARK ST | | | | ARTHUR | IL | 61911-1259 |
| KUHNS PHILLIP | KUHNS, DEBRA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHNS PHILLIP | KUHNS, PHILLIP | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUHNS RAYMOND (464192) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KUHNS, ANGELINE G | 8839 TAR HILL LN | | | | ORLANDO | FL | 32836-6188 |
| KUHNS, BILLY D | ROUTE 2 | | | | LA MONTE | MO | 65337 |
| KUHNS, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUHNS, CLARABELLE A | 2537 GRAFTON RD | | | | GRAFTON | OH | 44044-9185 |
| KUHNS, DEBRA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHNS, DONALD R | 28968 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| KUHNS, DOROTHY | 766 FORD STREET | | | | YPSILANTI | MI | 48198-5721 |
| KUHNS, DOROTHY | 766 FORD ST | | | | YPSILANTI | MI | 48198-5721 |
| KUHNS, ELEANOR | PO BOX 1188 | | | | DOYLESTOWN | PA | 18901-0077 |
| KUHNS, ELEANOR | PO BOX 1198 | | | | DOYLESTOWN | PA | 18901-0077 |
| KUHNS, ERMAL N | 129 NORRIS DR | | | | ANDERSON | IN | 46013-3961 |
| KUHNS, EVELYN S | 2748 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| KUHNS, FLOYD W | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| KUHNS, GAIL E | 7701 S SUN MOR DR | | | | MUNCIE | IN | 47302-9504 |
| KUHNS, HARRY | PO BOX 6266 | | | | KOKOMO | IN | 46904-6266 |
| KUHNS, JAMES A | 3596 LOVELAND CT | | | | MORAINE | OH | 45418-2960 |
| KUHNS, JEFFREY L | 240 PEARL ST | | | | PENDLETON | IN | 46064-1232 |
| KUHNS, JOHN C | 2631 S PARK RD | | | | KOKOMO | IN | 46902-3388 |
| KUHNS, JUDY M | 2705 W G TALLEY RD | | | | ALVATON | KY | 42122-9664 |
| KUHNS, KATHY L | 13665 S US 31 | | | | KOKOMO | IN | 46901 |
| KUHNS, LARRY A | 117 DENNIS DR | | | | CORTLAND | OH | 44410-1133 |
| KUHNS, LARRY A | 125 LEAFY LN | | | | KOKOMO | IN | 46902-2127 |
| KUHNS, LILLIAN P | 8205 PALMER ROAD | | | | NEW CARLISLE | OH | 45344-9667 |
| KUHNS, LILLIAN P | 8205 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9667 |
| KUHNS, MARLENE | 1296 MIDDLEBURY RD | | | | KENT | OH | 44240-3373 |
| KUHNS, MICHAEL C | 136 N OLD MILITARY RD | | | | SUMMERTOWN | TN | 38483-7031 |
| KUHNS, PHILLIP | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUHNS, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| KUHNS, RICHARD L | 210 PEARL ST | | | | PENDLETON | IN | 46064-1232 |
| KUHNS, RICHARD R | 1147 MORENO LN | | | | LEWISBURG | TN | 37091-4085 |
| KUHNS, ROBERT H | 404 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| KUHNS, SARAH J | 250 ROSERY RD NW APT 215 | | | | LARGO | FL | 33770-1208 |
| KUHNS, SUZANNE L | 168 ANNAPOLIS LANE | | | | ROTONDA WEST | FL | 33947-2205 |
| KUHNS, THOMAS E | 434 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1520 |
| KUHNS, VICTOR J | 5110 N GRASS WAY | | | | MUNCIE | IN | 47304-6101 |
| KUHNS, VICTOR JOE | 5110 N GRASS WAY | | | | MUNCIE | IN | 47304-6101 |
| KUHNS, VIRGINIA F | 1111 JEFFERSON ST APT 506 | | | | LATROBE | PA | 15650-1913 |
| KUHNSMAN ROBERT (667786) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE | | | WILMINGTON | DE | 19801 |
| KUHNSMAN, ROBERT | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| KUHR, CHARLOTTE E | 2565 MANUEL DR | | | | LILLIAN | AL | 36549-5213 |
| KUHR, FRANK A | 3162 STOLZENFELD AVE | | | | WARREN | MI | 48091-4558 |
| KUHR, GARY D | 4261 GRANGE HALL RD LOT 169 | | | | HOLLY | MI | 48442-1192 |
| KUHR, GEORGE F | 1450 E HOAGUE RD | | | | FREE SOIL | MI | 49411-9115 |
| KUHR, LEON D | 12048 W NEW MEXICO AVE | | | | LAKEWOOD | CO | 80228-3924 |
| KUHR, RICHARD F | PO BOX 341 | | | | EAST LANSING | MI | 48826-0341 |
| KUHS, ANITA | 865 DEER RUN DR | | | | BOYNE CITY | MI | 49712-8908 |
| KUHS, RICHARD C | 865 DEER RUN DR | | | | BOYNE CITY | MI | 49712-8908 |
| KUHSE, JOSEPH | 1053 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUHTIC JR, JOSEPH F | 2644 7TH ST | | | | SHELBYVILLE | MI | 49344-9516 |
| KUHTZ, FREDERICK C | 138 W PECK LAKE RD | | | | IONIA | MI | 48846-8429 |
| KUIAWA, ANTHONY L | 2611 SMITH LAKE RD NW | | | | KALKASKA | MI | 49646-9400 |
| KUIAWA, DAVID A | 1090 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| KUIAWA, MICHAEL P | 7274 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| KUIECK, BRYAN A | 3028 SNOW AVE SE | | | | LOWELL | MI | 49331-8986 |
| KUIECK, JOHN A | 769 STONEY RIDGE CT | | | | CALEDONIA | MI | 49316-9643 |
| KUIESZA, DALE E | 9813 STATE ROUTE 99 N | | | | MONROEVILLE | OH | 44847-9672 |
| KUIKSTRA, GARY L | 21799 1 MILE RD | | | | MORLEY | MI | 49336-9071 |
| KUIPER, DAN B | 16895 LANDING LN | | | | SPRING LAKE | MI | 49456-2609 |
| KUIPER, DONALD E | 7991 BAILEY DR NE | | | | ADA | MI | 49301-9743 |
| KUIPER, JACOB | 8215 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| KUIPER, JAMES W | 542 LINDEN LN | | | | ANN ARBOR | MI | 48103-1531 |
| KUIPER, KELLY R | 9864 WINDSTAR DR SE 13 | | | | ALTO | MI | 49302 |
| KUIPER, LAWRENCE D | 9215 108TH ST SE | | | | MIDDLEVILLE | MI | 49333-9320 |
| KUIPER, MILDRED JANET | 826 HARVEST DR | | | | HOLLAND | MI | 49423-7800 |
| KUIPER, NORMA L | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| KUIPER, RANDALL | 12500 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9393 |
| KUIPER, ROBERT A | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| KUIPERS DO, KARL A | 1209 STONEHOLLOW LN | | | | ROANOKE | TX | 76262-4901 |
| KUIPERS, BETTY L | 99 EAST HARTFORD AVE | APT 409 | | | UXBRIDGE | MA | 01569 |
| KUIPERS, BETTY L | 41 SYLVAN RD | | | | WHITINSVILLE | MA | 01588-2323 |
| KUIPERS, GARRY L | 2559 8TH AVE SW | | | | BYRON CENTER | MI | 49315-8909 |
| KUIPERS, GEORGE C | 871 FRONT ST S | | | | ISSAQUAH | WA | 98027-4205 |
| KUIPERS, MARCELYN M | 9236 REDBUD AVE | | | | PLYMOUTH | MI | 48170-4109 |
| KUIPHOFF, ROBERT J | 2028 FARMINGHAM LN | | | | INDIAN TRAIL | NC | 28079-3641 |
| KUISEL, JAMES J | 22340 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-2495 |
| KUISEL, JAMES J | 132 WOODLAWN DR | | | | BATESVILLE | IN | 47006-8849 |
| KUIT SCHEPP | AM DIEEBERG 13 | | | 57234 WIENSDORF GERMANY | | | |
| KUITULA, EILEEN C | 1918 MARCASTLE CT | | | | ROCHESTER HILLS | MI | 48309-1840 |
| KUITULA, EILEEN CARNEY | 1918 MARCASTLE CT | | | | ROCHESTER HILLS | MI | 48309-1840 |
| KUITUNEN, DAVID W | 22470 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-1333 |
| KUITUNEN, WAINO A | 26260 FRANKLIN ST | | | | LAURIUM | MI | 49913-2673 |
| KUJACZNSKI, BRANDIE M | 5494 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| KUJACZNSKI, DANIEL P | 1473 S MORRISH RD | | | | FLINT | MI | 48532-3039 |
| KUJACZNSKI, DANIEL PAUL | 1473 S MORRISH RD | | | | FLINT | MI | 48532-3039 |
| KUJACZNSKI, NATHAN A | 6196 TORREY RD | | | | FLINT | MI | 48550-5954 |
| KUJACZNSKI, WINIFRED M | 3575 WHITE BIRCH DRIVE | | | | SPRUCE | MI | 48762-9749 |
| KUJALA AUGUST E (472091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUJALA, AUGUST E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUJALA, CAROL A | PO BOX 301 | | | | S ROCKWOOD | MI | 48179-0301 |
| KUJALA, DAVID G | 15200 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3524 |
| KUJALA, DAVID J | 14277 CRANBERRY WAY | | | | ROSEMOUNT | MN | 55068-3387 |
| KUJANEK, ROBERT A | 3705 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2970 |
| KUJANSUU, JAMES S | 950 CLAREMONT ST | | | | DEARBORN | MI | 48124-1520 |
| KUJAT, LINDA E | 1399 SANZON DR | | | | FAIRBORN | OH | 45324-2073 |
| KUJAT, ROBERT | 4335 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9012 |
| KUJAT, RODNEY M | 37056 THINBARK | | | | WAYNE | MI | 48184-1184 |
| KUJAT, WALDEMAR | 9181 HELEN RD | | | | VASSAR | MI | 48768-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUJAT, WALTER E | PO BOX 425 | | | | ATLANTA | MI | 49709-0425 |
| KUJAWA JR, FRANK J | 41 HYLAND AVE | | | | DEPEW | NY | 14043-1315 |
| KUJAWA JR, WALTER S | 6116 LEO DR | | | | BELLEVILLE | IL | 62223-4517 |
| KUJAWA LAURA | 4827 ANGELINE | | | | MASON | OH | 45040-2913 |
| KUJAWA, AMY | 74266 1ST ST | | | | ARMADA | MI | 48005-3300 |
| KUJAWA, BERNARD M | PO BOX 12 | | | | MEDINA | NY | 14103-0012 |
| KUJAWA, CARL H | 10056 MCCARTNEY LN | | | | SAINT LOUIS | MO | 63137-3428 |
| KUJAWA, CHARLES A | 14436 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| KUJAWA, CHRISTINE M | 4203 CAMERON CIRCLE | | | | COMMERCE TWP | MI | 48390-5828 |
| KUJAWA, CLEMENT J | 1421 MONTE NEGRO DR | | | | EL PASO | TX | 79935-3716 |
| KUJAWA, DAN | | | | | | | |
| KUJAWA, DENNIS E | 550 BRUNS DR | | | | ROSSFORD | OH | 43460-1522 |
| KUJAWA, DENNIS EDWARD | 550 BRUNS DR | | | | ROSSFORD | OH | 43460-1522 |
| KUJAWA, DONALD D | 1107 DARTMOOR AVE | | | | PARMA | OH | 44134-3215 |
| KUJAWA, ELAINE J | 33220 NORTH PARK ST | | | | GRAYSLAKE | IL | 60030 |
| KUJAWA, ELAINE J | 33220 N PARK ST | | | | GRAYSLAKE | IL | 60030-2141 |
| KUJAWA, EVELYN | 5536 DOUGLAS RD | | | | TOLEDO | OH | 43613-2078 |
| KUJAWA, FRANK J | 6730 CRANBERRY DR | | | | NEW PORT RICHEY | FL | 34653-4587 |
| KUJAWA, JOANN | 9824 N. MILAN LANE | | | | ASHLEY | IL | 62808-3407 |
| KUJAWA, JOANN | 9824 N MILAN LN | | | | ASHLEY | IL | 62808-3407 |
| KUJAWA, JOHN F | 5145 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7226 |
| KUJAWA, JOHN M | 23438 DUCHESS CT | | | | NOVI | MI | 48375-3221 |
| KUJAWA, KENNETH J | 1315 LANING RD | | | | TOLEDO | OH | 43615-4782 |
| KUJAWA, KENNETH JOHN | 1315 LANING RD | | | | TOLEDO | OH | 43615-4782 |
| KUJAWA, KIM M | 1940 LAKESVIEW DR | | | | OXFORD | MI | 48371-4551 |
| KUJAWA, MARYANN J | 5387 E RIVER RD | C/O RANDY KUJAWA | | | GRAND ISLAND | NY | 14072-1132 |
| KUJAWA, MARYANN J | C/O RANDY KUJAWA | 5387 EAST RIVER ROAD | | | GRAND ISLAND | NY | 14072 |
| KUJAWA, MICHAEL A | 118 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4005 |
| KUJAWA, RAYMOND C | 7046 LAMBERTON RD | | | | RACINE | WI | 53402-1154 |
| KUJAWA, RICHARD A | 3565 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1607 |
| KUJAWA, RICHARD M | 10 HIDDEN CREEK CT | | | | WILLIAMSVILLE | NY | 14221-1202 |
| KUJAWA, RICHARD S | 137 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3761 |
| KUJAWA, RICHARD S | 2352 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| KUJAWA, STEPHANIE | 128 BELMONT AVE | | | | LANCASTER | NY | 14086-1257 |
| KUJAWA, WALTER S | 16 S EMBASSY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2205 |
| KUJAWA, WALTER S | 16 SO EMBASSY | | | | FAIRVIEW HGHT | IL | 62208-2205 |
| KUJAWIAK, ANDREW | 2684 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2324 |
| KUJAWINSKI, ANN | 272 BETTIS RD | | | | DRAVOSBURG | PA | 15034-1021 |
| KUJAWSKI, BETTY J | 251 9TH ST APT 312 | | | | CHARLEROI | PA | 15022-2122 |
| KUJAWSKI, BRENDA B | 705 COBBLESTONE WAY | | | | WATERTOWN | WI | 53094-6069 |
| KUJAWSKI, DARLENE M | 3268 SPRINGBROOK CT | | | | WEST BLOOMFIELD | MI | 48324 |
| KUJAWSKI, GERALD J | 14903 CONGRESS DR | | | | STERLING HTS | MI | 48313-4420 |
| KUJAWSKI, HARRY | 3825 PINE VIEW DR | | | | METAMORA | MI | 48455-9394 |
| KUJAWSKI, JOHN J | 421 TRACEY CT | | | | WESTMONT | IL | 60559-2828 |
| KUJAWSKI, MARIE K | 35610 ELMIRA ST | | | | LIVONIA | MI | 48150 |
| KUJAWSKI, STEPHEN A | 30988 WHEATON APT 122 | | | | NEW HUDSON | MI | 48165-9467 |
| KUJDA JR, ANDREW J | 2231 N BARLOW RD | | | | LINCOLN | MI | 48742-9797 |
| KUJDA, DANIEL | 3033 WADHAMS RD | | | | CLYDE | MI | 48049-4445 |
| KUJIK JR, JOHN J | 8222 WOOD DR | | | | GROSSE ILE | MI | 48138-1133 |
| KUJIK, JOHN J | 1860 W LONGMEADOW RD | | | | TRENTON | MI | 48183-1781 |
| KUJIK, LINDA A | 8222 WOOD DR | | | | GROSSE ILE | MI | 48138-1133 |
| KUK CHUNG | 1683 ALLENDALE DR | | | | SAGINAW | MI | 48638-4457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUK, DANIEL K | 10425 WEST TITTABAWASSEE ROAD | | | | FREELAND | MI | 48623-8510 |
| KUK, DANIEL K | 10425 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8510 |
| KUK, F L | 4802 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4563 |
| KUK, MICHELE M | 4802 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4563 |
| KUK, MICHELE M | 13954 STEFFENSEN ST | | | | GOWEN | MI | 49326-9484 |
| KUK, MICHELE MARIE | 4802 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4563 |
| KUKA AG | | | | | | | |
| KUKA AG | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1193 |
| KUKA AG | 33015 W 9 MILE RD | | | | FARMINGTON | MI | 48336-4401 |
| KUKA AG | 5675 DIXIE HWY | PO BOX 1968 | | | SAGINAW | MI | 48601-5828 |
| KUKA AG | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2666 |
| KUKA ASSEMBLY & TEST CORP | 5675 DIXIE HWY | PO BOX 1968 | | | SAGINAW | MI | 48601-5828 |
| KUKA COLLEGE | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1193 |
| KUKA FLEX DE MEXICO S DE R L DE C V | CALLE 2 SUR #115 PARQUE INDSTR | TOLUCA 2000 CP 50200 | | TOLUCA ESTADO MEXICO MEXICO | | | |
| KUKA FLEXIBLE PRODUCTION SYSTE | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2666 |
| KUKA FLEXIBLE PRODUCTIONS SYSTEMS | 6600 CENTER DR | | | | STERLING HTS | MI | 48312-2666 |
| KUKA ROB/STRLNG HGT | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2666 |
| KUKA ROBOTICS CORP | 6600 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2666 |
| KUKA ROBOTICS CORP | 22500 KEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1193 |
| KUKA ROBOTS IBERICA S A | C/O BRYAN CERMAK | KUKA GROUP LEGAL DEPT | 22500 KEY DRIVE | | CLINTON TOWNSHIP | MI | 48036 |
| KUKA ROBOTS IBERICA S.A. | E-08800 - VILANOVA I LA GELTRU (BCN) | | | | | | |
| KUKA ROBOTS IBERICA S.A. | C/O BRYAN CERMAK | KUKA GROUP LEGAL DEPT. | 22500 KEY DRIVE | | CLINTON TOWNSHIP | MI | 48036 |
| KUKA SCHWEISSANLAGEN GMBH | BLUCHERSTR 144 | | | AUGSBURG 86165 GERMANY | | | |
| KUKA WELDING SYSTEMS | 6600 CENTER DR | | | | STERLING HTS | MI | 48312-2666 |
| KUKAN, MARIA J | 20 HEATHER DR | | | | OLD BRIDGE | NJ | 08857-2229 |
| KUKAN, MARY A | 5016 BLUFF ST | | | | PITTSBURGH | PA | 15236-2254 |
| KUKAN, MILDRED A | 472 CHARNWOOD RD | | | | NEW PROVIDENCE | NJ | 07974 |
| KUKAN, STEVEN L | 20 HEATHER DR | | | | OLD BRIDGE | NJ | 08857-2229 |
| KUKAROLA, KENNETH J | 5219 LAKE PINE CIR | | | | BRUNSWICK | OH | 44212-1993 |
| KUKAWSKI, DIANNE E | 31052 LOUISE DR. | | | | NEW BALTIMORE | MI | 48047-3064 |
| KUKAY-VALENTI, GWEN | 139 GLACIAL LN | | | | MARBLEHEAD | OH | 43440-2214 |
| KUKES, JOHN P | PO BOX 220 | | | | DRYDEN | MI | 48428-0220 |
| KUKIELKA, PARASKIEWA | 1064 JEROME AVE | | | | BRISTOL | CT | 06010-2409 |
| KUKIN, STEVEN M | 4279 GREGOR ST | | | | GENESEE | MI | 48437-7727 |
| KUKIN, TOMMY | 1118 GENELLA ST | | | | WATERFORD | MI | 48328-1335 |
| KUKIS WILLIAM JR | 5 BROKEN ARROW RD | | | | WARREN | NJ | 07059-6702 |
| KUKKOLA, VAUNA | 1915 BALDWIN AVE APT 31 | | | | PONTIAC | MI | 48340 |
| KUKLA ENTERPRISES INC | DBA SMITH INDUSTRIAL SUPPLY | 100 WEBSTER ST | | | BAY CITY | MI | 48708-7729 |
| KUKLA LEON | PO BOX 1038 | | | | EASTON | PA | 18044 |
| KUKLA THOMAS | 317 CARSON ST | | | | EAST MC KEESPORT | PA | 15035-1544 |
| KUKLA, DANA J | 9748 SINGER CIRCLE | | | | PT CHARLOTTE | FL | 33981-3906 |
| KUKLA, DENNIS A | 1615 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| KUKLA, DIANE R | 3184 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| KUKLA, DONALD L | 4259 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| KUKLA, GARY E | 1405 11 MILE RD | | | | AUBURN | MI | 48611-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUKLA, JOHN A | RR 4 BOX 9184 | | | | EUFAULA | OK | 74432-9351 |
| KUKLA, JOHN J | 6877 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| KUKLA, JOSEPH J | 17485 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8929 |
| KUKLA, JOSEPHINE V | 9703 ZIMMER DR | | | | ALGONQUIN | IL | 60102 |
| KUKLA, JUANITA L | 9748 SINGER CIRCLE | | | | PT CHARLOTTE | FL | 33981-3906 |
| KUKLA, JULIA A | 52 PAGE ST | | | | BUFFALO | NY | 14207-2235 |
| KUKLA, MICHAEL A | 1105 PENDLETON ST | | | | BAY CITY | MI | 48708-6265 |
| KUKLA, NORBERT C | PO BOX 36 | | | | WEBBERVILLE | MI | 48892-0036 |
| KUKLA, PAUL A | 614 S FARRAGUT ST | | | | BAY CITY | MI | 48708 |
| KUKLA, ROBERT E | 1346 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9753 |
| KUKLA, ROBERT J | 7034 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| KUKLA, ROGER W | 3184 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| KUKLA, RONALD L | 406 PINE ST | | | | ESSEXVILLE | MI | 48732-1585 |
| KUKLA, THEODORE P | 2483 BALA DR | | | | BAY CITY | MI | 48708-8199 |
| KUKLA, THOMAS F | 383 FLORIDA GROVE RD | | | | PERTH AMBOY | NJ | 08861-2210 |
| KUKLA, THOMAS F | 1111 25TH ST | | | | BAY CITY | MI | 48708-7908 |
| KUKLA, THOMAS J | 1669 CASS AVE | | | | BAY CITY | MI | 48708-8184 |
| KUKLA, TIMOTHY C | 1466 CARRIAGE TRACE BLVD | | | | DAYTON | OH | 45459-2448 |
| KUKLAKIS, MARIE | 21 HALSTEAD ROAD | | | | NEW BRUNSWICK | NJ | 08901-1618 |
| KUKLAKIS, MARIE | 21 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 08901-1618 |
| KUKLENSKI, JOSEPH P | 1955 N 975 W | | | | MARKLEVILLE | IN | 46056-9501 |
| KUKLENSKI, JOSEPH PHILLIP | 1955 N 975 W | | | | MARKLEVILLE | IN | 46056-9501 |
| KUKLENSKI, LEONARD E | 152 E 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| KUKLENSKI, LORRAINE N | 3504 CLARK ST | | | | ANDERSON | IN | 46013-5341 |
| KUKLENSKI, MARY ANN | 3039 N 100 W | | | | ANDERSON | IN | 46011-9516 |
| KUKLENSKI, MARY B | 3039 N 100 W | | | | ANDERSON | IN | 46011-9516 |
| KUKLENSKI, RUBY H | 681 CERVANTES DR | | | | HENDERSON | NV | 89014 |
| KUKLENSKI, WILLIAM A | 15785 LIN RD | | | | FORTVILLE | IN | 46040-9651 |
| KUKLENSKI, WILLIAM J | 3039 N 100 W | | | | ANDERSON | IN | 46011-9516 |
| KUKLER, GEORGE L | 2228 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| KUKLEWSKI, CLARA V | 1836 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3907 |
| KUKLIK, MILAN | 1223 W GUNN RD | | | | ROCHESTER | MI | 48306-1602 |
| KUKLINCA, RICHARD A | 4404 SEA MIST DR | | | | NEW SMYRNA BEACH | FL | 32169-4143 |
| KUKLINSKI, ADAM A | PO BOX 3496 | | | | HIGHLAND PARK | MI | 48203-0496 |
| KUKLINSKI, EDWARD P | 2625 COUNTY LINE DR | | | | KEWASKUM | WI | 53040-9747 |
| KUKLINSKI, RUTH B | 2625 COUNTY LINE DR | | | | KEWASKUM | WI | 53040-9747 |
| KUKLINSKY, GUNTHER G | 2885 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| KUKLINSKY, URA A | 2885 FLINT RD | | | | ORTONVILLE | MI | 48462-8953 |
| KUKLOK ALFRED F (342794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUKLOK, ALFRED F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUKOLA JR, JOSEPH | G4111 S VASSAR RD | | | | DAVISON | MI | 48423 |
| KUKOLA, HELEN | 4047 E MAPLE AVE | JOSEPH KUKOLA | | | GRAND BLANC | MI | 48439-7960 |
| KUKOLA, HELEN | JOSEPH KUKOLA | 4047 E MAPLE AVE | | | GRAND BLANC | MI | 48439-7960 |
| KUKOLA, JERRY L | 4047 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| KUKOVICH, MARY J | 1044 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2545 |
| KUKOWSKI, HELMUT | 73 BURT AVE | | | | PONTIAC | MI | 48342-1104 |
| KUKRAL, KENNETH E | 7456 OVAL DR | | | | INDEPENDENCE | OH | 44131-6315 |
| KUKSHYA VIKAS | APT 183 | 5370 OAK PARK LANE | | | OAK PARK | CA | 91377-5413 |
| KUKUCIONIS, ANGELE | 6010 JODY LN | | | | TINLEY PARK | IL | 60477-1846 |
| KUKUCKA, PATRICIA M | 1004 OAK CREST CT | | | | PLACERVILLE | CA | 95667-3455 |
| KUKUK, ALBERT J | 3195 F RD TRLR 33 | | | | GRAND JUNCTION | CO | 81504-4038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUKUK, JOHN F | 259 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| KUKUK, JOHN P | 993 CARROLL DR | | | | CLARE | MI | 48617-9015 |
| KUKUK, LARRY R | 19701 24 MILE RD | | | | MACOMB | MI | 48042-3008 |
| KUKUK, NORMAN A | 5811 TRAIL CREST DR | | | | ARLINGTON | TX | 76017-1034 |
| KUKUK, RICHARD I | PO BOX 147 | | | | MESA | CO | 81643-0147 |
| KUKUK, RITA | 8570 MARSH RD | | | | ALGONAC | MI | 48001 |
| KUKUK, SCOTT W | 6238 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8671 |
| KUKUK, SCOTT W | 1450 N STATE HIGHWAY 360 | APT 141 | | | GRAND PRAIRIE | TX | 75050-2581 |
| KUKULA, FELICIA A | 14255 EAST PLACITA ROCIANA | | | | TUCSON | AZ | 85747-9036 |
| KUKULA, FELICIA A | 14255 E PLACITA ROCIANA | | | | TUCSON | AZ | 85747-9036 |
| KUKULA, JAMES C | 14255 EAST PLACITA ROCIANA | | | | TUCSON | AZ | 85747-9036 |
| KUKULA, JUDITH L | 146 HAMLET CIR | | | | MONTGOMERY | IL | 60538-3024 |
| KUKULA, RICHARD J | 6314 SW 175TH PL | | | | ALOHA | OR | 97007-4775 |
| KUKULICH, STELLA R | 2200 KINGSRIDGE DR | | | | WILMINGTON | DE | 19810-2712 |
| KUKULIS, BRET J | 5336 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| KUKULIS, DONNIE L | N7388 MINERS CASTLE RD | | | | MUNISING | MI | 49862-9142 |
| KUKULIS, DONNIE LEE | N7388 MINERS CASTLE ROAD | | | | MUNISING | MI | 49862-9142 |
| KUKULIS, FRANCES M | 17875 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| KUKULIS, JERRY F | 15060 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| KUKULIS, RICHARD A | 7261 PEET RD | | | | CHESANING | MI | 48616-9755 |
| KUKULKA, ELIZABETH C | 4021 WILLIAMS ST | | | | DEARBORN HEIGHTS | MI | 48125-2746 |
| KUKULKA, REGINA | 1709 WABASH AVE | | | | FLINT | MI | 48504 |
| KUKULKA, THERESA | 24651 POWERS | | | | DEARBORN HGTS | MI | 48125-1813 |
| KUKULKA, THERESA | 24651 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1813 |
| KUKULSKI, MICHAEL P | 6026 PLUMAS ST APT A | | | | RENO | NV | 89519-6015 |
| KUKULSKI, ROBERT R | 9311 POINT LOOKOUT | | | | CADILLAC | MI | 49601-8245 |
| KUKULSKI, WALTER J | 4823 WEST 121ST PLACE | | | | ALSIP | IL | 60803-2943 |
| KUKULSKI, WALTER J | 4823 W 121ST PL | | | | ALSIP | IL | 60803-2943 |
| KUKURA, NANCY E | 6 CLAYMORE CT. | | | | GREER | SC | 29650-2835 |
| KUKURA, NANCY E | 6 CLAYMORE CT | | | | GREER | SC | 29650-2835 |
| KUKURUDZA, WALTER | 39 VALOIS ST | | | | ROCHESTER | NY | 14621 |
| KUKUS, KENNETH L | EDWARDS FRICKLE ANNER-HUGHES & CULVER | 1601 LEWIS AVE STE 206 | | | BILLINGS | MT | 59102-4126 |
| KUKUSCHKIN, WALTER | 5032 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2742 |
| KULA, ANNE F | 134 CEDAR LN | | | | BRONXVILLE | NY | 10708-2004 |
| KULA, CHRISTINE A | 1750 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515 |
| KULA, DEBRA L | 4440 FAMILY LN | | | | KINGSTON | MI | 48741-9535 |
| KULA, DEBRA L | 4440 FAMILY LANE | | | | KINGSTON | MI | 48741-9535 |
| KULA, JOHN A | 4440 FAMILY LN | | | | KINGSTON | MI | 48741-9535 |
| KULA, JOHN A | 6149 GREEN ASH DR | | | | BRIGHTON | MI | 48116-3708 |
| KULA, JOYCE M | 2628 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1149 |
| KULA, LOUISE D | 15300 CARLISLE ST | | | | DETROIT | MI | 48205-1376 |
| KULA, MICHAEL R | 4035 W ELECTRA LN | | | | GLENDALE | AZ | 85310-5509 |
| KULA, THOMAS J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KULA, VIRGINIA A | 522 KIOWA DR APT 103 | | | | NAPERVILLE | IL | 60565 |
| KULACZ, SOPHIE | 909 OAK HAVEN RD | | | | KNOXVILLE | TN | 37932 |
| KULADA SHANNON | 4055 TRUXTON LN | | | | LANSING | MI | 48911-4329 |
| KULAGA, CAROLINE J | 127 MAPLE DR | | | | BEDFORD | PA | 15522-6656 |
| KULAGA, DONNA | 405 FOWLER CT | | | | JOPPA | MD | 21085-4329 |
| KULAGA, MARGARET M | 3440 GADD CT | | | | HIGHLAND | MI | 48356-2338 |
| KULAGA, RICHARD | 295 SAW MILL RD | | | | NAPERVILLE | IL | 60565-2246 |
| KULAJ, FRIEDA | 11152 RACINE | | | | WARREN | MI | 48093-6562 |
| KULAJ, FRIEDA | 11152 RACINE RD | | | | WARREN | MI | 48093-6562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KULAK, BARBARA A | PO BOX 931 | | | | CHICO | TX | 76431-0931 |
| KULAK, JOHN G | 162 SOUTHAMPTON DR | | | | GALLOWAY | NJ | 08205-6624 |
| KULAK, JOHN S | 3820 EAST MICHIGAN AVENUE | | | | AU GRES | MI | 48703-9545 |
| KULAK, STANLEY | 4953 SUNSET DR | | | | LOCKPORT | NY | 14094-1839 |
| KULAKOFF, MAX | 6222 HELICONIA RD | | | | DELRAY BEACH | FL | 33484-4674 |
| KULAKOFF, MAX | 5222 HELICONIA RD | | | | DELRAY BEACH | FL | 33484-4674 |
| KULAKOWSKI, D F | 422 WILLETT ST | | | | BUFFALO | NY | 14206-3235 |
| KULAKOWSKI, EDWIN L | 121 N CENTRAL AVE APT 207 | | | | CANONSBURG | PA | 15317-1323 |
| KULAS JR, EDWARD M | 16021 CURTIS ST | | | | ROSEVILLE | MI | 48066-3765 |
| KULAS, DEBRA L | 215 WINDSTONE DR APT 525 | | | | ARLINGTON | TX | 76018-1049 |
| KULAS, GERALD J | 10315 W GREENFIELD AVE LOT 410 | | | | WEST ALLIS | WI | 53214-3919 |
| KULAS, ROBERT J | 1108 INWOOD DR | | | | FORT WAYNE | IN | 46815-7212 |
| KULAS, ROBERT L | 23988 4TH ST | | | | TREMPEALEAU | WI | 54661-9230 |
| KULASEKARAM PURUSOTHTHAMAN | 450 S PEACHTREE PKWY | BALMORAL VILLAGE X 304 | | | PEACHTREE CITY | GA | 30269 |
| KULASZEWSKI, ELEANOR | 412 W. BAY | | | | EAST TAWAS | MI | 48730-1104 |
| KULASZEWSKI, ELEANOR | 412 W BAY ST | | | | EAST TAWAS | MI | 48730-1104 |
| KULASZEWSKI, JEFFREY | G 13297CLIO RD | | | | CLIO | MI | 48420 |
| KULASZEWSKI, JEFFREY | G13297 CLIO RD | | | | CLIO | MI | 48420 |
| KULASZEWSKI, ROBERT J | 2849 AMBERWOOD TRL | | | | HOWELL | MI | 48855-8756 |
| KULAWCZYK, PAUL L | 33639 NEWPORT DR | | | | STERLING HTS | MI | 48310-5860 |
| KULBA, CHESTER J | 7334 PARKLANE DR | | | | CLAY | MI | 48001-4224 |
| KULBA, EDWARD | 42351 CHASE DR | | | | CANTON | MI | 48188-5212 |
| KULBA, MARY T | 2811 WHITE HAVEN RD | C/O MICHAEL D KULBA | | | CANASTOTA | NY | 13032-3266 |
| KULBA, NORMAN M | 1404 TALL GRASS ST | | | | HUDSON | WI | 54016-9269 |
| KULBACK, EDWIN F | 542 LUMINARY BOULEVARD | | | | OSPREY | FL | 34229-7804 |
| KULBACK, EDWIN F | 542 LUMINARY BLVD | | | | OSPREY | FL | 34229-7804 |
| KULBACKI, ANTHONY M | 15 VILLA PL | | | | LANCASTER | NY | 14086-2617 |
| KULBACKS & ASSOCIATES INC | | | | | | | |
| KULBERTIS, HELEN D | 51468 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-4360 |
| KULBERTIS, HELEN D | 51468 MOUND ROAD | | | | SHELBY TWP | MI | 48316-4360 |
| KULBETH RALPH L | 2713 GLEN OAKS DRIVE | | | | NORMAN | OK | 73071-4347 |
| KULBETH, GEORGE R | 202 ORR DR | | | | NORMAN | OK | 73071-3221 |
| KULBETH, JOYCE | 202 ORR DRIVE | | | | NORMAN | OK | 73071 |
| KULBETH, JOYCE | 202 ORR DR | | | | NORMAN | OK | 73071-3221 |
| KULBETH, RALPH L | 2713 GLEN OAKS DRIVE | | | | NORMAN | OK | 73071-4347 |
| KULBIR DHUGA | 260 GERALDINE CRES | | WINDSOR ON N9E4M8 CANADA | | | | |
| KULCHAR GARY (493027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KULCHAR, DAN J | 4413 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| KULCHER JR, STEVEN J | 170 FOX TRAIL LOOP | | | | SEDONA | AZ | 86351-6914 |
| KULCHER, BARBARA M | 4468 LOIS LN | P. O. BOX 411 | | | GENESEE | MI | 48437-0411 |
| KULCHER, STEVEN J | 170 FOX TRAIL LOOP | | | | SEDONA | AZ | 86351-6914 |
| KULCSAR, LOUIS | 11311 LOGINAW DR | | | | WARREN | MI | 48089-1075 |
| KULCSAR, LOUIS L | 46767 BEAUFAIT FARMS BLVD | | | | MACOMB | MI | 48044-3784 |
| KULCSAR, PETER O | 3208 GATESHEAD DR | | | | NAPERVILLE | IL | 60564-3156 |
| KULCZAK, EVELYN L | 840 WYLIE AVENUE | | | | TOLEDO | OH | 43609-1924 |
| KULCZYCKA, MALGORZATA | PO BOX 244 | | | | DEL MAR | CA | 92014-0244 |
| KULCZYCKI, JOSEPH L | 15604 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9636 |
| KULCZYCKI, RONALD S | 34544 NAVIN AVE | | | | LIVONIA | MI | 48152 |
| KULCZYCKY, GERALDINE A | 506 BUCHANAN ST | | | | CANTON | MI | 48188-6720 |
| KULCZYK, DUANE | 143 S LEGION DR | | | | BUFFALO | NY | 14220-1348 |
| KULCZYK, LATOSHA E | PO BOX 27527 | | | | DETROIT | MI | 48227-0527 |
| KULCZYK, MARILYN | 56 CENTER ST APT 1 | | | | LACKAWANNA | NY | 14218-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KULDIP SANDHU | 3032 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1578 |
| KULDJANOV, GULYAIM | 2425 TORQUAY AVE APT 208 | | | | ROYAL OAK | MI | 48073-1131 |
| KULEK, ANDREW R | 1899 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1847 |
| KULEK, DOUGLAS M | 1899 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1847 |
| KULEK, DOUGLAS MATTHEW | 1899 OXFORD RD | | | | GROSSE POINTE | MI | 48236-1847 |
| KULEK, JOSEPH C | 24830 ADLAI AVE | | | | EASTPOINTE | MI | 48021-3368 |
| KULENKAMP, DEAN S | 2310 9 1/2 ST N | | | | FARGO | ND | 58102-5059 |
| KULENYCH, JOAN J | 429 DORSEY CIR SW | | | | LILBURN | GA | 30047-4032 |
| KULESA, HELEN | 333 AYRAULT RD | | | | FAIRPORT | NY | 14450 |
| KULESA, HELEN | 2764 PLANK RD | | | | LIMA | NY | 14485-9401 |
| KULESA, JAMES L | 633 HAYES ST | | | | HOLLAND | MI | 49424 |
| KULESA, JAMES L | 1641 COPPER RUN WAY | | | | BOWLING GREEN | KY | 42101 |
| KULESA, JOHN H | 13035 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| KULESA, KEVIN T | 506 CATANBO CT | | | | SAN ANTONIO | TX | 78258-4360 |
| KULESA, KEVIN T | 506 CATANBO COURT | | | | SAN ANTONIO | TX | 78258-4360 |
| KULESA, NANCY J | 1818 HILLCREST AVE | | | | ANDERSON | IN | 46011-1008 |
| KULESA, STANLEY | 105 WANDER WAY | | | | LAKE IN THE HILLS | IL | 60156-1337 |
| KULESHA, LILLIAN | 6706 RIVERDALE LANE | | | | GREENDALE | WI | 53129-2859 |
| KULESKY, MARY E | 4 BEAVER ST | | | | HULMEVILLE | PA | 19047-5545 |
| KULESUS, LOREN M | 1316 N WILSON AVE APT 7 | | | | PASADENA | CA | 91104 |
| KULESUS, VICTOR V | 1334 N SILVERY LN | | | | DEARBORN | MI | 48128-1033 |
| KULESZA, DENNIS P | PO BOX 117 | | | | EAST DOUGLAS | MA | 01516-0117 |
| KULESZA, HELEN | 30671 WASHINGTON BLVD. | | | | WARREN | MI | 48093-8701 |
| KULESZA, LAWRENCE J | 1442 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| KULESZA, MARILYN M | 29653 WALKER DR | | | | WARREN | MI | 48092-2262 |
| KULESZA, MARY | STERLING WOODS | 29653 WALKER DRIVE | | | WARREN | MI | 48092-2262 |
| KULESZA, ROBERT V | 29653 WALKER DR | | | | WARREN | MI | 48092-2262 |
| KULESZA, ROBERT VINCENT | 29653 WALKER DR | | | | WARREN | MI | 48092-2262 |
| KULEVICZ, LORETTA M | 354 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| KULFAN, HELENA | 5725 CALHOUN ST | | | | DEARBORN | MI | 48126-2235 |
| KULFF-BRUNSBERG, SHEILA J | 7150 UTICA LN | | | | CHANHASSEN | MN | 55317-9528 |
| KULHA, MIKLOS M | 44571 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1586 |
| KULHANEK, ALICE L | 857 WAGNER DR | | | | BATTLE CREEK | MI | 49017-5479 |
| KULHANEK, HAROLD R | 3983 PEET RD RTE 1 | | | | NEW LOTHROP | MI | 48460 |
| KULHANEK, LEON J | 11675 FERDEN RD | | | | CHESANING | MI | 48616-9594 |
| KULHANEK, LOUIS K | 14 WESTVIEW LN | | | | CAMDENTON | MO | 65020-4840 |
| KULHANEK, MICHAEL J | 4107 N M 52 | | | | OWOSSO | MI | 48867-9467 |
| KULHANEK, ROSA E | 9 SOUTH 234 CUMMNOR RD | | | | DOWNERS GROVE | IL | 60516 |
| KULHANEK, SALLY ELAINE | 1218 HUNTINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8074 |
| KULHANEK, VIRGINIA C | 11 CARRIAGE LN. | | | | BELLEVILLE | MI | 48111-9721 |
| KULHANEK, VIRGINIA C | 11 CARRIAGE LN | | | | BELLEVILLE | MI | 48111-9721 |
| KULHANEK, WILLIAM A | PO BOX 9022 | CANADA 09 | | | WARREN | MI | 48090-9022 |
| KULHANJIAN, GEORGE | 18632 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4316 |
| KULHAWIK, THEODORE | 315 CHASSERAL CT NW | | | | COMSTOCK PARK | MI | 49321-8637 |
| KULICH, CAROLE J | 615 FIELDSTONE DR | | | | ROCHESTER HLS | MI | 48309-1669 |
| KULICH, DONALD R | 615 FIELDSTONE DR | | | | ROCHESTER HLS | MI | 48309-1669 |
| KULICH, JAMES E | 219 AERONICA DR | | | | ZWOLLE | LA | 71486-4026 |
| KULICK, DANIEL M | 9089 LATHERS ST | | | | LIVONIA | MI | 48150-4125 |
| KULICK, JANET | 3 CROWELL CT | | | | TONAWANDA | NY | 14150-7926 |
| KULICK, JOSEPHINE M. | 26 PASS RD APT 4A | | | | GULFPORT | MS | 39507-3205 |
| KULICK, ROBERT L | 2301 NIAGARA ST | | | | BUFFALO | NY | 14207-1433 |
| KULICK, WILLIAM D | 18035 W 3RD ST | | | | SAUCIER | MS | 39574-9113 |
| KULICK, WILLIAM J | PO BOX 557 | | | | GIG HARBOR | WA | 98335-0557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KULIE, BRIAN D | 33920 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| KULIESIS, ANTANAS | 241 S MAPLE AVE | | | | OAK PARK | IL | 60302-3007 |
| KULIG NORMAN (462337) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KULIG, ANN H | 5540 W 103RD ST APT 1B | | | | OAK LAWN | IL | 60453-4677 |
| KULIG, ANN H | 5540 W. 103RD ST #1B | | | | OAK LAWN | IL | 60453-4677 |
| KULIG, MATTHEW D | 39350 ALLEN ST | | | | LIVONIA | MI | 48154 |
| KULIG, NORMAN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| KULIG, PAUL S | 6362 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| KULIG, PAULINE B | 23 SHERMAN STREET | | | | BRISTOL | CT | 06010-4950 |
| KULIG, PAULINE B | 23 SHERMAN ST | | | | BRISTOL | CT | 06010-4950 |
| KULIGOSKI, CAROL J | 1503 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| KULIGOSKI, CLARENCE J | 1503 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| KULIGOSKI, JOHN C | 1400 N TRUMBULL ST | | | | BAY CITY | MI | 48708-5579 |
| KULIGOSKI, THERESA M | 2 STEVEN TERRACE | | | | SOUTH PLAINFIELD | NJ | 07080-2122 |
| KULIGOSKI, THERESA M | 2 STEVEN TER | | | | SOUTH PLAINFIELD | NJ | 07080-2122 |
| KULIGOWSKI, ANDREW | 3306 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9508 |
| KULIGOWSKI, ARTHUR E | 3341 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2713 |
| KULIGOWSKI, DENNIS E | 4544 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 |
| KULIGOWSKI, FELIX | 5995 WEISS ST APT K12 | | | | SAGINAW | MI | 48603-2763 |
| KULIGOWSKI, HARRY J | 160 6TH AVE | | | | NORTH TONAWANDA | NY | 14120-4016 |
| KULIGOWSKI, JOANNE | 26268 OHIO AVE | | | | NOVI | MI | 48374-1448 |
| KULIGOWSKI, JOANNE | 26268 OHIO | | | | NOVI | MI | 48374-1448 |
| KULIGOWSKI, JOSEPH | 1857 STANCEL DR | | | | CLEARWATER | FL | 33764-3663 |
| KULIGOWSKI, TAMMY L | 201 N BROWNLEAF RD | | | | NEWARK | DE | 19713 |
| KULIGOWSKI, WILLIAM M | 5287 WEISS ST | | | | SAGINAW | MI | 48603-3754 |
| KULIK STANLEY M | NO ADVERSE PARTY | | | | | | |
| KULIK TODD SHANE | KULIK, DOREEN | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| KULIK TODD SHANE | KULIK, TODD | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| KULIK, ALAN D | 1410 ABBOTT BLVD | | | | FORT LEE | NJ | 07024-4404 |
| KULIK, EDWARD | 1200 GRAFTON SHOP RD | | | | BEL AIR | MD | 21014-2423 |
| KULIK, FRANK J | 7806 FIELDING ST | | | | DETROIT | MI | 48228-4619 |
| KULIK, RONALD J | 120 W 7TH ST | | | | GAYLORD | MI | 49735-2011 |
| KULIK, STANLEY M | 14 WALKER ST | | | | MAYNARD | MA | 01754-1718 |
| KULIK, THOMAS D | 25721 VIRGINIA DR | | | | WARREN | MI | 48091-1355 |
| KULIKAMP, CHRISTINE A | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| KULIKAMP, MARK A | 6007 W 96TH ST | | | | FREMONT | MI | 49412 |
| KULIKOWICH, MICHAEL | 65 RUSSELL ST | | | | EDWARDSVILLE | PA | 18704-2308 |
| KULIKOWSKI, BETTY L | 10014 CRANE LANE | | | | BALTIMORE | MD | 21220-1470 |
| KULIKOWSKI, BETTY L | 10014 CRANE LN | | | | BALTIMORE | MD | 21220-1470 |
| KULIKOWSKI, GERTRUDE | 115 HESSLAND CT | | | | ELMA | NY | 14059-9672 |
| KULIKOWSKI, HELEN | 8722 TORCHWOOD DR | | | | TRINITY | FL | 34655-5329 |
| KULIKOWSKI, MARGARET H | 180 LOWELL TER | | | | KING OF PRUSSIA | PA | 19406-1922 |
| KULIKOWSKI, MARK D | 1610 CRESTLINE LN | | | | ROCHESTER HILLS | MI | 48307-3412 |
| KULIKOWSKI, RICHARD | 38921 LONG ST | | | | HARRISON TWP | MI | 48045-2144 |
| KULIKOWSKI, ROMAN | 450 OTTAWA DR | | | | TROY | MI | 48085-1535 |
| KULIKOWSKY JR, JOHN J | 38 MYRTLE AVE | | | | LACKAWANNA | NY | 14218-3447 |
| KULIN JR., STEPHEN | 1820 SW 140TH PL | | | | MIAMI | FL | 33175-8047 |
| KULIN, WILMA N | 7296 NOLLAR ROAD | | | | WHITMORE LAKE | MI | 48189-9290 |
| KULIN, WILMA N | 7296 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9290 |
| KULINA, STEFANIA | 7156 BERESFORD AVE | | | | PARMA | OH | 44130-5054 |
| KULINA, ZDENEK | 7344 BERESFORD AVE | | | | PARMA | OH | 44130-5060 |
| KULINEC JR, CHARLES F | 6320 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| KULINEC, CHARLES F | 1131 RAMSGATE RD APT 3 | | | | FLINT | MI | 48532-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KULINEC, SHARON | 20234 N MARIPOSA WAY | | | | SURPRISE | AZ | 85374 |
| KULINSKI JR, TIMOTHY J | 9290 W IRMA LN | | | | PEORIA | AZ | 85382-5219 |
| KULINSKI, LAWRENCE M | 8135 SANFORD DR | | | | WESTLAND | MI | 48185-1566 |
| KULINSKI, LAWRENCE MICHAEL | 8135 SANFORD DR | | | | WESTLAND | MI | 48185-1566 |
| KULINSKI, RICHARD D | 33 GRANT ST | | | | LANCASTER | NY | 14086-2434 |
| KULINSKI, RICHARD O | PO BOX 205 | | | | DEFORD | MI | 48729-0205 |
| KULINSKI, WAYNE M | 8701 THOMPSON DR | | | | WIND LAKE | WI | 53185-1407 |
| KULIS JR, WALTER M | 81 WANDLE AVE | | | | BEDFORD | OH | 44146-2609 |
| KULIS, ADOLPH J | 2510 BRUNSWICK AVE | | | | FLINT | MI | 48507-1604 |
| KULIS, BONNIE P | 16130 PADDOCK RD | | | | CHARLEVOIX | MI | 49720-9753 |
| KULIS, CAROLINE W | P O BOX 6193 | | | | SUN CITY CENTER | FL | 33571-6193 |
| KULIS, CAROLINE W | PO BOX 6193 | | | | SUN CITY CENTER | FL | 33571-6193 |
| KULIS, EDWARD L | 1329 W ATHERTON RD | | | | FLINT | MI | 48507-5364 |
| KULIS, ERIC J | 1226 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| KULIS, ERIC JAMES | 1226 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| KULIS, JACQULIN L | 9095 BEECHER RD | | | | FLUSHING | MI | 48433-9421 |
| KULIS, MICHAEL A | 9360 WAH-LO-HI | | | | CLARKSTON | MI | 48348 |
| KULIS, RICHARD L | 1226 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| KULIS, SHANNON DIANE | 14838 PECK DR | | | | WARREN | MI | 48088-1577 |
| KULISH, DONALD W | 22255 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4672 |
| KULISH, JUDITH L | 4285 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1215 |
| KULISH, THOMAS E | 5920 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9754 |
| KULISZ, DAPHNE M | 304 NORTH TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-2146 |
| KULISZ,RAYMOND & JUANITA | RR 2 | | | | ANDOVER | OH | 44003 |
| KULITE SEMICONDUCTOR PRODUCTS | 1 WILLOW TREE RD | | | | LEONIA | NJ | 07605-2210 |
| KULITE SEMICONDUCTOR PRODUCTS INC | 1 WILLOW TREE RD | | | | LEONIA | NJ | 07605-2210 |
| KULJANOV, ALI-KHAN D | 2425 TORQUAY AVE APT 208 | | | | ROYAL OAK | MI | 48073 |
| KULJIAN, DANIEL J | 93 SAINT GEORGE PL | | | | GOLETA | CA | 93117-1908 |
| KULK, MARY | 233 CHATTERTON PKWY | | | | WHITE PLAINS | NY | 10606-2235 |
| KULKA III, FREDERICK C | 3211 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4832 |
| KULKA JR BERNARD (453942) - KULKA BERNARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KULKA JR, EDWIN S | 310 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| KULKA SR, ROBERT J | 5659 MACINTOSH DR | | | | BAY CITY | MI | 48706-5637 |
| KULKA, BERNARD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| KULKA, FLORENCE J | 16660 LIBERTY CIR | UNIT 2GD | | | ORLAND PARK | IL | 60467-5519 |
| KULKA, FREDERICK C | 5289 VERSAILLES AVENUE | | | | BRIGHTON | MI | 48116-4771 |
| KULKARNI KAUSTUBH | APT 1 | 2213 MCLAUGHLIN AVENUE | | | SAN JOSE | CA | 95122-3524 |
| KULKARNI NITA MD | ATTN:  KULKARNI NITA | 1170 CHARTER DR # F | | | FLINT | MI | 48532-3587 |
| KULKARNI, ANIL V | 2907 CREEK BEND DR | | | | TROY | MI | 48098-2363 |
| KULKARNI, DEVADATTA M | 1663 BLUSHING DR | | | | ROCHESTER HILLS | MI | 48307-3583 |
| KULKARNI, PRAKASH K | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S INDIA | | | KOKOMO | IN | 46904 |
| KULKARNI, SUDHIR L | 24484 AMANDA LN | | | | NOVI | MI | 48375-5707 |
| KULKARNI, SURENDRA V | 1649 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4287 |
| KULKE JR, WALTER P | 3947 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| KULKE, AXEL | 50940 ALTMAN RD APT 105 | | | | NEW BALTIMORE | MI | 48047-2008 |
| KULKE, J | 16195 BELL | | | | EAST DETROIT | MI | 48021-4804 |
| KULKE, WILFRED | 45435 LABELLE DR | | | | MACOMB | MI | 48044-6044 |
| KULKIS, GARY B | 2851 MAFFIE ST | | | | HENDERSON | NV | 89052-7063 |
| KULKIS, RAND K | 4400 STANTON RD | | | | OXFORD | MI | 48371-5729 |
| KULL, DEBORAH J | 39W769 WALT WHITMAN ROAD | | | | SAINT CHARLES | IL | 60175-6585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KULL, JENNIE M | 121 HOME STREET | | | | SOMERSET | NJ | 08873-2134 |
| KULL, JENNIE M | 121 HOME ST | | | | SOMERSET | NJ | 08873-2134 |
| KULL, R D | 205 OAK SHORES DRIVE | | | | MCDONOUGH | GA | 30253-5498 |
| KULL, THERESA K | 7640 SUMMER BREEZE TRAIL | | | | HOWELL | MI | 48843-9591 |
| KULLA, RONALD W | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286-9510 |
| KULLBERG, ALBERTA R | 5425 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| KULLBERG, CARL E | 5425 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| KULLGREN, DONALD A | 3614 ATWATER HILLS CT NE | | | | GRAND RAPIDS | MI | 49525-9468 |
| KULLIK, GERALD P | 1000 GOBBLERS KNOB RD | | | | BOYNE CITY | MI | 49712-9737 |
| KULLING, GERTRUDE A | 17295 PLEASANT HILL RD | C/O ROBERT KULLING | | | SHERIDAN | OR | 97378-9501 |
| KULLMAN BERND | 17 LEWIS ROAD | | | | BELMONT | MA | 02478-3422 |
| KULLMAN ELLEN J | 1007 MARKET ST | D9014 | | | WILMINGTON | DE | 19898-0001 |
| KULLMAN THOMAS D (415048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KULLMAN, DAVID F | 18118 MANOR CHURCH RD | | | | BOONSBORO | MD | 21713-2412 |
| KULLMAN, DAVID FRANCIS | 18118 MANOR CHURCH RD | | | | BOONSBORO | MD | 21713-2412 |
| KULLMAN, ELLEN J | 1116 BERKELEY ROAD | | | | WILMINGTON | DE | 19807-2816 |
| KULLMAN, GEORGE E | 16965 HUNTINGTON WOODS DR | | | | MACOMB | MI | 48042-2916 |
| KULLMAN, RUTH A | 12330 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-2618 |
| KULLMAN, THOMAS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KULLMANN, WALDAMER R | 23233 LAWSON AVE | | | | WARREN | MI | 48089-4483 |
| KULMALA, BARBARA J | 1280 CROSS CREEK DR APT 88 | | | | BRUNSWICK | OH | 44212-3071 |
| KULMAN, GORDON C | 8943 LINDSEY RD | | | | CASCO | MI | 48064-2504 |
| KULMAN, LARRY L | 407 WOODWORTH ST | | | | MARINE CITY | MI | 48039-3713 |
| KULMATYCKI, DONNA M | 4041 W COURT ST | | | | FLINT | MI | 48532-5023 |
| KULMATYCKI, SERGE | 22601 E SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1872 |
| KULNIS, IRENE D | 7982 CHIANTI CRK | | | | POLAND | OH | 44514-5339 |
| KULNIS, IRENE D | 1415 ROEMER BLVD | | | | FARRELL | PA | 16121-1749 |
| KULON, DAVID J | 8308 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4517 |
| KULOW, JUNE | 3814 COMMON RD | | | | WARREN | MI | 48092-3359 |
| KULOW, KENNETH O | 6236 SHADY SHRS | | | | LAKE ANN | MI | 49650-9676 |
| KULOW, MARSHALL W | PO BOX 1135 | | | | SHAWNEE | OK | 74802-1135 |
| KULOW, RICHARD J | 968 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| KULOW, RICHARD R | 7275 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9403 |
| KULOW, WILLIAM A | 2925 HERMANSAU RD | | | | SAGINAW | MI | 48604-2420 |
| KULOWSKI, CATHERINE B | 5 PRIMROSE LN | | | | KENSINGTON | CT | 06037-2607 |
| KULP PHYSICAL THERAPY | 1331 EAST VICTOR ROAD | | | | VICTOR | NY | 14564 |
| KULP PT | 1331 EAST VICTOR ROAD | | | | VICTOR | NY | 14564 |
| KULP ROY & JEAN | 143 W SCHOOL ST | | | | HATFIELD | PA | 19440-2935 |
| KULP, BRUCE L | 35 GOETHALS DR | | | | ROCHESTER | NY | 14616-1929 |
| KULP, CATHERINE | 6799 GOWANDA STATE RD. LOT 4 | | | | HAMBURG | NY | 14075 |
| KULP, CHARLES M | 4170 S 67TH ST | | | | GREENFIELD | WI | 53220-3020 |
| KULP, KENNETH B | 19047 PITTS RD | | | | WELLINGTON | OH | 44090-9424 |
| KULP, WILLIAM G | 1657 CHARLOTTESVILLE LN | | | | CERES | CA | 95307-2235 |
| KULPA MATTHEW | 6450 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2948 |
| KULPA, BARTH L | 680 W RIDGEWAY AVE | | | | HERMISTON | OR | 97838-1656 |
| KULPA, BRONISLAW W | 41235 SESAME DR | | | | STERLING HTS | MI | 48314-4149 |
| KULPA, BRONISLAW W. | 41235 SESAME DR | | | | STERLING HTS | MI | 48314-4149 |
| KULPA, HELEN | 6330 MEMORIAL | | | | DETROIT | MI | 48228-3884 |
| KULPA, HELEN | 6330 MEMORIAL ST | | | | DETROIT | MI | 48228-3884 |
| KULPA, LORRAINE A | 605 W MADISON ST APT#3-2611 | | | | CHICAGO | IL | 60661 |
| KULPA, MATTHEW J | 6450 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KULPA, MICHAEL | 26764 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-3936 |
| KULPA, PAUL A | 28339 BOHN ST | | | | ROSEVILLE | MI | 48066-2406 |
| KULPA, RODNEY J | 2784 W RUDASILL RD | | | | TUCSON | AZ | 85741-3439 |
| KULPA, STANISLAW J | 1230 HOME PLACE DR | | | | LAWRENCEVILLE | GA | 30043-7094 |
| KULPIT, BRUCE A | 5609 S EDGEWOOD AVE | | | | COUNTRYSIDE | IL | 60525-3428 |
| KULSUM RASHID | 1776 PALMETTO CT | | | | BLOOMFIELD | MI | 48302-1743 |
| KULSZAN, JASON C | 2631 CLAYTON ARNOLD RD | | | | THOMPSONS STATION | TN | 37179-5260 |
| KULT, NEIL P | 4116 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9445 |
| KULTZOW, JOHN E | 405 WARBURTON AVENUE | | | | HASTINGS ON HUDSON | NY | 10706 |
| KULWANT MAHAL | 814 GROVECREST | | | | ROCHESTER HILLS | MI | 48307-2886 |
| KULWANT SINGH | 868 GROVECREST | | | | ROCHESTER HILLS | MI | 48307-2887 |
| KULWICKI, JOSEPH K | 38704 SUTTON DR | | | | STERLING HTS | MI | 48310-2872 |
| KULWINDER SINGH | 3866 SEQUOIA DR | | | | LAKE ORION | MI | 48360-1988 |
| KULZER, GLADYS E | 241 E MADISON ST | | | | VILLA PARK | IL | 60181-3006 |
| KUM GUY | 4100 DABISH DR | | | | LAKE ORION | MI | 48362-1072 |
| KUM, HO | 13351 SARATOGA DR | | | | TUSTIN | CA | 92782-8611 |
| KUM, KASANDRA F | 2602 CORY TER | | | | SILVER SPRING | MD | 20902 |
| KUMA, THERESA M | 51 S PONTIAC ST | | | | BUFFALO | NY | 14206 |
| KUMAH JEFFREY | KUMAH, JEFFREY | 1213 SUNRISE PORT | | | HARDON | VA | 20170 |
| KUMAH, JEFFREY | 1213 SUNRISE PORT | | | | HARDON | VA | 20170 |
| KUMAH, JEFFREY | 1213 SUNRISE CT | | | | HERNDON | VA | 20170-4119 |
| KUMAR & ASSOCIATES INC | 2390 S LIPAN ST | | | | DENVER | CO | 80223-4211 |
| KUMAR AARTI SAMPATH | 1725 ORRINGTON AVE APT 501 | | | | EVANSTON | IL | 60201 |
| KUMAR AJAY | 4445 COMANCHE TRAIL BOULEVARD | | | | SAINT JOHNS | FL | 32259-3222 |
| KUMAR ALOK | # 2 | 8 MAPLE AVENUE | | | EASTCHESTER | NY | 10709-3108 |
| KUMAR AMIT | APT 5121 | 30 CAMBRIDGEPARK DRIVE | | | CAMBRIDGE | MA | 02140-2381 |
| KUMAR MD | 81 NORTH MAIN STREET | | | | GREENVILLE | PA | 16125 |
| KUMAR NATARAJAN | 18584 VALLEYBROOK LN | | | | CLINTON TOWNSHIP | MI | 48038-5257 |
| KUMAR PAPINENI | 2808 SANTIA DR | | | | TROY | MI | 48085-3983 |
| KUMAR RAJEEV | 1208-550 SCARBOROUGH GOLF CLUB | | | SCARBOROUGH ON N1G 1H6 CANADA | | | |
| KUMAR, ALOK | 8 MAPLE AVE FL 2 | | | | EASTCHESTER | NY | 10709-3108 |
| KUMAR, ANIMESH | 24881 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| KUMAR, ANJALI | 369 ECKFORD DR | | | | TROY | MI | 48085-4780 |
| KUMAR, BHARATH | 851 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| KUMAR, GIRISH | 9607 STURGEON VALLEY RD | | | | VANDERBILT | MI | 49795 |
| KUMAR, GIRISH | OFC | 9607 STURGEON VALLEY ROAD EAST | | | VANDERBILT | MI | 49795-9520 |
| KUMAR, JOSEPH A | 5713 KIPPEN DR | | | | EAST AMHERST | NY | 14051-1971 |
| KUMAR, KEITH | 9685 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4152 |
| KUMAR, KURICHI R | C/O GM KOREA | | | | WARREN | MI | 48090 |
| KUMAR, MATTHEW J | 4687 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8036 |
| KUMAR, MOHINDER | 3399 TIMBER CREST CT | | | | WEST BLOOMFIELD | MI | 48324-3244 |
| KUMAR, NARENDRA | 720 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4203 |
| KUMAR, NARENDRA D | 22576 HAVERGALE ST | | | | NOVI | MI | 48374-3792 |
| KUMAR, NARENDRA D | APT 203 | 121 FIELDCREST STREET | | | ANN ARBOR | MI | 48103-6408 |
| KUMAR, PARDEEP | 3582 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5966 |
| KUMAR, RAKESH | 1819 NEWPORT RD | | | | DOWNERS GROVE | IL | 60516-6102 |
| KUMAR, SANDEEP | PO BOX 9022 | C/O PUNE INDIA | | | WARREN | MI | 48090-9022 |
| KUMAR, SANTOSH | 416 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2808 |
| KUMAR, SATISH | 48 LEE FARM DRIVE | | | | NIANTIC | CT | 06357-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUMAR, SATISH | 4 BITTERSWEET DR | | | | EAST LYME | CT | 06333-1652 |
| KUMAR, SUDARSHAN | 369 ECKFORD DR | | | | TROY | MI | 48085-4780 |
| KUMAR, SUGANYA | 29386 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2807 |
| KUMAR, UJJWAL | 47879 CARDIFF AVE | | | | CANTON | MI | 48188-7204 |
| KUMAR, VIJAYA | 1734 71ST ST | | | | DARIEN | IL | 60561-3509 |
| KUMAR, VINOD | 55 WENHAM LN | | | | PITTSFORD | NY | 14534-9628 |
| KUMARA, NAMAL P | 7429 DOVER DR | | | | YPSILANTI | MI | 48197-2927 |
| KUMARAGURU, SWAMINATHA P | 245 EAST ST APT 603 | | | | HONEOYE FALLS | NY | 14472-1240 |
| KUMARASAMY, SANJAY | 4974 CARLSON PARK DR | | | | TROY | MI | 48098-7102 |
| KUMARASWAMY, JUANITA | 9101 WESTFIELD DR R | | | | FLUSHING | MI | 48433 |
| KUMARESAN, SRIRANGAM | | | | | | | |
| KUMASAKA, DORIS E | 272 KALIPONI ST | | | | WAHIAWA | HI | 96786-1661 |
| KUMASAKI, RODNEY D | PO BOX 655 | | | | MILLWOOD | NY | 10546-0655 |
| KUMASI RAYFORD | 499 KENSINGTON DR | APT 241 | | | ROCHESTER HLS | MI | 48307-4067 |
| KUMAUS RADENE | 4422 GARFIELD ST | | | | UBLY | MI | 48475-9561 |
| KUMAUS, ALAN H | 4305 E BROOKS RD | | | | MIDLAND | MI | 48640-8513 |
| KUMAUS, DUANE W | 1354 SAVOY LN | | | | SAGINAW | MI | 48604-1023 |
| KUMAUS, MARION L | PO BOX 214 | | | | PIGEON | MI | 48755-0214 |
| KUMAZEC, ROBERT M | 9711 SUNRISE BLVD L20 | | | | N ROYALTON | OH | 44133 |
| KUMBENKUZHY ABRAHAM | PO BOX 907 | | | | BETHANY | OK | 73008-0907 |
| KUMBENKUZHY, CHACKO V | 509 WAR EAGLE LN | | | | YUKON | OK | 73099-5782 |
| KUMBLA, DEVADAS N | 106 LISMORE LN | | | | JUPITER | FL | 33458 |
| KUMBLEKERE, JAIKANTH B | 265 PARSONS LN | | | | ROCHESTER HILLS | MI | 48307-2848 |
| KUMBNANI PRAVEEN | 4878G SUNSET TERRACE APT N 78G | | | | FAIR OAKS | CA | 95628 |
| KUMBNANI, PRAVEEN | 7511 FAIRWAY TWO AVE APT I | | | | FAIR OAKS | CA | 95628-4632 |
| KUMER, DAVID L | 13 CHARLEMAGNE CT | | | | LAKE ST LOUIS | MO | 63367-2438 |
| KUMFER, LARRY R | 8408 SWEET BLOSSOM CT | | | | FORT WAYNE | IN | 46835-9623 |
| KUMFER, PAMELA J | 2127 BUTLER RD | | | | FORT WAYNE | IN | 46808-1369 |
| KUMFERT, STEWART R | 907 MOUNTAIN CREEK HOLLOW DR | | | | TALKING ROCK | GA | 30175-4711 |
| KUMHER, JANET F | 8973 KINGSVILLE RD. | | | | FARMDALE | OH | 44417 |
| KUMHO INDUSTRIAL CO LTD | 57 SINMUNRO1-GA CHONGNO GU | | | SEOUL KR 110713 KOREA (REP) | | | |
| KUMHO TIRE CO INC | 57 SINMUNRO1-GA CHONGNO GU | | | SEOUL KR 110713 KOREA (REP) | | | |
| KUMHO TIRE CO INC | 555 SOCHOND-DONG | KWANGSAN-GU | | KWANGJU KWANGJU 110 713 KOREA (REP) | | | |
| KUMHO TIRE USA INC | 10299 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730-5875 |
| KUMHO TIRE USA INC | PO BOX PROCESSING | | | | PASADENA | CA | 91189-0001 |
| KUMIKO JANIES | 3107 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4510 |
| KUMINKOSKI EDMUND S | 1334 DELLA ST | | | | VERONA | PA | 15147-1904 |
| KUMINSKI, LEONARD A | 100 ELEANOR ST | | | | ELKTON | MD | 21921-6151 |
| KUMITIS, FRANCIS R | 322 DALLAS DR | | | | TOMS RIVER | NJ | 08753-4217 |
| KUMITIS, RUSSELL F | 172 BRENNAN CONCOURSE | | | | BAYVILLE | NJ | 08721-3643 |
| KUMKOSKI, JAMES M | 45164 ELMHURST CT | | | | SHELBY TOWNSHIP | MI | 48317-4995 |
| KUMKOSKI, JAMES M | PO BOX 381 | | | | CASPIAN | MI | 49915-0381 |
| KUMKOWSKI, DENNIS P | 120 S ELMA ST | | | | ANDERSON | IN | 46012-3142 |
| KUMKOWSKI, GREG | 4105 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| KUMKOWSKI, GREG M. | 4105 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| KUMLIEN, JANICE F | 4058 KINGSFORD DR | | | | JANESVILLE | WI | 53546 |
| KUMLIEN, JANICE F | PO BOX 3008 | | | | JANESVILLE | WI | 53547-3008 |
| KUMLIEN, JENNIFER L | 5312 N WAVERLY DR | | | | MILTON | WI | 53563-9423 |
| KUMLIEN, KERRY G | 6327 E BINGHAM RD | | | | MILTON | WI | 53563-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUMLIEN, MARIAN E | 847 SUTHERLAND AVE | | | | JAMESVILLE | WI | 53545 |
| KUMLIEN, RICHARD T | 878 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| KUMLIEN, SHARON L | 1124 SUE LANE | | | | MILTON | WI | 53563-1793 |
| KUMLIEN, SHARON L | 1124 SUE LN | | | | MILTON | WI | 53563-1793 |
| KUMLIEN, SPENCER F | 1624 E 350 N | | | | BLUFFTON | IN | 46714-9257 |
| KUMLIEN, STEVEN C | 5312 N WAVERLY DR | | | | MILTON | WI | 53563-9423 |
| KUMLIN, RALPH E | 200 READ ST | | | | SEEKONK | MA | 02771-1412 |
| KUMM GLEN | 1201 BEL RIDGE RD | | | | NORFOLK | NE | 68701-2581 |
| KUMM, ALLEN L | 6281 COVINGTON WAY | | | | GOLETA | CA | 93117-1646 |
| KUMMELEHNE, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| KUMMER KAEMPFER BONNER RENSHAW& FERRARIO | 510 W FOURTH ST | | | | CARSON CITY | NV | 89703-4254 |
| KUMMER LANCE | KUMMER, LANCE | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| KUMMER VINCENT R (489836) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KUMMER VINCENT R (ESTATE OF) (501351) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KUMMER VINCENT R (ESTATE OF) (503496) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| KUMMER, CHARLOTTE M | 7080 PINE KNOB ROAD | | | | CLARKSTON | MI | 48348-4822 |
| KUMMER, DAVID H | 2653 BLUE STONE CIRCLE | | | | KALAMAZOO | MI | 49009-2365 |
| KUMMER, DONNA G | 4401 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1470 |
| KUMMER, LANCE | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| KUMMER, LAVENA E | 2507 GEORGE ST | | | | LOGANSPORT | IN | 46947-3808 |
| KUMMER, LILLIAN | C/O MARY ELLEN BOOTH | 1202 JERICHO RD | | | AURORA | IL | 60506 |
| KUMMER, LILLIAN | 1202 JERICHO RD | C/O MARY ELLEN BOOTH | | | AURORA | IL | 60506-5824 |
| KUMMER, ROBERT F | 2507 GEORGE ST | | | | LOGANSPORT | IN | 46947-3808 |
| KUMMER, THOMAS G | 2410 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| KUMMERER, JOHN C | 201 HATTON PL | | | | GLEN MILLS | PA | 19342-3308 |
| KUMMERL, ARLENE E | 32453 WHITLEY CIR | | | | WARREN | MI | 48088-1313 |
| KUMMERLE, SUSAN W | 8125 BENTWOOD PL | | | | RALEIGH | NC | 27615-3506 |
| KUMMEROW PAUL | NORTH 2265 COUNTY T | | | | BRODHEAD | WI | 53520 |
| KUMMEROW, PAUL A | N2265 COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9103 |
| KUMMEROW, PAUL A | 4825 RENAISSANCE RIDGE RD  APT 212 | | | | CHARLOTTE | NC | 28217-1863 |
| KUMMEROW, ROBERT J | 8504 KEYSTONE RD | | | | RICHMOND | IL | 60071-9795 |
| KUMMERT, ISOLDE | 3425 S 176TH ST UNIT 261 | | | | SEATAC | WA | 98188-4042 |
| KUMON MATH & READING CTR | 49 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| KUMON, HENRY V | 12521 ERIKA ST | | | | HARTLAND | MI | 48353-3025 |
| KUMOR, ANTHONY J | 123 OAK LEAF WAY | | | | PEARL | MS | 39208-8117 |
| KUMOR, JANINA | 38 ROOSEVELT ST | | | | YONKERS | NY | 10701-5819 |
| KUMP EDWARD (507547) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KUMP, EDWARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KUMP, EDWARD R | 9011 W 147TH ST | | | | ORLAND PARK | IL | 60462-2705 |
| KUMP, EUGENE PETER | 510 LABIAN DRIVE | | | | FLUSHING | MI | 48433-1786 |
| KUMP, FRANK | 4425 S HILLVIEW DR | | | | NEW BERLIN | WI | 53146-3505 |
| KUMPELIS, PAUL J | 18554 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| KUMPF, GARY L | 7675 E NEW MARKET RD | | | | HILLSBORO | OH | 45133-9577 |
| KUMPF, THOMAS A | 3291 NEAL RD | | | | SARDINIA | OH | 45171-8491 |
| KUMPFS AUTO REPAIR | 909 BRIDGE ST | | | | NEW CUMBERLAND | PA | 17070 |
| KUMPON, WILLIAM F | 1315 KAPP CT | | | | FLUSHING | MI | 48433-1403 |
| KUMPULA JANI & ANNE RUSH | 2519 39THS ST NW NO 201 | | | | WASHINGTON | DC | 20007 |
| KUMPULA, JOHN H | PO BOX 164 | | | | HILLMAN | MI | 49746-0164 |
| KUMRITS, DONALD L | 7289 LEIX RD | | | | MILLINGTON | MI | 48746-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUMRITS, KERRY A | 562 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| KUNA JOHN SR (ESTATE OF) (634477) - KUNA JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KUNA, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| KUNA, THEODORE P | 5368 GIRDLE RD | | | | WEST FARMINGTON | OH | 44491-8711 |
| KUNA, VENKATESWARA RAO | 16293 MULBERRY WAY | | | | NORTHVILLE | MI | 48168-6836 |
| KUNA, WALTER S | 3375 NW 47TH AVE | | | | OCALA | FL | 34482-8327 |
| KUNAL PATEL | 7550 HERSHEY WAY | | | | BUENA PARK | CA | 90620 |
| KUNARD JR, JOHN J | 315 W WASHINGTON ST | | | | TECUMSEH | OK | 74873-3030 |
| KUNASCH CATHERINE | 405 W CALLE MEDIA LUZ | | | | SAHUARITA | AZ | 85629 |
| KUNATH RICHARD | N848 ELMORE DRIVE | | | | CAMPBELLSPORT | WI | 53010-2547 |
| KUNATH, ALFRED P | 19206 ELKHART ST | | | | HARPER WOODS | MI | 48225-2108 |
| KUNATH, EDWARD F | 5681 SKYLITE LN | | | | SHELBY TWP | MI | 48316-1659 |
| KUNATH, RICHARD A | N848 ELMORE DRIVE | | | | CAMPBELLSPORT | WI | 53010-2547 |
| KUNC II, MICHAEL J | 1451 W SUMMERDALE AVE | APT GDN | | | CHICAGO | IL | 60640-2148 |
| KUNC II, MICHAEL J | 1451 W SUMMERDALE AVE APT GDN | | | | CHICAGO | IL | 60640-2148 |
| KUNC, FRANK J | 7139 BERRYWOOD LN | | | | LEXINGTON | MI | 48450-9246 |
| KUNC, MARGARET A | 4336 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| KUNC, MICHAEL J | 313 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| KUNC, WILLIAM M | 11371 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| KUNCE, DAVID L | 4450 TAMWORTH RD | | | | SYLVANIA | OH | 43560-3826 |
| KUNCE, DAVID LEON | 4450 TAMWORTH RD | | | | SYLVANIA | OH | 43560-3826 |
| KUNCE, DIXIE J | PO BOX 273 | | | | RICHMOND | KY | 40476-0273 |
| KUNCE, DIXIE J | POST OFFICE BOX 273 | | | | RICHMOND | KY | 40476-0273 |
| KUNCE, ELLEN M | LUTHERAN VILLAGE CARE CENTER | ATTN: BUSINESS OFFICE | 935 N CASSADY AVENUE | | COLUMBUS | OH | 43219 |
| KUNCE, KEITH W | 203 E ARCH ST APT 1 | | | | PORTLAND | IN | 47371-1926 |
| KUNCE, NORMAN J | 1207 RALSTON AVE | | | | DEFIANCE | OH | 43512-1337 |
| KUNCHO, RODNEY N | 9724 STERLING AVE | | | | ALLEN PARK | MI | 48101-3701 |
| KUNCHO, RODNEY N | 32065 DIXIE MANOR RD | | | | ROCKWOOD | MI | 48173-9647 |
| KUNCHO, RODNEY NICHOLAS | 32065 DIXIE MANOR RD | | | | ROCKWOOD | MI | 48173-9647 |
| KUNCKEL, HOWARD S | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| KUNCKEL, SHARON M | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| KUNCKEL, SHARON MARIE | 8585 STEARNS RD | | | | CEMENT CITY | MI | 49233-9709 |
| KUNCKEL, WALTER M | 9129 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9757 |
| KUNDE, HAROLD O | 2270 COUNTY ROAD 15 | | | | MOUNTAIN HOME | AR | 72653-6260 |
| KUNDE, LISA L | 4124 JARMANN LN | | | | SHAKOPEE | MN | 55379-5815 |
| KUNDE, PAUL J | 1306 CASTING CT | | | | DOWNINGTOWN | PA | 19335-1484 |
| KUNDE, ROBERT B | PO BOX 306 | | | | WEBBERVILLE | MI | 48892 |
| KUNDER, DENNIS P | 223 W. 38TH ST. APT 1E | | | | KANSAS CITY | MO | 64111-2158 |
| KUNDER, STEVE M | PO BOX 35 | | | | HIGHLAND | MI | 48357-0035 |
| KUNDERT, HARLEY E | 1905 27TH ST | | | | MONROE | WI | 53566-3641 |
| KUNDERT, JOSEPH A | N3815 AUTUMN RIDGE RD | | | | MONROE | WI | 53566-8701 |
| KUNDERT, KENNETH L | 317 6TH ST | | | | MONROE | WI | 53566-1046 |
| KUNDERT, TERRY L | 1203 BROWN DR | | | | MILTON | WI | 53563-3704 |
| KUNDINGER CONTROLS | 1771 HARMON RD | | | | AUBURN HILLS | MI | 48326 |
| KUNDINGER FLUID POWER INC | 1771 HARMON RD | | | | AUBURN HILLS | MI | 48326 |
| KUNDINGER, BRIAN H | 8265 JO MARCY DR | | | | LAS VEGAS | NV | 89131-4625 |
| KUNDINGER, EDITH E | 8265 JO MARCY DRIVE | | | | LAS VEGAS | NV | 89131-4625 |
| KUNDINGER, GARY A | 1701 HIAWATHA DR | | | | SAGINAW | MI | 48604-9423 |
| KUNDINGER, JAMES L | 13300 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| KUNDINGER, JAMES L | 2577 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| KUNDINGER, RONALD J | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNDINGER, SHELLEY K | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 |
| KUNDRAT, BETTY | 190 HAIST ROAD | | | | HOHENWALD | TN | 38462 |
| KUNDRAT, BETTY | 190 HAIST RD | | | | HOHENWALD | TN | 38462-5323 |
| KUNDRAT, TERESA W | 225 LEE RD | | | | ROCHESTER | NY | 14606-5547 |
| KUNDRATH, JAMES G | 6440 CONLEY RD | | | | PAINESVILLE | OH | 44077-8862 |
| KUNDRICK GERALD (445805) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUNDRICK, MARK | 2060 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8556 |
| KUNDROCK, WAYNE L | 1809 ELIZABETH CT | | | | SPRING HILL | TN | 37174-2470 |
| KUNDTZ, ELIZABETH M | 8 E PARK CIR | EAST PARK CARE CENTER | | | BROOK PARK | OH | 44142-3800 |
| KUNDTZ, IRWIN J | 762 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077-4077 |
| KUNDTZ, MINNETTE L | 509 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8742 |
| KUNDYSEK, LARRY L | PO BOX 201145 | | | | ARLINGTON | TX | 76006-1145 |
| KUNEGO, CAROLYN S | 3569 ORAN DELPHI RD | | | | MANLIUS | NY | 13104-8613 |
| KUNEGO, CAROLYN STONE | 3569 ORANDELPHI ROAD | | | | MANLIUS | NY | 13104-1701 |
| KUNER NORMAN O (429271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUNER, NORMAN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNERT, LAWRENCE R | 61121 NEW HAVEN RD | | | | LENOX | MI | 48048-1015 |
| KUNES' COUNTRY AUTO GROUP INC. | GREGG KUNES | 762 W COMMERCIAL ST | | | MOUNT CARROLL | IL | 61053-9761 |
| KUNES' COUNTRY AUTO GROUP INC. | 762 W COMMERCIAL ST | | | | MOUNT CARROLL | IL | 61053-9761 |
| KUNES'S COUNTRY CHEVROLET-CADILLAC, | 1231 E GENEVA ST | | | | DELAVAN | WI | 53115-2002 |
| KUNES'S COUNTRY CHEVROLET-CADILLAC, INC. | GREGG KUNES | 1231 E GENEVA ST | | | DELAVAN | WI | 53115-2002 |
| KUNES'S COUNTRY CHEVROLET-CADILLAC, INC. | 1231 E GENEVA ST | | | | DELAVAN | WI | 53115-2002 |
| KUNES, OLGA | N8384 E SNOWCREEK RD | | | | MERRILLAN | WI | 54754-8208 |
| KUNES, OLGA | N8384 E SNOW CREEK RD | | | | MERRILLAN | WI | 54754-8208 |
| KUNESH, CHRISTOPHER J | 1880 PACKER RD | | | | BLOOMFIELD HILLS | MI | 48302-0760 |
| KUNESH, HAROLD J | 9763 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9703 |
| KUNESH, JAMES M | 4276 GLENBURG RD | | | | DEFIANCE | OH | 43512-8271 |
| KUNESH, NORMAN F | 1604 GARFIELD AVE | | | | DELAVAN | WI | 53115-4048 |
| KUNESH, ROBERT J | 2444 THE BEND RD | | | | NEY | OH | 43549-9702 |
| KUNESH, RONALD J | 1923 S 57TH CT | | | | CICERO | IL | 60804-2151 |
| KUNEY, MAUREEN | 208 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| KUNEY, YOLANDA | 1509 W VALLEY RD | | | | ADRIAN | MI | 49221-8501 |
| KUNG, JENESSEE | 2508 ALLEN CIR | | | | WOODLAND | CA | 95776-5339 |
| KUNG-KENG HU | 348 SUNCREST CIR | | | | BREA | CA | 92821-4427 |
| KUNHARDT, MARIA | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| KUNHARDT, MARIA A | 930 WINTERWOOD CT | | | | ARLINGTON | TX | 76017-6139 |
| KUNHONG XU | 2792 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| KUNI B MALONE | 33071 TEEGARDEN RD | | | | LISBON | OH | 44432 |
| KUNI CADILLAC LLC | 3725 SW CEDAR HILLS BLVD | | | | BEAVERTON | OR | 97005-2024 |
| KUNI HUBACHER MOTORS, LLC | GREGORY GOODWIN | 1 CADILLAC DR | | | SACRAMENTO | CA | 95825-5401 |
| KUNI HUBACHER MOTORS, LLC | 1 CADILLAC DR | | | | SACRAMENTO | CA | 95825-5401 |
| KUNI SAAB | 3725 SW CEDAR HILLS BLVD | | | | BEAVERTON | OR | 97005-2024 |
| KUNICK, DENNIS M | 42542 KNOLLWOOD CT | | | | NORTHVILLE | MI | 48168-2015 |
| KUNICK, STEFAN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| KUNICKI, EUGENE S | 5131 S LONG AVE | | | | CHICAGO | IL | 60638-1625 |
| KUNICKI, WANDA F | 277 WOODLAWN DRIVE | | | | TIPP CITY | OH | 45371-8837 |
| KUNIEWICZ, GRACE W | 3700 S UNION AVE | | | | ALLIANCE | OH | 44601-9446 |
| KUNIEWICZ, GRACE W | 103 EAST FLORIDA AVENUE | | | | SEBRING | OH | 44672-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNIGK, CARLOS M | 3060 NW 23RD CT | | | | BOCA RATON | FL | 33431-6266 |
| KUNIGUNDA PARKS | 3237 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2137 |
| KUNIGUNDE GEMSA | BARON DE HIRSCH ROAD | | | | CROMPOND | NY | 10517 |
| KUNIK JR., RAYMOND L | 50431 ROSE TERRACE DR | | | | NORTHVILLE | MI | 48168 |
| KUNIK, FRANCIS V | 8393 W WILSON RD | | | | MONTROSE | MI | 48457-9198 |
| KUNIK, FRANCIS V | 8393 WILSON RD | | | | MONTROSE | MI | 48457-9198 |
| KUNIK, GREGORY | 2782 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| KUNIK, JOHN M | 212 GABLES WAY | | | | HARTWELL | GA | 30643-2376 |
| KUNIK, JOHN MARTIN | 212 GABLES WAY | | | | HARTWELL | GA | 30643-2376 |
| KUNIK, KEVAN M | 3115 E VERNON RD | | | | ROSEBUSH | MI | 48878-9736 |
| KUNIK, SUSAN M | 2782 OHIO | | | | SAGINAW | MI | 48601-7048 |
| KUNIK, SUSAN M | 2782 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| KUNIKO FORD | 17677 HAMPTON PL | | | | STRONGSVILLE | OH | 44136-7213 |
| KUNIO, HORI | | | | | | | |
| KUNISH, CRAIG | PO BOX 90515 | | | | LAKELAND | FL | 33804-0515 |
| KUNITA E DAVIS | 5324 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414 |
| KUNITSKY, IRENE | C/O ROBERT KUNITSKY/GUARDIAN | 49 WASHINGTON AVE | | | ISELIN | NJ | 08830-2246 |
| KUNITSKY, IRENE | 49 WASHINGTON AVE | C/O ROBERT KUNITSKY/GUARDIAN | | | ISELIN | NJ | 08830-2246 |
| KUNITSKY, JOSEPH M | 115 MARTA DRIVE | | | | NEWARK | DE | 19711-6722 |
| KUNJAMMA YOHANNAN | 14344 ARBOR RIDGE DR | | | | CHARLOTTE | NC | 28273-8880 |
| KUNJUR ANANTHRAM, SHAM P | 2421 BALTIMORE CT | | | | COMMERCE TWP | MI | 48382-4880 |
| KUNKA, JOHN M | 6825 CARLTON RD | | | | CANTON | MI | 48187-5208 |
| KUNKA, JOHN MICHAEL | 6825 CARLTON RD | | | | CANTON | MI | 48187-5208 |
| KUNKA, RICHARD J | 6600 PECK RD | | | | RAVENNA | OH | 44266-8883 |
| KUNKA, WALTER A | 31915 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1511 |
| KUNKE, CAROLINE J | 5935 E NORTH PRAIRE | | | | MORRIS | IL | 60450 |
| KUNKEL, A P | 1641 WHITE OAK CIR APT 1A | | | | MUNSTER | IN | 46321-3889 |
| KUNKEL, BARBARA K | 5729 SILVER POND | | | | W BLOOMFIELD | MI | 48322-2063 |
| KUNKEL, CHARLES A | 6240 REBER PL | | | | SAINT LOUIS | MO | 63139-2618 |
| KUNKEL, DENNIS T | 5729 SILVER POND | | | | WEST BLOOMFIELD | MI | 48322-2063 |
| KUNKEL, EDWARD W | 7557 TOWER RD | | | | MEDINA | OH | 44256-9751 |
| KUNKEL, ERWIN | 6273 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| KUNKEL, FRANK R | 9241 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8348 |
| KUNKEL, IMOGENE E | 26742 ROUTE KK | | | | PARIS | MO | 65275-2542 |
| KUNKEL, IRENE F | 426 IOWA AVE | | | | MCDONALD | OH | 44437-1926 |
| KUNKEL, JAMES U | 5751 WENGLER DR | | | | BROOK PARK | OH | 44142-2128 |
| KUNKEL, JENNIFER L | 5810 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |
| KUNKEL, JOYCE A | 66 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2563 |
| KUNKEL, KATHLEEN M | 31 HIGHVIEW CIR | | | | BROCKPORT | NY | 14420-2671 |
| KUNKEL, KATHRYN H | 6350 LAKESHORE RD | | | | MANISTEE | MI | 49660 |
| KUNKEL, LAWRENCE B | 1212 BURNINGBUSH CT | | | | TEMPERANCE | MI | 48182-1553 |
| KUNKEL, LAWRENCE H | 133 RODEO CIR | | | | BALTIMORE | MD | 21220-2142 |
| KUNKEL, LEO H | 5658 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| KUNKEL, NICOLE C | 1003 SOMERSET DR | | | | JANESVILLE | WI | 53546-1832 |
| KUNKEL, RANDY L | 9445 HEAD-O-LAKE RD. | | | | OTTAWA LAKE | MI | 49267 |
| KUNKEL, RICHARD E | 66 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2563 |
| KUNKEL, RICHARD R | 1730 BUXTON TER | | | | THE VILLAGES | FL | 32162-1672 |
| KUNKEL, ROBERT | 11210 CAMERON PKWY | | | | ORLAND PARK | IL | 60467-7537 |
| KUNKEL, RONALD D | 26534 OLD EDGEWOOD RD | | | | WEED | CA | 96094-9719 |
| KUNKEL, SHIRLEY M | 3315 S. US HWY 51 LOT 73 | | | | JANESVILLE | WI | 53546-8976 |
| KUNKEL, SHIRLEY M | 3315 S US HIGHWAY 51 LOT 73 | | | | JANESVILLE | WI | 53546-8976 |
| KUNKEL, TERRY A | 7060 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9596 |
| KUNKEL, THOMAS C | 309 S RIVER ST | | | | EATON RAPIDS | MI | 48827-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUNKEL, URSULA | 6273 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| KUNKEWITZ, ELLI E | 1299 HUDSON RD. | | | | VENICE | FL | 34293-5524 |
| KUNKEWITZ, ELLI E | 1299 HUDSON RD | | | | VENICE | FL | 34293-5524 |
| KUNKHO MATTHEW | KUNKO, MATTHEW | 10451 MILL RUN CIR STE 400 | | | OWINGS MILLS | MD | 21117-5594 |
| KUNKLE CALVIN B (ESTATE OF) (662537) | ANGELOS CALVIN B LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KUNKLE JR, JACK V | 4 BLUE MOUNTAIN STATES | | | | SMITHSBURG | MD | 21783 |
| KUNKLE JR., MAURICE D | 10 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1209 |
| KUNKLE MOTORS | MEEKER, DANIEL | RR 1 | | | DALLAS | PA | 18612 |
| KUNKLE MOTORS | RR 1 BOX 386 | | | | DALLAS | PA | 18612-9739 |
| KUNKLE, CALVIN B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| KUNKLE, DAVID A | 53013 FLAMINGO CT | | | | CHESTERFIELD | MI | 48047-3543 |
| KUNKLE, DAVID L | 4837 S 450 E | | | | PERU | IN | 46970-7051 |
| KUNKLE, JEFFERY M | 3560 N INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-8515 |
| KUNKLE, KATHLEEN | 53013 FLAMINGO CT | | | | NEW BALTIMORE | MI | 48047-3543 |
| KUNKLE, LARRY L | 150 BAMBI CIRCLE | | | | MONTICELLO | KY | 42633-2633 |
| KUNKLE, LARRY L | 150 BAMBI CIR | | | | MONTICELLO | KY | 42633-9171 |
| KUNKLE, LEONARD J | 1030 WEXFORD WAY | | | | PORT ORANGE | FL | 32119-4108 |
| KUNKLE, MARIE | | | | | | | |
| KUNKLE, MARJORY | 23636 WHITLEY DR | | | | CLINTON TOWNSHIP | MI | 48035-4637 |
| KUNKLE, MARK E | 203 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3241 |
| KUNKLE, MICHAEL F | 3083 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| KUNKLE, MICHAEL FREDERICK | 3083 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| KUNKLE, MILDRED H | PO BOX 318 | | | | MANOR | PA | 15665-0318 |
| KUNKLE, NANCY A | 3793 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| KUNKLE, RUSSELL L | 501 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| KUNKLE, STEVE P | 4884 OVIATT RD | | | | NEWTON FALLS | OH | 44444 |
| KUNKLEMAN CHARLES L (629571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUNKLEMAN, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNKLEMAN, ROBERT L | 7476 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| KUNKLER JR, BENJAMIN M | 3326 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3572 |
| KUNKLER, BENJAMIN M | 138 STAYMAN COURT | | | | REELSVILLE | IN | 46171-9481 |
| KUNKLER, STANLEY J | 6059 BRANCH RD | | | | MEDINA | OH | 44256-8902 |
| KUNKLER, THOMAS A | 930 SEVEN OAKS LN | | | | OXFORD | MI | 48371-1430 |
| KUNLING SHEN | 2021 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3930 |
| KUNMIN ZHAO | 788 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3350 |
| KUNNATH, GEORGE P | 8047 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3339 |
| KUNNATH, JAMES A | 204 WILLOW BAY DR | | | | MURRELLS INLET | SC | 29576-9177 |
| KUNNATH, JEROME R | 413 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-2098 |
| KUNNATH, MARGARET | 17195 FASIER WOODS DRIVE | APT# N118 | | | FASIER | MI | 48026 |
| KUNNEL, SUNNY M | 6404 NW 70TH STREET | | | | KANSAS CITY | MO | 64151 |
| KUNNEN, CALVIN D | 1683 BROADVIEW DR | | | | JENISON | MI | 49428-8507 |
| KUNO KYLE | KUNO, KYLE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KUNO KYLE | KUNO, STACEY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KUNOVICH, ROSE M | 443 MCKINLEY BLVD | | | | MC DONALD | OH | 44437-1929 |
| KUNS, CHARLES C | 6602 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 |
| KUNSA, JOSEPH J | 91 S ROSCOE BLVD | | | | PONTE VEDRA BEACH | FL | 32082 |
| KUNSE, DONNA G | 2665 PENNA DR | | | | WEST BLOOMFIELD | MI | 48324-1757 |
| KUNSE, WILLIAM H | 9740 REESE RD | | | | CLARKSTON | MI | 48348-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNSELMAN CAROLE ANN (650539) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KUNSELMAN, CAROLE ANN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| KUNSELMAN, CHARLES R | 5748 BROADWAY ST | | | | LANCASTER | NY | 14086-2323 |
| KUNSHAN DAVID PRINTING TECHNOLOGY | NO 36 CHANGJIANG (S) RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN DAVID PRINTING TECHNOLOGY CO LTD | #36 CHANGJIANG SOUTH RD | | | KUNSHAN, SUZHOU PR CHINA | | | |
| KUNSHAN KWANGJIN AUTO SYSTEM CO LTD | NO 431 SANXIANG RD | | | KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN LIUFENG MACHINERY IND | GEORGE W. LEWIS | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | TORONTO ON CANADA | | | |
| KUNSHAN LIUFENG MACHINERY IND | GALINA GORODINSKY | C/O TRANSMARITIME INC | 14109 ATLANTA DR | | FLINT | MI | 48057 |
| KUNSHAN LIUFENG MACHINERY INDU | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12640 BURT RD | BESANCON FRANCE | | | |
| KUNSHAN LIUFENG MACHINERY INDUSTRY | ZONE NO 179 QINGFENG (W) RD | KUNSHAN ECONOMY & TECHNOLOGY DEVELO | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN LIUFENG MACHINERY INDUSTRY | ZONE NO 179 QINGFENG (W) RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN MACAUTO AUTOMOBILE PARTS IN | 329 JIANGPU RD YUSHAN | LUJIA TOWN | | KUNSHAN JIANGSU 215313 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN WUUSHIANG MECHANICAL | 28 LIUSHIJING RD | | | JIANGSU PR CHINA | | | |
| KUNSHAN WUUSHIANG MECHANICAL INDUST | 28 LIUSHIJING RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215333 CHINA (PEOPLE'S REP) | | | |
| KUNSHAN ZHANGPU ASSETS MGMT CO LTD | XINWU ST ZHANGPU TOWN | | | KUNSHAN 215321 CHINA (PEOPLE'S REP) | | | |
| KUNSMAN, CHARLES U | 15832 US 6 LOT A | | | | BRYAN | OH | 43506 |
| KUNSMAN, JOSEPH J | 8100 ROSSVILLE BLVD # 221 | | | | BALTIMORE | MD | 21235-3924 |
| KUNSMAN, LEONARD J | PO BOX 2177 | | | | FLEMINGTON | NJ | 08822-2177 |
| KUNSMAN, PHYLLIS R | 15832 US 6 LOT A | | | | BRYAN | OH | 43506-9522 |
| KUNSMAN, WALTER E | 29967 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1705 |
| KUNST I I, DONALD | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| KUNST II, DONALD | 11270 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| KUNST JR, JOHN | 281 HEBERLE RD | | | | ROCHESTER | NY | 14609-1802 |
| KUNST, LAURA | 281 HEBERLE RD | | | | ROCHESTER | NY | 14609-1802 |
| KUNST, LOREN P | 525 144TH AVE | | | | CALEDONIA | MI | 49316-9610 |
| KUNST, ROSE | 24979 SOUTH SYLBERT | | | | DETROIT | MI | 48239-1641 |
| KUNSTEK, CECILIA | 820 3RD AVE | APT 112 | | | WOODRUFF | WI | 54568-9787 |
| KUNSTEK, KARL H | 1569 MARY LN W | | | | ARBOR VITAE | WI | 54568-9517 |
| KUNSTMAN, ARTHUR E | 1122 LAKE SHORE CIR 27 | | | | GRAND BLANC | MI | 48439 |
| KUNSTMAN, ROBERT D | 106 CHIEF CV | | | | HOT SPRINGS | AR | 71913-8828 |
| KUNSTSTOFF TEC/GERMA | SIEMENSSTRASSE 8 | | | MICHELAU GE 96247 GERMANY | | | |
| KUNSTSTOFF TECHNIK SCHERER & TRIER | SIEMENS STR 8 | | | MICHELAU D-96244 GERMANY | | | |
| KUNSTSTOFF TECHNIK SCHERER & TRIER | | SIEMENSSTRASSE 8 | | | | GE | 96247 |
| KUNSTSTOFF-TECHNIK | JIM DAVENPORT | SCHERER & TRIER USA | 1294 BEACH COURT | | KANSAS CITY | MO | 64153 |
| KUNSTSTOFF-TECHNIK | 1294 BEACH CT | | | | SALINE | MI | 48176-9185 |
| KUNSTSTOFF-TECHNIK SCHERER & | TRIER USA | 1294 BEACH CT | | | SALINE | MI | 48176-9185 |
| KUNSTSTOFFWERK VOERDE HUECK & SCHAD | | JACOBSTR  13-17 | | | | GE | 58256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNSTSTOFFWERK/GERMA | JACOBSTR 13-17 | | | ENNEPETAL GE 58256 GERMANY | | | |
| KUNTAR, ILONA | 121 BLAKE CT | | | | OLD BRIDGE | NJ | 08857-2669 |
| KUNTAR, THEODORE J | 121 BLAKE CT | | | | OLD BRIDGE | NJ | 08857-2669 |
| KUNTNE, BRYAN P | 60 PRICE ST | | | | SAYREVILLE | NJ | 08872-1644 |
| KUNTZ AUTO | 3435 HILL AVE | | | REGINA SK S4S 0X1 CANADA | | | |
| KUNTZ BERSANO, SHARON | P.O. BOX 92 | | | | OSCODA | MI | 48750-0092 |
| KUNTZ CHEVROLET, OLDSMOBILE, CADILL | 508 E MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-2127 |
| KUNTZ CHEVROLET, OLDSMOBILE, CADILLAC, GEO | 508 E MAHONING ST | | | | PUNXSUTAWNEY | PA | 15767-2127 |
| KUNTZ ELECTROPLATING INC | 851 WILSON AVENUE | | | KITCHENER CANADA ON N2C 1J1 CANADA | | | |
| KUNTZ JAMES E (459981) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| KUNTZ JR, JOHN F | 300 MECHANIC ST | | | | HORTON | MI | 49246-9584 |
| KUNTZ JR, THOMAS B | 346 BELLA VISTA CT | | | | GRAND BLANC | MI | 48439-1501 |
| KUNTZ MOTORS, INC. | CARL KUNTZ | 508 E MAHONING ST | | | PUNXSUTAWNEY | PA | 15767-2127 |
| KUNTZ RICHARD | 896 S END RD | | | | OREGON CITY | OR | 97045-3414 |
| KUNTZ TOOL & DIE INC | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| KUNTZ TOOL/BURTON | G3223 S DORT HWY | | | | BURTON | MI | 48529-1013 |
| KUNTZ, ALAN D | 55 COURT ST | | | | CANFIELD | OH | 44406-1406 |
| KUNTZ, BEATRICE A | 35 BOWMAN LN | | | | ROCK SPRING | GA | 30739-2440 |
| KUNTZ, BEVERLY A | 1301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| KUNTZ, DAVID B | 7744 SINGLETON ST | | | | INDIANAPOLIS | IN | 46227-2582 |
| KUNTZ, DAVID L | PO BOX 106 | | | | SARDINIA | NY | 14134-0106 |
| KUNTZ, EDWARD G | 3170 E STROOP RD APT 201 | | | | KETTERING | OH | 45440-1365 |
| KUNTZ, ELIZABETH | PO BOX 92 | | | | RINGOES | NJ | 08551-0092 |
| KUNTZ, FRANCES | 7913 M32 EAST | | | | JOHANNESBURG | MI | 49751 |
| KUNTZ, GERALD J | APT 6 | 1200 SUNVIEW DRIVE | | | SAINT JOHNS | MI | 48879-2477 |
| KUNTZ, GLENN C | 1505 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4332 |
| KUNTZ, JAMES A | 6106 WESTLAKE AVE | | | | PARMA | OH | 44129-2352 |
| KUNTZ, JASON | 810 STEWART DR | | | | ABERDEEN | SD | 57401-0200 |
| KUNTZ, JOHN E | 625 E ROCKS DR | | | | SANIBEL | FL | 33957-5317 |
| KUNTZ, KENNETH L | 6253 HWY 1459 | | | | SWEENY | TX | 77480 |
| KUNTZ, MARTHA M | 437 N 820 W | | | | KOKOMO | IN | 46901-8730 |
| KUNTZ, MARTIN A | 15 MARY JANES LN | | | | EAST AURORA | NY | 14052-1400 |
| KUNTZ, NANCY A | 15 MARY JANES LN | | | | EAST AURORA | NY | 14052-1400 |
| KUNTZ, PATRICIA A | 605 UNIVERSE BLVD APT T211 | | | | JUNO BEACH | FL | 33408-2467 |
| KUNTZ, PATRICIA N | 1605 STONEVIEW DR | | | | KOKOMO | IN | 46902-5952 |
| KUNTZ, PAUL E | 65 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| KUNTZ, PHILIP A | 101 CHARLES PL | APT A | | | ENGLEWOOD | OH | 45322-3380 |
| KUNTZ, PHILIP A | 318 W HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| KUNTZ, RICHARD J | 27110 JONES LOOP RD UNIT 147 | | | | PUNTA GORDA | FL | 33982-2467 |
| KUNTZ, ROBERT K | 1685 N 1050 W | | | | KOKOMO | IN | 46901-8680 |
| KUNTZ, ROBERT L | 28W753 LEVERENZ RD | | | | NAPERVILLE | IL | 60564-8969 |
| KUNTZ, SANDY D | 944 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| KUNTZ, SCOTT M | 2735 HATTON RD | | | | AUBURN HILLS | MI | 48326-1914 |
| KUNTZ, STEVEN E | 319 MOUND RIDGE RD | | | | COOK STA | MO | 65449-9130 |
| KUNTZ, SUZETTE L | 1556 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901 |
| KUNTZ, TAMMY S | 8707 CRANFIELD DR | | | | GROESBECK | OH | 45251-3166 |
| KUNTZ, THEODORE R | PO BOX 4524 | | | | COTTONWOOD | AZ | 86326-2623 |
| KUNTZ, WAYNE W | 7355 CARMELLA CIR | | | | RANCHO MURIETA | CA | 95683-9765 |
| KUNTZ-CAMERON, V DIANE | 2444 SAGAMORE DR | | | | ANDERSON | IN | 46011-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUNTZMAN KARL K (663690) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KUNTZMAN TRUCKING INC | 13515 OYSTER RD | | | | ALLIANCE | OH | 44601-2054 |
| KUNTZMAN WILLIAM G (663691) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KUNTZMAN, DAVID S | MAADI COMMUNITY CHURCH | PO BOX CORNER OF PORT SAID & RD 17 MA | EGYPT | | | | |
| KUNTZMAN, DONALD L | 2187 W GLEN CT | | | | MUSKEGON | MI | 49441-4584 |
| KUNTZMAN, GARY D | 5622 EASTVIEW LN | | | | OXFORD | MI | 48371-1065 |
| KUNTZMAN, KARL K | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KUNTZMAN, KEITH C | 102 WITHERS DR | | | | BOARDMAN | OH | 44512-2934 |
| KUNTZMAN, LONNIE E | 7500 W N AVE | | | | KALAMAZOO | MI | 49009-8121 |
| KUNTZMAN, WILLIAM G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KUNZ DON E (640571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUNZ, ADOLF | 2201 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| KUNZ, ALLEN R | 7519 STONEBRIDGE GOLF DR | | | | MARYVILLE | IL | 62062-6445 |
| KUNZ, ANITA L | 3625 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| KUNZ, ANNAMAY V | 1735 D BOULDER SPRINGS DR. | | | | CREVE COEUR | MO | 63146 |
| KUNZ, DEBRA L | 5564 W RIVER OAKS RD | | | | JANESVILLE | WI | 53545-8971 |
| KUNZ, DON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNZ, DONALD L | 1721 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9618 |
| KUNZ, DONALD P | 4830 S SHERIDAN RD APT 115 | | | | TULSA | OK | 74145-5705 |
| KUNZ, ERWIN R | 10640 S BROOKLODGE LN APT 2C | | | | PALOS HILLS | IL | 60465-1948 |
| KUNZ, FRANCIS | 1220 KEMPSTER ST | | | | LAKE ORION | MI | 48362-2430 |
| KUNZ, HEIDI | 609 SUMMIT AVE | | | | MILL VALLEY | CA | 94941 |
| KUNZ, HOWARD | 106 NORTHVIEW DR | | | | COLLINSVILLE | IL | 62234-4736 |
| KUNZ, JOHN E | 802 SANDRALEE DR | | | | TOLEDO | OH | 43612-3129 |
| KUNZ, MARJORIE M | 7011 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| KUNZ, MATTHEW M | 60882 LAKE EDGE | | | | WASHINGTON | MI | 48094-2320 |
| KUNZ, PAUL F | 12612 LAKE RIDGE CIR | | | | CLERMONT | FL | 34711-7662 |
| KUNZ, ROBERT T | 49220 HIDDEN WOODS LN | | | | SHELBY TOWNSHIP | MI | 48317-2652 |
| KUNZ, STACY A | 9447 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| KUNZ, STACY ANN | 9447 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 |
| KUNZ, THOMAS R | 4188 CLEGG RD | | | | LAMBERTVILLE | MI | 48144-9771 |
| KUNZE DALE A (439252) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUNZE, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUNZE, DONALD L | 11358 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8425 |
| KUNZE, FRANCES J | 570 STAFFORD AVE APT 8B | | | | BRISTOL | CT | 06010-4668 |
| KUNZE, GERALD J | 950 CHAPEL PINES W DR | | | | INDIANAPOLIS | IN | 46234 |
| KUNZE, LINDA A | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| KUNZE, OLGA I | 7819 WEDGEMONT COURT | | | | ALTO | MI | 49302-1537 |
| KUNZE, WAYNE J | 5187 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| KUNZELMAN, LOUIS J | 5904 BELLE VISTA AVE | | | | BALTIMORE | MD | 21206-2451 |
| KUNZER, RICHARD S | 829 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-9700 |
| KUNZMAN, GARY | 11916 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7872 |
| KUNZMAN, IRENE H | 901 MICHAEL LN | | | | AMHERST | OH | 44001-2751 |
| KUNZWEILER, JUNE A | 316 WOOD ST | | | | WILSON | NY | 14172-9674 |
| KUNZWEILER, NORBERT J | 316 WOOD ST | | | | WILSON | NY | 14172-9674 |
| KUNZWEILER, TAMMYANN | 6609 GRAWOOD DR | | | | KEITHVILLE | LA | 71047-8959 |
| KUO (FORMERLY DESC) | PASEO DE LOS TAMARINDOS 400-B | PISO 28 BOSQUES DE LAS LOMAS | | MEXICO CITY, DF 05120 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUO TUNG-JU DANIEL | UNIT 838-125 OMNI DRIVE | | | TORONTO CANADA ON M1P 6A9 CANADA | | | |
| KUO, CHENG-CHUN K | 10029 PALMBROOK DR | | | | AUSTIN | TX | 78717-3994 |
| KUO, CONANT K | 3092 STOWMARKET AVENUE | | | | ROCKFORD | IL | 61109-1785 |
| KUO, HONG-HSIANG H | 6560 PARKVIEW DR | | | | TROY | MI | 48098-5234 |
| KUO, HONG-HSIANG HARRY | 6560 PARKVIEW DR | | | | TROY | MI | 48098-5234 |
| KUO, MING-CHIOU | EDERSTRASSE 6 | | | 5400 HALLEIN AUSTRIA | | | |
| KUO, SHENG-MING | 6150 LEDWIN DR | | | | TROY | MI | 48098-2046 |
| KUO, SHYANG-LIN | 35810 FREDERICKSBURG RD | | | | FARMINGTON HILLS | MI | 48331-2573 |
| KUO, SHYANG-LIN | 44956 PAINE DR | | | | NOVI | MI | 48377-2557 |
| KUO, TANG-WEI | 4833 RAMBLING DR | | | | TROY | MI | 48098-6636 |
| KUO-HUEY CHEN | 2923 PRAIRIE DR | | | | TROY | MI | 48085-7023 |
| KUON LY | THE MADEKSHO LAW FIRM | | 8866 GULF FREEWAY SUITE 440 | | HOUSTON | TX | |
| KUPCHICK, IRENE S | 1537 THREAD VLY | | | | HOLLY | MI | 48442-9606 |
| KUPCHIK, PAULINE M | 7377 RIDGE RD | | | | CLEVELAND | OH | 44129 |
| KUPCHINSKI, ELIZABETH M | 806 SEYMOUR RD | | | | BEAR | DE | 19701-1107 |
| KUPCHINSKI, JOHN | 7 BLACKWOOD DR | | | | LEWES | DE | 19958-9124 |
| KUPCHINSKI, JOSEPH P | 22926 PRINCE GEORGE DR | | | | LEWES | DE | 19958-5281 |
| KUPCO, ROBERT J | 36 DAVIS ST | | | | TORRINGTON | CT | 06790-4037 |
| KUPCSIK, MARK | | | | | | | |
| KUPCSIK, MARK | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| KUPCZAK, JOHN F | 28349 SHADYLANE DR | | | | FARMINGTON HILLS | MI | 48336-2154 |
| KUPCZYK STEPHEN (492054) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUPCZYK, DENNIS J | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| KUPCZYK, DENNIS JAMES | 16 GARFIELD CT | | | | DEPEW | NY | 14043-4125 |
| KUPCZYK, FELICIA N | 110 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3820 |
| KUPCZYK, JIM J | 110 ANGELACREST LN | | | | WEST SENECA | NY | 14224-3820 |
| KUPCZYK, MAREK | 1888 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6804 |
| KUPCZYK, NANCY | 9896 SEWARD ROAD | | | | ALEXANDER | NY | 14005 |
| KUPCZYK, STEPHEN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUPEC, EDWARD J | 14287 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| KUPEC, THOMAS R | 3394 FORTY SECOND ST | | | | CANFIELD | OH | 44406 |
| KUPEL, GEORGE W | 7671 PEBBLE CREEK CIR APT 404 | | | | NAPLES | FL | 34108-6581 |
| KUPEL, KENNETH R | 30211 HAZELWOOD ST | | | | INKSTER | MI | 48141-1547 |
| KUPEL, MARIANNE K | 7671 PEBBLE CREEK CIR APT 404 | | | | NAPLES | FL | 34108-6581 |
| KUPELIAN GILBERT L & GENEVIEVE D | 5541 RED APPLE DR | | | | YOUNGSTOWN | OH | 44515-1933 |
| KUPELIAN ORMOND & MAGY, P.C. | ATTY FOR LA PRODUCTIONS, LLC | ATTN: PAUL S. MAGY, TERRENCE A. HILLER, JR. & DAVID M. BLAU | 25800 NORTHWESTERN HIGHWAY | SUITE 950 | SOUTHFIELD | MI | 48075 |
| KUPELIAN ORMOND & MAGY, P.C. | ATTY FOR LA PRODUCTIONS, LLC | ATT: TERRANCE HILLER, DAVID BLAU, PAUL MAGY, MATTHEW SCHLEGEL | 25800 NORTHWESTERN HIGHWAY, SUITE 950 | | SOUTHFILED | MI | 48075 |
| KUPELIAN, SARKIS | 27475 HURON CIR  APT 325 | | | | NOVI | MI | 48377-3445 |
| KUPER, DIANE M | 2820 CHESNEY CT | | | | DAYTON | OH | 45458 |
| KUPER, KENNETH E | 535 W PINE ST | | | | ZIONSVILLE | IN | 46077-1637 |
| KUPER, SAMMY B | 4906 FAIRVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4417 |
| KUPERSHMIDT, ALEXANDER | 65-11 LEFFERTS BLVD | | | | KEW GARDENS | NY | 11415 |
| KUPERUS TRUCKING INC | 2225 CENTER INDUSTRIAL CT | | | | JENISON | MI | 49428-8393 |
| KUPETZ, JAMES L | 26700 RUSSELL RD | | | | BAY VILLAGE | OH | 44140-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUPFER | PO BOX 9330 | | | | RANCHO SANTA FE | CA | 92067-4330 |
| KUPFER GROVER A (400804) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUPFER, GROVER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUPFER, LORETTA | 1527 MONUMENT LN | | | | KILL DEVIL HL | NC | 27948-8067 |
| KUPFERER, ROBERT L | 1733 SPANISH COVE DR S | | | | LILLIAN | AL | 36549-5201 |
| KUPFERSMITH, SARAH | 816 TOM TIM DR | | | | PAULDING | OH | 45879-9243 |
| KUPHAL, MARIANNE | 380 E ORMONDE RD | | | | ARROYO GRANDE | CA | 93420-4816 |
| KUPIEC JR, JOHN T | 226 MIDWAY DR | | | | MORRISVILLE | PA | 19067-5930 |
| KUPIEC RICHARD A | 135 WYNGATE RD | | | | MOON TOWNSHIP | PA | 15108-1028 |
| KUPIEC, ALPHONSE S | 210 VERNON RD | | | | MORRISVILLE | PA | 19067-4812 |
| KUPIEC, DOLORES A | 8112 CENTRAL | | | | CENTER LINE | MI | 48015-1840 |
| KUPIEC, HENRY J | 2810 SCENIC RD | | | | ELKTON | VA | 22827-2214 |
| KUPIEC, THEODORE A | 54 GRANDVIEW AVE | | | | MORRISVILLE | PA | 19067-2255 |
| KUPIEC, WILLIAM J | 6040 WALNUT ST | | | | KINGSTON | MI | 48741-5107 |
| KUPIS, ADAM T | 910 CLYDESDALE DR | | | | BEAR | DE | 19701-2205 |
| KUPIS, LORRAINE C | 5 STONEBRIDGE DR | | | | HOCKESSIN | DE | 19707-9181 |
| KUPISK, ILONA | 5661 HILLCREST CIR E | | | | WEST BLOOMFIELD | MI | 48322-1281 |
| KUPKA JOSEPH E & GLATIS A | 8197 TIMBERLAND RD NE | | | | WARREN | OH | 44484 |
| KUPKA, JOSEPH | 624 WALL ST | | | | NORTH TONAWANDA | NY | 14120-3112 |
| KUPKO, MARK | 3578 CARIBOU CRESCENT | | | WINDSOR ON N8W 5T2 CANADA | | | |
| KUPKO, MARK | | | | | | | |
| KUPLENT, FRANZ | 45831 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4611 |
| KUPLICKI, STANLEY V | 1480 CRIMSON WAY | | | | WALLED LAKE | MI | 48390-2149 |
| KUPOVITS, MARY A | 2035 LOCHAVEN ROAD | | | | W BLOOMFIELD | MI | 48324-3920 |
| KUPP, MARJORIE H | 3550 N DUKE AVE SPC 20 | | | | FRESNO | CA | 93727-7839 |
| KUPP, WILLIAM B | 3389 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9060 |
| KUPP, WILLIAM F | 3601 DILL DR | | | | WATERFORD | MI | 48329-2130 |
| KUPPEK, ANTON | 1878 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| KUPPEK, PATRICIA M | 1878 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| KUPPEL, SCOTT D | 1 STEWART AVENUE | | | | SILVER CREEK | NY | 14136-1327 |
| KUPPER IRVIN JR | 3105 WOODLAWN RD | | | | SHELBYVILLE | KY | 40065-8360 |
| KUPPER, EDWARD M | 2837 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| KUPPINGER, PAUL W | 121 CLAY AVE | | | | ROCHESTER | NY | 14613-1131 |
| KUPPS JR, RONALD W | 38234 SANTA ANNA ST | | | | CLINTON TWP | MI | 48036-1793 |
| KUPRES, GERALD L | 569 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1922 |
| KUPRES, RUTH M | 1205 NORTON ST | | | | BURTON | MI | 48529-1156 |
| KUPRES, RUTH M | 1205 NORTON | | | | BURTON | MI | 48529-1156 |
| KUPRES, SUSAN | 13351 RIPLEY ROAD | | | | LINDEN | MI | 48451-8417 |
| KUPRES, SUSAN | 13351 RIPLEY RD | | | | LINDEN | MI | 48451-8417 |
| KUPRES, WILLIAM J | 624 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| KUPRIANIAK, GREGORY T | 26540 CRYSTAL AVENUE | | | | WARREN | MI | 48091-1142 |
| KUPRIANIAK, LEONARD S | 28190 UNIVERSAL DR | | | | WARREN | MI | 48092-2433 |
| KUPRIANIAK, ZIGMUND B | 8707 STROM DR | | | | STERLING HEIGHTS | MI | 48314-2540 |
| KUPSELAITIS, PAUL T | 6 SPRING LAKE LN | | | | OCALA | FL | 34472 |
| KUPSER PHILLIP J (481841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUPSER, ELIZABETH A | 58192 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUPSER, PHILLIP J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUPSIS, ZENIJA | 3275 OLD HICKORY TRI #122 | | | | DEWITT | MI | 48820-9617 |
| KUPSKEY, BERNARD L | 3201 W DRAHNER RD | | | | OXFORD | MI | 48371-5707 |
| KUPSKEY, LARRY J | 1700 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| KUPSKI, JAMES J | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| KUPSKI, KAREN | 51076 SIOUX DR | | | | MACOMB | MI | 48042-6035 |
| KUPSKI, THOMAS E | 20445 ALEXANDER DR | | | | MACOMB | MI | 48044-5941 |
| KUPSKY, EVELYN M | 3098 MORAINE DRIVE | | | | BRIGHTON | MI | 48114 |
| KUPSKY, EVELYN M | 430 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3460 |
| KUPSKY, GLEN L | 17801 BRYAN CT | | | | FORT MYERS BEACH | FL | 33931-7108 |
| KUPSTAS, EDWARD F | 36 N 9TH ST | | | | QUAKERTOWN | PA | 18951-1102 |
| KUPTZ, DAVID D | 8443 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2859 |
| KUPTZ, KURT T | 1444 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| KUPTZ, KURT TIMOTHY | 1444 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| KUR, MARTIN A | 12740 TWIN PINES DR | | | | CHARLEVOIX | MI | 49720-8903 |
| KURA EDWARD | 24 LAKE BLF | | | | MONTGOMERY | TX | 77356-8610 |
| KURACK, JAMES E | 2302 GRASSY HOLLOW DR | | | | TOMS RIVER | NJ | 08755-1079 |
| KURADA, BHASKAR N | 7605 CONSTITUTION DR | | | | PLANO | TX | 75025-3639 |
| KURADA, BHASKAR N | 4441 SIGMA RD | | | | DALLAS | TX | 75244-4502 |
| KURAISA, JUANITA G | 37859 3RD ST | | | | FREMONT | CA | 94536-2930 |
| KURAK'S TIRE CENTER | 6190 BROADVIEW RD | | | | PARMA | OH | 44134-3168 |
| KURAL, SERTER | 0N422 SULLEY PL | | | | GENEVA | IL | 60134-4443 |
| KURALOWICZ, FLORENCE B | 410 E MAIN ST APT 511 | | | | MERIDEN | CT | 06450-6048 |
| KURANC JR, EDWARD M | 14135 BRIGHTMORE DR | | | | STERLING HEIGHTS | MI | 48312-2405 |
| KURANC, EDWARD M | 11265 GLENIS DR | | | | STERLING HTS | MI | 48312-4951 |
| KURANDA, FRANK C | 316 COTTONWOOD COURT | | | | SCHAUMBURG | IL | 60193-2809 |
| KURANT RICHARD (422199) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KURANT, JAMES E | 26 SAINT LOUIS RD | | | | COLLINSVILLE | IL | 62234-1922 |
| KURARAY AMERICA INC | 17197 N LAUREL PARK DR STE 101 | | | | LIVONIA | MI | 48152-7913 |
| KURARAY AMERICA INC | 101 E 52ND ST FL 26 | | | | NEW YORK | NY | 10022-7614 |
| KURARAY HOLDINGS USA INC | 101 E 52ND ST FL 26 | | | | NEW YORK | NY | 10022-7614 |
| KURAS GERARD S | 4457 FREER ST | | | | DETROIT | MI | 48210-2755 |
| KURAS, ANTHONY J | 20 SHARON PKWY | | | | N SMITHFIELD | RI | 02896-6930 |
| KURAS, DONNA | 309 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| KURAS, DONNA | 309 BOUTELL DRIVE | | | | GRAND BLANC | MI | 48439-1512 |
| KURAS, ELIZABETH S | 57 LUCINDA LN | | | | ROCHESTER | NY | 14626 |
| KURAS, ERWIN J | 8050 CAIRN HWY | | | | ELK RAPIDS | MI | 49629 |
| KURAS, FRANCES J | C/O ROBERT KURAS | 435 LORD ST | | | DUNKIRK | NY | 14048 |
| KURAS, FRANCES J | 435 LORD ST | C/O ROBERT KURAS | | | DUNKIRK | NY | 14048-3117 |
| KURAS, GERARD S | 4457 FREER ST | | | | DETROIT | MI | 48210-2755 |
| KURAS, KELLY A | 480 FOX HILLS DR N APT 3 | | | | BLOOMFIELD HILLS | MI | 48304-1335 |
| KURAS, LORETTA M | 335 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1937 |
| KURAS, LORETTA M | 335 N PARK AVE | | | | BUFFALO | NY | 14216-1937 |
| KURAS, RUBY J | 755 OAKVIEW DR | | | | BRADENTON | FL | 34210-4614 |
| KURASH FRANK | 179 LOCKWOOD LANE | | | | BLOOMINGDALE | IL | 60108-1731 |
| KURASIEWICZ, JOHN L | 842 PARK AVE | | | | N TONAWANDA | NY | 14120-4747 |
| KURATIBISH A RASHID | 266NW 26TH ST. | | | | MIAMI | FL | 33127 |
| KURBEL, HENRY S | C/O ABERDEEN SKILLED NURSING | 5500 FORT STREET | | | TRENTON | MI | 48183 |
| KURBEL, HENRY S | 25222 SAXONY STREET | | | | WOODHAVEN | MI | 48183-3016 |
| KURBO | PO BOX 170 | | | | NANUET | NY | 10954-0170 |
| KURBOS, ANNA | 1875 BRAEBURN PARK DR | | | | EUCLID | OH | 44117-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURBROS COEFT | C\O BIRBROWER MONTALBANO | CONDON & FRANK PC | 67 N MAIN ST | | NEW CITY | NY | 10956 |
| KURBS | 126 PROFESSIONAL PKWY | | | | LOCKPORT | NY | 14094-5368 |
| KURBS, ALINE A | 23 MAPLE RIDGE ROAD | | | | SEABROOK | NH | 03874 |
| KURC, DENNIS E | 10078 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| KURC, KENNETH A | 2837 ALDGATE DR | | | | BLOOMFIELD | MI | 48304-1703 |
| KURCHAK, JAMES H | 712 LOESSEL CT | | | | BAY CITY | MI | 48706-4113 |
| KURCHAK, JAMES N | 3009 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| KURCHAK, MELVIN C | 4400 RAVINES DRIVE | | | | WEST BRANCH | MI | 48661-8923 |
| KURCHATOV INSTITUTE, RUSSIAN RESEARCH CENTER, | RUSSIAN ACADEMY OF SCIENCES | | | MOSCOW, RUSSIA | | | |
| KURCHE, EUNICE V | 3741 LAKEWOOD SHORES | | | | HOWELL | MI | 48843-7889 |
| KURCHOCK, IRENE | 18 BURNHAM CT | | | | KENDALL PARK | NJ | 08824-1216 |
| KURCSIS, FREDERICK J | 5986 E MAPLE RIDGE 37TH RD | | | | ROCK | MI | 49880 |
| KURCSIS, ROSE M | 220 BLYTHE AVE BOX 377 | | | | LINDEN | MI | 48451 |
| KURCZ, CLARA M | 886 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4252 |
| KURCZ, EDWARD S | 9 KINGS CT | | | | ORCHARD PARK | NY | 14127-2263 |
| KURCZEWSKI, DAMIAN J | S4981 CLIFTON PKWY. | | | | HAMBURG | NY | 14075 |
| KURCZEWSKI, DAMIAN JOSEPH | S4981 CLIFTON PKWY. | | | | HAMBURG | NY | 14075 |
| KURCZEWSKI, FREDERICK | 30612 BARBARA CT | | | | CHESTERFIELD | MI | 48051-1253 |
| KURCZEWSKI, JOHN E | 10060 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9231 |
| KURCZI, GLORIA M | 28575 WESTLAKE VILLAGE DRIVE | APT A215 | | | WESTLAKE | OH | 44145 |
| KURCZI, GLORIA M | 28575 WESTLAKE VILLAGE DR APT A215 | | | | WESTLAKE | OH | 44145-3885 |
| KURDILA, ANDREW B | 11575 SW 74TH CT | | | | OCALA | FL | 34476-7062 |
| KURDILLA, MARY | 320 OAK KNOLL AVENUE NORTHEAST | | | | WARREN | OH | 44483-5423 |
| KURDYLA, ANNA | 72 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| KURDYLA, GENEVIEVE | 74 SABO STREET | | | | CARTERET | NJ | 07008-1230 |
| KURDYLA, GENEVIEVE | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| KURDYLA, JOSEPH | 74 SABO ST | | | | CARTERET | NJ | 07008-1230 |
| KURDYLA, KEITH L | 73 ARTHUR AVE | | | | CARTERET | NJ | 07008-1955 |
| KURDZIEL, ANDREW R | 788 MOUNTAIN VIEW DR | | | | ATTALLA | AL | 35954 |
| KURDZIEL, PATRICK W | 902 FRANCES CIR | | | | CLANTON | AL | 35045 |
| KURDZIEL, RICHARD A | 142 AMERICANA CT NE 217 | | | | SAINT PETERSBURG | FL | 33702 |
| KURDZIEL, WILLIAM | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906-7337 |
| KURE, IRENE J | 50717 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| KURE, KEITH T | 2623 W 180TH PL | | | | TORRANCE | CA | 90504-5205 |
| KURECKA, JOHN F | 1155 N CHIPMAN ST APT 9 | | | | OWOSSO | MI | 48867-4928 |
| KURECKA, MARY M | 5809 THISTLE DR | | | | SAGINAW | MI | 48638-4365 |
| KUREK TOOL INC | 4735 DIXIE HWY | | | | SAGINAW | MI | 48601-4259 |
| KUREK, CHRISTOPHER | 6030 S MEADOW CT | | | | CUDAHY | WI | 53110-3410 |
| KUREK, GEORGE M | 1529 NESBITT CUTOFF | | | | MARSHALL | TX | 75670-8560 |
| KUREK, GEORGE MARIAN | 1529 NESBITT CUTOFF | | | | MARSHALL | TX | 75670-8560 |
| KUREK, GERALD D | 1240 BERDAN | | | | TOLEDO | OH | 43612 |
| KUREK, JOHN | 399 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| KUREK, JOHN J | 7411 MEADOW LN | | | | PARMA | OH | 44134-5936 |
| KUREK, JOYCE L | 549 BROADWAY | APT 3 | | | PROVIDENCE | RI | 02909-1817 |
| KUREK, LEOKADIA | 15 DORCHESTER AVE | | | | CRANFORD | NJ | 07016-2850 |
| KUREK, LOTTIE | 4275 BLACKTHORN DR | | | | TOLEDO | OH | 43614 |
| KUREK, MICHAEL A | 20651 LAKE SHORE BLVD | | | | EUCLID | OH | 44123-1816 |
| KUREK, ROBERT | 69504 SAXON DR | | | | BRUCE TWP | MI | 48065-4256 |
| KUREK, VERONICA | 10 BELLEVUE AVE | | | | MOUNT MORRIS | NY | 14510-9450 |
| KURELA, MARTHA S | 145 QUAIL RUN | | | | HARPER | TX | 78631-9368 |
| KURENA, GLORIA J | 150 W WISCONSIN AVE | | | | SEBRING | OH | 44672-1341 |
| KURENA, RUSSELL J | 150 W WISCONSIN AVE | | | | SEBRING | OH | 44672-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURESA, HATTIE K | 94-204 PAIWA ST APT 5 | | | | WAIPAHU | HI | 96797 |
| KURETICH, CARL V | 29606 CHAMPINE ST | | | | ST CLAIR SHRS | MI | 48082-1615 |
| KURETICH, DENNIS J | 677 RIDGEWAY AVE APT 3 | | | | ROCHESTER | NY | 14615 |
| KURETICH-BRAGG, DONNA M | PO BOX 1601 | | | | COLUMBIA | TN | 38402-1601 |
| KURFESS, STEPHEN G | 941 S BENTON ST | | | | PALATINE | IL | 60067 |
| KURFIS, LINDA M | 6174 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| KURGAN, ANNA M | P O BOX 594 | | | | PORT AUSTIN | MI | 48467-0594 |
| KURGAN, JOHN R | 7268 SHOREWOOD RD | VAN ETTAN LAKE | | | OSCODA | MI | 48750-9620 |
| KURGIN, SHERI K | 18779 ENGLAND DR | | | | MACOMB | MI | 48042-6222 |
| KURI BRENA SANCHEZ UGARTE Y AZNAR S C | PROL PASEO DE LA REFORMA NO | 1015 TORRE B PISO 8 COL SNTAFE | | 01376 DF MEXICO MEXICO | | | |
| KURI, GEORGE | 1036 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| KURIAN, PAUL G | 1235 S SAN MARCOS DR | | | | APACHE JCT | AZ | 85220-6320 |
| KURICA, ELEANOR C. | 7751 S CRONIN | | | | OAK LAWN | IL | 60458-1327 |
| KURICA, ELEANOR C. | 7751 CRONIN AVE | | | | OAK LAWN | IL | 60458-1327 |
| KURICHH SHAM L | KURICHH, HANNI CO TRUSTEE | 409 PLYMOUTH RD STE 200 | | | PLYMOUTH | MI | 48170-1834 |
| KURICHH, HANNI | 6156 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| KURIEN ABRAHAM | 38947 HORTON DR | | | | FARMINGTON HILLS | MI | 48331-2348 |
| KURIHARA, JAMES S | PO BOX 104 | | | | FORT MC COY | FL | 32134 |
| KURILAVICIUS, MARIA A | 30 E MUNSELL AVENUE | | | | LINDEN | NJ | 07036-3130 |
| KURILLA KURT | KURILLA, KURT | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| KURILLA, JOSEPH E | 260 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| KURILLA, JOSEPH E | 260 STAHL AVENUE | | | | CORTLAND | OH | 44410-1138 |
| KURILLA, KATHLEEN E | 4041 WALDON RD | | | | LAKE ORION | MI | 48360-1635 |
| KURILLA, MARY E | 4041 WALDON RD | | | | LAKE ORION | MI | 48360-1635 |
| KURILLA, ROBERT | 4041 WALDON RD | | | | LAKE ORION | MI | 48360-1635 |
| KURILUK, GERALD E | 15287 NEHLS AVE | | | | EASTPOINTE | MI | 48021-2257 |
| KURILY, LYNN T | 3600 BROOKDALE LN | | | | WATERFORD | MI | 48328-3516 |
| KURILY, MARTIN S | 6765 POWERS CT | | | | SHELBY TOWNSHIP | MI | 48317-2235 |
| KURIMOTO, YOICHI R | 8040 SW CONNEMARA TER | | | | BEAVERTON | OR | 97008-6928 |
| KURIMSKY, ALBERT J | 416 JEFFERSON AVE | | | | LAURENCE HBR | NJ | 08879-2864 |
| KURINSKY, HARRY J | 88 CYPRESS DR | | | | CARNEGIE | PA | 15106-1310 |
| KURINSKY, KEIR | | | | | | | |
| KURIPLA, RONALD L | 122 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| KURISCAK, ERIC R | 464 26TH ST | | | | NIAGARA FALLS | NY | 14303-1931 |
| KURISCAK, MARY LOUISE | 253 EDWARD STREET | | | | N TONAWANDA | NY | 14120-4025 |
| KURISCAK, MARY LOUISE | 253 EDWARD ST | | | | N TONAWANDA | NY | 14120-4025 |
| KURISCO AUSTIN (ESTATE OF) (664236) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| KURISCO, AUSTIN | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| KURISKO, ERIKA H | 24480 KOLLEEN LANE | | | | CLINTON TWP | MI | 48035-5438 |
| KURITAR, OLGA J | 8440 FREDERICK PIKE | | | | DAYTON | OH | 45414-1231 |
| KURITZ STEPHEN W | KURITZ, STEPHEN W | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| KURITZ, DAVID S | 5913 HAMPDEN ST | | | | TAYLOR | MI | 48180-1081 |
| KURITZ, STEPHEN W | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32  PARKING  PLZ STE  700 | | | ARDMORE | PA | 19003-2440 |
| KURJI, KARIM | 135 YACHT CLUB WAY APT 203 | | | | HYPOLUXO | FL | 33462-6047 |
| KURK, ROBERT E | 1816 CAMERON ST | | | | LAS VEGAS | NV | 89102-3513 |
| KURK, SCOTT R | 59 TANVIEW DR | | | | OXFORD | MI | 48371-4774 |
| KURK, SCOTT ROBERT | 59 TANVIEW DR | | | | OXFORD | MI | 48371-4774 |
| KURKA, RONNY A | 2575 N OVID RD | | | | OVID | MI | 48866-9744 |
| KURKIE MORRIS | 1222 HILAND ST | | | | SAGINAW | MI | 48601-3430 |
| KURKIE, GERALDINE A | 9042 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9475 |
| KURKIEREWICZ, LOIS E | 20127 CATALANO ST | | | | CLINTON TWP | MI | 48035-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KURKIEWICZ, ROBERT D | 26228 NEWPORT AVE | | | | WARREN | MI | 48089-4548 |
| KURKIEWICZ, MARY ANN | 8055 ABBOTT AVE | | | | GREENDALE | WI | 53129-1012 |
| KURKO, GERALD P | 994 E PERCH RD | | | | MONROE | VA | 24574-3368 |
| KURKO, GERALD P | 994 EAST PERCH ROAD | | | | MONROE | VA | 24574-3368 |
| KURKOWSKI, SIGMUND | 2121 SHADOWBROOK CIR | | | | HARLINGEN | TX | 78550-3973 |
| KURKOWSKI, WILLIAM R | 9289 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| KURLAND MD,MORTON L. | 39000 BOB HOPE DR | | | | RANCHO MIRAGE | CA | 92270-7009 |
| KURLAND REALTY CO. | ATTN: DAVID A. KURLAND, PARTNER | 32 ROUTE 304 | | | NANUET | NY | 10954-2924 |
| KURLAND, CHARLES | 9901 VILLA RIDGE DR | | | | LAS VEGAS | NV | 89134-7635 |
| KURLAND, DOROTHY | 175 LENITY SCHOOL ROAD | | | | BELLE VERNON | PA | 15012-4841 |
| KURLENDA, ELAINE A | 855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-5660 |
| KURLENDA, ELAINE A | 0-855 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49534 |
| KURLENDA, JACK C | 556 CLINTON AVE NW | | | | WALKER | MI | 49534-3516 |
| KURLENDA, JACK C | 556 CLINTON NW | | | | WALKER | MI | 49544 |
| KURLENDA, JACK CASMIRE | 556 CLINTON AVE NW | | | | WALKER | MI | 49534-3516 |
| KURLETO, JOSEPH W | 931 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2335 |
| KURLEY L WASHAM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| KURLINSKI, CHERYL A | 49386 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2353 |
| KURLINSKI, CHERYL ANN | 49386 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2353 |
| KURLINSKI, GERMAINE L | 11120 W CAMEO DR | | | | SUN CITY | AZ | 85351-2504 |
| KURLINSKI, JAMES P | 15237 WINTERPARK DR | | | | MACOMB | MI | 48044-3871 |
| KURLINSKI, KENNETH R | 1907 28TH ST | | | | BAY CITY | MI | 48708-8107 |
| KURLINSKI, ROBERT A | 1417 39TH ST | | | | BAY CITY | MI | 48708-8421 |
| KURLINSKI, ROBERT A | 1417 39TH STREET | | | | BAY CITY | MI | 48708-8421 |
| KURLOWSKI, JACKIE A | 97 MOHIGAN CIR | | | | BOCA RATON | FL | 33487 |
| KURMAN, DOROTHEA L | 703 RADNOR LN | BON AYRE | | | SMYRNA | DE | 19977-1767 |
| KURMAN, DOROTHEA L | 703 RADNOR LANE | BON AYRE | | | SMYRNA | DE | 19977-1767 |
| KURN, ELIZABETH | 116 KIMBERLY DR | | | | SARVER | PA | 16055-9707 |
| KURNAVA, JAMES R | 18212 HARLAND AVE | | | | CLEVELAND | OH | 44119-2037 |
| KURNCZ, JAMES M | 5188 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9408 |
| KURNETA, ROBERT J | 12793 E HANNAH TRL | | | | VAIL | AZ | 85641-6669 |
| KURNETA, ROBERT JOSEPH | 12793 EAST HANNAH TRAIL | | | | VAIL | AZ | 85641-6669 |
| KURNEY KATHERINE AND ALEX | SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| KURNICK, CHARLES T | 36350 STEVENS BLVD | | | | WILLOUGHBY | OH | 44094-6300 |
| KURNIK JAMES | 4220 CENTER RD | | | | LINDEN | MI | 48451-9665 |
| KURNIK, DONALD A | 34 BAXTER ST | | | | BUFFALO | NY | 14207-1122 |
| KURNIK, DONALD ANTHONY | 34 BAXTER ST | | | | BUFFALO | NY | 14207-1122 |
| KURNIK, FRANCES C | PO BOX 694 | | | | BRIGHTON | MI | 48116-0694 |
| KURNIK, JAMES T | 4220 CENTER RD | | | | LINDEN | MI | 48451-9665 |
| KURNIK, JEANETTE C | 4220 CENTER RD | | | | LINDEN | MI | 48451-9665 |
| KURNIK, JEANNE C. | 256 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| KURNIK, TIMOTHY C | 12231 GERMANY RD | | | | FENTON | MI | 48430-9581 |
| KURNZ, RAYMOND | 917 ALAMOSA DR | | | | CLAREMONT | CA | 91711-2011 |
| KURNZ, ROSETTA J | 505 CARLETON PL | | | | CLAREMONT | CA | 91711-5426 |
| KURODA RADIATOR | 98-107 LIPOA PL | | | | AIEA | HI | 96701-4805 |
| KUROKAWA, KO | 511 ROCHDALE DR N | | | | ROCHESTER HILLS | MI | 48309-1744 |
| KUROKI, TAKESHI | 18659 MORONGO ST | | | | FOUNTAIN VALLEY | CA | 92708-6207 |
| KUROLVECH, CATHERINE M | 13947 BERKSHIRE STREET | | | | RIVERVIEW | MI | 48193-7515 |
| KURON, AMBER C | 43462 PENDLETON CIR | | | | STERLING HEIGHTS | MI | 48313-1986 |
| KUROP, GILBERT G | 13093 STEVENS DR | | | | ALPENA | MI | 49707-9127 |
| KUROP, GILBERT G | | | | | | | |
| KUROPATWA, BARBARA | 3529 COUNTY LINE ROAD | | | | MIDDLEPORT | NY | 14105-9715 |
| KUROPATWA, BARBARA | 3529 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUROPATWA, LEONARD R | 3529 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9715 |
| KUROSKY, GENE J | 6242 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| KUROSKY, RITA T | 114 FONTAINBLEAU DR | | | | ROCHESTER HILLS | MI | 48307-2419 |
| KUROWICKI, EDWARD C | 49 N 9TH ST | | | | KENILWORTH | NJ | 07033-1539 |
| KUROWICKI, JOAN M | 3808 N WRIGHT RD #227 | | | | JANESVILLE | WI | 53546 |
| KUROWSKI, ANTOINETTE R | 1243 E MARCONI AVE | | | | PHOENIX | AZ | 85022-3234 |
| KUROWSKI, DENNIS R | 9647 S EXCHANGE AVE | | | | CHICAGO | IL | 60617-5030 |
| KUROWSKI, FRANK A | 2400 AVENUE A SW | | | | WINTER HAVEN | FL | 33880-2437 |
| KUROWSKI, HARRY | 53 LAMBERTVILLE TURNPIKE | | | | HOPEWELL | NJ | 08525 |
| KUROWSKI, HENRY M | 24 BEAUMARIS PL | | | | BUFFALO | NY | 14207-2904 |
| KUROWSKI, JOSEPH | 12 PRINTZ DR | | | | BEAR | DE | 19701-3055 |
| KUROWSKI, PATRICIA L | 272 WARD AVE APT 28H | | | | BORDENTOWN | NJ | 08505-2325 |
| KUROWSKI, STEFAN J | 5207 COUNTRY CLUB DR | | | | BRENTWOOD | TN | 37027-5175 |
| KUROWSKI, WALTER J | 632 TRENTON CT | | | | MANSFIELD | OH | 44904-1606 |
| KURPE, RICHARD L | 1300 SPRINGHILL AVE | | | | KETTERING | OH | 45409-1916 |
| KURPIEWSKI, DELORES A | 52854 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| KURPINSKI, GEORGE T | 2738 CLOVERDALE | | | | HIGHLAND | MI | 48356-1510 |
| KURPOWIC, ALBENA | 1529 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2136 |
| KURRASCH, JOHN T | 1040 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4240 |
| KURRECK, JENNIFER L | 80 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| KURREK, FRANK E | 48 EISENHOWER DRIVE | | | | DAYTON | OH | 45431-1308 |
| KURREK, FRANK E | 25 STILLWELL DR | | | | DAYTON | OH | 45431-1353 |
| KURRIE I I I, HARRY R | 135 LEWISTON RD | | | | GROSSE POINTE | MI | 48236-3612 |
| KURRLE, PHILLIP J | 47493 MALBURG WAY DR 33 | | | | MACOMB | MI | 48044 |
| KURRY, ROMILDA J | 1302 MILLVILLE AVE | ROOM 112 | | | HAMILTON | OH | 45013 |
| KURSA, STANLEY J | 3087 OCOTILLO CT | | | | LAS VEGAS | NV | 89121-2143 |
| KURSAR BOB (645100) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KURSAR, BOB | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KURSAY, GRETHE A | 6367 44TH AVE NORTH | | | | ST PETERSBURG | FL | 33709-4813 |
| KURSCHAT JR, ERNEST G | 2415 RAY RD | | | | OXFORD | MI | 48370-2036 |
| KURSELL, PATRICIA M | 742 MEADOW WOOD DR | | | | JOLIET | IL | 60431-4865 |
| KURSH, SAMUEL J | | | | | | | |
| KURSONIS, KEVIN J | 3435 AMROTH DR | | | | COLLIERVILLE | TN | 38017-3614 |
| KURSTIE OBANNON | 637 RILEY BLVD | | | | BEDFORD | IN | 47421-9337 |
| KURSZEWSKI, ANTHONY PETER | N 12024 CO. HWY. P | | | | IOLA | WI | 54945 |
| KURSZEWSKI, LORRAINE E | N 12024 COUNTY RD P | | | | IOLA | WI | 54945 |
| KURSZEWSKI, LORRAINE E | N12024 COUNTY ROAD P | | | | IOLA | WI | 54945-9451 |
| KURSZEWSKI, TODD A | 26573 MARION CT | | | | WIND LAKE | WI | 53185-2152 |
| KURT A BARGY | 6458  RT15 BX94 | | | | CONESUS | NY | 14435-0094 |
| KURT A DETLOFF | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| KURT A HAMMOND | 2909 BLACKHAWK RD | | | | KETTERING | OH | 45420 |
| KURT A KEISER | 5944 ANCESTOR DR | | | | HILLIARD | OH | 43026 |
| KURT ABRAHAMSON | 10233 PANGBORN AVE | | | | DOWNEY | CA | 90241-2931 |
| KURT ACKERMAN | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53548-2373 |
| KURT AFFHOLTER | 7474 COCHISE ST | | | | WESTLAND | MI | 48185-2346 |
| KURT AND HANNELORE BANGE | FRIEDHOFSWEG 26 | | | 58769 NACHRODT GERMANY | | | |
| KURT AND HELGA HERZMANN | C/O KURT HERZMANN | 2128 SARGENT DALY DR | | | CHATTANOOGA | TN | 37421 |
| KURT ANDERSON | | | | | | | |
| KURT ANDREWS | 5939 BEAUFORT DR | | | | CANTON | MI | 48187-3145 |
| KURT BALDERSON | 10002 PEAKE RD | | | | PORTLAND | MI | 48875-9427 |
| KURT BARRITT | 2175 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| KURT BECK | 117 SCHLOSS LN | | | | MORAINE | OH | 45418 |
| KURT BECKER | 9974 DELORES DR | | | | STREETSBORO | OH | 44241-4857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT BELER | 7300 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| KURT BELLOLI | 51485 WASHINGTON ST | | | | NEW BALTIMORE | MI | 48047-1566 |
| KURT BEMMAN I I I | 5935 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3515 |
| KURT BEMMAN JR | PO BOX 771325 | | | | OCALA | FL | 34477-1325 |
| KURT BENGEL | 5400 S TALLMAN RD | | | | WESTPHALIA | MI | 48894-9207 |
| KURT BERGER | BUERGERMEISTER-HARTMANN-STRASSE 3 | D-64832 BABENHAUSEN | | | | | |
| KURT BETAT | 8012 LAKE DR | | | | PALMETTO | FL | 34221-8825 |
| KURT BEWERSDORF | 403 LILLY VIEW CT | | | | HOWELL | MI | 48843-6515 |
| KURT BIEGALLE | 13510 MAIN ST | | | | BATH | MI | 48808-9464 |
| KURT BLAESER | HOLZHAUSER STR 13 | | | D 37154 NORTHEIM GERMANY | | | |
| KURT BLIZZARD | 1223 BERKSHIRE DR | | | | WILLIAMSTON | MI | 48895-9211 |
| KURT BOEHNER | 12420 THORNBURY DR | | | | FENTON | MI | 48430-9558 |
| KURT BOGENSCHNEIDER | LINDENHOF SIEDLLUNG 2 | | | 16547 BIRKENWERDER GERMANY | | | |
| KURT BRAUN | 2982 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5709 |
| KURT BREWER | 10345 NIGHT HAWK TRL | | | | NEW CARLISLE | OH | 45344-8233 |
| KURT BROWN | PO BOX 115 | | | | SHAWNEE MISSION | KS | 66201-0115 |
| KURT C MILLER | PO BOX 456 | | | | DAVISON | MI | 48423-0456 |
| KURT CAMPONI | 18875 PINE CONE DR | | | | MACOMB | MI | 48042-4225 |
| KURT CHILTON | 2432 BEAUJOLAIS DR | | | | O FALLON | MO | 63368-3598 |
| KURT CLIM | 4301 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| KURT COBB | 9163 WILLARD RD | | | | MILLINGTON | MI | 48746-9328 |
| KURT D BLAKE | 8330  LOGAN ROAD | | | | DANSVILLE | NY | 14437-9601 |
| KURT DEBOER | 805 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1624 |
| KURT DETLOFF | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| KURT DIERINGER | | | | | | | |
| KURT DITSCHLER | AM KEBSGRABEN 5 | | | 37154 NORTHEIM GERMANY | | | |
| KURT DOLL | 1251 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4571 |
| KURT DONOHOE | 311 SOUTH SHAMROCK AVE | | | | MONROVIA | CA | 91016 |
| KURT DROESE | 6899 CORRIGAN DR | | | | BRIGHTON | MI | 48116-8855 |
| KURT E BENTRUP | 4101A UTAH ST A | | | | SAINT LOUIS | MO | 63116 |
| KURT E GRIGGS | 804  KELFORD PLACE | | | | TROTWOOD | OH | 45426-2229 |
| KURT EDER | 32 PANCOAST BLVD | | | | DELRAN | NJ | 08075-1438 |
| KURT ELLIOTT | 6485 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| KURT ENGLER | 2592 KOSCINSKI TRL | | | | LEWISTON | MI | 49756-7549 |
| KURT ERXLEBEN GMBH & CO KG | WILHELM-MAYBACH-STR 1 | | | WILDESHAUSEN NS 27793 GERMANY | | | |
| KURT F KRAKHOFER | 270 PACIFIC DR | | | | LAKE HAVASU CITY | AZ | 86406-4461 |
| KURT FIEGEL | 19407 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4543 |
| KURT FISCHER | 3916 PERCY KING RD | | | | WATERFORD | MI | 48329-1368 |
| KURT FORD | 1123 N EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9793 |
| KURT G GORDON | 1750 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| KURT GAMPER | KLAVENZSTRASSE24/A | | | 39052 KALTERN BOZEN ITALY | | | |
| KURT GARCIA | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| KURT GERHARDSTEIN | 2158 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4907 |
| KURT GHERING | 2387 BRIDLE TRL | | | | MILFORD | MI | 48381-3170 |
| KURT GIETZEL | AN DER DINGSTAETTE  22 | | | BREMEN GERMANY 28259 | | | |
| KURT GILLNER | HOLLAENDEREY 7B | | | 24119 KRONSHAGEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KURT GODDEN | 39032 ZOFIA AVE | | | | STERLING HTS | MI | 48313-5599 |
| KURT GORDON | 1750 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9749 |
| KURT GRODER | 21618 SUE ELLEN DR | | | | MACOMB | MI | 48044-2954 |
| KURT GROEGER | 5110 OLD BALD HILL RD | | | | HEMLOCK | NY | 14466-9715 |
| KURT GROSS | 9396 N LINDEN RD | | | | CLIO | MI | 48420-8584 |
| KURT GRUNAU | 1101 N ORANGE ST | | | | FREDERICKSBURG | TX | 78624-3466 |
| KURT HAGEMEISTER | UNTER DEM KLORENRECH 2 | | | | ALFTER | DE | 53347 |
| KURT HAMILTON | 10280 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| KURT HANSPETER | KK | LKK | LKKK | KKKK | 39044 | ID | 39044 |
| KURT HARTMANN III | 385 TRACEY LN | | | | BRIGHTON | MI | 48114-6910 |
| KURT HEIER | 8295 LEDGEWOOD CT | | | | FENTON | MI | 48430-9352 |
| KURT HEIN | 816 WEYBRIDGE LN | | | | KELLER | TX | 76248-8714 |
| KURT HEMINGWAY | 2040 POWELL DR | | | | CULLEOKA | TN | 38451-2733 |
| KURT HENRETTY | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| KURT HESS | 26017 SHIRLEY LN | | | | DEARBORN HTS | MI | 48127-3764 |
| KURT HICKMON | 1520 W HOME AVE | | | | FLINT | MI | 48505-2531 |
| KURT HILVERS | 18070 RD. 23-Q | | | | FT JENNINGS | OH | 45844 |
| KURT HIRSCHFELD | 29550 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4068 |
| KURT HOGE | 3345 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301-2167 |
| KURT HOST | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| KURT HOUGHTELING | 6625 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| KURT HUNZIKER | UNTERDORFSTRASSE 3 | 5040 SCHEOFTLAND | | | | | |
| KURT J HOYING | 238 E CIRCLE DR | | | | WEST CARROLLTON | OH | 45449-1106 |
| KURT J LESKER COMPANY | PO BOX 951677 | | | | CLEVELAND | OH | 44193-0018 |
| KURT JACKSON | PO BOX 320451 | | | | FLINT | MI | 40532 |
| KURT JAKOBY | ALBSTRASSE 26 | 73240 WENDLINGEN | | | | | |
| KURT JAKOBY | ALBSTRASSE 26 | | | 73240 WENDLINGEN GERMANY | | | |
| KURT JOHNSON | 3074 BERKSHIRE CT | | | | MILFORD | MI | 48380-3238 |
| KURT JOHNSON | 22975 SHEVINGTON DR | | | | SOUTHFIELD | MI | 48034-6218 |
| KURT JOHNSON ENTERPRISES | KURT JOHNSON | 700 N PRICE RD | | | SUGAR HILL | GA | 30518-4724 |
| KURT JOHNSTON | 6452 STEWART LN | | | | ANN ARBOR | MI | 48105-9572 |
| KURT JONES | 8511 SPRING RD | | | | STANTON | MI | 48888-8711 |
| KURT JOSS | PO BOX 9022 | C/O TOLUCA | | | WARREN | MI | 48090-9022 |
| KURT JUECKSTOCK | 251 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| KURT KAHNT | 380 BEACH DR | | | | OAKLAND | MI | 48363-1508 |
| KURT KASISCHKE | 2013 CLARK POINTE DR | | | | CRESTWOOD | KY | 40014-8766 |
| KURT KAUFFMANN TECHNISCHE FEDERN GM | ERICH-HERION-STR 16 | | | FELLBACH BW 70736 GERMANY | | | |
| KURT KETELHUT | 3781 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| KURT KIES | 31030 BRETZ DR | | | | WARREN | MI | 48093-1637 |
| KURT KILLINGSWORTH | 491 AVALON DR SE | | | | WARREN | OH | 44484-2155 |
| KURT KLAFT | 39841 SYLVIA ST | | | | HARRISON TOWNSHIP | MI | 48045-1541 |
| KURT KLEMENS | 9116 HUMMINGBIRD LN | | | | GRAND LEDGE | MI | 48837-8105 |
| KURT KLITSCH | VIA CANTONALE 43B | | | CH 6930 BEDANO SWITZERLAND | | | |
| KURT KOCH | AMSELWEG 21 | 35066 FRANKENBERG | | | FRANKENBERG | | |
| KURT KOCHAN | 2464 VUKOTE RD | | | | ASHVILLE | NY | 14710-9718 |
| KURT KRAKHOFER | 270 PACIFIC DR | | | | LAKE HAVASU CITY | AZ | 86406-4461 |
| KURT KRUGER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KURT KUHNE I I | 1502 12TH FAIRWAY DR NW | | | | CONCORD | NC | 28027-9705 |
| KURT KUPTZ | 1444 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| KURT L PENNINGTON | 27 SOUTH STREET | | | | FAIRBORN | OH | 45324 |
| KURT LABELLE | 4196 CROSBY RD | | | | FLINT | MI | 48506-1437 |
| KURT LAUSUS | WALDHORNWEG 2 | | | D53773 HENNEF GERMANY | | | |
| KURT LAWRENCE | 630 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1240 |
| KURT LEATZOW | PO BOX 9022 | C/O GM PHILIPPINES | | | WARREN | MI | 48090-9022 |
| KURT LEE | 250 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7500 |
| KURT LEMONS | 10201 TOOHY TRL | | | | HARRISON | MI | 48625-7808 |
| KURT LETT | 140 CEDAR COVE TRL | APT 13 | | | LAKE ST LOUIS | MO | 63367-2840 |
| KURT LIEBHARD | SCHORNDORFER STR 83/1 | | | D 71332 WAIBLINGEN GERMANY | | | |
| KURT LOHRENGEL | 48297 LINCOLN DR | | | | MACOMB | MI | 48044-5013 |
| KURT LOUD | 319 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| KURT LUSSIER | 6103 MANCHESTER PL | | | | NAPLES | FL | 34110-2411 |
| KURT M CALENDER | 1810 TALON COURT | | | | KELLER | TX | 76248 |
| KURT M HALLER | 9922 GERALDINE ST | | | | YPSILANTI | MI | 48197-6929 |
| KURT MACAULEY | 4944 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9501 |
| KURT MAGNUSON | | | | | | | |
| KURT MAIER | 4 BELLVIEW DR | | | | VLY COTTAGE | NY | 10989-1228 |
| KURT MANUFACTURING CO | 32500 EXCELLENCE AVE | | | | PUEBLO | CO | 81001-4873 |
| KURT MANUFACTURING CO | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421-1544 |
| KURT MANUFACTURING CO | PO BOX 641361 | | | | CINCINNATI | OH | 45264-1361 |
| KURT MANUFACTURING CO INC | 32500 EXCELLENCE AVE | | | | PUEBLO | CO | 81001-4873 |
| KURT MARKHAM | 3901 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9704 |
| KURT MARKWARDT | 11967 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3533 |
| KURT MARSCHKE | HOGENBROOK 29 | 21149 HAMBURG | | | 0 | | 0 |
| KURT MARSCHKE | HOGENBROOK 29 | | | 21149 HAMBURG GERMANY | | | |
| KURT MARTZ | 4155 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1720 |
| KURT MC COY | 34459 JOHN ST | | | | WAYNE | MI | 48184-2325 |
| KURT MC LAIN | 8020 TIYANOGA TRL | | | | CLARKSTON | MI | 48348-4635 |
| KURT MCNEIL | 3810 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4531 |
| KURT MILLER | PO BOX 456 | | | | DAVISON | MI | 48423-0456 |
| KURT MILLER | 7631 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| KURT MITSCHKE | 14275 LARKSPUR DR | | | | SHELBY TWP | MI | 48315-1425 |
| KURT MITTS | APT 101 | 836 GOLF DRIVE | | | PONTIAC | MI | 48341-2383 |
| KURT MOATS | 461 AMSBURY CT | | | | LAKE ORION | MI | 48360-1222 |
| KURT MOHRMANN | PO BOX 753 | | | | PINCKNEY | MI | 48169-0753 |
| KURT MONTGOMERY | 32 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| KURT MOSBY | 6362 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9779 |
| KURT MOTT | 16850 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9748 |
| KURT NELSON | 1252 W REID RD | | | | FLINT | MI | 48507-4669 |
| KURT NEUBRECHT | 5065 PINEY GROVE DR | | | | CUMMING | GA | 30040-9672 |
| KURT NEUROTH | 1101 63RD ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4520 |
| KURT NICKEL | 304 LEAFY WAY AVE | | | | SPRING HILL | FL | 34606-6538 |
| KURT NORLOCK | 2786 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| KURT O'BRADOVICH | 612 HARRISON ST | | | | GARDEN CITY | MI | 48135-3125 |
| KURT PALO | 14388 OAK LEAF TRL | | | | LINDEN | MI | 48451-8635 |
| KURT PENNY | 32005 WEST 12 MILE, #B 307 | | | | FARMINGTON HILLS | MI | 48334 |
| KURT PFAFFENBERGER | LINDENSTR. 13 | | | 28876 OYTEN | | | |
| KURT PHIPPS | 2800 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5622 |
| KURT PILLEN | 106 HOLLYWOOD HILLS DR | | | | COLUMBIA | TN | 38401-6843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT PITCH | 15295 CUTLER RD | | | | PORTLAND | MI | 48875-9314 |
| KURT PLEWKA | FELBRIGSTRASSE 76 | 07549 GERA | | | | | |
| KURT POCHERT | 2714 SUN TERRACE DRIVE | | | | HARTLAND | MI | 48353 |
| KURT P ГTSCHKE | GEBERSBERGSTR.3 | | | | BAD REICHENHALL | | 83435 |
| KURT P ГTSCHKE | GEBERSBERGSTR.3 | (= KURT POETSCHKE) | | BAD REICHENHALL 83435GERMANY | | | |
| KURT PROCUNIER | 2237 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 |
| KURT PURSCHE | 10853 ARROWHEAD DR | | | | CHESANING | MI | 48616-9623 |
| KURT R ANKER | THE KURT R AND MARION V ANKER TRUST | KURT R ANKER TRUSTEE | 120 SUMMIT LN | | SANTA BARBARA | CA | 93108-2323 |
| KURT R KLUENDER | P.O. BOX 081403 | | | | RACINE | WI | 53408-1403 |
| KURT R LUSSIER | 6103 MANCHESTER PL | | | | NAPLES | FL | 34110-2411 |
| KURT R PREIBISCH | 726   BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| KURT R SCHULTZ | 3710 N BEYER RD | | | | SAGINAW | MI | 48601-9447 |
| KURT RACING | KURT JOHNSON | 700 NORTH PRICE ROAD, SUGAR HILL | | | BUFORD | GA | 30518 |
| KURT RACING INC | PO BOX 1357 | | | | BUFORD | GA | 30515-8357 |
| KURT RADINA | 11970 HOLLAND RD | | | | REESE | MI | 48757-9309 |
| KURT RAMSAY | 106 W OAK ST | | | | SAINT JOHNS | MI | 48879-2181 |
| KURT RAUPP | 31221 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| KURT REEVES | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| KURT REICHERT | 21171 MASTERS DR | | | | MACOMB | MI | 48044-1362 |
| KURT REINHARDT | UNKNOWN | | | | | | |
| KURT REINKE | 603 EAST VILLAGE GREEN B | | | | MARS | PA | 16046 |
| KURT REVESZ | 1320 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| KURT RITTER | 2117 GRANDVIEW AVE | | | | MANHATTAN BEACH | CA | 90266-2254 |
| KURT ROBINSON | | | | | | | |
| KURT ROEHM | 19206 SILVER SPRING DR APT 101 | | | | NORTHVILLE TW | MI | 48167-2534 |
| KURT S KELLNER | 1951 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1218 |
| KURT S. ADLER, INC. | | | | | | | |
| KURT SALM IRA | 11 WESTVIEW DR APT A | | | | BLOOMFIELD | CT | 06002 |
| KURT SANDERS | 355 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| KURT SCHAEFER | 12324 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| KURT SCHAFER | 14862 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| KURT SCHARDT | 12540 BUECHE RD | | | | BURT | MI | 48417-9620 |
| KURT SCHAUB | 1123 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| KURT SCHMITTER | 4537 BRITTNEY LN | | | | PINCKNEY | MI | 48169-8201 |
| KURT SCHMITZER | 9009 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| KURT SCHNEIDER | 7730 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| KURT SCHNEIDER | ROUTE DE LA RIA 25 | | | 1666 GRANDVILLARD SWITZERLAND | | | |
| KURT SCHNEIDER | ROBERT-STOLZ-STR. 23 | | | | BORNHEIM | | 5333 |
| KURT SCHNEIDER | ROBERT STOLZ STRASSE 23 | | | 53332 BORNHEIM DE GERMANY | | | |
| KURT SCHROEDER | 36770 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1702 |
| KURT SCHULTZ | 3710 N BEYER RD | | | | SAGINAW | MI | 48601-9447 |
| KURT SCHUTT | 4251 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| KURT SEEMANN I I | 723 ROBARDS ST | | | | SHREVEPORT | LA | 71105-2227 |
| KURT SEILS | 2880 WARNER DR | | | | WEST BLOOMFIELD | MI | 48324-2446 |
| KURT SHELLEY | 6032 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| KURT SHERWOOD | 9433 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| KURT SHOECRAFT | 1933 MAPLE SHADE DR | | | | WILLIAMSTON | MI | 48895-9345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT SINGER | KEMMATHEN 19 | 91355 HILTPOLTSTEIN | | | | | |
| KURT SKODA | ROEMERSTRASSE 64 | | | 41569 ROMMERSKIRCHEN GERMANY | | | |
| KURT SKODA | R█MERSTRA█E 64 | 41569 ROMMERSKIRCHEN | | | | | |
| KURT SKODA | ROEMERSTRASSE 64 | 41569 ROMMERSKIRCHEN | | | | | |
| KURT SMITH | 1827 WINTON AVE | | | | SPEEDWAY | IN | 46224-5623 |
| KURT SMITH | 4176 PRENTICE RD | | | | GLENNIE | MI | 48737-9785 |
| KURT SPITZLEY | 7242 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9705 |
| KURT STAPISH | 1170 SOUTHPORT RD | | | | MT PLEASANT | TN | 38474-1941 |
| KURT STEARNS | 304 SPRINGDALE DR | | | | COLUMBIA | TN | 38401-5277 |
| KURT STECKER | 19689 MCKINNON ST | | | | ROSEVILLE | MI | 48066-1202 |
| KURT STEINER | KOEPMESTSTRASSE 11 | D-85652 PLIENING | | | | | |
| KURT STINSON | 5205 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9419 |
| KURT STOBAUGH | 24126 QUAD PARK LN | | | | CLINTON TWP | MI | 48035-3020 |
| KURT STRUCKMEYER | 1200 CLAYTON CT | | | | GENEVA | IL | 60134-3986 |
| KURT STUCKER | 4195 E 500 N | | | | FRANKLIN | IN | 46131-7984 |
| KURT STUTTMAN | 2548 GROVENBURG RD | | | | LANSING | MI | 48911-6445 |
| KURT SURATO | 5349 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| KURT TAYLOR | 2306 JOHNSON ST | | | | JANESVILLE | WI | 53548-4462 |
| KURT TESNOW | 43535 BAYFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-1303 |
| KURT THOMPSON | 2234 MARTHA LN | | | | GREENWOOD | MO | 64034-9462 |
| KURT TOBERMAN | 13343 W COUNTY ROAD B | | | | BRODHEAD | WI | 53520-9002 |
| KURT TOWNSEND | 77 DETROIT BLVD N | | | | LAKE ORION | MI | 48362-3622 |
| KURT UND KARIN GERSTER | DRESDNERSTR. 14 | | | D-72172 SULZ AM NECKAR | | | |
| KURT UND KARIN GERSTER | DRESDNERSTR. 14 | 72172 SULZ AM NECKAR | | | | | |
| KURT UND KARIN GERSTER | DRESDNERSTR. 14 | D-72172 SULZ AM NECKAR | | | | | |
| KURT UND PETRA BERGER | BUERGERMEISTER-HARTMANN STRASSE 3 | | | | 64832 BABENHAUSEN | | |
| KURT UND PETRA BERGER | B█RGERMEISTER-HARTMANN STRA█E 3 | | | | 64832 BABENHAUSEN | | |
| KURT UND PETRA BERGER | BUERGERMEISTER-HARTMANN-STRASSE 3 | D-64832 BABENHAUSEN | | | | | |
| KURT V THOMAS | C/O GANT & HICKS PLLC | 1409 S LAMAR STE 711 | | | DALLAS | TX | 75215 |
| KURT VAN BUREN | 487 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3815 |
| KURT VANCAMP | 30058 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2252 |
| KURT VINTON | 5484 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| KURT VON ALLMEN | 10841 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130-1905 |
| KURT VONKNIPPER | 782 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8822 |
| KURT W ALGAYER | TRACEY ALGAYER | 134 HEIGHTS TERRACE | | | MIDDLETOWN | NJ | 07748 |
| KURT W BELER | 7300 S. RACCOON RD. | | | | CANFIELD | OH | 44406-8102 |
| KURT W HAYMAN | 2262 W GRAYSON AVE | | | | ANAHEIM | CA | 92801-1500 |
| KURT W SIMMONS | 2249 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9738 |
| KURT WALBECK | 1912 CANTERA ST SE | SOUTH EAST | | | RIO RANCHO | NM | 87124-8870 |
| KURT WALKER | 340 HEMLOCK LN | | | | MARYSVILLE | MI | 48040-2511 |
| KURT WALKER | 33940 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2608 |
| KURT WEISS | 11549 ALANA TER. | | | | BOYNTON BEACH | FL | 33437 |
| KURT WELLENKOTTER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| KURT WEYANT | 1611 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| KURT WICHMANN | 33948 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5793 |
| KURT WICKENRIEDER | 455 LOGAN RD APT 234 | | | | MANSFIELD | OH | 44907-2866 |
| KURT WIESE | 4645 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURT WIESINGER | FISCHERSTIEGE 9/8 | | | 4-1010 VIENNA AUSTRIA | | | |
| KURT WILLE | 733 GASPER ST | | | | CHESANING | MI | 48616-1722 |
| KURT WOLFE | 5960 S RED BUD LN-57 | | | | COLUMBIA CITY | IN | 46725-9400 |
| KURT WOLFGANG KRACKHARDT | LAUF 21 | | | D 91325 ADELSDORF GERMANY | | | |
| KURT ZIOBRO | 4355 LANCASHIRE | | | | MILFORD | MI | 48380-1128 |
| KURT'S AUTO & TRUCK CENTER | 1510 CUNNINGHAM ST | | | | ROCKFORD | IL | 61102 |
| KURT'S AUTO WERKS | 10815 N FM 620 | | | | AUSTIN | TX | 78726-1710 |
| KURT'S LUBE EXPRESS & SERVICE CENTER | 5730 WANSFORD WAY | | | | ROCKFORD | IL | 61109-7508 |
| KURTA, GEORGE | 27 4TH ST | | | | PORT READING | NJ | 07064-1416 |
| KURTANDFRIEDERIKE PEINKE | AACHENER STRASSE 9B | | | 01129 DRESDEN  GERMANY | | | |
| KURTANICH, MICHAEL | 226 S 12TH ST | | | | SHARPSVILLE | PA | 16150-1904 |
| KURTANICH, MICHAEL | 226 SOUTH 12TH | | | | SHARPSVILLE | PA | 16150-1904 |
| KURTANSKY, CHARLES J | 1809 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| KURTANSKY, MICHAEL J | 1809 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| KURTAS, GARY | 431 FEHELEY DR | | | | KING OF PRUSSIA | PA | 19406-2609 |
| KURTEN, JAMES L | 11 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| KURTENBACH, ADA | 465 BOXWOOD CT | | | | KISSIMMEE | FL | 34743 |
| KURTENBACH, ADA | 465 BOXWOOD COURT | | | | KISSIMMEE | FL | 34743-9004 |
| KURTENBACH, ANNE | 1 E 80TH TERR | | | | KANSAS CITY | MO | 64114-2509 |
| KURTENBACH, ANNE | 1 E 80TH TER | | | | KANSAS CITY | MO | 64114-2509 |
| KURTENBACH, DALE J | 9452 BEECHCREST ST | | | | WHITE LAKE | MI | 48386-3206 |
| KURTENBACH, PAMELA S | 333 RIVER FOREST PKWY | | | | JEFFERSONVILLE | IN | 47130-7485 |
| KURTENBACH, RICHARD L | 225 DOCTORS DR | | | | SHELBYVILLE | KY | 40065-8909 |
| KURTENBACH, ROSEMARY | 1815 BURRY CIRCLE DR | | | | JOLIET | IL | 60435-2061 |
| KURTFRITZ ROCHAU & CHRISTEL ROCHAU | RELENBERGSTR 54 | | | 70174 STUTTGART GERMANY | | | |
| KURTH, BAYARD CO | 7271 DIX ST | | | | DETROIT | MI | 48209-1203 |
| KURTH, CLARK K | 2551 NW 50TH AVE | | | | OCALA | FL | 34482-3218 |
| KURTH, DENNIS P | 3803 N FOREST LN | | | | GREENFIELD | IN | 46140-8748 |
| KURTH, DIANA | 12055 W BRONTE WAY | | | | BOISE | ID | 83709-7736 |
| KURTH, ERIC CHRISTOPHER | 3803 N FOREST LN | | | | GREENFIELD | IN | 46140-8748 |
| KURTH, JOSEPH H | 825 TIMBERNECK PT | | | | ALPHARETTA | GA | 30022-7316 |
| KURTH, KENNETH W | 3523 WESTSHIRE CIR | | | | DELAVAN | WI | 53115-4236 |
| KURTH, LENORE | 7639 WHEATON DR | | | | CANTON | MI | 48187-1822 |
| KURTH, RANDALL A | 3440 PASADENA DR | | | | TROY | MI | 48083-5947 |
| KURTH, RICKY R | 4524 JAYLIN ST | | | | FORT WORTH | TX | 75244-9029 |
| KURTH, RICKY R | 25 BUENA VISTA AVE | | | | BOARDMAN | OH | 44512-4607 |
| KURTH, ROBERT R | 711 SOUTH MAIN STREET | | | | JANESVILLE | WI | 53545-4851 |
| KURTI, LINDA | 2019 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5031 |
| KURTI, LINDA | 2019 RUNNYMEADE BLVD | | | | ANN ARBOR | MI | 48103-5031 |
| KURTIAK, DAVID L | 1605 LAMBDEN RD | | | | FLINT | MI | 48532-4551 |
| KURTIAK, ROBERT | 4210 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| KURTICE A REYNOLDS | 1426 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4645 |
| KURTICE REYNOLDS | 1426 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4645 |
| KURTINAITIS, LAURA E | 3525 DUDLEY | | | | DEARBORN | MI | 48124 |
| KURTINAITIS, MONICA L | 13152 IOWA DR | | | | WARREN | MI | 48088 |
| KURTIS BADGER | 3815 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| KURTIS C MIKETA | 466 BONNIE BRAE AVE | | | | NILES | OH | 44446-3850 |
| KURTIS C SCHWARTZ | 102 ASHLEE DR | | | | LEWISBURG | OH | 45338 |
| KURTIS CHEVROLET, INC. | KURTIS WAGAMAN | 5369 HWY 70 W | | | MOREHEAD CITY | NC | 28557-4509 |
| KURTIS CHEVROLET, INC. | 5369 HWY 70 W | | | | MOREHEAD CITY | NC | 28557-4509 |
| KURTIS HART | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURTIS HAYES | 10301 JIMENEZ ST | | | | LAKE VIEW TER | CA | 91342-6927 |
| KURTIS KEMPF | 5303 N SABLE CT | | | | MILTON | WI | 53563-9474 |
| KURTIS KITCHEN & BATH CENTERS | 12500 MERRIMAN RD | | | | LIVONIA | MI | 48150-1928 |
| KURTIS KOONS | 11865 ARDEL DR | | | | LENNON | MI | 48449-9603 |
| KURTIS KOPPENOL | 4829 MEADOWVIEW CT | | | | HUDSONVILLE | MI | 49426-1622 |
| KURTIS MINNEY | 7808 NORTHEAST 109TH CIRCLE | | | | KANSAS CITY | MO | 64157-1222 |
| KURTIS PARKER | 2300 STATE ROUTE 179 | | | | LOUDONVILLE | OH | 44842-9598 |
| KURTIS SCHWARTZ | 102 ASHLEE DR | | | | LEWISBURG | OH | 45338-9302 |
| KURTIS UTT | 22578 N BENTON WEST RD | | | | ALLIANCE | OH | 44601-9236 |
| KURTIS W KEMPF | 5303 N SABLE CT | | | | MILTON | WI | 53563-9474 |
| KURTIS WARD | 25148 CROWLEY ST | | | | TAYLOR | MI | 48180-2009 |
| KURTIS WODKE | N39 W276 35 GLACIER RD | | | | PEWAUKEE | WI | 53072 |
| KURTIS ZAFIROFF | 5254 N BELSAY RD | | | | FLINT | MI | 48506-1675 |
| KURTISE BATEMAN | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 |
| KURTJIAN, MICHAEL | 1654 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3912 |
| KURTS, GAYLE V | 1209 BOULDER DR | | | | FORT PAYNE | AL | 35967-7220 |
| KURTTI, GARY R | 2381 WOODVIEW CT | | | | ASHLAND | OH | 44805-8504 |
| KURTY, DANIEL S | 3924 LA TIERRA LINDA TRAIL | | | | MCKINNEY | TX | 75070-6079 |
| KURTYKA, THADDEUS B | 7001 N CHARLES ST | HCR MANOR CARE | | | TOWSON | MD | 21204-3730 |
| KURTZ GRAVEL CO. | STE 100 | 33469 WEST 14 MILE ROAD | | | FARMINGTN HLS | MI | 48331-1589 |
| KURTZ JOHN | 34505 COASTAL DR | | | | STERLING HEIGHTS | MI | 48310-5563 |
| KURTZ JR, ALFRED | 3535 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4406 |
| KURTZ JR, JOSEPH C | 6435 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| KURTZ JR, ROBERT C | 3684 MARSH RD | | | | EAST JORDAN | MI | 49727 |
| KURTZ RICHARDS WILSON & CO INC | 3422 GARFIELD AVE | | | | COMMERCE | CA | 90040-3104 |
| KURTZ SHANNA L (408310) | LANIER PARKER & SULLIVAN | 1331 LAMAR ST STE 1550 | | | HOUSTON | TX | 77010-3028 |
| KURTZ, ALICE M | 8658 IVORY CT | | | | HILMAR | CA | 95324-9024 |
| KURTZ, ANN | 9034 WINSTON | | | | REDFORD | MI | 48239-1286 |
| KURTZ, ANNETTE | 226 S HICKORY LN | | | | KOKOMO | IN | 46901 |
| KURTZ, ARTHUR W | 9034 WINSTON | | | | REDFORD | MI | 48239-1286 |
| KURTZ, BLANCHE M | PO BOX 686 | | | | EAST JORDAN | MI | 49727-0686 |
| KURTZ, BLANCHE M | P O BOX 686 | | | | EAST JORDAN | MI | 49727-0686 |
| KURTZ, CARA | 33042 SLOCUM DR | | | | FARMINGTON | MI | 48336-3960 |
| KURTZ, CAROL D | 871 JOHNSON RD | | | | JONESBORO | GA | 30236-1836 |
| KURTZ, CAROL S | 5630 E WOODLAND WAY | | | | BRINGHURST | IN | 46913-9697 |
| KURTZ, CHARLES A | 15379 GARDNER WEST RD | | | | GARDNER | KS | 66030-9696 |
| KURTZ, CHARLES E | 2818 N COUNTY ROAD 625 W | | | | NORTH SALEM | IN | 46165-9432 |
| KURTZ, CLIFFORD A | 20 ELDER CT | | | | LAFAYETTE | IN | 47905-3921 |
| KURTZ, DANNY R | PO BOX 215 | | | | LAKE HAVASU CITY | AZ | 86405 |
| KURTZ, DAVID E | 130 EAST MAIN STREET | | | | NEW WASHINGTON | OH | 44854-4854 |
| KURTZ, DAVID E | 130 E MAIN ST | | | | NEW WASHINGTON | OH | 44854-9418 |
| KURTZ, DENNIS F | 2447 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| KURTZ, DENVER | | | | | | | |
| KURTZ, DONALD K | 1452 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| KURTZ, DONALD R | 163 DAVENPORT DR | | | | STAMFORD | CT | 06902-7709 |
| KURTZ, DOUG STEPHEN | 657 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| KURTZ, EDWARD G | 2956 DALTON DR | | | | MORGANTON | NC | 28655-6556 |
| KURTZ, ELIZABETH A | 8087 HAYES AVE | | | | COOPERSVILLE | MI | 49404-9712 |
| KURTZ, ELIZABETH A | 8087 HAYES ST | | | | COOPERSVILLE | MI | 49404-9712 |
| KURTZ, ELMER V | 49 DANIELLE DR | | | | BUFFALO | NY | 14227 |
| KURTZ, GARY J | 14563 LARA CIR | | | | NORTH FORT MYERS | FL | 33917-9033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURTZ, GEORGE J | 23117 PINETREE CIR | | | | MACOMB | MI | 48042-5355 |
| KURTZ, HAROLD L | 1115 KNAPP AVE APT 3 | | | | FLINT | MI | 48503-3235 |
| KURTZ, HAROLD R | 10 BISCAYNE COURT | | | | JACKSON | NJ | 08527-8527 |
| KURTZ, HAROLD R | 10 BISCAYNE CT | | | | JACKSON | NJ | 08527-3352 |
| KURTZ, HARRY E | 400 N COUNTY LINE RD | | | | JACKSON | NJ | 08527-4427 |
| KURTZ, HARRY J | 19157 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| KURTZ, HEINRICH A | 48135 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8479 |
| KURTZ, HENRIETTA D | 73 REIMAN ST | | | | BUFFALO | NY | 14206-1138 |
| KURTZ, JACQUELINE K | 1101 MILLER AVE | | | | ANN ARBOR | MI | 48103-3752 |
| KURTZ, JAMES E | 22350 QUARRY RD | | | | WELLINGTON | OH | 44090-9702 |
| KURTZ, JAMES M | 12456 SECOND #105 | | | | YUCAIPA | CA | 92399-4236 |
| KURTZ, JAMES M | 12456 2ND ST APT 105 | | | | YUCAIPA | CA | 92399-4236 |
| KURTZ, JOHN R | PO BOX 59 | | | | REMUS | MI | 49340-0059 |
| KURTZ, JOHN T | 915 N MERIDIAN RD | | | | MASON | MI | 48854-9642 |
| KURTZ, KATHARINA | 20895 STALYBRIDGE DR | | | | MACOMB TOWNSHIP | MI | 48044 |
| KURTZ, KATHERINE P | 130 E MAIN ST | | | | NEW WASHINGTN | OH | 44854-9418 |
| KURTZ, KENNETH E | 15200 N COUNTY ROAD 500 WEST | | | | GASTON | IN | 47342-9104 |
| KURTZ, KENNETH M | 1356 MAYESVILLE WAY | | | | LADY LAKE | FL | 32162-8678 |
| KURTZ, KENNETH R | 175 PROSPECT STREET | | | | NEWTON FALLS | OH | 44444-1740 |
| KURTZ, MARGARET | SIMON PASSANANTE | 701 MARKET ST STE 1450 | | | SAINT LOUIS | MO | 63101-1843 |
| KURTZ, MARGARET | | | | | | | |
| KURTZ, MARKUS C | 7968 CHALET DR | | | | SAGINAW | MI | 48609-4930 |
| KURTZ, MARY ALICE | PO BOX 9022 | C/O ADAM OPEL (33-02) | | | WARREN | MI | 48090-9022 |
| KURTZ, MARY J | 2352 WILLIAMS DRIVE | | | | CORTLAND | OH | 44410-9307 |
| KURTZ, MARY J | 2352 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| KURTZ, MARY L | PO BOX 215 | | | | LAKE HAVASU CITY | AZ | 86405 |
| KURTZ, NOEL X | 8314 OSSIAN CT | | | | CAMBY | IN | 46113-8722 |
| KURTZ, NOEL X | 2635 BRIARWOOD CT SE | | | | KENTWOOD | MI | 49512-9085 |
| KURTZ, NORMA T | 2345 E 900 N | | | | ALEXANDRIA | IN | 46001-8325 |
| KURTZ, PAUL D | 10215 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| KURTZ, PAUL S | PO BOX 197 | | | | NEW WILMINGTON | PA | 16142-0197 |
| KURTZ, PHILLIP L | 5871 RYEWYCK DR | | | | TOLEDO | OH | 43614-4549 |
| KURTZ, RICHARD | 12905 COVENTRY LN | | | | HUNTLEY | IL | 60142-7612 |
| KURTZ, RICHARD E | 5210 N COUNTY ROAD 450 W | | | | MUNCIE | IN | 47304-9024 |
| KURTZ, RICHARD L | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| KURTZ, RICHARD R | 35723 STRATHCONA ST | | | | CLINTON TWP | MI | 48035-2766 |
| KURTZ, RITA M | 2428 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9773 |
| KURTZ, ROBERT C | 1716 ALPHA ST | | | | LANSING | MI | 48910-1882 |
| KURTZ, ROBERT CARL | 1716 ALPHA ST | | | | LANSING | MI | 48910-1882 |
| KURTZ, ROBERT D | 11919 TRAILWOOD RD | | | | PLYMOUTH | MI | 48170-3725 |
| KURTZ, ROBERT J | 18995 WHITBY ST | | | | LIVONIA | MI | 48152-3035 |
| KURTZ, SHANNA L | LANIER PARKER & SULLIVAN | 1331 LAMAR ST STE 1550 | | | HOUSTON | TX | 77010-3028 |
| KURTZ, STEPHEN D | 657 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| KURTZ, SUE B | PO BOX 458 | | | | DULUTH | GA | 30096-0009 |
| KURTZ, THOMAS A | 21820 KENOSHA ST | | | | OAK PARK | MI | 48237-2652 |
| KURTZ, THOMAS L | 7479 MONT CIR | | | | MIDDLETOWN | OH | 45042-9235 |
| KURTZ, VIVIAN A | 5811 STATE RD | | | | HILLSDALE | MI | 49242-9796 |
| KURTZ, WALTER W | 2352 WILLIAMS DR. | | | | CORTLAND | OH | 44410-9307 |
| KURTZ, WALTER W | 2352 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| KURTZ, WAYNE D | 10707 W CAMEO DR | | | | SUN CITY | AZ | 85351-2603 |
| KURTZ, WILLIAM A | 2345 E 900 N | | | | ALEXANDRIA | IN | 46001-8325 |
| KURTZ, WILLIAM G | 2300 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KURTZ, WILMA O | 1744 PASTURE WALK DR | | | | WAKE FOREST | NC | 27587-4613 |
| KURTZ-SESLAR, KIM A | 5138 E 700 S | | | | COLUMBIA CITY | IN | 46725-9260 |
| KURTZE, JEFFREY C | 10303 ORCHARD LN | | | | LAKEVIEW | MI | 48850-9142 |
| KURTZHALS, MARGARET M | 33160 KING RD | | | | NEW BOSTON | MI | 48164-9442 |
| KURTZROCK, KENNETH C | 15738 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-1619 |
| KURTZWEIL, CAROLE | 1019 BROOKWOOD ST | | | | BENSENVILLE | IL | 60106-1803 |
| KURTZWEIL, KEITH G | 11000 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| KURTZWORTH, RUTH J | 487 NW CASANOVA CIR | | | | PORT ST LUCIE | FL | 34986-1713 |
| KURUC, PINAR | 2501 STEWART ROAD | | | | LOWELLVILLE | OH | 44436-9573 |
| KURUCZ, JOHN | 3130 PARADISE AVE | | | | CANFIELD | OH | 44406-8115 |
| KURUCZ, MAUD E | 464 COY DRIVE | | | | BEAVERCREEK | OH | 45434-5821 |
| KURUCZ, MAUD E | 464 COY DR | | | | BEAVERCREEK | OH | 45434-5821 |
| KURUTZ, STEPHEN R | 815 FOSTER AVE | | | | DUQUESNE | PA | 15110-2076 |
| KURUTZA, C R | 33 MAPLE ST | | | | RANDOLPH | VT | 05060 |
| KURVIN JOE (ESTATE OF) (352009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KURVIN, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KURY, CANDACE D | 3870 N HIGHWAY A1A APT 301 | | | | FORT PIERCE | FL | 34949-8512 |
| KURY, JANET A | 12330 STATE RD | | | | LAKE ODESSA | MI | 48849-9551 |
| KURY, WILLIAM A | 3870 N HIGHWAY A1A APT 301 | | | | FORT PIERCE | FL | 34949-8512 |
| KURYLA, RONALD S | 303 RHODES ST | | | | PINCONNING | MI | 48650-9411 |
| KURYLO, JOHN T | 604 GREENWOOD AVE | | | | COLLEGEVILLE | PA | 19426-2748 |
| KURYLOWICH, DONALD J | 3550 VANDECARR RD | | | | OWOSSO | MI | 48867-9117 |
| KURYLOWICZ, DEBORAH | 1538 7TH ST NW | | | | GRAND RAPIDS | MI | 49504 |
| KURYLOWICZ, ROBERT J | 1538 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4827 |
| KURYS, GENEVIEVE | 9397 SYCAMORE COURT | | | | DAVISON | MI | 48423-1185 |
| KURYS, MORRIS A | 9397 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| KURYS, REGINA P | 1804 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| KURYVIAL JR, MARTIN F | 3890 CORA AVE | | | | TRENTON | MI | 48183-3439 |
| KURZ ARTHUR | PO BOX 1238 | | | | GOLD BEACH | OR | 97444-1238 |
| KURZ BERNARD (485173) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KURZ IRA | KURZ, IRA | 21504 HARNEY STREET | | | ELKHORN | NE | 68022 |
| KURZ KASCH INC | 511 BYERS ROAD | | | | MIAMISBURG | OH | 45342-5337 |
| KURZ, BERNARD | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| KURZ, DAVID L | 6253 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5143 |
| KURZ, IRA | 21504 HARNEY ST | | | | ELKHORN | NE | 68022-1904 |
| KURZ, JAMES A | 1658 DEVONSHIRE DR | | | | TROY | MI | 48098-4377 |
| KURZ, KARL T | 2781 MUIRFIELD DR | | | | NAVARRE | FL | 32566-8842 |
| KURZ, LEONA R | 800 LAKEPORT BLVD. L 405 | | | | LEESBURG | FL | 34748 |
| KURZ, MARY N | 12314 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9680 |
| KURZ, MARY N | 12314 EAST YATES CTR RD | | | | LYNDONVILLE | NY | 14098-9680 |
| KURZ, PEGGY S | 6787 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1632 |
| KURZ, TRACY R | 8675 FAIRWEATHER TRL | | | | POLAND | OH | 44514-5840 |
| KURZ, WILLIAM R | 5819 MILL ST | | | | CLARKSTON | MI | 48346-3363 |
| KURZ-KASCH INC | 2701 S COLISEUM BLVD STE 1284 | | | | FORT WAYNE | IN | 46803-2976 |
| KURZ-KASCH INC | WIL CONNER X1237 | 185 PARK DRIVE | | | HEBRON | KY | 41048 |
| KURZ-KASCH INC | DAN DEAR | 199 E. STATE STREET | | | WHARTON | OH | 43359 |
| KURZ-KASCH INC | 2271 ARBOR BLVD | PO BOX 1246 | | | DAYTON | OH | 45439-1521 |
| KURZ-KASCH INC | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832-1452 |
| KURZ-KASCH INC | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 |
| KURZ/WILMINGTON | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KURZANSKI, ANTHONY C | 580 ORCHARD PARK RD RM 242 | | | | WEST SENECA | NY | 14224-2662 |
| KURZANSKI, FREDERICK A | 105 OLDE STONE LN | | | | LANCASTER | NY | 14086-2670 |
| KURZATKOWSKI, EDWARD | 8440 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| KURZATKOWSKI, JOHN | 5317 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8633 |
| KURZAVA, DANIEL B | 4868 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3927 |
| KURZAVA, JOHN T | 12039 S ELK RUN DR | | | | TRAVERSE CITY | MI | 49684 |
| KURZAWA, ANDREW J | 11226 33 MILE RD | | | | BRUCE TWP | MI | 48065-3711 |
| KURZAWA, DIANE | 6343 HELEN ST | | | | GARDEN CITY | MI | 48135-2522 |
| KURZAWA, RICHARD V | 7428 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9733 |
| KURZAWA, SHARON L | 501 LAURELANN DR | | | | DAYTON | OH | 45429 |
| KURZAWA, THOMAS M | 7010 PORTPOOL ST | | | | WEST BLOOMFIELD | MI | 48324-3971 |
| KURZAWA-HINKLE, SHARON L | 501 LAURELANN DRIVE | | | | KETTERING | OH | 45429-5429 |
| KURZBERG MICHAEL | [NULL] | PLOIESTI,ROMANIA | | PLOIESTI  ROMANIA | | | |
| KURZEJA, STEFANIA | 7291 WOODMONT | | | | DETROIT | MI | 48228-3630 |
| KURZEJA, STEFANIA | 7291 WOODMONT AVE | | | | DETROIT | MI | 48228-3630 |
| KURZENBERGER, HENRY C | 18 ACADEMY ST | | | | FARMINGDALE | NJ | 07727-1226 |
| KURZHALS, EVELYN O | 318 MAIN ST NW APT 509 | | | | LENOIR | NC | 28645 |
| KURZHALS, JUDY M | 4700 EAGLESON RD | | | | GLADWIN | MI | 48624-9671 |
| KURZMAN, AMANDA | 1411 KIRKWAY RD | | | | BLOOMFIELD HILLS | MI | 48302-1318 |
| KURZWEIL, NANCY G | 137 SUNSET DRIVE | | | | ERMA | NJ | 08204-3853 |
| KURZWEIL, NANCY G | 137 SUNSET DR | | | | CAPE MAY | NJ | 08204-3853 |
| KURZYNIEC, CECILIA J | 610 W SILVER LAKE RD | | | | FENTON | MI | 48430-2621 |
| KURZYNIEC, CECILIA J | 610 WEST SILVER LAKE ROAD | | | | FENTON | MI | 48430 |
| KURZYNIEC, THOMAS J | 36267 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| KUS CANADA INC | 475 OAK STREET E | | | LEAMINGTON CANADA ON N8H 5C9 CANADA | | | |
| KUS, DOLORES | 229 RAYMOND AVE. | | | | CHEEKTOWAGA | NY | 14227-1312 |
| KUS, DONALD P | 11337 UNION ST | | | | MOUNT MORRIS | MI | 48458-2210 |
| KUS, GREGORY J | 5401 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| KUS, LORRAINE R | 36100 ABBEY DR | | | | WESTLAND | MI | 48185-8524 |
| KUS, RICHARD W. | 7710 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7697 |
| KUS, SALLY D | 526 ELMWOOD LN | | | | COLUMBUS | MI | 48063-3743 |
| KUSAKA, CATHRYN H | 18512 DEERING ST | | | | LIVONIA | MI | 48152-3760 |
| KUSALIK, MARIAN H | 5095 KELLY RD | | | | FLINT | MI | 48504-1011 |
| KUSANO, DONALD H | 1923 OAKTON ST | | | | EVANSTON | IL | 60202-2737 |
| KUSCAVAGE, FRANCES A | 335 ROOSEVELT LANE | | | | KENILWORTH | NJ | 07033-1524 |
| KUSCH, CAROL M | S66W12614 SOMERSET DR | | | | MUSKEGO | WI | 53150-3041 |
| KUSCH, KENNETH E | 25324 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2187 |
| KUSCH, KENNETH EDWARD | 25324 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48081-2187 |
| KUSCH, LINDA M | 640 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1120 |
| KUSCH, NANCY S | 36100 LADYWOOD ST | | | | LIVONIA | MI | 48154-2026 |
| KUSCH, WILLIAM | 37 PEYSER ST | | | | WOODBRIDGE | NJ | 07095-1212 |
| KUSCHEL KENNETH W (467003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUSCHEL, ADAM S | 4180 LA VALSE ST APT 1309 | | | | GRAND PRAIRIE | TX | 75052-0256 |
| KUSCHEL, CHARLOTTE L | 8123 S BARNUM RD | | | | BELOIT | WI | 53511-8414 |
| KUSCHEL, DANIEL L | 1417 PIEDMONT DR | | | | MANSFIELD | TX | 76063-6045 |
| KUSCHEL, DENNIS P | 4412 LEEWARD CV | | | | FORT WAYNE | IN | 46804-4816 |
| KUSCHEL, JEAN I | 1918 ROOSEVELT AVENUE | | | | JANESVILLE | WI | 53546-5971 |
| KUSCHEL, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUSCHEL, ROBERT L | 5837 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUSCHEL, STEVEN A | APT 1309 | 4180 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0256 |
| KUSCHELL RALPH E | 1921 NORTH 110TH AVENUE | | | | AVONDALE | AZ | 85392-5440 |
| KUSCHELL, RALPH | 1921 NORTH 110TH AVENUE | | | | AVONDALE | AZ | 85392-5440 |
| KUSCHELL, RALPH | 1921 N 110TH AVE | | | | AVONDALE | AZ | 85392-5440 |
| KUSCHINSKY, BARBARA E | 5642 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9682 |
| KUSCHINSKY, BARBARA E | 5642 MT. MARIA RD. | | | | HUBBARD LAKE | MI | 49747-9682 |
| KUSCHINSKY, MARK A | 11 CENTER WOODS DR S | | | | SAGINAW | MI | 48638-5868 |
| KUSCHNIK, SHIRLEY D. | 29761 JACQUELYN | | | | LIVONIA | MI | 48154-4475 |
| KUSE, HARRY R | 301 E JEANETTE ST | | | | BAY CITY | MI | 48706-3837 |
| KUSECK JR, JOSEPH J | 116 NARRAGANSETT DR | | | | MCKEESPORT | PA | 15135-3317 |
| KUSEK, ARTHUR C | 163 LEHIGH AVE | | | | TRENTON | NJ | 08619-2027 |
| KUSEY, CASMIR | 4700 FOX POINTE DR UNIT 330 | | | | BAY CITY | MI | 48706-2842 |
| KUSEY, DOROTHY C | 5200 ASPEN RIDGE TRL | | | | GLADWIN | MI | 48624-7712 |
| KUSEY, JUDITH MAE | 1111 HARBOR CV | | | | BAY CITY | MI | 48706-3994 |
| KUSEY-RECHSTEINER LISA | 1826 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9727 |
| KUSH SHAH | 3748 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4746 |
| KUSH, AARON K | 6626 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6703 |
| KUSH, CAREN A | 6626 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6703 |
| KUSH, NORMAN J | 8160 SW 108LP | | | | OCALA | FL | 34481 |
| KUSH, ROBERT J | 16 HENNEPIN ST | | | | BUFFALO | NY | 14206-1347 |
| KUSH, ROBERT S | PO BOX 319 | | | | ACTON | CA | 93510-0319 |
| KUSHAL NARAYANASWAMY | 37216 CAMELOT DR APT 24 | | | | STERLING HEIGHTS | MI | 48312-2466 |
| KUSHEL, ALEXANDER | 16413 WOODLANE | | | | FRASER | MI | 48026-2089 |
| KUSHEL, VICTORIA | 29199 GLOEDE DR APT B | | | | WARREN | MI | 48088-4006 |
| KUSHION JR, STANLEY | 7560 BRADENTON ST | | | | BRIDGEPORT | MI | 48722-9758 |
| KUSHION, ALEX | 985 S GRAHAM RD | | | | SAGINAW | MI | 48609-9605 |
| KUSHION, DONNA | 980 GLENCOE RD | | | | ALMA | MI | 48801-1443 |
| KUSHION, EUGENE W | 1201 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 |
| KUSHION, MICHAEL | 1858 LAKE CIRCLE DR W | | | | SAGINAW | MI | 48609-9452 |
| KUSHION, RICHARD G | 14710 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| KUSHION, WALTER A | 1136 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| KUSHLAK, HELEN B | 530 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1613 |
| KUSHMA, DALE A | 7414 SIERRA MADRE TRL | | | | YOUNGSTOWN | OH | 44512-5533 |
| KUSHMAN, GERALD P | 10933 TOWN LINE RD | | | | DARIEN CENTER | NY | 14040 |
| KUSHMAUL, DONALD J | 4666 RUHLE RD | | | | COLEMAN | MI | 48618 |
| KUSHMAUL, ELDEN L | 110 GREEN VALLEY DR | | | | BASTROP | TX | 78602-6716 |
| KUSHMAUL, GEORGE M | 5425 BUNKER RD | | | | MASON | MI | 48854-9768 |
| KUSHMAUL, JOSEPH D | 6075 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| KUSHMAUL, LINDA A | PO BOX 600 | | | | CLARKSTON | MI | 48347-0600 |
| KUSHMAUL, THOMAS R | 5875 NEW CASTLE LANE | | | | SPRINGFIELD | OH | 45503-5503 |
| KUSHNER BARRY | KUSHNER, BARRY | TEN POST OFFICE SQUARE | | | BOSTON | MA | 02109 |
| KUSHNER JR, GEORGE | 11026 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1777 |
| KUSHNER, BARRY | BERMAN & BERNSTEIN | TEN POST OFFICE SQUARE | | | BOSTON | MA | 02109 |
| KUSHNER, DAVID A | 4549 GALBRAITH LINE RD | | | | CROSWELL | MI | 48422-9626 |
| KUSHNER, DENISE R | 4683 CAROLEE LANE | | | | DEARBORN HGTS | MI | 48125-1817 |
| KUSHNER, DENISE R | 4683 CAROLEE LN | | | | DEARBORN HEIGHTS | MI | 48125-1817 |
| KUSHNER, DENNIS J | 27893 MORAN ST | | | | HARRISON TWP | MI | 48045-2932 |
| KUSHNER, JAMES M | 48586 WATERFORD DR | | | | MACOMB | MI | 48044-1878 |
| KUSHNER, JAYNE L | 27893 MORAN ST | | | | HARRISON TWP | MI | 48045-2932 |
| KUSHNER, MARIE | 4485 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5129 |
| KUSHNER, RICHARD D | 15612 PENN CT | | | | LIVONIA | MI | 48154-1061 |
| KUSHNER, ROBERT J | 633 EDISON AVE | | | | JANESVILLE | WI | 53546-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUSHNER, SUSANNE M | 2450 MATILDA CT | | | | WARREN | MI | 48092-2113 |
| KUSHNIR, ANNA R | 781 S WARRINGTON RD | | | | DES PLAINES | IL | 60016-3151 |
| KUSHNIR, YAROSLAW | 801 18TH ST | | | | WATERVLIET | NY | 12189-2638 |
| KUSHON, ROBERT L | 7884 MADELINE ST | | | | SAGINAW | MI | 48609-4953 |
| KUSHUBA, DONNA | | | | | | | |
| KUSHUBA, FRANK J | 13107 PINEHURST LN # BLD | | | | GRAND BLANC | MI | 48439-2635 |
| KUSHUBA, JOSEPH F | 1414 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8612 |
| KUSHUBA, JOSEPH T | 12224 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| KUSHUBA, ROBERT J | 11318 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| KUSHUBA, ROBERT JOHN | 11318 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| KUSIAK KEVIN | 7012 WALKER RUN | | | | SOUTH LYON | MI | 48178-8074 |
| KUSIAK, CAROL A | 9070 HURON BLUFFS DR | | | | WHITE LAKE | MI | 48386-2096 |
| KUSIAK, DANIEL P | 7012 WALKER RUN | | | | SOUTH LYON | MI | 48178-8074 |
| KUSIAK, JOSEPH W | 6616 WELLMAN LINE RD | | | | CROSWELL | MI | 48422-8364 |
| KUSIAK, JOSEPH W | 4288 WINTERGREEN DR | | | | TROY | MI | 48098-4367 |
| KUSIC ARTHUR A PC | 4800 LINGLESTOWN RD | STE 103 | | | HARRISBURG | PA | 17112-9507 |
| KUSIC, DON A | 161 TANGLEWOOD LN | | | | KINGSTON | TN | 37763-6441 |
| KUSIC, NICK | 4163 MONARCH AVE | | | | CANTON | MI | 48188-7207 |
| KUSKE, ERIC | 6449 LOOMES AVE | | | | DOWNERS GROVE | IL | 60516-2458 |
| KUSKOSKI JR, JOHN H | 3504 68TH ST W | | | | BRADENTON | FL | 34209-5937 |
| KUSKOWSKI, RICHARD B | 2057 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-1711 |
| KUSKY, CAROL A | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| KUSKY, DONALD R | 4111 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| KUSKY, JANET | 410 BRAD AVE | | | | WASHINGTON | PA | 15301-1412 |
| KUSKY, KENNETH W | 2391 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| KUSKY, KENNETH WALTER | 2391 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| KUSKY, LEONARD M | 2363 W WILSON RD | | | | CLIO | MI | 48420-1645 |
| KUSLAK, OLA ALBERTA | 8325 PETZ RD | | | | IMLAY CITY | MI | 48444-9520 |
| KUSLAK, OLA ALBERTA | 8325 PETZ ROAD | | | | IMLAY CITY | MI | 48444-9520 |
| KUSLER, HOWARD K | 5529 WESTFIELD CT | | | | LAKE OSWEGO | OR | 97035-6715 |
| KUSLUSKI, DEAN M | 17440 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| KUSLUSKI, DEAN MICHAEL | 17440 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| KUSLUSKI, WALTER F | 4032 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| KUSMACK, JENNIE S | 1659 SO HEIGHTS | | | | YOUNGSTOWN | OH | 44502-2953 |
| KUSMACK, JENNIE S | 1659 S HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44502-2953 |
| KUSMIERCZAK, DAVID J | 413 E OAK ORCHARD ST | | | | MEDINA | NY | 14103-1610 |
| KUSMIERCZAK, WALTER J | 748 LOS HUECOS DRIVE | | | | SAN JOSE | CA | 95123-4635 |
| KUSMIERCZYK, DIANE M | 35 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| KUSMIEREK JR, JOSEPH R | 157 PRENTICE RD NW | | | | WARREN | OH | 44481-9411 |
| KUSMIEREK, FLORENCE C | 2864 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1460 |
| KUSMIEREK, FLORENCE C | 2864 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1460 |
| KUSMIEREK, JENNIFER J | 5639 OAK HILL DR NW | | | | WARREN | OH | 44481-9020 |
| KUSMIEREK, JENNIFER J | 5639 OAK HILL DR NW | | | | WARREN | OH | 44481-9020 |
| KUSMIERSKI, DOROTHY J | 8884 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| KUSMIERSKI, EUGENE W | 8884 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9387 |
| KUSMIERSKI, RAYMOND A | 184 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7095 |
| KUSMIERSKI, ROBERT D | 6339 APPROACH RD 2-B | | | | SARASOTA | FL | 34238 |
| KUSMIERZ, BARBARA A | 314 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7378 |
| KUSMIERZ, BARBARA A | 314 S VANBUREN | | | | BAY CITY | MI | 48708-7378 |
| KUSMIERZ, DONALD A | 2729 N CREEK RD | | | | LAKE VIEW | NY | 14085-9611 |
| KUSMIERZ, JOY M | 408 RIVER DR | | | | BAY CITY | MI | 48706-1427 |
| KUSMIERZ, JOY M | 408 RIVER RD | | | | BAY CITY | MI | 48706-1427 |
| KUSMIERZ, KENNETH L | 620 W BROCKTON AVE | | | | MADISON HTS | MI | 48071-3920 |
| KUSMIERZ, LINDA E | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUSMIERZ, MICHAEL E | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| KUSMIERZ, ROSE B | 50 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2529 |
| KUSMIERZ, WILLIAM | 35826 ELECTRA DR | | | | STERLING HTS | MI | 48312-3956 |
| KUSMIT, LEONA J | 16 OLIVER LN | | | | WEST HAVEN | CT | 06516-3725 |
| KUSMITS, JAMES J | 11671 KIRKLAND ST | | | | CANAL FULTON | OH | 44614-8226 |
| KUSNECOV, MIRON V | 724 S MIAMI ST | | | | WEST MILTON | OH | 45383-1302 |
| KUSNIER, MICHAEL P | 2311 N OVID RD | | | | OVID | MI | 48866-9751 |
| KUSNIER, PETER | 18840 ROCKPORT ST | | | | ROSEVILLE | MI | 48066-1365 |
| KUSNIEREK DALE E SR (ESTATE OF) (467004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KUSNIEREK, DALE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KUSNIR, EUGENE J | 8902 E MARKET ST | | | | WARREN | OH | 44484-2352 |
| KUSNIRIK, ZINNA H | 217 LIBERTY STREET | | | | TRENTON | NJ | 08611-2623 |
| KUSNIRIK, ZINNA H | 217 LIBERTY ST | | | | TRENTON | NJ | 08611-2623 |
| KUSNIRYK, COLLEEN M | 13800 COLORADO AVE S | | | | SAVAGE | MN | 55378-1915 |
| KUSOVSKA, SUSAN A | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| KUSOVSKI, ALEKSANDER | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| KUSOVSKI, VESELA | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| KUSOWSKI JR, MICHAEL F | 2250 HETZNAR DR | | | | SAGINAW | MI | 48603-2526 |
| KUSOWSKI, EUGENE R | 927 PIONEER TRL | | | | SAGINAW | MI | 48604-2222 |
| KUSOWSKI, FRANCIS J | 3404 VOIGHT PL | | | | SAGINAW | MI | 48603-2360 |
| KUSOWSKI, MARY | 1047 N FROST DR | | | | SAGINAW | MI | 48638-5451 |
| KUSOWSKI, THADDEUS | 308 FAIRBANKS DR | | | | HOUGHTON LAKE | MI | 48629-9347 |
| KUSS CORP | 1331 BROAD AVE | | | | FINDLAY | OH | 45840-2654 |
| KUSS CORPORATION | KIM NAGLE | 1331 BROAD AVE | | | FINDLAY | OH | 45840-2654 |
| KUSS CORPORATION | KIM NAGLE | 1331 BROAD AVENUE | | | LOCKPORT | NY | 14094 |
| KUSS, ALEXANDER | 325 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| KUSS, ALFRED C | 4921 WAYLAND RD | | | | DIAMOND | OH | 44412-9711 |
| KUSSAVAGE, LARRY R | 2353 DUKE DR | | | | TROY | MI | 48085-6721 |
| KUSSELL C WHITE | 300 W 5TH ST | | | | TILTON | IL | 61833-7467 |
| KUSSER, JEFFREY W | 193 ASHFORD ST | | | | BRIGHTON | MI | 48114-5002 |
| KUSSER, JEFFREY WALLACE | 193 ASHFORD ST | | | | BRIGHTON | MI | 48114-5002 |
| KUSSMAUL, AMY | 250 WACHUSETT ST | | | | FRANKLIN | MA | 02038-2452 |
| KUSSMAUL, ANDREW S | 8513 LONE MEADOW CT | | | | HOWELL | MI | 48843-6302 |
| KUSSMAUL, JAY C | 8489 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8110 |
| KUSSMAUL, JOANN M | 5997 SHIRLEY ANN DRIVE | | | | HARRISON | MI | 48625 |
| KUSSMAUL, LEON E | 21 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33936-6753 |
| KUSSMAUL, R J | 2922 APPALOOSA WAY | | | | LANSING | MI | 48906-9039 |
| KUSSMAUL, SANDRA L | 1912 CRESTVIEW STREET | | | | JANESVILLE | WI | 53546-5741 |
| KUSSOW, DANIEL H | 21016 W TORREY PINES CT | | | | PLAINFIELD | IL | 60544-5618 |
| KUSSRO, JACK W | 1917 OSAGE DR | | | | OKEMOS | MI | 48864-2725 |
| KUSSRO, KRISTINE M | 4371 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| KUSSY, ROBERT W | 89 CAPTAIN CHASE RD | | | | SOUTH YARMOUTH | MA | 02664-1736 |
| KUSSY, RONALD J | 55429 30TH ST | | | | PAW PAW | MI | 49079-9404 |
| KUSSY, WILLIAM T | 7745 PATTON ST | | | | DETROIT | MI | 48228-4627 |
| KUSTAK II, CHARLES J | 39442 PRENTISS ST | | | | HARRISON TWP | MI | 48045-1778 |
| KUSTAN, HELEN | C/O JEAN E ANGELO | 301 ARLENE ST. | | | MINERSVILLE | PA | 17954 |
| KUSTAN, HELEN | 301 ARLENE STREET | | | | MINERSVILLE | PA | 17954-2103 |
| KUSTER AUTOMOTIVE DOOR SYSTEMSGMBH | AM BAHNHOF 13 | | | EHRINGSHAUSEN 35630 GERMANY | | | |
| KUSTER JR, JOHN K | 4042 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1450 |
| KUSTER, CARMELLA M | 216 EDGEWOOD AVE. SUITE 1 | | | | TRAFFORD | PA | 15085-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUSTER, MARVIN H | COMERICA BANK FOR THE BENEFIT OF | 16150 MICHIGAN AVE | | | DEARBORN | MI | 48126 |
| KUSTER, MARVIN H | 6451 COLEMAN ST | | | | DEARBORN | MI | 48126-2023 |
| KUSTER, ROBERT D | 176 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7885 |
| KUSTIC, EDWARD J | 50 HIGH POINT DR UNIT 71 | | | | MEDINA | OH | 44256-3895 |
| KUSTOM CREATIONS INC | 6665 BURROUGHS AVE | | | | STERLING HEIGHTS | MI | 48314-2132 |
| KUSTRA, ALBERT T | 2722 CLEVELAND ST | | | | MCKEESPORT | PA | 15132-5725 |
| KUSTRA, JOHN P | 2937 CHESTER ST | | | | MCKEESPORT | PA | 15132-1825 |
| KUSTRA, KENNETH W | 236 W NEBRASKA ST | | | | FRANKFORT | IL | 60423-1451 |
| KUSTRA, STANLEY J | 11836 ANGUS CIR | | | | STERLING HTS | MI | 48312-1300 |
| KUSTRON, KATHY G | 22028 ABINGTON DR | | | | FARMINGTON HILLS | MI | 48335-4300 |
| KUSTRYK, JANE | 8280 DENWOOD DR APT 8 | | | | STERLING HEIGHTS | MI | 48312-5970 |
| KUSTRZYK, JANINA | 36215 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310-4565 |
| KUSUTO ISHIMARU | 9033 39TH AVE SW | C/O KATHI ISHIMARU | | | SEATTLE | WA | 98136-2513 |
| KUSZ GUISFREDI, PAULA | 417 W OWATONNA ST | | | | DULUTH | MN | 55803-1748 |
| KUSZ, DANIEL J | 7354 S HILLENDALE DR | | | | FRANKLIN | WI | 53132-8320 |
| KUSZ, KENNETH R | 2909 REEN DR | | | | TOLEDO | OH | 43613-2563 |
| KUSZ, RONALD C | 5142 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| KUSZA, JOSEPH J | 44 FARM HILL RD | | | | WALLINGFORD | CT | 06492-3250 |
| KUSZA, MARTHA C | 36024 ANN ARBOR TR #310 | | | | LIVONIA | MI | 48150 |
| KUSZAK, ROSEMARIE | 525 PARKWOOD DRIVE | | | | ROSE HILL | KS | 67133-9580 |
| KUSZCZAK, EVA | 28130 LIBERTY DR | | | | WARREN | MI | 48092-2585 |
| KUSZEK, MICHAEL J | 1780 CAMBRIDGE PARK E | | | | MAUMEE | OH | 43537-2346 |
| KUSZEK, MICHAEL JAMES | 1780 CAMBRIDGE PARK E | | | | MAUMEE | OH | 43537-2346 |
| KUSZEWSKI, CAROL M | 7299 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| KUSZEWSKI, CYNTHIA M | 17791 BARRY ST | | | | CLINTON TWP | MI | 48038-2009 |
| KUSZEWSKI, JOSEPH G | 2390 BRABANT ST | | | | LAKE ORION | MI | 48360-1802 |
| KUSZMAUL, GENE A | 1436 DEFOREST RD SE | | | | WARREN | OH | 44484-3530 |
| KUSZMAUL, RONALD H | 3203 BELSTEAD DR | | | | GROVE CITY | OH | 43123-8225 |
| KUSZMAUL, RUTH M | 5260 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 |
| KUSZNIR, JAROSLAW | 27223 EL CAPITAN DR | | | | WARREN | MI | 48092 |
| KUSZNIR, WALTER WOLODYMY | 26468 SAINT JOSAPHAT DR | | | | WARREN | MI | 48091-1138 |
| KUSZYNSKI, DANIEL | 176 TWIN LAKE DR | | | | ONSTED | MI | 49265-9507 |
| KUSZYNSKI, DANIEL M | 52 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |
| KUSZYNSKI, DANIEL M | 10761 WOODBROOK DR | | | | CEMENT CITY | MI | 49233-9635 |
| KUSZYNSKI, ROBERT L | 170 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5327 |
| KUSZYNSKI, THERESA A | 52 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |
| KUSZYNSKI, THERESA A | 10761 WOODBROOK DR | | | | CEMENT CITY | MI | 49233-9635 |
| KUTA, AMELIA M | 3087 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2614 |
| KUTA, FRANCES E | 336 N MAIN ST APT 308 | | | | DAVISON | MI | 48423-1456 |
| KUTA, GAIL D | 18563 BLAKELY DR | | | | WOODHAVEN | MI | 48183-4403 |
| KUTA, GEORGIANA M | 3914 GROVE AVE | | | | STICKNEY | IL | 60402-4166 |
| KUTA, JOHN S | 9046 HERNANDO WAYE | | | | BROOKSVILLE | FL | 34613 |
| KUTA, THADDEUS J | 3087 N SEYMOUR RD | | | | FLUSHING | MI | 48433-2614 |
| KUTA, VELMA V | 4048 BERYL RD | | | | FLINT | MI | 48504-6976 |
| KUTAK ROCK LLP | MICHAEL R. JOHNSON | 1650 FARNAM ST | | | OMAHA | NE | 68102 |
| KUTAK ROCK LLP | STE 2000 | 124 WEST CAPITOL AVENUE | | | LITTLE ROCK | AR | 72201-3740 |
| KUTAK ROCK LLP | PO BOX 30057 | | | | OMAHA | NE | 68103-1157 |
| KUTAK ROCK LLP | 1801 CALIFORNIA ST. | | | | DENVER | CO | 80202 |
| KUTAK ROCK LLP | ATTORNEYS FOR KANSAS CITY BOARD OF PUBLIC UTILITIES | JOHN J. JOLLEY, JR., THOMAS T. ROUBIDOUX, | 1650 FARNAM STREET | | OMAHA | NE | 68102 |
| KUTAK, FREDERICK A | 10628 E CAMINO CIR | | | | MESA | AZ | 85207-3143 |
| KUTARBA, THADDEUS | 614 DORN DR | | | | SANDUSKY | OH | 44870-1609 |
| KUTCH, HOLLIS O | PO BOX 333 | | | | FLEMING | CO | 80728-0333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUTCH, JIMMY D | 128 BENT TREE TRL | | | | BURLESON | TX | 76028-1240 |
| KUTCH, TERRY E | 3121 RAINBOW DR | | | | GRAND PRAIRIE | TX | 75052-5864 |
| KUTCHE CHEVROLET-OLDSMOBILE-PONTIAC | 10083 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8859 |
| KUTCHE CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | JEROME KUTCHE | 10083 N STATE ROAD 13 | | | ELWOOD | IN | 46036-8859 |
| KUTCHE CHEVROLET-OLDSMOBILE-PONTIAC-BUICK, INC. | 10083 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8859 |
| KUTCHEN, KENNETH W | 236 COCOA CAY LN | | | | BEAR | DE | 19701-2900 |
| KUTCHER, ALICE J | PO BOX 55 | | | | CROMWELL | CT | 06416-0055 |
| KUTCHER, EILEEN | 18673 KALMAR TRL | | | | LAKEVILLE | MN | 55044-5412 |
| KUTCHER, MICHAEL | 1310 S CREEK DR | | | | WIXOM | MI | 48393-1639 |
| KUTCHER, MICHAEL J | 1310 S CREEK DR | | | | WIXOM | MI | 48393-1639 |
| KUTCHER, STANLEY J | 3245 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1955 |
| KUTCHER, STANLEY JOSEPH | 3245 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1955 |
| KUTCHER, T | 1 JACKSON AVE | | | | PARLIN | NJ | 08859-1519 |
| KUTCHEY, CONSTANCE | 1300 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| KUTCHEY, DANIEL M | 503 E MILL ST | | | | CAPAC | MI | 48014-3161 |
| KUTCHEY, DEANNA L | 5167 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| KUTCHEY, JAMES A | 14285 29 MILE RD | | | | WASHINGTON | MI | 48095-2701 |
| KUTCHEY, RAYMOND F | 5167 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| KUTCHEY, RICHARD A | 5981 MCCOIN DR | | | | DRYDEN | MI | 48428-9334 |
| KUTCHIE, JOHN P | 6441 SWALLOW DR | | | | HARRISON | MI | 48625-9051 |
| KUTCHIE, KAREN M | 6441 SWALLOW DR | | | | HARRISON | MI | 48625-9051 |
| KUTCHIN, JACK | G3064 MILLER RD APT 303 | | | | FLINT | MI | 48507-1340 |
| KUTCHINSKI, NANCY A | 5118 RIVERVIEW DR | | | | COLOMA | MI | 49038-9550 |
| KUTCHMYRE, EUGENE J | PO BOX 253 | | | | PANAMA | NY | 14767-0253 |
| KUTCHUK, RICHARD F | 510 BENT TREE COURT | | | | OSWEGO | IL | 60543-8734 |
| KUTCHUK, RICHARD F | 127 COURT ST S | | | | STANDISH | MI | 48658-9414 |
| KUTEK, THOMAS | 18636 FAIRWAY ST | | | | LIVONIA | MI | 48152-2846 |
| KUTER BEVERLY | C/O CALVIN KUTER | 14838 SAINT LOUIS AVE | | | MIDLOTHIAN | IL | 60445-3608 |
| KUTER, BEVERLY A | 14838 SAINT LOUIS AVE | | | | MIDLOTHIAN | IL | 60445-3608 |
| KUTER, BRIAN D | 726 WOODLAND SPRINGS PL | | | | FORT WAYNE | IN | 46825-6477 |
| KUTER, CYNTHIA K | 4242 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| KUTER, JAMES F | 25 SINCLAIR ST | | | | JANESVILLE | WI | 53545-4041 |
| KUTER, KENNETH J | 559 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428-9389 |
| KUTEY, MILLIE | 4010 DUTCHER RD | | | | CASS CITY | MI | 48726-9491 |
| KUTHAN BUD | 2378 PINE ISLAND CT | | | | JACKSONVILLE | FL | 32224-3100 |
| KUTI JOHN (493917) - KUTI JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KUTI, JEROME R | 382 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-8716 |
| KUTI, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| KUTI, STEPHANIE | 1862 BANYAN TREE DR | | | | EDGEWATER | FL | 32141-3588 |
| KUTIAK, VINCENT A | 119 ANN LN | | | | EFFORT | PA | 18330-8741 |
| KUTINA, JOHN R | 10845 BILL POINT BLF NE | | | | BAINBRIDGE ISLAND | WA | 98110-2105 |
| KUTKUS, EMILIJA | 2025 ARUNDEL PL | | | | MT PLEASANT | SC | 29464-6201 |
| KUTLER, KENNETH J | PO BOX 644 | 850 QUATRO LANE | | | LEONARD | MI | 48367-0644 |
| KUTLESA, TOMISLAV | 951 W LATIMER AVE | | | | CAMPBELL | CA | 95008-0909 |
| KUTLESA, ZVONIMIR | 3565 SUNNYMEAD CT | | | | SAN JOSE | CA | 95117-2969 |
| KUTLICH, MICHAEL | 1865 FORDHAM DR | | | | TROY | MI | 48098-2541 |
| KUTNAR, WILLIAM F | 34424 EUCLID AVE LOT 212 | | | | WILLOUGHBY | OH | 44094-3379 |
| KUTNER, HAROLD R | 113 COMMODORE DR | | | | JUPITER | FL | 33477-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUTNER, ROY M | 6456 MICHAEL DR | | | | BROOK PARK | OH | 44142-3816 |
| KUTNEY AUTOMOTIVE | 7837 KINGLAND DR | | | | WEST CHESTER | OH | 45069-2572 |
| KUTNEY AUTOMOTIVE | 9440 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45249-8207 |
| KUTNEY, JOHN | 40373 ESCHENBURG DR | | | | CLINTON TWP | MI | 48038-2520 |
| KUTNIOWSKI, LAURA H | 6445 PEMBROOK DR | | | | WESTLAND | MI | 48185-7762 |
| KUTOLOWSKI, JOHN P | 9733 EDGERTON RD | | | | CLEVELAND | OH | 44133-5530 |
| KUTRICH, JACQUELINE | 733 BAYWOOD LN | | | | DAVISON | MI | 48423 |
| KUTRICH, RICHARD S | 733 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| KUTRICK, REBECCA D | 3500 BUCKBOARD LANE | | | | BALTIMORE | MD | 21220-2111 |
| KUTRYBALA, FELIX F | 4149 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| KUTRYBALA, JOHN A | RM 3-220 GM BLDG | HOLDEN'S | | | DETROIT | MI | 48202 |
| KUTSCH 3RD, IVAH C | 12989 WEST BURT RD. | | | | CHESANING | MI | 48616 |
| KUTSCH, JOSHUA | | | | | | | |
| KUTSCH, LINDA K | 5541 SHATTUCK RD | | | | SAGINAW | MI | 48603-2859 |
| KUTSCH, STANLEY A | 5541 SHATTUCK RD | | | | SAGINAW | MI | 48603-2859 |
| KUTSCH, WILLIAM W | 15850 DOYLE RD | | | | HEMLOCK | MI | 48626-9412 |
| KUTSCHE, STUART F | 339 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-1601 |
| KUTSCHER, NORMA LYNN | 716 WILLOW DR | | | | WEST MIFFLIN | PA | 15122-4120 |
| KUTSCHKA, ROSEMARIE | 903 SMITH ST | | | | ALGONAC | MI | 48001-1216 |
| KUTSCHKA, ROSEMARIE | 903 SMITH | | | | ALGONAC | MI | 48001-1216 |
| KUTSCHMAN, BETTY ANN | 6803 DANES DRIVE | | | | HOUGHTON LAKE | MI | 48629-9261 |
| KUTSCHMAN, BETTY ANN | 6803 DANES DR | | | | HOUGHTON LAKE | MI | 48629-9261 |
| KUTSKILL, RANDALE J | 3275 ALDERDALE DR | | | | STERLING HEIGHTS | MI | 48310-6931 |
| KUTSKILL, ROSINA E | 13447 FOREST RIDGE BLVD | | | | STERLING HEIGHTS | MI | 48313-1182 |
| KUTSKO, CARL D | 11105 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| KUTSKO, DONALD E | 250 S BROAD ST | | | | CANFIELD | OH | 44406-1601 |
| KUTSKO, MARJORIE A. | 2513 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5145 |
| KUTSKO, RONALD J | 3366 HIGHWAY F | | | | DEFIANCE | MO | 63341-1214 |
| KUTSMEDA, MICHAEL L | 617 LINCOLN AVE # B-8 | | | | MORRISVILLE | PA | 19067-2137 |
| KUTSMEDA, PATRICIA L | 1043 DARBY DR | | | | YARDLEY | PA | 19067-4518 |
| KUTT, CHARMAINE | 2540 S 9TH AVE | | | | N RIVERSIDE | IL | 60546-1115 |
| KUTT, JANETTE D | 20974 LARKSPUR | | | | FARMINGTON | MI | 48336-5041 |
| KUTTA JR, ROBERT | 2107 BUHL RD | | | | NEWPORT | MI | 48166-9310 |
| KUTTER, WILLIAM L | 852 CRESTMONT DR | | | | DAYTON | OH | 45431-2903 |
| KUTTING EDGE AUTOMOTIVE, INC. | 14311 N NEBRASKA AVE | | | | TAMPA | FL | 33613 |
| KUTTKUHN, MICHAEL L | 3532 GRAFTON ST | | | | ORION | MI | 48359-1533 |
| KUTTKUHN, WILLIAM E | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| KUTTKUHN, WILLIAM EDWARD | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| KUTTNER FAMILY PARTNERSHIP | 8001 SE 37 PL | | | | MERCER ISLAND | WA | 98040 |
| KUTUYEV OLEG | 9 E BAYVIEW AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-2401 |
| KUTY, ROBERT L | 2285 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5151 |
| KUTZ, ADAM | 2601 COLUMBUS ST APT A16 | | | | BAKERSFIELD | CA | 93306-2581 |
| KUTZ, CONSTANCE F | 275 CUTOFF RD | | | | MURFREESBORO | TN | 37129 |
| KUTZ, GEORGIA M | 202 W HILLTOP TR | | | | FORT ATKINSON | WI | 53538-2515 |
| KUTZ, GEORGIA M | 202 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2515 |
| KUTZ, GILBERT C | N 1520 SCHNEIDER LA | | | | FORT ATKINSON | WI | 53538 |
| KUTZ, JEFFERY W | 2567 116TH AVENUE | | | | ALLEGAN | MI | 49010-9006 |
| KUTZ, JEFFERY W | 2567 116TH AVE | | | | ALLEGAN | MI | 49010-9006 |
| KUTZ, JERRY J | 2586 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| KUTZ, JERRY J | PO BOX 3336 | | | | JANESVILLE | WI | 53547-3336 |
| KUTZ, KENNETH G | 1105 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |
| KUTZ, KEVIN A | 8072 RED JACKET WAY | | | | JESSUP | MD | 20794-9020 |
| KUTZ, M G | 4 CORNELL DR | | | | MENANDS | NY | 12204-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUTZ, ROBERT L | 2516 RUGER DR APT 124 | | | | ARLINGTON | TX | 76006-3267 |
| KUTZ, WILLIAM R | 3503 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3507 |
| KUTZKO, JEANNE | 4 EMILY DR | | | | WEST BOYLSTON | MA | 01583-2122 |
| KUTZMAN, JIM E | 134 TAYLOR RD | | | | ROCKFIELD | KY | 42274-9608 |
| KUTZMAN, JOHN T | 8825 GREENVILLE RD | | | | ELKTON | KY | 42220-8605 |
| KUTZNER, JAMES E | 39751 SYLVIA ST | | | | HARRISON TOWNSHIP | MI | 48045-1539 |
| KUTZTOWN AUTO SALES | 14165 KUTZTOWN RD | | | | FLEETWOOD | PA | 19522-8658 |
| KUTZTOWN UNIVERSITY | ROOM 230 STRATTON ADMINISTRATION BLDG | | | | KUTZTOWN | PA | 19530 |
| KUTZY, JERI R | 16186 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| KUTZY, MICHAEL G | 16186 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| KUUSELAN AUTOYHTIO J.E. KUUSELA KY | PL 6 | | | ROVANIEMI 10 FINLAND | | | |
| KUVIK, DAVID M | 10818 E ADOBE RD | | | | MESA | AZ | 85207-3103 |
| KUWARE TECHNOLOGIES INC | 20660 STEVENS CREEK BLVD STE 1 | | | | CUPERTINO | CA | 95014 |
| KUWARE TECHNOLOGIES INC | 466 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107-1713 |
| KUWATCH, MARJORIE A | C/O ROBERT KUWATCH | 9321 HADEN LANE | | | WEST CHESTER | OH | 45069 |
| KUWATCH, MARJORIE A | 9321 HADEN LN | C/O ROBERT KUWATCH | | | WEST CHESTER | OH | 45069-3768 |
| KUWIK, JOHN J | 47 HIGHLAND AVE | | | | WEST SENECA | NY | 14224-2826 |
| KUWIK, JOHN J | 880 PORTERVILLE RD | | | | EAST AURORA | NY | 14052 |
| KUX MANUFACTURING CO | KATHY CLAY | 12675 BURT RD | | | DECKERVILLE | MI | 48427 |
| KUX MANUFACTURING COMPANY | KUX GRAPHIC & ARCHITECTURAL PR | 12675 BURT RD | PRODUCTS | | DETROIT | MI | 48223-3314 |
| KUXHAUS, RUTH E | 23110 MEADOWLARK ST | | | | OAK PARK | MI | 48237-2202 |
| KUY WONG | 2101 BROOKGATE DR | | | | GRAPEVINE | TX | 76051-7812 |
| KUYAL, EDWINA | 65 BROMLEY RD | | | | CHURCHVILLE | NY | 14428-9717 |
| KUYAWA, JACQUELINE L | PO BOX 786 | | | | KENNEDALE | TX | 76060-0786 |
| KUYERS, DOUGLAS C | 1635 S CLINTON ST | | | | DEFIANCE | OH | 43512-3264 |
| KUYK, RUTH K | 935 UNION LAKE RD APT 404 | | | | WHITE LAKE | MI | 48386-4536 |
| KUYKENDALL BRIAN | 2929 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| KUYKENDALL JOYCE | 810 SHEA DR | | | | LITTLE ROCK | AR | 72205-1689 |
| KUYKENDALL, BRIAN J | 2929 TEASDALE DR | | | | TROY | MI | 48083-2691 |
| KUYKENDALL, CAB | 805 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| KUYKENDALL, DUSTIN J | 5142 SPRING MEADOWS DR | | | | TROY | MI | 48085-6713 |
| KUYKENDALL, GORDON L | 5438 THELMA DR | | | | INDIANAPOLIS | IN | 46236-2781 |
| KUYKENDALL, HAZEL | 1213 PONDVIEW CIRCLE | | | | COOKEVILLE | TN | 38506-7344 |
| KUYKENDALL, JUDITH | 50610 WALPOLE ST | | | | NEW BALTIMORE | MI | 48047-4269 |
| KUYKENDALL, LESTER J | 305 RIVIERA DR | | | | CARROLLTON | GA | 30116-8575 |
| KUYKENDALL, RONALD L | PO BOX 324 | | | | BUFFALO | NY | 14209 |
| KUYKENDALL, RONALD L | 253 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2304 |
| KUYKENDALL, SHIRREL | 9110 STATE ROUTE Y | | | | BLOOMSDALE | MO | 63627-9056 |
| KUYKENDALL, TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| KUYKENDALL, WAYNE D | 309 S CLINTON ST | | | | ATHENS | AL | 35611-2617 |
| KUYKENDOLL JR., ERVIN V | 718 FRED ST | | | | LANSING | MI | 48911-3914 |
| KUYKENDOLL, MICHAEL G | 5915 N BEAR DR | | | | DOUGLASVILLE | GA | 30135-3937 |
| KUYKENDOLL, RICKIE G | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| KUYPER JERROLD | PO BOX 747 | | | | SILVER LAKE | WI | 53170-0747 |
| KUYPER, JOHN P | 1901 BALDY LN | | | | EVERGREEN | CO | 80439-9494 |
| KUYPER, RICHARD | 711 S CHICAGO AVE | | | | KANKAKEE | IL | 60901-5232 |
| KUYPERS, JOAN G | 67 SAGEWOOD COURT | | | | JONESBOROUGH | TN | 37659 |
| KUYPERS, MARIA | 325 SAINT JAMES AVE | | | | WOODBRIDGE | NJ | 07095 |
| KUYT, EUGENE S | 10739 CASCADE RD SE | | | | LOWELL | MI | 49331-9529 |
| KUYT, M.D. | 2080 CENTURY PARK EAST #510 | | | | LOS ANGELES | CA | 90067 |
| KUYT, THOMAS W | 9030 56TH AVE | | | | HUDSONVILLE | MI | 49426-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUYZIN GREGG S | 7971 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| KUZAK ANDREW (445809) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| KUZAK, ELEANOR J | 1006 WATERS EDGE DRIVE | | | | COLUMBIANA | OH | 44408-4408 |
| KUZAK, WILLIAM T | 39532 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2749 |
| KUZAN, JOHN R | 129 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3552 |
| KUZARA, JEFFREY | 13320 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| KUZARA, JOSEPH S | 11851 CARSON HWY | | | | TECUMSEH | MI | 49286-9735 |
| KUZARA, ROBERT P | 295 ADAM ST | | | | TONAWANDA | NY | 14150-1901 |
| KUZARA, ROBERT PAUL | 295 ADAM ST | | | | TONAWANDA | NY | 14150-1901 |
| KUZAREVSKI, NADEZDA | 15992 JUPITER HILLS | | | | NORTHVILLE | MI | 48167 |
| KUZAVA, BLAKE A | 8149 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| KUZAVA, BLAKE ALAN | 8149 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| KUZAWA, VALERIA V | 9911 FALCON DR | | | | RICHMOND | IL | 60071-9017 |
| KUZAWINSKI, ANNIE P | 881 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2724 |
| KUZAWINSKI, MAMIE M | 2115 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3409 |
| KUZAWINSKI, MICHAEL H | 514 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| KUZBIEL, WAYNE J | 1063 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| KUZBYT, WILLIAM J | 4 SWEET WILLIAM CT | | | | HOMOSASSA | FL | 34446-5137 |
| KUZDAK, ANDREW | 6111 WEST RD | | | | WASHINGTON | MI | 48094-2786 |
| KUZDAK, MIKULAS | 12211 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1250 |
| KUZDEK, PETER A | 59711 PETTENGILL DR | | | | NEW HUDSON | MI | 48165 |
| KUZELKA, HOWARD F | 16800 82ND AVENUE 2NORTH | | | | TINLEY PARK | IL | 60477 |
| KUZELL, JOSEPH P | 7579 CONNELLY RD | | | | MASURY | OH | 44438-1523 |
| KUZENKO JAMES EDWARD (660201) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KUZENKO, JAMES EDWARD | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| KUZIA, JESSICA C | 1541 BEAUFIELD ST | | | | FERNDALE | MI | 48220-1612 |
| KUZIA, STEPHEN | 570 DORRANCE RD | | | | COLDWATER | MI | 49036-9116 |
| KUZIA, STEPHEN | 660 JACKSON ST | | | | AMHERST | OH | 44001-2411 |
| KUZIAK JR, WALTER T | 914 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7867 |
| KUZIAK JR, WILLIAM R | 35299 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| KUZIANIK, WILLIAM M | 405 E MILLSTREAM RD 10 | | | | CREAM RIDGE | NJ | 08514 |
| KUZIARA, LOUISE C | 23622 VIA CORSA | | | | VALENCIA | CA | 91355-3211 |
| KUZILA, JOHN E | 5242 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2322 |
| KUZILA, RONALD J | 21329 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1560 |
| KUZILLA, NANCY E | 32561 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4932 |
| KUZINA, HELEN O | 22 FOLEY RD | | | | PORTLAND | CT | 06480-1816 |
| KUZINA, THADDEUS J | 102 SISK STREET | | | | MIDDLETOWN | CT | 06457-2316 |
| KUZINKOSKI, EUGENE J | 24297 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-1315 |
| KUZIO, CHERYL L | 145 MORELAND RD | | | | NILES | OH | 44446-3215 |
| KUZIO, CHERYL LYNN | 145 MORELAND RD | | | | NILES | OH | 44446-3215 |
| KUZIO, WALTER J | PO BOX 88203 | | | | HONOLULU | HI | 96830-8203 |
| KUZIUS, CAROL A | 907 BRISTOL LN | | | | STREETSBORO | OH | 44241-4872 |
| KUZMA, DENNIS C | 900 W SUNDANCE CIR | | | | PAYSON | AZ | 85541-6617 |
| KUZMA, JAMES T | 4075 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| KUZMA, JANE | 38572 ROYCROFT ST | | | | LIVONIA | MI | 48154-1318 |
| KUZMA, JOHN | 12195 HICKORY W | | | | UTICA | MI | 48315-5841 |
| KUZMA, JOHN P | 7298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 |
| KUZMA, JOHN R. | S2517 FOUR ROD RD | | | | EAST AURORA | NY | 14052 |
| KUZMA, KAREN K | 1225 W 96TH CT | | | | CROWN POINT | IN | 46307 |
| KUZMA, MARLENE M | 7298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 |
| KUZMA, MARY A | S2517 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9569 |
| KUZMA, PHYLLIS A | 616 EAST CHELSEA CIRCLE | | | | DAVISON | MI | 48423-1203 |
| KUZMA, RICHARD | 98C WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KUZMA, STEVE J | 215 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| KUZMA, THOMAS F | 4420 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| KUZMA-SMITH, SHARON | 11850 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| KUZMAN, JAMES P | 962 BROADACRES DR SE | | | | WARREN | OH | 44484-2664 |
| KUZMAN, VIRGINIA S | 1200 OPAL ST APT 3 | | | | REDONDO BEACH | CA | 90277-3933 |
| KUZMAN, VIRGINIA S | 1200 OPAL ST #3 | | | | REDONDO BEACH | CA | 90277-0277 |
| KUZMANOV, TODAR | 3304 WITHERBEE DR | | | | TROY | MI | 48084-2714 |
| KUZMANOVSKI, DUSAN | 963 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1476 |
| KUZMENKO, ANATOLE | 71 REDBUD RD | | | | PISCATAWAY | NJ | 08854-5926 |
| KUZMESKUS JOSEPH | KUZMESKUS JOSEPH | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |
| KUZMESKUS JOSEPH (636169) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KUZMESKUS, JOSEPH | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| KUZMIAK, IRENE | 662 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3431 |
| KUZMIAK, PETER | 662 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3431 |
| KUZMIC JR, FRANK P | 8562 BARNETT AVE | | | | KANSAS CITY | KS | 66112-1825 |
| KUZMICH, CARL J | 5975 E PACIFIC COAST HWY APT 3 | | | | LONG BEACH | CA | 90803-4950 |
| KUZMIK, DAVID L | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8955 |
| KUZMIN ALEXANDER (ESTATE OF) (661934) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| KUZMIN, ALEXANDER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| KUZMINSKI, MICHAEL J | 75632 PORTABELLA LN | | | | BRUCE TWP | MI | 48065-2530 |
| KUZMISH, SHIRLEY M | 9250 WASHINGTON | | | | ROMULUS | MI | 48174-1545 |
| KUZMKOWSKI, HENRY | 104 HEATHER DR | | | | HERMINIE | PA | 15637-1239 |
| KUZMOVICH, JOHN | 247 MAIN ST | | | | ERNEST | PA | 15739 |
| KUZNAR, ROBERT B | 1698 E ASH DR | | | | AVON | OH | 44011-1467 |
| KUZNAR, ROBERT B. | 1698 EAST ASH DRIVE | | | | AVON | OH | 44011-1467 |
| KUZNECOV, ALEXANDER | CHERNOSKY DAVID J | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| KUZNER JR, RICHARD F | 11239 PRIMROSE WAY | | | | WASHINGTON | MI | 48094-1574 |
| KUZNER, JO ANN J | 7507 CHILSON ROAD | | | | HOWELL | MI | 48843-9482 |
| KUZNER, JOHN D | 19140 BRIARWOOD LN | | | | CLINTON TOWNSHIP | MI | 48036-2122 |
| KUZNIA LYNN | 2145 ZEALAND AVE N | | | | GOLDEN VALLEY | MN | 55427-3346 |
| KUZNIA, DANIEL M | 20430 BALFOUR ST APT 1 | EASTLAND VILLAGE APARTMENTS | | | HARPER WOODS | MI | 48225-1544 |
| KUZNIA, EDWARD | 4072 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| KUZNIA, IRENE J | 3039 VINCENT RD | | | | CLYDE | MI | 48049-4436 |
| KUZNIAK, ZINA | 488 WILLETT ST | | | | BUFFALO | NY | 14206-3237 |
| KUZNIAR, SALLY A | 31373 ROAN DR | | | | WARREN | MI | 48093-1729 |
| KUZNIAR, TED | 7255 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| KUZNIAR, TEDDY K | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| KUZNIAR, TEDDY KIRK | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| KUZNIAREK, HENRY M | 64 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 |
| KUZNIAREK, HENRY MICHAEL | 64 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 |
| KUZNIARSKI EUGENE S (312519) | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| KUZNIARSKI EUGENE S (312519) | (NO OPPOSING COUNSEL) | | | | | | |
| KUZNIARSKI, EUGENE S | ASHCRAFT & GEREL | 2000 L ST NW STE 400 | | | WASHINGTON | DC | 20036-4961 |
| KUZNIARSKI, MARIA | 1312 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| KUZNIARSKI, MARIA | 1312 BIELBY | | | | WATERFORD | MI | 48328-1306 |
| KUZNICKI VINCENT | KUZNICKI, VINCENT | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| KUZNICKI, DOLORUS G | 390 GOLF VILLA DR | | | | OXFORD | MI | 48371-3692 |
| KUZNICKI, JOSEPH | 4526 WINDBERRY LANE | | | | MILFORD | MI | 48380-2795 |
| KUZNICKI, THEODORE E | 3045 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| KUZNIEWSKI, PAUL WILLIAM | 3936 ESQUIRE DR | | | | PLANO | TX | 75023-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KUZNIK DOUGLAS (629815) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KUZNIK, DOUGLAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| KUZUPAS, DANIEL T | 30344 PINTO DR | | | | WARREN | MI | 48093-5022 |
| KUZUW, KATHERINE O | 27 DE LEONE CIR | | | | FRANKLIN PARK | NJ | 08823-1757 |
| KUZUW, KATHERINE O | 27 DE LEON CIRCLE | | | | FRANKLIN PARK | NJ | 08823-1757 |
| KUZYK, IRENE M | 24322 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1358 |
| KUZYNS, LORRAINE L | 4030 DANCING CLOUD CT | | | | DESTIN | FL | 32541-8577 |
| KUZYNS, LORRAINE L | UNIT 359 | 4030 DANCING CLOUD COURT | | | DESTIN | FL | 32541-8577 |
| KV MATHEW MD PC | 4448 OAKBRIDGE DR STE A | | | | FLINT | MI | 48532-5484 |
| KV PHARMACEUTICAL COMPANY | KATHLEEN MCCARTHY | 1 CORPORATE WOODS DR | | | BRIDGETON | MO | 63044-3807 |
| KVAK, ANDREW J | 15772 MEIGS BLVD | | | | BROOK PARK | OH | 44142-2971 |
| KVALE, ANTHONY W | 771 PARKVIEW AVE | | | | SAINT PAUL | MN | 55117 |
| KVALEVOG, THOMAS H | 13051 POPLAR ST | | | | SOUTHGATE | MI | 48195-2447 |
| KVALO, PAUL M | PO BOX 553 | 613 E WASHINGTON ST | | | PARKER CITY | IN | 47368-0553 |
| KVAPIL, RICHARD T | 4623 N TOWNHALL R 2 | | | | JANESVILLE | WI | 53546 |
| KVAPIL-FLADHAMMER, MAUREEN A | 4707 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| KVAPIL-FLADHAMMER, MAUREEN A. | 4707 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| KVARNLOV, LLC | MICHAEL KVARNLOV | 1101 STATE AVE NE | | | WARROAD | MN | 56763-2707 |
| KVARTEK, ANDREW | 121 REDWOOD AVE | | | | EDISON | NJ | 08817-4323 |
| KVARTEK, ELMER J | 594 WOOD AVE | | | | NORTH BRUNSWICK | NJ | 08902-2544 |
| KVARTEK, NINA | 34 HARDENBURG LANE, | | | | EAST BRUNSWICK | NJ | 08816-8816 |
| KVARTEK, PAUL | 61 HILLCREST AVENUE | | | | EDISON | NJ | 08817-3729 |
| KVARTEK, RICHARD | 60 PINE ST | | | | OLD BRIDGE | NJ | 08857-1523 |
| KVASNICA, CHARLES J | 1059 ARROWHEAD DR | | | | BURTON | MI | 48509-1419 |
| KVASNICA, EMIL | 2906 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3729 |
| KVASNICA, RONALD A | 866 N CHEVROLET AVE | | | | FLINT | MI | 48504-4622 |
| KVASNICA, WAYNE R | 327 CROOKED GULLEY CIRCLE | | | | SUNSET BEACH | NC | 28468-4459 |
| KVASNICKA, PAMELA J | 1055 STURBRIDGE LANE | | | | DAVISON | MI | 48423-9007 |
| KVASNOVSKY, ANNA | 19629 BRENTWOOD | | | | LIVONIA | MI | 48152-2203 |
| KVATSAK ROBERT | 502 N 1275 W | | | | SAINT GEORGE | UT | 84770-4340 |
| KVENLOG, KERRY P | 380 LA QUESTA WAY | | | | WOODSIDE | CA | 94062-2428 |
| KVETA SIKORSKI | 24618 PATRICIA AVE | | | | WARREN | MI | 48091-1742 |
| KVETKOSKY, FRANK J | 211 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9119 |
| KVETKOSKY, MAE A | 211 SPRINGFIELD AVE, | | | | TONAWANDA | NY | 14150 |
| KVETUSE CUKAN | 69 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2038 |
| KVH INDUSTRIES INC | PO BOX 31707 | | | | HARTFORD | CT | 06150-1707 |
| KVICKY JR, JOHN H | 3983 TROLLEY CT | | | | BREA | CA | 92823-1054 |
| KVINDIS, PEGGY | 768 RYDER CH RD | | | | BLUFF CITY | TN | 37618-3628 |
| KVINTUS JR, MATHEW J | 4495 CALKINS RD APT 335 | | | | FLINT | MI | 48532-3578 |
| KVISTAD, STEVEN J | 125 SHERMAN AVE | | | | EVANSVILLE | WI | 53536-1028 |
| KVIZ, WILLIAM K | 14 HATLEN AVE | | | | MT PROSPECT | IL | 60056-2824 |
| KVORJAK, ROSE A | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| KVORJAK, ROSE ANN | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| KWACZALA CASSANDRA L | KWACZALA, CASSANDRA | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| KWACZALA, LEONARD J | 71 WALLACE AVE | | | | CHEEKTOWAGA | NY | 14227-1019 |
| KWAISER, DAVID V | 5925 FORT RD | | | | SAGINAW | MI | 48601-9361 |
| KWAISER, ETHEL G | 3989 N MICHIGAN AVE APT 14 | | | | SAGINAW | MI | 48604-1882 |
| KWAISER, EUGENE C | LOT B47 | 8615 EAST MAIN STREET | | | MESA | AZ | 85207-7786 |
| KWAISER, EUGENE C | 8516 E MAIN ST | APT B-47 | | | MESA | AZ | 85207 |
| KWAISER, EVELYN E | 6360 AMANDA DRIVE | | | | SAGINAW | MI | 48638 |
| KWAISER, JOSEPH M | 2830 CURTIS RD | | | | BIRCH RUN | MI | 48415-8912 |
| KWAISER, LUCILLE A | 134 SO CHARLES | | | | SAGINAW | MI | 48602-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KWAISER, LUCILLE A | 134 S CHARLES ST | | | | SAGINAW | MI | 48602-2503 |
| KWAISER, RICHARD T | 2921 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| KWAISER, RUSSELL J | 224 LAKEVIEW AVE # H | | | | HOUGHTON LAKE | MI | 48629-9523 |
| KWAIZER, DOUGLAS | 240 MOSLEY RD | | | | BOWLING GREEN | KY | 42103-9734 |
| KWAK, CHONG S | 4090 CROSS RD | | | | WHITE LAKE | MI | 48386-1206 |
| KWAK, JUN H | 403 1/2 WEST UNIVERSITY DRIVE | | | | ROCHESTER | MI | 48307-1943 |
| KWAK, MOUNG | | | | | | | |
| KWALITY INC | DBA ROYAL OAK CAB CO AAA | 402 S STEPHENSON HWY | | | ROYAL OAK | MI | 48067-3956 |
| KWAME BURRELL | 809 DORSET AVE | | | | YPSILANTI | MI | 48198-6146 |
| KWAME YEARWOOD | 1625 PICHARD ST | | | | GREENSBORO | NC | 27401 |
| KWAN JACK | 3655 BOULDER DR | | | | TROY | MI | 48084-1116 |
| KWAN LEE | 9131 MORNING MIST CT | | | | CLARKSTON | MI | 48348-2882 |
| KWAN, JACK Y | 3655 BOULDER DR | | | | TROY | MI | 48084-1116 |
| KWAN, MICHAEL T | 3655 BOULDER DR | | | | TROY | MI | 48084 |
| KWAN, PATRICIA A | 11866 ESTY WAY | | | | CARMEL | IN | 46033-8129 |
| KWANDRANS JR, ROBERT W | 5359 W 700 N - 90 | | | | MARKLE | IN | 46770 |
| KWANDRANS JR, ROBERT WILLIAM | 5359 W 700 N - 90 | | | | MARKLE | IN | 46770 |
| KWANDRANS, ROBERT W | 5490 E SHELBY RD | | | | MEDINA | NY | 14103-9728 |
| KWANE L AUSTIN | 709 MAPLE | | | | WARREN | OH | 44485-3852 |
| KWANG CHOE | 921 CHERRYFIELD AVE | | | | COLUMBUS | OH | 43235-1770 |
| KWANG JANG | PO BOX 301194 | | | | DRAYTON PLAINS | MI | 48330-1194 |
| KWANG JIN AMER/TROY | 32450 N AVIS DR | | | | MADISON HTS | MI | 48071-1557 |
| KWANG JIN AMERICA INC | 32450 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1557 |
| KWANG JIN MACHINE CO LTD | 1047L GEOLMAE RI INJU MYEON | | | ASAN-SI CHUNGCHEONGNAM DO 336 831 KOREA (REP) | | | |
| KWANG JIN MACHINE CO LTD | CALLE INTERIOR 6 NO 2822 | | | VILLA DE REYES SL 79525 MEXICO | | | |
| KWANG JIN MACHINE CO LTD | CALLE INTERIOR 6 NO 2822 | LAGUNA DE SAN VICENTE | | VILLA DE REYES SL 79525 MEXICO | | | |
| KWANG JIN MACHINE CO LTD | TONY KIM | CALLE INTERIOR 6 NO 2822 | | | CHESAPEAKE | VA | 23320 |
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | | | GYEONG SANGBUK-DO KR 780130 KOREA (REP) | | | |
| KWANG JIN SANG GONG CO LTD | 32450 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1557 |
| KWANG JIN SANG GONG CO LTD | 45 HWANGSUNG DONG | GYEONGJU-SI | | GYEONG SANGBUK-DO 780130 KOREA (REP) | | | |
| KWANG JIN SANG GONG CO LTD | CHIP TESSNER | HWANG SUNG-DONG | | KYUNGJU KOREA (REP) | | | |
| KWANG JIN SLP MEXICO S.A DE | TONY KIM | CALLE INTERIOR 6 NO 2822 | | | CHESAPEAKE | VA | 23320 |
| KWANG JIN SLP MEXICO SA DE CV | CALLE INTERIOR 6 NO 2822 | LAGUNA DE SAN VICENTE | | VILLA DE REYES SL 79525 MEXICO | | | |
| KWANG JIN SLP MEXICO SA DE CV | CALLE INTERIOR 6 NO 2822 | | | VILLA DE REYES SL 79525 MEXICO | | | |
| KWANG KIM | 2106 TUCKER DR | | | | TROY | MI | 48085-4073 |
| KWANG SUNG CANVAS CO LTD | SUNGKONG-DONG 4BA Z04 SIHWA | IND COMPLEX ANSAN CITY KYUNGKI | | DO KOREA SOUTH KOREA | | | |
| KWANG-JOON YOON | | | | | | | |
| KWANG-KEUN SHIN | 3133 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2932 |
| KWANGHO HYUN | | | | | | | |
| KWANGSUNG CANVAS CO LTD | 48 HANJEONG-RI SINPYEONG-MEYON | | | TANGJIN-GUN , CH 34381 KOREA (REP) | | | |
| KWANT, IDA M | 2919 W KALAMO HWY | C/O MARTIN KWANT | | | CHARLOTTE | MI | 48813-9597 |
| KWANT, JENNIE L | 1221 JENNE ST | | | | GRAND LEDGE | MI | 48837-1810 |
| KWANT, MARTIN P | 2919 W KALAMO HWY | | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KWANT, THOMAS J | 1781 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| KWAPICH, DOROTHY F | 150 OLD LIVERPOOL ROAD | APT. 520 | | | LIVERPOOL | NY | 13088 |
| KWAPIK, DELPHINE | 26572 MARILYN | | | | WARREN | MI | 48089-4633 |
| KWAPIK, DELPHINE | 26572 MARILYN AVE | | | | WARREN | MI | 48089-4633 |
| KWAPIS GINA & JOHN | 696 OAK STREET | | | | GLEN ELLYN | IL | 60137-3949 |
| KWAPIS JR, PETER W | 4455 BREAKWATER ROW W | | | | JACKSONVILLE | FL | 32225-1091 |
| KWAPIS, DAVID M | 11330 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| KWAPIS, DEAN R | 2207 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3391 |
| KWAPIS, ERNEST T | 11511 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-9718 |
| KWAPIS, EUGENE R | 2763 RANIERI DR | | | | TROY | MI | 48085-1108 |
| KWAPIS, FREDERICK R | 11700 FAIRGRIEVE RD | | | | JOHANNESBURG | MI | 49751-8702 |
| KWAPIS, JAMES S | 37158 ALMONT DR W | | | | STERLING HTS | MI | 48310-4023 |
| KWAPIS, JEROME C | 14150 LARKSPUR DR | | | | SHELBY TWP | MI | 48315-1425 |
| KWAPIS, JOHNNIE A | 9150 BASSETT COURT WES | | | | LIVONIA | MI | 48150 |
| KWAPIS, JOHNNIE A | 9150 BASSETT COURT WES | T | | | LIVONIA | MI | 48150 |
| KWAPIS, MICHAEL | 5780 S FENMORE RD | | | | MERRILL | MI | 48637-8703 |
| KWAPIS, ROBERT | 5674 TOWNLINE RD | | | | BIRCH RUN | MI | 48415 |
| KWAPIS, VALERIAN J | 3705 MANNION RD | | | | SAGINAW | MI | 48603-1649 |
| KWAPISZ, JERRY R | 2559 NW 58TH TER | | | | OCALA | FL | 34482-8919 |
| KWAPISZ, RAYMOND A | 16069 TERRA BELLA ST | | | | CLINTON TWP | MI | 48038-4071 |
| KWAPISZEWSKI, RONALD C | 906 S POWELL RD | | | | ESSEXVILLE | MI | 48732 |
| KWARCIANY, RONALD P | 4832 HIGHWAY M-35 | | | | ESCANABA | MI | 49829 |
| KWARCINSKI, LEROY J | 7273 EVANSTON PL | | | | GOLETA | CA | 93117-2917 |
| KWARCINSKI, RICHARD F | 3005 LIVE OAK LN | | | | PALMETTO | FL | 34221-5953 |
| KWARCINSKI, ROMAN T | 537 ALSUP LN | | | | WATERFORD | MI | 48328-2101 |
| KWASEK, GREGORY H | 818 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| KWASEK, PATRICIA M | 7501 ACORN HILL CT | | | | WEST BLOOMFIELD | MI | 48323-4016 |
| KWASEK, STANLEY | 7501 ACORN HILL CT | | | | WEST BLOOMFIELD | MI | 48323-4016 |
| KWASI OSEI-BOATENG | 6218 WHITE OAK DR | | | | TOLEDO | OH | 43615-5741 |
| KWASIBORSKI, JOHN | 33375 ELGIN CT | | | | STERLING HTS | MI | 48310-6033 |
| KWASIBORSKI, STANLEY | 6675 LANGTOFT ST | | | | WEST BLOOMFIELD | MI | 48324-2854 |
| KWASIBORSKI, STEVEN J | 280 HECHT DR | | | | MADISON HTS | MI | 48071-2852 |
| KWASNEY, LLOYD J | 3242 NATHAN CT | | | | FREMONT | CA | 94539-5026 |
| KWASNEY, RONALD E | 1924 E SHERIDAN BRIDGE LN | | | | OLATHE | KS | 66062-2324 |
| KWASNIAK, JOHN S | 5784 CENTER LINE RD | | | | KINGSTON | MI | 48741-9757 |
| KWASNIAK, JULIUS C | 5371 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| KWASNIEWSKI, DEBORAH | 6931 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220-3839 |
| KWASNIEWSKI, DOLORES A | 11604 DUBLIN CIRCLE | | | | JEROME | MI | 49249-9842 |
| KWASNIEWSKI, ROBERT J | 9415 POLK ST | | | | TAYLOR | MI | 48180-3865 |
| KWASNIK, CAROLE M | PO BOX 921 | | | | LECANTO | FL | 34460-0921 |
| KWASNIK, ELEANOR | 284 PALSA AVE | | | | ELMWOOD PARK | NJ | 07407-1923 |
| KWASNIK, KAREN A | 20045 VINING RD | | | | NEW BOSTON | MI | 48164-9158 |
| KWASNY, BRUNO C | 1120 CLARK AVE | | | | CLEVELAND | OH | 44109-1824 |
| KWASNY, DAVID J | 4855 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| KWASNYCKY, ANNA | 321 LAKE MCCOY DR | | | | APOPKA | FL | 32712 |
| KWATER, LUCILLE | 1385 N. MILLER ROAD | | | | SAGINAW | MI | 48609-4228 |
| KWATER, LUCILLE | 1385 N MILLER RD | | | | SAGINAW | MI | 48609-4228 |
| KWATER, MARILYN J | 300 KENNELY RD APT 239 | | | | SAGINAW | MI | 48609-7706 |
| KWATER, RONALD F | 1520 HEMMETER RD | | | | SAGINAW | MI | 48638-4628 |
| KWATERA, EDWARD J | 26640 GLENDALE | | | | REDFORD | MI | 48239-2721 |
| KWB TRUCKING INC | KENNY BAYER | | PO BOX 506 | | DOVER | OH | 44622-0506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KWEDAR PAMELA | 26 OAKBEND CT | | | | SPRINGFIELD | IL | 62704-1055 |
| KWEDDER, HELEN F | 36250 LAKESHORE BLVD | SURFSIDE TOWERS APT 306 | | | EASTLAKE | OH | 44095-1440 |
| KWEDDER, HELEN F | 36250 LAKE SHORE BLVD | SURFSIDE TOWERS APT 306 | | | EASTLAKE | OH | 44095-1475 |
| KWEDLO, EDWARD | 8 LONGVIEW DR | | | | MAHOPAC | NY | 10541-4853 |
| KWENTUS, VIRGINIA E. | 7289 AUDUBON STREET | | | | CLAY | MI | 48001-4101 |
| KWEON, CHOL-BUM M | 1861 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| KWI BRIARCROFT BUILDING LP | C\O KENNEDY WILSON PROPERTY | 5929 BALCONES DR STE 100 | | | AUSTIN | TX | 78731-4280 |
| KWI CHA CHANDLER | 5411 GOEDERT DR | | | | TECUMSEH | MI | 49286-7538 |
| KWI CLINE | 1018 LAKE RD | | | | BOWLING GREEN | KY | 42101-9339 |
| KWI KANG | 30 SAIL VIEW AVE | | | | RANCHO PALOS VERDES | CA | 90275-5705 |
| KWIATEK JR, JOSEPH S | 287 ORCHARD ST | | | | RAHWAY | NJ | 07065-2836 |
| KWIATKOSKI, BARBARA V | 433 COLUMBIA CT | | | | BOULDER CITY | NV | 89005-1509 |
| KWIATKOSKI, JAMES W | 204 QUAIL DR | | | | CAPAC | MI | 48014-3740 |
| KWIATKOWSKI GREGORY (507548) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KWIATKOWSKI, ADAM S | 360 ROLFE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2981 |
| KWIATKOWSKI, ALAN | PO BOX 121 | | | | SAINT CHARLES | MI | 48655-0121 |
| KWIATKOWSKI, ANTHONY J | 1910 TWIN LAKES DR | | | | JARRETTSVILLE | MD | 21084-1927 |
| KWIATKOWSKI, ANTHONY S | 90 EAGLE ST | | | | LYNDONVILLE | NY | 14098-9764 |
| KWIATKOWSKI, BOGDAN | 14045 RIGA ST | | | | LIVONIA | MI | 48154-4676 |
| KWIATKOWSKI, CAROL | 73 BANKO DR | | | | DEPEW | NY | 14043-1203 |
| KWIATKOWSKI, CAROL | 73 BANKO | | | | DEPEW | NY | 14043-1203 |
| KWIATKOWSKI, CHRIS | 2359 N FIRE RD | | | | TWINING | MI | 48766-9638 |
| KWIATKOWSKI, CLARENCE E | 66700 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1827 |
| KWIATKOWSKI, DANIEL M | 12851 RIVERDALE AVE | | | | DETROIT | MI | 48223-3044 |
| KWIATKOWSKI, DAVID | 5100 ELMCROFT CT | | | | CLARENCE | NY | 14031-1614 |
| KWIATKOWSKI, DONALD J | 44130 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| KWIATKOWSKI, DONALD M | 282 WARNER RD | | | | LANCASTER | NY | 14086-1034 |
| KWIATKOWSKI, DOROTHY | 143 HANWELL PL | | | | DEPEW | NY | 14043-1119 |
| KWIATKOWSKI, EDWARD F | 291 FENTON ST | | | | BUFFALO | NY | 14206-3216 |
| KWIATKOWSKI, EUGENIA | 7098 MOORE CRT. | | | | SHELBY TOWNSHIP | MI | 48317 |
| KWIATKOWSKI, EUGENIA | 7098 MOORE CT | | | | SHELBY TOWNSHIP | MI | 48317-6340 |
| KWIATKOWSKI, FRANCES E | 3844 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-3913 |
| KWIATKOWSKI, GREGORY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| KWIATKOWSKI, GREGORY A | 225 STAMPER RD | | | | ELMA | WA | 98541 |
| KWIATKOWSKI, GREGORY G | 14045 S MACKINAW AVE | | | | BURNHAM | IL | 60633-1622 |
| KWIATKOWSKI, IRENE | 19 PULASKI ST | | | | BUFFALO | NY | 14206-3223 |
| KWIATKOWSKI, JAMES J | 26 CADET DR | | | | N RIDGEVILLE | OH | 44039-4036 |
| KWIATKOWSKI, JAMES R | 513 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 |
| KWIATKOWSKI, JAMES W | 10171 FAETANO LN | | | | MILAN | MI | 48160-9015 |
| KWIATKOWSKI, JANICE M | 6141 MACKERSIE AVE | | | | WARREN | MI | 48091-4129 |
| KWIATKOWSKI, JANINA | 14045 RIGA | | | | LIVONIA | MI | 48154-4676 |
| KWIATKOWSKI, JEAN | 31736 PARDO ST | | | | GARDEN CITY | MI | 48135-1509 |
| KWIATKOWSKI, JERRY | 2040 MELTON ST | | | | SHELBY TWP | MI | 48317-4512 |
| KWIATKOWSKI, JOHN E | 5353 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9779 |
| KWIATKOWSKI, JOHN ERNEST | 5353 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9779 |
| KWIATKOWSKI, JOHN W | 14163 BLUE SKIES ST | | | | LIVONIA | MI | 48154-4997 |
| KWIATKOWSKI, KENNETH J | 8740 DALTON CT | | | | ONSTED | MI | 49265-9578 |
| KWIATKOWSKI, KEVIN J | 2743 ADDISON CIR N | | | | OAKLAND TWP | MI | 48306-4913 |
| KWIATKOWSKI, LAWRENCE W | 7410 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| KWIATKOWSKI, LYNN R | APT 311 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6205 |
| KWIATKOWSKI, LYNN R | APT 311 | 92 TELEGRAPH RD | | | MIDDLETON | NY | 14105-9538 |
| KWIATKOWSKI, MARIANNE E | 4439 LAPEER RD | | | | BURTON | MI | 48509-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KWIATKOWSKI, MARIANNE E | 4250 LAPEER ROAD | | | | BURTON | MI | 48509 |
| KWIATKOWSKI, MARTIN W | 3351 LIGHTHOUSE POINT LN | | | | JACKSONVILLE | FL | 32250-2343 |
| KWIATKOWSKI, MARY | 3139 DAVENPORT AVE APT 10 | | | | SAGINAW | MI | 48602-3452 |
| KWIATKOWSKI, MARY J | PO BOX 19 | | | | LYNDONALLE | NY | 14098 |
| KWIATKOWSKI, MICHAEL H | PO BOX 6957 | | | | SAGINAW | MI | 48608-6957 |
| KWIATKOWSKI, MICHAEL P | 7036 FOXCREEK DR | | | | CANTON | MI | 48187-3580 |
| KWIATKOWSKI, NANCY A | 26 CADET DR | | | | N RIDGEVILLE | OH | 44039 |
| KWIATKOWSKI, PATRICIA A | 7660 LARME AVE | | | | ALLEN PARK | MI | 48101-2470 |
| KWIATKOWSKI, PAULINE M | 4610 S 114TH ST | | | | GREENFIELD | WI | 53228-2535 |
| KWIATKOWSKI, PETE S | 32622 PARKWOOD ST | | | | WESTLAND | MI | 48186-8947 |
| KWIATKOWSKI, RAY | 796 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| KWIATKOWSKI, RONALD B | 1835 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3553 |
| KWIATKOWSKI, RONALD P | 802 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1971 |
| KWIATKOWSKI, SCOTT J | 5332 SAND HILL RD | | | | RACINE | WI | 53402-2267 |
| KWIATKOWSKI, SHELLY L. | 357 GREENTREE LN | | | | MILAN | MI | 48160-1078 |
| KWIATKOWSKI, STANLEY C | 6100 BEST DR | | | | PORT RICHEY | FL | 34668-6776 |
| KWIATKOWSKI, STELLA M | 91 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| KWIATKOWSKI, STELLA M | 91 HENRIETTA ST | | | | BUFFALO | NY | 14207-1623 |
| KWIATKOWSKI, STEPHANIE L | 10171 FAETANO LN | | | | MILAN | MI | 48160-9015 |
| KWIATKOWSKI, STEPHANIE LYNN | 10171 FAETANO LN | | | | MILAN | MI | 48160-9015 |
| KWIATKOWSKI, THOMAS E | 937 AGLAIA DR | | | | WHITE LAKE | MI | 48386-4396 |
| KWIATKOWSKI, WANDA | 15245 JONAS | | | | ALLEN PARK | MI | 48101-1711 |
| KWIATKOWSKI, WANDA | 15245 JONAS AVE | | | | ALLEN PARK | MI | 48101-1711 |
| KWIATKOWSKI, WAYNE J | 1107 PLANK RD | | | | ONTARIO | NY | 14519-9125 |
| KWIATKOWSKI, WLADYSLAW | 7669 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| KWICINSKI, HENRY C | 1105 4TH AVE APT 412 | | | | CHULA VISTA | CA | 91911-2859 |
| KWICINSKI, KEITH C | 3875 GREY TOWER RD | | | | JACKSON | MI | 49201-8000 |
| KWIDER, SCOTT | 135 BACKWOODS DR | | | | HOHENWALD | TN | 38462-5205 |
| KWIECIEN, JOHN E | 7727 CHICHESTER CT | | | | CANTON | MI | 48187-1474 |
| KWIECIEN, MICHAEL | 2515 CROMIE DR | | | | WARREN | MI | 48092-4806 |
| KWIECIEN, RICHARD E | 13955 BARTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5410 |
| KWIECINSK, PAT O | 2120 GLENCOE HILLS DR APT 3 | | | | ANN ARBOR | MI | 48108-1051 |
| KWIECINSKI, ALICE A | 174 RIDGEWOOD RD | | | | EAST HARTFORD | CT | 06118-1315 |
| KWIECINSKI, CAROL J | 7715 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-4512 |
| KWIECINSKI, CYNTHIA A | 1959 OAKWOOD AVE | | | | NILES | OH | 44446 |
| KWIECINSKI, EDWARD I | 150 ROSEWOOD TER | | | | LINDEN | NJ | 07036-4924 |
| KWIECINSKI, KERRY M | 6204 RIVER RUN DR | | | | SEBASTIAN | FL | 32958-8434 |
| KWIECINSKI, KERRY M | 7865 15TH LANE | | | | VERO BEACH | FL | 32966-1260 |
| KWIECINSKI, LAWRENCE A | 171 DONNA MAE | | | | LEONARD | MI | 48367-4280 |
| KWIECINSKI, REGINA | 11 C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-4406 |
| KWIECINSKI, REGINA | 11 HUNTERS WOODS BLVD # C | | | | CANFIELD | OH | 44406-8764 |
| KWIECINSKI, RICHARD A | 2608 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-3725 |
| KWIECINSKI, ROGER D | PO BOX 970623 | | | | YPSILANTI | MI | 48197-0811 |
| KWIECINSKI, SHIRLEY | 4066 SAINT ANDREWS COURT | | | | CANFIELD | OH | 44406-4406 |
| KWIECINSKI, WENDY M | 171 DONNA MAE | | | | LEONARD | MI | 48367-4280 |
| KWIETNIEWSKI, THOMAS S | 21853 E SUNSET DR | | | | MACOMB | MI | 48044-3715 |
| KWIK KAR | 2897 N COLLEGE AVE | | | | FAYETTEVILLE | AR | 72703-3413 |
| KWIK KAR & LUBE | 12170 INWOOD RD | | | | DALLAS | TX | 75244-8017 |
| KWIK KAR LUBE & TUNE | 1820 BROWN BLVD | | | | ARLINGTON | TX | 76006-4602 |
| KWIK PAINT PRODUCTS | 6040 RUSSELL ST | | | | DETROIT | MI | 48211-2120 |
| KWIK PAINT/DETROIT | 2002 BROOKLYN | | | | DETROIT | MI | 48226 |
| KWIK TRIP INC. | 1626 OAK ST., LA CROSSE | | | | LA CROSSE | WI | 54603 |
| KWIK TRIP INC. | 1626 OAK ST | | | | LA CROSSE | WI | 54603-2308 |
| KWIKI EXPRESS | DIV OF S & J TRANSPORT | PO BOX 199 | | | NEWFIELDS | NH | 03856-0199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KWILINSKI, RAYMOND J | 9230 LOOKING GLASS | | | | GRAND LEDGE | MI | 48837 |
| KWILINSKI, TIMOTHY L | 13971 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9498 |
| KWILOS, DANIEL S | 1204 QUAIL RIDGE DR | | | | OXFORD | MI | 48371 |
| KWILOS, MARCELINE C | 1120 CASTLEWOOD DR. | | | | WHITE LAKE | MI | 48386-3714 |
| KWINSE SMITH | 4944 W STATE RD | | | | LANSING | MI | 48906-9332 |
| KWIOTEK, ERWIN | 2380 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| KWIT, SCOTT M | 48951 DENTON RD | APT 301 | | | BELLEVILLE | MI | 48111-2138 |
| KWIT, SCOTT MICHAEL | 48951 DENTON RD | APT 301 | | | BELLEVILLE | MI | 48111-2138 |
| KWITKOVSKI, MARIJA | 35 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1592 |
| KWITT, MICHAEL | 11643 HERBERT AVE | | | | WARREN | MI | 48089-1230 |
| KWOK NG | 3435 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| KWOK-WONG, CINDY C | 300 BURNING BUSH LN | | | | MIDLAND | MI | 48642-7014 |
| KWOKA JR, JOSEPH E | 137 EVELYN DR | | | | MANAHAWKIN | NJ | 08050-3622 |
| KWOKA, JAMES J | 377 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 |
| KWOKA, JAY P | 40 MILLAR PL | | | | LOCKPORT | NY | 14094-4916 |
| KWOKA, JOSEPH E | 123 COOPERS KILL RD | | | | DELRAN | NJ | 08075-2007 |
| KWOKA, WALTER F | 179 LOCK ST | | | | LOCKPORT | NY | 14094-2230 |
| KWOLEK, ANNE | 42507 WATERFALL RD | C/O CAROL OLDENBURG | | | NORTHVILLE | MI | 48168-2200 |
| KWOLEK, BERNICE | 32001 CHERRY HILL RD APT 916 | | | | WESTLAND | MI | 48186-7901 |
| KWOLEK, CHARLES A | 59295 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-2445 |
| KWOLEK, GERALD J | 1430 LEEWOOD RIDGE DR | | | | WALLED LAKE | MI | 48390 |
| KWOLEK, HENRY J | 49 WOODSIDE RD | | | | PITTSBURGH | PA | 15221-3633 |
| KWOLEK, HENRY J | 135 LLOYD AVE | | | | N VERSAILLES | PA | 15137-1131 |
| KWOLEK, HOLLY A | 7098 LONDON CT | | | | CANTON | MI | 48187-3052 |
| KWON A DEGRAFFENREID | 12100 CORBETT ST | | | | DETROIT | MI | 48213 |
| KWON TAEJUN | 501 HERONDO ST APT 16 | | | | HERMOSA BEACH | CA | 90254-5240 |
| KWON, KI | 6412 BRIAN LN | | | | LA PALMA | CA | 90623 |
| KWON, O K | 6723 COLLEGE PARK | | | | CLARKSTON | MI | 48346-1067 |
| KWON, O KYUNG | 6723 COLLEGE PARK | | | | CLARKSTON | MI | 48346-1067 |
| KWON, OKEY | 1212 W 78TH ST | | | | INDIANAPOLIS | IN | 46260-3324 |
| KWON, YONG T | 2100 EASTCHESTER RD APT 4B | | | | BRONX | NY | 10461-2237 |
| KWON, YOUNG K | 9015 SATYR HILL RD | | | | BALTIMORE | MD | 21234-1404 |
| KWON, YOUNG P | 2207 DORVAL RD | | | | WILMINGTON | DE | 19810-3614 |
| KWONG GABRIEL | 518 HILLCREST AVE | | | | EAST LANSING | MI | 48823-3235 |
| KWONG SZETO | 480 CURVE ST | | | | BRIDGEWATER | MA | 02324-3423 |
| KWONG T LEE | 621 HAYES ST | | | | YPSILANTI | MI | 48198-8000 |
| KWONG, ALLEN J | PO BOX 32247 | | | | SAN JOSE | CA | 95152 |
| KWONG, FRANCIS K | 57 GLISTENING POND DR | | | | FRISCO | TX | 75034-1936 |
| KWONG, LIK N | 34527 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3224 |
| KWONG, MICHAEL W | 6553 BANTRY STREET | | | | DUBLIN | CA | 94568-1764 |
| KWONG, PETER C | 2778 BRIARWOOD DR | | | | TROY | MI | 48085-1151 |
| KWONG, PETER CHIU-WING | 2778 BRIARWOOD DR | | | | TROY | MI | 48085-1151 |
| KWONG, STEVEN C | 1474 CIRCLE DR APT 306 | | | | PONTIAC | MI | 48340-1515 |
| KWONG, WAYNE C | 2397 TEVIOT ST | | | | LOS ANGELES | CA | 90039-3643 |
| KWORTEK, CHARLES A | 528 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| KWORTEK, DOROTHY E | 1121 ATLANTIC ST NE | | | | WARREN | OH | 44483-4102 |
| KWS UTILITY LOCATING | 495 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8723 |
| KXPK-FM KJMN-FM KMXA-AM | KPVW-FM ENTRAVISION COMM CORP | 777 GRANT ST 5TH FL | | | DENVER | CO | 80203 |
| KY FARM BUREAU ASO WALSH | DONAHUE LAW GROUP PSC | PO BOX 659 | 410 SOUTH MAIN STREET, | | SOMERSET | KY | 42502-0659 |
| KY P O'DONNELL | 9222 E. JUDY LANE | | | | GARDEN GROVE | CA | 92841-3418 |
| KY SHERIFFS BOYS & GIRLS RANCH | PO BOX 57 | | | | GILBERTSVILLE | KY | 42044-0057 |
| KY STATE POLICE PHY. AFF. | 919 VERSAILLES RD | | | | FRANKFORT | KY | 40601-4740 |
| KY WARREN COUNTY SD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KY-PHUC N DAO | 1897 ANDREA CIRCLE | | | | BEAVERCREEK | OH | 45432-2368 |
| KYB (THAILAND) CO LTD | 380 MOO 2 SUKHUMVIT RD | | | MUANG SAMUT PRAKAN TH 10280 THAILAND | | | |
| KYB AMERICA LLC | 140 N MITCHELL COURT | | | | ADDISON | IL | 60101 |
| KYB INDUSTRIES/FRANK | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131-8820 |
| KYB MANUFACTURING NA | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131-8820 |
| KYB MANUFACTURING NORTH AMERICA INC | 2625 N MORTON ST | | | | FRANKLIN | IN | 46131-8820 |
| KYB MANUFACTURING, NA | LISA BENNETT | KAYABA JAPAN | 2625 N. MORTON ST. PO BOX 490 | | CLARKSVILLE | TN | 37041 |
| KYB STEERING SPAIN S A | POL IPERTEGUI 2 NAVE 12 | | 31160 ORCOYEN SPAIN | | | | |
| KYB STEERING SPAIN S.A. | YOSHI NAMBU X103 | POLIGONO IPERTEGUI 2, NAVE 12 | | | MUSCLE SHOALS | AL | 35661 |
| KYB STEERING SPAIN SA | POLIGONO IPERTEGUI II NAVE 12 | | | ORKOIEN (NAVARRA) ES 31160 SPAIN | | | |
| KYB THAILAND CO LTD | 700/363 MOO 6 AMALA NAKORN IND | 80 MOO 2 SUKHUMVIT RD | BANGPOOMAI A MUANG SAMUTPRAKAN | BANGKOK 10280 THAILAND | | | |
| KYBURZ AUTO CENTER | 7619 S 1150 E STE 4 | | | | OTTERBEIN | IN | 47970 |
| KYDD GROUP LTD | 922 FAIRMOUNT AVE | | | | SAINT PAUL | MN | 55105-3119 |
| KYDD, ALBERT F | 120 NASH CT | | | | MOORESVILLE | NC | 28115-9076 |
| KYDE EDDLEMAN | C/O WIGINGTON RUMLEY DUNN, LLP | 800 N SHORELINE BLVD | 14TH FLOOR, SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| KYE HA | 1435 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306-3760 |
| KYE, SHELLEY L | 493 DENISE RD | | | | ROCHESTER | NY | 14616-2711 |
| KYER JAMES | KYER, JAMES | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| KYER, ROGER N | 21560 ROCHELLE RD | | | | ATHENS | AL | 35614-6434 |
| KYER, VICKIE E | 4067 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| KYES, CONNIE L | 6078 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| KYES, JANET J | 6380 N LAKESHORE DR | | | | MACY | IN | 46951-8547 |
| KYES, KARL L | 2751 E CHADWICK RD | | | | DEWITT | MI | 48820-9772 |
| KYESHA LEWIS | 1240 COUNTY ROAD D E UNIT 8 | | | | MAPLEWOOD | MN | 55109-6007 |
| KYGER, ROGER | PO BOX 861 | | | | BEDFORD | IN | 47421-0861 |
| KYHNELL, JACK | 9375 S 300 E | | | | MARKLEVILLE | IN | 46056-9417 |
| KYKENDALL, DONALD S | 809 MARSHALL RD | | | | ROCHESTER | NY | 14624-4761 |
| KYKER, JOHN R | 5361 DEARING RD | | | | MORRISTOWN | TN | 37813-4356 |
| KYKER, VERNON R | 5686 SHERIFF CT NW | | | | LILBURN | GA | 30047-6032 |
| KYKLOS BEARING INTERNATIONAL | KATHY S. PARZYNSKI | 2509 HAYES AVE | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS BEARING INTERNATIONAL | KATHY S. PARZYNSKI | 2509 HAYES AVENUE | | | GRAND RAPIDS | MI | 49503 |
| KYKLOS BEARING INTERNATIONAL I | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS BEARING INTERNATIONAL INC | 2509 HAYES AVE | C/O BANK OF AMERICA NA | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS BEARING INTERNATIONAL INC | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS BEARING INTERNATIONAL INC | KATHY S. PARZYNSKI | 2509 HAYES AVE | | | SANDUSKY | OH | 44870-5359 |
| KYKLOS BEARING INTERNATIONAL INC | KATHY S. PARZYNSKI | 2509 HAYES AVENUE | | | GRAND RAPIDS | MI | 49503 |
| KYKLOS INC, AND GENERAL MOTORS CORPORATION | 39475 13 MILE RD. | | | | | MI | 48377 |
| KYKLOS, INC. C/O HEPHAESTUS HOLDINGS, INC. | MR. MARK AIELLO | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 |
| KYKLOS/SANDUSKY | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 |
| KYLE | | | | | | | |
| KYLE A NICKELL | 3018 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| KYLE AKERS | 2311 OAK AVE | | | | BALTIMORE | MD | 21222-4028 |
| KYLE AKERS | 3131 LINTON RD | | | | KISSIMMEE | FL | 34758-2858 |
| KYLE ALEXANDER | 10925 GRAYSTONE DR | | | | HAGERSTOWN | MD | 21740-7649 |
| KYLE ALFRED | 1448 PANTHER RUN RD | | | | JACKSONVILLE | FL | 32225-4572 |
| KYLE ALLEN | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE BARLOW | 4308 NOBLE DR | | | | DEL CITY | OK | 73115-2930 |
| KYLE BEACH | 5355 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5801 |
| KYLE BEACHNAU | 32740 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1520 |
| KYLE BEANE | 567 GREENS WAY BLVD | | | | LAPEER | MI | 48446-2890 |
| KYLE BEARDSLEY | 8065 PENINSULA CIRCLE | | | | GRAND BLANC | MI | 48439-7261 |
| KYLE BEDSOLE | 7315 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| KYLE BEST | 1207 EASTWAY DR | | | | DALLAS | NC | 28034-9331 |
| KYLE BOUGH | PO BOX 8232 | | | | LONGVIEW | TX | 75607-8232 |
| KYLE BOWLING | 2081 CROWN VETCH DR | | | | INDEPENDENCE | KY | 41051-8116 |
| KYLE BOYD | 630 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1527 |
| KYLE BRADLEY | 8513 FARRAND ROAD | | | | OTISVILLE | MI | 48453-8017 |
| KYLE BRAY | 277 GRAYSTONE LN | | | | BOWLING GREEN | KY | 42103-8759 |
| KYLE BROUGHMAN | 2340 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9404 |
| KYLE BROWNING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| KYLE BRUNK | 7635 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 |
| KYLE BUCKEY | 5113 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3142 |
| KYLE BUISKOOL | 4782 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| KYLE BUNN | 740 W SHAFFER RD | | | | SANFORD | MI | 48657-9344 |
| KYLE BUSCH MOTORSPORTS INC | 370 E MAPLE RD 4TH FL | | | | BIRMINGHAM | MI | 48009 |
| KYLE CAMPBELL | 1110 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2058 |
| KYLE CARTER | 844 S 291 HWY # 262 | | | | LIBERTY | MO | 64068-2296 |
| KYLE CHILDERS | 1829 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| KYLE CLARK | 8346 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-8462 |
| KYLE COCHRAN | 1381 DELLMONT DR | | | | FLINT | MI | 48507-0517 |
| KYLE COLLINS | 5908 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| KYLE COLLINS | 1202 N 600 W | | | | ANDERSON | IN | 46011-9107 |
| KYLE COLVIN | 1034 CARLA BLVD | | | | DAVISON | MI | 48423-2852 |
| KYLE CRAWFORD | 2544 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| KYLE CROCKETT | 1801 HAMPSHIRE CT | | | | COMMERCE TWP | MI | 48382-1554 |
| KYLE D FULLHART | 3480 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| KYLE D STAHL | 7461 W CHADWICK RD | | | | DEWITT | MI | 48820-8054 |
| KYLE DALTON | R 1 BOX 196 | | | | RUTLEDGE | TN | 37861 |
| KYLE DAVIS | 547 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| KYLE F HOST | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| KYLE FENN | 4505 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 |
| KYLE FITZGERALD | 1755 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8079 |
| KYLE FORTNEY | 3273 W 600 N | | | | HUNTINGTON | IN | 46750-7970 |
| KYLE FRICK | 159 1ST OAK DR | | | | MABANK | TX | 75156-8303 |
| KYLE FRONDORF | 3260 PADDOCK CIR | | | | FLOWER MOUND | TX | 75022-4783 |
| KYLE FROST | 803 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| KYLE FULLHART | 3480 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| KYLE G SMITH | 10515  HEMPLE RD. | | | | FARMERSVILLE | OH | 45325-9214 |
| KYLE G SWANSON | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| KYLE GALLINGER | 5301 PINE TREE TRL | | | | BRIGHTON | MI | 48114-9007 |
| KYLE GARTH | 573 SOUTH SANFORD STREET | | | | PONTIAC | MI | 48341-3256 |
| KYLE GASSNER | 10063 BLUE JAY DR | | | | FREELAND | MI | 48623-8669 |
| KYLE GEORGE | 777 OLD 122 RD | | | | LEBANON | OH | 45036-8634 |
| KYLE GIBSON | 52579 SEVEN OAKS DRIVE | | | | SHELBY TWP | MI | 48316-2989 |
| KYLE GOE | 411 E HARRIS ST | | | | EATON | IN | 47338-9405 |
| KYLE HALEY | | | | | | | |
| KYLE HALL | 19367 MANSFIELD ST | | | | DETROIT | MI | 48235-2318 |
| KYLE HAND | PO BOX 91915 | | | | TUCSON | AZ | 85752-1915 |
| KYLE HARRIS | 3180 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE HICKLE | APT 6 | 1907 WESTFIELD DRIVE | | | AURORA | IL | 60504-5330 |
| KYLE HIGGERSON | 914 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| KYLE HILL | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| KYLE HINTON | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| KYLE HO | 76 LAKE SHORE ROAD | | | | BRIGHTON | MA | 02135 |
| KYLE HOLIHAN | 28091 GALIEN DR | | | | SOUTH LYON | MI | 48178-9761 |
| KYLE HOST | 1610 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-9742 |
| KYLE HOUGH | 49 LAKE DR | | | | MONROE | LA | 71203-6621 |
| KYLE HOWARD & BULAH | PO BOX 32 | | | | DORSET | OH | 44032-0032 |
| KYLE HOWE | PO BOX 1011 | | | | SEYMOUR | IN | 47274-1011 |
| KYLE HUGG | 11740 STATE ROUTE 249 | | | | SHERWOOD | OH | 43556-9783 |
| KYLE HULEN | 1571 LASEA RD | | | | COLUMBIA | TN | 38401-7756 |
| KYLE JACKSON | 47260 VICTORIAN SQ N | | | | CANTON | MI | 48188-5320 |
| KYLE JOHNSON | 20517 CLEMENT RD | | | | NORTHVILLE | MI | 48167-1356 |
| KYLE JR, JAMES T | 859 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1707 |
| KYLE JR, JOSEPH B | 2663 AFT AVE | | | | NAPLES | FL | 34109-7617 |
| KYLE JR, ROBERT B | 4670 E TERRACE CIR | | | | PORT CLINTON | OH | 43452-9749 |
| KYLE KASTEN | 256 W MAIN ST | | | | CANFIELD | OH | 44406-1430 |
| KYLE KIDWELL | 2001 MORELAND BLVD UNIT 188 | | | | CHAMPAIGN | IL | 61822-1525 |
| KYLE KILBY | PO BOX 2 | | | | BROOKVILLE | OH | 45309-0002 |
| KYLE KILGORE | 2 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| KYLE KINDRED, JR. | 144 LEXINGTON FARM RD | | | | ENGLEWOOD | OH | 45322-3408 |
| KYLE KINSEY | 10309 BENNETT LAKE RD | | | | FENTON | MI | 48430-8768 |
| KYLE KLANOW | 757 BRIARCLIFF DR | | | | GROSSE POINTE WOODS | MI | 48236-1121 |
| KYLE KOOP | 735 ROBLE AVE APT 2 | | | | MENLO PARK | CA | 94025-4831 |
| KYLE L EYRICH | 4 SLOWDRIFT TURN | | | | PALM COAST | FL | 32164-5330 |
| KYLE L GEORGE | 539 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1227 |
| KYLE L HALL | 19367 MANSFIELD ST | | | | DETROIT | MI | 48235-2318 |
| KYLE L JONES & WANDA G JONES | 4577 WOODWAY DR | | | | KERNERSVILLE | NC | 27284 |
| KYLE L MARSHALL | 2300 AARON ST APT 304 | | | | PORT CHARLOTTE | FL | 33952-5378 |
| KYLE LEFKE | 12125 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9490 |
| KYLE LEHRMANN | 5357 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3929 |
| KYLE LINDA | KYLE, LINDA | 54 NORWICH SALEM TURNPIKE | | | OAKDALE | CT | 06370-1128 |
| KYLE LISA | DBA LISA KYLE PHOTOGRAPHY | 204 W 80TH ST APT 3E | | | NEW YORK | NY | 10024-7025 |
| KYLE LITTLE | 4039 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| KYLE MACE | 15901 W DIVISION RD | | | | ANDERSON | IN | 46012-9305 |
| KYLE MARSHALL | 2300 AARON ST APT 304 | | | | PORT CHARLOTTE | FL | 33952-5378 |
| KYLE MCCORMICK JR | 913 NORTH RD | | | | FENTON | MI | 48430-1821 |
| KYLE MCWILLIAMS | 503 RYDER RD APT 618 | | | | LANSING | MI | 48917-1057 |
| KYLE MONTGOMERY | 4614 N 111TH ST | | | | KANSAS CITY | KS | 66109-4731 |
| KYLE MOORE | 15426 PARKWOOD DR | | | | MONROE | MI | 48161-3923 |
| KYLE MORGAN | | | | | | | |
| KYLE MOTORS INC | 13901 W LAKE RD | | | | VERMILION | OH | 44089-3121 |
| KYLE MUELLER | 3177 NEWBURY PL | | | | TROY | MI | 48084-7033 |
| KYLE MUSCATO | 5408 WILLIAMSTON RD | | | | STOCKBRIDGE | MI | 49285-9526 |
| KYLE NEELY | 12510 EAST HIGHWAY 39 | | | | STOCKTON | MO | 65785-8533 |
| KYLE OTREMBA | 1625 E 13 MILE RD | APT 107 | | | MADISON HEIGHTS | MI | 48071-5021 |
| KYLE PAGE | | | | | | | |
| KYLE PALAN | 3509 W CIRCLE DR-57 | | | | COLUMBIA CITY | IN | 46725-9422 |
| KYLE PATCHEN | 7716 W 94TH TER | | | | OVERLAND PARK | KS | 66212-2224 |
| KYLE PONTELLO | 362 N ROOSEVELT ST | UNIT 101 | | | CANTON | MI | 48187-4873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE PRICE | 5625 SAVOY DR | | | | WATERFORD | MI | 48327-2774 |
| KYLE QUINN | 5269 COUNTY HOME RD | | | | WINTERVILLE | NC | 28590 |
| KYLE R GOE | 411 E HARRIS ST | | | | EATON | IN | 47338-9405 |
| KYLE RAEB | 31908 SAINT MARGARET ST | | | | SAINT CLAIR SHORES | MI | 48082-2237 |
| KYLE RAMIREZ | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| KYLE REID | 13547 PIKE 271 | | | | LOUISIANA | MO | 63353-3857 |
| KYLE RIGNEY | 711 KENTUCKY DRIVE | | | | ROCHESTER HLS | MI | 48307-3739 |
| KYLE ROBERT | PO BOX 262 | | | | GALLATIN GATEWAY | MT | 59730-0262 |
| KYLE ROWEKAMP | 1815 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| KYLE SAUGSTAD | 11271 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| KYLE SAUNDERS | 630 MICHIGAN BLVD | | | | SALEM | OH | 44460-1430 |
| KYLE SEROTA | 3595 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4704 |
| KYLE SINZ | 47676 HOMESTEAD CT | | | | SHELBY TOWNSHIP | MI | 48315-4629 |
| KYLE SMITH | 1012 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-3609 |
| KYLE SMITH | 28384 GREENLAWN DRIVE | | | | FLAT ROCK | MI | 48134-2108 |
| KYLE SMITH | 3334 GOODRICH STREET | | | | FERNDALE | MI | 48220-1012 |
| KYLE SMITH JR | 1563 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9761 |
| KYLE SR, FRANK E | 3593 KNOLLBROOK DR. | | | | FRANKLIN | OH | 45005-4912 |
| KYLE STAHL | 7461 W CHADWICK RD | | | | DEWITT | MI | 48820-8054 |
| KYLE STANFORTH | 7854 OPEN MEADOWS DR | | | | BRIGHTON | MI | 48116-8856 |
| KYLE STEARNS | 14231 ALEXANDER ST | | | | LIVONIA | MI | 48154-4501 |
| KYLE SULLIVAN | 1650 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| KYLE TAGGE | 7270 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| KYLE TAYLOR | 2144 AMES DR | | | | PORTAGE | MI | 49002-6432 |
| KYLE TERRELL | 4670 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| KYLE THELEN | 1824 WILLOW CREEK DR | | | | LANSING | MI | 48917-7807 |
| KYLE TOLLIVER | 8601 N UNION CITY RD | | | | DENVER | IN | 46926-9040 |
| KYLE TUCKER | 138 LLOYD GUESSFORD RD | | | | TOWNSEND | DE | 19734-9665 |
| KYLE TURK | 1130 E ST NE | | | | MIAMI | OK | 74354-3435 |
| KYLE V KILGORE | 2 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| KYLE W CARRIER | 3869 HAINES RD. | | | | WAYNESVILLE | OH | 45068 |
| KYLE W ROUTZONG | 65 ROSEWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1517 |
| KYLE WEISSENBURGER | | | | | | | |
| KYLE WELLS | 53 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| KYLE WILSON | 529 2ND ST | | | | YPSILANTI | MI | 48197-5121 |
| KYLE WILSON | | | | | | | |
| KYLE'S AUTO REPAIR | 1739 LINCOLNWAY E | | | | MISHAWAKA | IN | 46544-3131 |
| KYLE'S AUTO SERVICE | 4730 NATIONAL RD E | | | | RICHMOND | IN | 47374-3736 |
| KYLE, ANNA S | 4304 ARDERY AVE | | | | DAYTON | OH | 45406-1303 |
| KYLE, BARBARA DEE | 5262 SANDTOWN CENTER BLVD SW | | | | ATLANTA | GA | 30331-8938 |
| KYLE, BRIAN E | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335-9576 |
| KYLE, CHARLES | PO BOX 622 | | | | ANNISTON | AL | 36202-0622 |
| KYLE, CHARLES W | 3100 OAK KNOLL RD | | | | PLACERVILLE | CA | 95667-8910 |
| KYLE, DANNY E | 429 CHESTNUT ST | | | | JACKSON | MI | 49202-3907 |
| KYLE, DANNY R | 435 ASHLOCK RD | | | | CELINA | TN | 38551-8204 |
| KYLE, DAVID B | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| KYLE, DELOIS | 1660 KENDALL DR APT 24 | | | | SAN BERNARDINO | CA | 92407-2835 |
| KYLE, DURRELL | 221 BROOKDALE DR APT D | | | | MERCED | CA | 95340-1334 |
| KYLE, ERNESTINE | 146 HEWITT AVE | | | | BUFFALO | NY | 14215-1514 |
| KYLE, ETHEL M | 2883 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| KYLE, FRANCES E | 932 LEBRUN DRIVE | | | | JACKSONVILLE | FL | 32205-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYLE, FREDERICK R | 85 W WARREN ST | | | | ISELIN | NJ | 08830-1137 |
| KYLE, GARRY K | 6831 MEADOW WALK DR | | | | VALLEY CITY | OH | 44280-9482 |
| KYLE, GLENNA L | 30731 GALE RD | | | | PUEBLO | CO | 81006-9560 |
| KYLE, HAROLD B | 405 ERIE ST | | | | CLEBURNE | TX | 76031-2111 |
| KYLE, J C | 5443 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| KYLE, JAMES R | 58 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1251 |
| KYLE, JAMES U | 1402 S CAGE BLVD | NO 126 | | | PHARR | TX | 78577-6222 |
| KYLE, JEANNETTE | 5728 DIAZ AVE | | | | FORT WORTH | TX | 76107-5802 |
| KYLE, JOHN W | 1712 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1335 |
| KYLE, KEITH A | 161 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| KYLE, KIM M | 1275 LOSSON RD | 1275 LOSSON ROAD | | | CHEEKTOWAGA | NY | 14227-2623 |
| KYLE, KRISTIN | 83421 RATTLESNAKE RD | | | | DEXTER | OR | 97431-9754 |
| KYLE, LESTER R | 1640 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9717 |
| KYLE, LINDA | 54 NORWICH SALEM TPKE | | | | OAKDALE | CT | 06370-1128 |
| KYLE, LINDA J | 1730 W PALM DR APT 35 | | | | MT PROSPECT | IL | 60056-4573 |
| KYLE, LORA L | 13731 W 82ND ST | | | | LENEXA | KS | 66215-4144 |
| KYLE, MARJORIE | 5882 SARANAC DRIVE | | | | COLUMBUS | OH | 43232-3176 |
| KYLE, MARY C | PO BOX 957 | | | | ATLANTIC BEAC | NC | 28512-0957 |
| KYLE, MAXINE J | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| KYLE, NORMA J | 624 W MARTINDALE RD | | | | UNION | OH | 45322-3056 |
| KYLE, OLLIE L | 20508 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2001 |
| KYLE, PAMELA | 5262 SANDTOWN CENTER BLVD SW | | | | ATLANTA | GA | 30331-8938 |
| KYLE, ROBERT W | 250 CEDAR | BOX 214 | | | ORTONVILLE | MI | 48462 |
| KYLE, RUTH K | 20508 HANSEN RD | | | | MAPLE HEIGHTS | OH | 44137-2001 |
| KYLE, SEAN J | 7933 31ST ST | | | | BALTIMORE | MD | 21237-1401 |
| KYLE, SHARON M | 5796 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8026 |
| KYLE, SHEILA C. | 5374 ANGEL WAY | | | | NOBLESVILLE | IN | 46062-7945 |
| KYLE, SHIRLEY JEAN | 818 PINE RIDGE DR | | | | RIVERDALE | GA | 30274-4129 |
| KYLE, STEPHEN E | 45182 W PARK DR APT 41 | | | | NOVI | MI | 48377-1302 |
| KYLE, STEVE A | 1749 PASEO LAGUNA SECO | | | | LIVERMORE | CA | 94551 |
| KYLE, STEVEN M | 3 GREENBRIAR CT | | | | NEW WHITELAND | IN | 46184-1015 |
| KYLE, THOMAS C | 119 SOUTHBEND CT | | | | LOVELAND | OH | 45140-7134 |
| KYLE, TRICIA N | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335-9576 |
| KYLE, VIOLET | 73 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| KYLE, VIRGINIA C | 10 GREEN ST | | | | BUCKHANNON | WV | 26201-2228 |
| KYLE, VIRGINIA C | 10 GREEN STREET | | | | BUCKHANNON | WV | 26201 |
| KYLE, WANDA GAIL | 435 ASHLOCK RD | | | | CELINA | TN | 38551-8204 |
| KYLE, WILLIAM J | 6568 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| KYLE, WILLIAM JEFFREY | 6568 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| KYLE, ZECHARIAH | 18041 GRIGGS ST | | | | DETROIT | MI | 48221-2430 |
| KYLE,BRIAN E | 2620 SUTTON RD | | | | JAMESTOWN | OH | 45335-9576 |
| KYLE J JONES | 3615 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| KYLEISHA POWELL | 1170 AMOS ST | | | | PONTIAC | MI | 48342-1802 |
| KYLENE BECKER | 6252 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| KYLER DOROTHY | 842 PLACID LAKE DR | | | | OSPREY | FL | 34229-6833 |
| KYLER, BENJAMIN | | | | | | | |
| KYLER, MELODIE | CHAIKEN & ASSOCIATES P.C. JOSEPH | 903 N BROAD ST | | | WOODBURY | NJ | 08096-3502 |
| KYLER, TAMMIE | | | | | | | |
| KYLES JR, GATHALEE | 2220 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| KYLES JR, WILLIE | 13498 NEWBERN ST | | | | DETROIT | MI | 48212-1625 |
| KYLES MICHAEL | 2615 ANNAKAY XING | | | | MIDLOTHIAN | VA | 23113 |
| KYLES, BERTHA L | 1223 HAZEL AVENUE | | | | CHESAPEAKE | VA | 23325 |
| KYLES, BERTHA L | 1225 HAZEL AVE | | | | CHESAPEAKE | VA | 23325-2903 |
| KYLES, BOBBIE J | 1917 MALLERY ST | | | | FLINT | MI | 48504-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYLES, ELNORA | 2241 S 23RD AVE | | | | BROADVIEW | IL | 60155-3816 |
| KYLES, JAMES B | 4533 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| KYLES, JAMES S | 3822 KIEST VALLEY PKWY | | | | DALLAS | TX | 75233-1628 |
| KYLES, JOHN C | MARGOLIS FIRM PC / JORDAN L MARGOLIS | 77 W WACKER DR STE 3200 | | | CHICAGO | IL | 60601-1634 |
| KYLES, KATHY A | 2029 CHARLES ST | | | | DE PERE | WI | 54115-3776 |
| KYLES, KIAMIKA | 13451 NEWBERN ST | | | | DETROIT | MI | 48212-1624 |
| KYLES, LETTIE | 201 S SANFORD | | | | PONTIAC | MI | 48342-3150 |
| KYLES, LETTIE | 201 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| KYLES, MELVIN J | 5001 ROBERTA DR | | | | FORT WAYNE | IN | 46806-3456 |
| KYLES, ROCHELLE | 5945 W CYPRESS ST | | | | PHOENIX | AZ | 85035-3538 |
| KYLES, VERNA D | 933 LOCKBOURNE ROAD | | | | COLUMBUS | OH | 43206-1624 |
| KYLES-WILLIAMS, DEBORAH Y | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| KYLEY BAYLISS | 14018 BISHOP RD | | | | CHESANING | MI | 48616-9499 |
| KYLLONEN, KENNETH R | 4309 OREGAN AVE NORTH | APT 106 | | | MINNEAPOLIS | MN | 55428 |
| KYLLONEN, KENNETH R | 4309 OREGON AVE N APT 106 | | | | MINNEAPOLIS | MN | 55428-5071 |
| KYLLONEN, OLIVER E | 4920 SUNDEW ST | | | | COMMERCE TWP | MI | 48382-2637 |
| KYMAL, CHANDRAN N | 4301 ANN ARBOR SALINE RD R | | | | ANN ARBOR | MI | 48103 |
| KYMAN AND LEONA NELSON | 2747 MARILYN | | | | PORT NECHES | TX | 77651 |
| KYMBERLEE CAMPBELL | 1022 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8527 |
| KYMBERLY A PACK | 48 POTOMAC ST | | | | DAYTON | OH | 45403-2338 |
| KYMER, JO ALISON | 145 GREEN WING LN | | | | ORANGE | TX | 77630-6891 |
| KYMOWICZ DEBORAH | KYMOWICZ, DEBORAH | BOX 635 | | | LEVITTOWN | PA | 19058-0635 |
| KYMOWICZ, DEBORAH | BOX 635 | | | | LEVITTOWN | PA | 19058-0635 |
| KYMOWICZ, DEBORAH | PO BOX 635 | BOX 635 | | | LEVITTOWN | PA | 19058-0635 |
| KYNA M NAYLOR | 9400  CAREYTOWN RD. | | | | HILLSBORO | OH | 45133-7953 |
| KYNARD, ANTONIO D | 924 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2251 |
| KYNARD, DOUGLAS M | 3932 ESTATEWAY RD | | | | TOLEDO | OH | 43607-1016 |
| KYNARD, FRANK | 4002 EMMAJEAN RD | | | | TOLEDO | OH | 43607-1013 |
| KYNARD, JOHN E | 4143 DORCHESTER DR | | | | TOLEDO | OH | 43607-2258 |
| KYNARD, RICHARD | 808 HIGH PINES DR | | | | TOLEDO | OH | 43615-4173 |
| KYNARD, ROXANGELA K | 23260 HALSTED RD APT 210 | | | | FARMINGTON HILLS | MI | 48335-3766 |
| KYNARD, ROXANGELA KRISTIE | 23260 HALSTED RD APT 210 | | | | FARMINGTON HILLS | MI | 48335-3766 |
| KYNDALL HOLLIS | G3358 EMERSON ST | | | | FLINT | MI | 48504-2440 |
| KYNNA BISHOP | 237 NE 71 RD | | | | WARRENSBURG | MO | 64093 |
| KYOCERA AMERICA INC | PO BOX 406552 | | | | ATLANTA | GA | 30384-6552 |
| KYOCERA AMERICA INC | 8611 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1501 |
| KYOCERA CORP | 8611 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1501 |
| KYOCERA MITA AMERICA | BOB ARMSTRONG | 225 SAND RD | | | FAIRFIELD | NJ | 07004-1575 |
| KYOCERA WIRELESS CORPORATION | | | | | | | |
| KYOKO BRAZELL | 1365 N RIDGE RD | | | | CANTON | MI | 48187-4646 |
| KYOKO MC KAY | 30580 WARREN RD | | | | WESTLAND | MI | 48185-2904 |
| KYOKO PEER | 11560 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-3712 |
| KYONG AUSTIN | 9576 REMICK AVE | | | | ARLETA | CA | 91331-4114 |
| KYONG C HAWKINS | PO BOX 2232 | | | | BETHEL ISL;AND | CA | 94511-3232 |
| KYONG CHO | 20519 LINDSAY ST | | | | DETROIT | MI | 48235-2123 |
| KYONG HAWKINS | PO BOX 2232 | | | | BETHEL ISLAND | CA | 94511-3232 |
| KYONG LOY | 7855 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| KYONG S LOY | 7855 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| KYONG S YUN | 6625 BRINT RD APT 21 | | | | SYLVANIA | OH | 43560-3127 |
| KYONG U KIM | 961 ELDEN AVE APT 205 | | | | LOS ANGELES | CA | 90006-5759 |
| KYONG YUN | 6625 BRINT RD APT 21 | | | | SYLVANIA | OH | 43560-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| KYONNA M FISHER | 2005 N APPERSON WAY | | | | KOKOMO | IN | 46901-2377 |
| KYOSAN DENSO MANUFACTURING KY | DAVE WILSON | 65 CLARENCE DR | | | MOUNT STERLING | KY | 40353-8715 |
| KYOSAN DENSO MANUFACTURING KY | DAVE WILSON | 65 CLARENCE DRIVE | | | COMMERCE TWP | MI | 48390 |
| KYOSHO CORPORATION | | | | | | | |
| KYOTO ISUZU MOTORS LTD. | 20, TAKEDA MUKAIDAICHOFUSH | | | KYOTO CITY JAPAN | | | |
| KYOWA AMERICA CORP | KEVIN SHARP | 14600 HOOVER STREET | | CHIA YI COUNTY TAIWAN | | | |
| KYOWA AMERICA CORPORATION | 14600 HOOVER ST | | | | WESTMINSTER | CA | 92683-5346 |
| KYPRIANOU, TED G | 447 IOWA AVE | | | | GIRARD | OH | 44420-3060 |
| KYPTA, CHARLOTTE V | 5930 LAKESHORE DR SE | | | | MABLETON | GA | 30126-3621 |
| KYRA MURRAY-RUDOLPH | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| KYRA N LING | 78 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| KYRA PATTON | 6525 SANTA ANA LN | | | | INDIANAPOLIS | IN | 46214-3389 |
| KYRIACOU, ANGELO | 115 DAVIS CIR SW | | | | MARIETTA | GA | 30008 |
| KYRIACOU, COSTIS | 22220 QUAIL RUN CIR UNIT 2 | | | | SOUTH LYON | MI | 48178-2608 |
| KYRIAKI PERPERIDIS | 8531 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2049 |
| KYRIAKI T PERPERIDIS | 8531  SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2049 |
| KYRIAKIDES STELIOS PROFESSOR | DIRECTOR CENTER FOR MECHANICS | UNIVERSITY OF TEXAS AT AUSTIN | WRW 110 C0600 | | AUSTIN | TX | 78712 |
| KYRIAKIDES, BILLIE | 4717 HATCHERY ROAD | | | | WATERFORD | MI | 48329-3634 |
| KYRIAKIDES, CHRISTOS | 960 LEDYARD ST | | | | WATERFORD | MI | 48328-4141 |
| KYRIAKIDES, MARIO A | 319 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1625 |
| KYRIAKIDES, MARY | 960 SPENCE | | | | PONTIAC | MI | 48340 |
| KYRIAKOPOULOS, LAURA | 1831 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1705 |
| KYRIAKOU, CHRISTINE D | 3231 STONEWOOD DR | | | | LANSING | MI | 48912-5027 |
| KYRIAKOU, NICHOLAS | 500 WEST HOLMES ROAD | | | | LANSING | MI | 48910-4454 |
| KYRIAKOU, VASILIOS G | 992 SUNSET HILLS CT | | | | WALKER | MI | 49534 |
| KYRIAS, MILDRED I | 18055 HAMBURG ST | | | | DETROIT | MI | 48205-2626 |
| KYRIL BROWN JR | 230 KALAMAZOO ST | | | | LAKE ODESSA | MI | 48849-9217 |
| KYRIL GRAY | 2020 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2757 |
| KYRISS, JON | | | | | | | |
| KYRLE NELSON | 346 BUB DR | | | | CHESNEE | SC | 29323-8529 |
| KYRO, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| KYROLAINEN, COLIN R | 500 PALISADES DR | | | | ORTONVILLE | MI | 48462-8533 |
| KYROLAINEN, COLIN ROBERT | | | | | | | |
| KYROLAINEN, JON B | 3440 LAHRING ROAD | | | | LINDEN | MI | 48451-9434 |
| KYROS, EFFIE | PO BOX 732 | | | | SLEEPY HOLLOW | NY | 10591-0732 |
| KYRYLO PONOMARENKO | 8309 CHRISTOPHER ST | | | | WASHINGTON | MI | 48094-3939 |
| KYSAR JERRY G (498277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| KYSAR, GREGORY A | 2444 WESBAY DR | | | | MARYLAND HEIGHTS | MO | 63043-4106 |
| KYSAR, JERRY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| KYSECK, ANTHONY W | PO BOX 520 | | | | GREENUP | KY | 41144-0520 |
| KYSER JR, ALTON J | 19310 STOEPEL ST | | | | DETROIT | MI | 48221-1742 |
| KYSER JR, EVERETT H | 202 N 600 EAST ROAD | | | | GREENFIELD | IN | 46140 |
| KYSER THOMAS JR | 310 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3362 |
| KYSER, ARTHUR | | | | | | | |
| KYSER, BRUCE D | 2399 EIFERT RD | | | | HOLT | MI | 48842-1027 |
| KYSER, CHARLES E | 13991 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| KYSER, FRED | 29100 SUNNYDALE ST | | | | LIVONIA | MI | 48154-3350 |
| KYSER, JAMES R | 1989 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9555 |
| KYSER, JOANNE K | 2899 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 |
| KYSER, LARRY D | 3506 GINGERSNAP LN | | | | LANSING | MI | 48911-1516 |
| KYSER, LARRY D | 7280 S JEROME RD | | | | ASHLEY | MI | 48806-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KYSER, LASONDRA | 3506 GINGERSNAP LN | | | | LANSING | MI | 48911-1516 |
| KYSER, LASONDRA C | 3506 GINGERSNAP LN | | | | LANSING | MI | 48911-1516 |
| KYSER, LINDA M | 30A RR 6 | | | | ASHLAND | OH | 44805 |
| KYSER, LINDA M | 962 CO RD 30A RFD 6 | | | | ASHLAND | OH | 44805-9235 |
| KYSER, MARY JANE | 11048 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| KYSER, PHILLIP L | 7858 S LINCOLN RD | | | | SHEPHERD | MI | 48883-9564 |
| KYSER, RAYMOND | 16611 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2608 |
| KYSER, ROBERT A | 151 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| KYSER, SCOTT | 226 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| KYSER, SOLOMON H | 5 PARKPLACE W | | | | ALLEN PARK | MI | 48101-1494 |
| KYSER, THERESA | 3612 MERCEDES PL | | | | CANFIELD | OH | 44406-8139 |
| KYSER, THOMAS L | PO BOX 396 | | | | BLACKLICK | OH | 43004-0396 |
| KYSER, WILFORD D | 339 E HIGH ST | | | | LEETONIA | OH | 44431-9604 |
| KYSER-WERDEN, SARA L | 101 WILLOW WAY | | | | CANFIELD | OH | 44406-8222 |
| KYSOR COOLING SYSTEMS | KELLY CASAREZ | 1100 W. WRIGHT STREET | | | XENIA | OH | 45385 |
| KYSOR INDUSTRIAL CORP | GARY REXFORD | KYSOR OF CADILLAC-ROTHBURY PLT | 7985 MICHIGAN AVE | | MUSKEGON | MI | 49442 |
| KYSOR INDUSTRIAL CORP | GARY REXFORD | 7985 S MICHIGAN AVE | KYSOR OF CADILLAC-ROTHBURY PLT | | ROTHBURY | MI | 49452-8043 |
| KYSOR, WILFRED J | 806 N EDINBURGH AVE APT 1 | | | | LOS ANGELES | CA | 90046-6957 |
| KYSTRAL COACH | ATTN MR E GRECH | 2701 E IMPERIAL HWY | ADD WZ 4/25/02 CP | | BREA | CA | 92821-6713 |
| KYTE, ALVIN E | 1557 CATLIN HOLLOW RD | | | | WELLSBORO | PA | 16901-8435 |
| KYTE, CHARLES D | 3409 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9136 |
| KYTE, DAVID L | 7516 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-9570 |
| KYTE, JANET | 1109 KAREN LN | | | | DOUGLAS | GA | 31533-3405 |
| KYTE, JUANITA M | 3409 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9136 |
| KYTE, KATHY E | 1557 CATLIN HOLLOW ROAD | | | | WELLSBORO | PA | 16901-8435 |
| KYTLE, DEBORAH M | 120 TIMBER OAK CV | | | | LAWRENCEVILLE | GA | 30043-3672 |
| KYTLE, OCTAVIA H | 939 DOUGLAS CT | | | | NORCROSS | GA | 30093-4726 |
| KYTTA, PAUL E | 5 LEISURE LN | | | | MEDINA | FL | 44256-1280 |
| KYTWON A NORMAN | 934 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2342 |
| KYUNG II INDUSTRY | 448 392 HAKUN RI | YANGCHON MYEON | | GIMPO KYONGGI KR 415 843 KOREA (REP) | | | |
| KYUNG-SUK KIM | 10 FIRESIDE DR | | | | BARRINGTON | RI | 02806-3223 |
| KYUNGIL INDUSTRY | 448-392 HAKUN-RI YANGEHON- | MYEON GIMPO-SI GYEONGGI DO | | KOREA SOUTH KOREA | | | |
| KYUNGJA BEVERIDGE | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| KYUNGSUK BAEK | 429 MOONS BRIDGE RD | | | | HOSCHTON | GA | 30548-2935 |
| KYZAR, CAMILLE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KYZAR, JAMES R | 781 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| KYZAR, JOSEPH D | 281 PINEKNOT TRL SE | | | | BOGUE CHITTO | MS | 39629-8919 |
| KYZAR, LOWREY C | 140 CENTER ST | | | | FLORA | MS | 39071-9340 |
| KYZAR, LOWREY C | 140 CENTER STREET | | | | FLORA | MS | 39071-9071 |
| KYZAR, PAUL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| KYZAR, RHODA G | 2105 HARBOR LN SE | | | | BOGUE CHITTO | MS | 39629-9762 |
| KYZAR, ROBERT W | 4044 HEBERT TRL SE | | | | BROOKHAVEN | MS | 39601-8931 |
| KYZER DAVID | KYZER, DAVID | 4620 SANDY BEACH DR | | | ANCHORAGE | AK | 99502-2735 |
| KYZER, DAVID | 4620 SANDY BEACH DR | | | | ANCHORAGE | AK | 99502-2735 |
| KYZER, JOANN C | 6809 SIMPSON ST | | | | NORTHPORT | AL | 35473-2125 |
| KYZMIR, ANNA M | 5121 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9767 |
| KYZMIR, PETER | 225 GREENWOOD ROAD | | | | LISLE | NY | 13797-1932 |
| KYZNAR, ALLEN R | 161 BALMORAL DR | | | | BOLINGBROOK | IL | 60440-2444 |
| KZESKI, JACK D | 160 PRIVATE LN | C/O CAROL COWALK | | | NASHVILLE | NC | 27856-8113 |
| KZINOWEK, DAVID E | 1476 E JARVIS AVE | | | | HAZEL PARK | MI | 48030-1944 |
| L & A ARCHIT/TROY | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083-1886 |
| L & A ARCHITECTS INC | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083-1886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L & A AUTOMOTIVE | 1077 E MAIN ST STE 24 | | | | DUNDEE | IL | 60118-2466 |
| L & A AUTOMOTIVE | 301 JOHNSON ST | | | | EAST DUNDEE | IL | 60118-2303 |
| L & B CARTAGE, INC. | DAVE HERBER | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604-1185 |
| L & C LEASING | 503 WOLF VIEW CV | | | | CORDOVA | TN | 38018-7630 |
| L & D TRANSPORTATION SERVICES INC | PO BOX 22774 | | | | KNOXVILLE | TN | 37933-0774 |
| L & H COMPANY/MEADE ELECTRIC | ROY FLORES | 5401 W HARRISON ST | | | CHICAGO | IL | 60644-5030 |
| L & H CONSLT/ST LAUR | 6800 THIMENS | | | ST-LAURENT PQ H4S1S5 CANADA | | | |
| L & H CONSULTANTS/MI | 30 OAK HOLLOW | SUITE 350 | | | SOUTHFIELD | MI | 48033 |
| L & H SERVICES INC | 307 S 8TH ST | | | | LA PORTE | TX | 77571-4945 |
| L & H TUBULAR/WIXOM | 49650 MARTIN DR | P.O. BOX 96006 | | | WIXOM | MI | 48393-2400 |
| L & J AUTO REPAIR, INC | 100 N CASS AVE | | | | WESTMONT | IL | 60559-1604 |
| L & K EICKHOLZ, INC. | LINDELL EICKHOLZ | 1634 E 5TH ST | | | METROPOLIS | IL | 62960-2720 |
| L & L /ROMEO | 160 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| L & L AUTOSERVICE | 165 BATHURST DR. UNIT 6 | | | WATERLOO ON N2V 1Z4 CANADA | | | |
| L & L AWNING CO | ATTN: GARY PRUETT | 11635 N SAGINAW ST | | | MT MORRIS | MI | 48458-2020 |
| L & L EXPRESS SERVICES | | | | | | | |
| L & L IND/JACKSON | 2588 AIRPORT RD | P.O. BOX 428 | | | JACKSON | MI | 49202-1844 |
| L & L MACHINE TOOL INC | PO BOX 807 | | | | GRAND BLANC | MI | 48480-0807 |
| L & L MOTOR FREIGHT INC | PO BOX 1147 | | | | WOODWARD | OK | 73802-1147 |
| L & L PRECISION TOOL & DIE CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 807 | 100 QUALITY WAY | | GRAND BLANC | MI | 48480-0807 |
| L & L PROD/ROMEO | PO BOX 308 | | | | ROMEO | MI | 48065-0308 |
| L & L PRODUCTS INC | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| L & L PRODUCTS INC | 160 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| L & L PRODUCTS, INC | CHELSEA BOJOVIC | 74100 VAN DYKE | | | FALLSINGTON | PA | |
| L & L PRODUCTS, INC. | CHELSEA BOJOVIC | 160 MCLEAN | | | BRUCE TWP | MI | 48065-4919 |
| L & L PRODUCTS, INC. | CHELSEA BOJOVIC | 160 MCLEAN DRIVE | | | SOMERSWORTH | NH | 03878 |
| L & L PRODUCTS/MI | 160 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| L & L SPECIAL FURNACE COMPANY | 20 KENT RD | PO BOX 2129 | | | ASTON | PA | 19014-1406 |
| L & L TOOL, INC. VS. GENERAL MOTORS CORPORATION ET AL | L & L TOOLS INC | | | | | | |
| L & L TOOLS INC | HAROLD MALTZ | 25 AVA ROAD 3RD FLOOR | | TORONTO ON M5P 1Y3 CANADA | | | |
| L & M COOL SHADES, INC. | JAMES BOYER | 15921 PRENTISS POINTE CIR APT 102 | | | FORT MYERS | FL | 33908-4184 |
| L & M ELECTRONICS | DBA MIDWEST MACHINE TOOL SERV | 1300 S MAIN ST | PO BOX 617 | | OVID | MI | 48866-9724 |
| L & M TOOL CO | 51261 MILANO DR | | | | MACOMB | MI | 48042-4049 |
| L & M TRANSPORTATION SERVICES INC | 2925 HUNTLEIGH DR | | | | RALEIGH | NC | 27604 |
| L & N TRANSPORTATION INC | 5001 CROWN MANOR PL STE 200 | | | | LOUISVILLE | KY | 40218-3196 |
| L & P FINANCIAL SERVICES CO | DIV LEGGETT & PLATT COMPANY | US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 |
| L & R AUTOMOTIVE | 1112 PEARL ST | | | | BREMERTON | WA | 98310 |
| L & R AUTOMOTIVE INC. | 14746 LAKE DR NE | | | | FOREST LAKE | MN | 55025-9445 |
| L & S ALIGNMENT | 220 HARTZELL RD | | | | NEW HAVEN | IN | 46774-1120 |
| L & S AUTO REPAIR | PO BOX 950 | | | | GARNER | NC | 27529-0950 |
| L & S AUTOMOTIVE | 240 SHAKER RD | | | | ENFIELD | CT | 06082-2318 |
| L & S CHEVROLET OLDS INC | | | | | | | |
| L & S LEFCOURT TRUST U/A/D 2/1/91 | LOUIS LEFCOURT | 15244 LAKES OF DELRAY BLVD | | | DELRAY BEACH | FL | 33484 |
| L & S LOGISTICS INC | PO BOX 39290 | | | | REDFORD | MI | 48239-0290 |
| L & T CARTAGE | DIV OF 843405 ONTARIO LTD | 840 PARKINSON RD | | WOODSTOCK ON N4S 8L2 CANADA | | | |
| L & W ENGINEERING | RON DOBER X306 | 6201 HAGGERTY RD | PLANT 2 | | BELLEVILLE | MI | 48111-1137 |
| L & W ENGINEERING | RON DOBER X306 | PLANT 2 | 6201 HAGGERTY RD. | | OXFORD | MI | 48371 |
| L & W ENGINEERING (PLANT 1) | DEBBY RENNELLS | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L & W ENGINEERING (PLANT 2) | DEBBY RENNELLS | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1137 |
| L & W ENGINEERING (TECH CENTER) | DEBBY RENNELLS | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5100 |
| L & W ENGINEERING CO INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5100 |
| L & W ENGINEERING CO. | PAM RICKARD | 6771 HAGGERTY RD | PLANT 1 | | BELLEVILLE | MI | 48111-5271 |
| L & W ENGINEERING CO. | PAM RICKARD | PLANT 1 | 6771 HAGGERTY RD | | RIPLEY | TN | 38063 |
| L & W ENGR/LEBANON | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5100 |
| L & W ENGR/MURFREESB | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5100 |
| L & W INC | MIKE ANDERSON | L & W ENGINEERING CO | 808 E. 32ND STREET | | CHELSEA | MI | |
| L & W MURFREESBORO LLC | SHANNON TRAUB X291 | 3107 ELAM FARMS PKY | | | DISPUTANTA | VA | 23842 |
| L A COLLISON INC | ATTN: MARTY CABALLERO | 2149 AVON INDUSTRIAL DR | | | ROCHESTER | MI | 48309-3611 |
| L A COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 | | | | LOS ANGELES | CA | 90054 |
| L A INSURANCE | ATTN: HEATHER DENHA | 2922 W GRAND BLVD | | | DETROIT | MI | 48202-2612 |
| L A INSURANCE 106 LLC | ATTN: RENEE MATTI | 775 BALDWIN AVE # A | | | PONTIAC | MI | 48340-2576 |
| L A SYSTEMS TRANSPORT SERVICES | 15513 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9535 |
| L ADAMS | 5289  BIG BEND DR | | | | DAYTON | OH | 45427-2749 |
| L ADAMS | 2314 S 24TH ST | | | | SAGINAW | MI | 48601-6746 |
| L ADAMS | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| L ADDISON | 7889 GRATIOT RD APT K | | | | SAGINAW | MI | 48609-5022 |
| L ADKINS | 100 BLUE BERRY LN | | | | COPPERHILL | TN | 37317-5435 |
| L AND H CONSULTANTS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-1302 |
| L AND H CONSULTANTS INC | 30 OAK HOLLOW STE 200 | | | | SOUTHFIELD | MI | 48033 |
| L ANDERSON | 3005 LAKE COMO DR | | | | FORT WORTH | TX | 76107-5926 |
| L ARNETT | 11148 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| L AUBERGE DEL MAR | 1540 CAMINO DEL MAR | | | | DEL MAR | CA | 92014-2411 |
| L AVANT | 103 PALLISTER ST | | | | DETROIT | MI | 48202-2359 |
| L B HEARD | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| L B MANAGEMENT CO | PO BOX 830 | 575 UNDERHILL BLVD | | | SYOSSET | NY | 11791-0830 |
| L B PRYOR | 1649 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449 |
| L B SPRADLIN | ANDREW MCENANEY | HISSEY KIENTZ LLP | 9442 CAPITAL OF TX HWY NORTH SUITE 400 | | AUSTIN | TX | 78759 |
| L B TRUCKING INC | 6197 S COUNTY ROAD 550 E | | | | GREENSBURG | IN | 47240-8633 |
| L B TUBERGEN | 1113 16TH ST | | | | BEDFORD | IN | 47421-3721 |
| L B'S HAIR 'N' MOTION | ATTN: EARL JEFFERSON | 18 E RUTGERS AVE | | | PONTIAC | MI | 48340-2748 |
| L BAILEY | | | | | | | |
| L BAKER | 4525 DUNN AVE | | | | MEMPHIS | TN | 38117-6401 |
| L BARBER JR | 3001 BROWNELL BLVD | | | | FLINT | MI | 48504-3806 |
| L BARNES | 3988 DUNN RD | | | | HAZELWOOD | MO | 63042-1107 |
| L BARTON JR | 5618 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| L BEAVER | 4045 S WILSON DAM RD LOT 103 | | | | MUSCLE SHOALS | AL | 35661-4738 |
| L BELL | 1944 W 10TH ST | | | | MUNCIE | IN | 47302-2145 |
| L BELL JR | PO BOX 14347 | | | | SAGINAW | MI | 48601-0347 |
| L BLACKBURN | 745 NIXON DR | | | | COLUMBUS | OH | 43204-1479 |
| L BONGA SR | 1260 MCDIVITT | | | | SAGINAW | MI | 48603 |
| L BOWMAN | 1808 COLONY PARK DR | | | | PEARL | MS | 39208-6361 |
| L BOYD | PO BOX 2163 | | | | ANDERSON | IN | 46018-2163 |
| L BOYER | 13119 SHADBERRY LANE | | | | HUDSON | FL | 34667-2713 |
| L BRADLEY CUTLER AND LINDA B CUTLER TTEE | FBO CUTLER FAMILY TRUST  U/A/D 11/21/2008 | L BRADLEY CUTLER AND LINDA B CUTLER TTEE | 601 WILHAGGIN DR | | SACRAMENTO | CA | 95864 |
| L BRANDENBURG | 4807 E 20TH ST | | | | KANSAS CITY | MO | 64127-3615 |
| L BRAZZALE | 1647 W TRACY ST | | | | SPRINGFIELD | MO | 65807-2369 |
| L BROWN | 306 QUAIL TRL | | | | GREENWOOD | MS | 38930-7318 |
| L BRYAN GIBSON | 163 REHOBOTH LN | | | | MOORESVILLE | NC | 28117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L BUBLITZ | 450 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| L BUFFORD | 14665 FOX MANOR DR | | | | FLORISSANT | MO | 63034-2707 |
| L BURGER | 11328 W VERMONTVILLE HWY | HWY | | | VERMONTVILLE | MI | 49096-9707 |
| L BURRESS | 1520 N MORRISON ST | | | | KOKOMO | IN | 46901-2155 |
| L BYDALEK AND T BYDALEK TTEE | BYDALEK LIVING TRUST | U/A DTD 6/2/2008 | 952 S COPPER KEY CT | | GILBERT | AZ | 85233-7402 |
| L BYRD JR | 17544 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3556 |
| L C ADDISON | 7889 GRATIOT RD APT K | | | | SAGINAW | MI | 48609 |
| L C CHATMON | 459 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| L C FLEMING JR | 3718 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1633 |
| L C GRISSOM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| L C H INSURANCE AGENCY INC | 3314 TEXOMA PKWY | GRAYSON MOTORS OF TEXAS | | | SHERMAN | TX | 75090-1914 |
| L C LIVSEY | 3571 CHABLIS DRIVE | | | | BROWNSVILLE | TX | 78526-1129 |
| L C LOVELACE | 4414  GERMANTOWN PIKE APT C | | | | DAYTON | OH | 45418-2149 |
| L C PHILLIPS | 3661 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| L C TRUCKING INC | RTE 2 BOX 31 | | | | ALTAVISTA | VA | 24517 |
| L C WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| L CALDWELL | 35 N ABINGTON AVE | | | | BALTIMORE | MD | 21229-3703 |
| L CALHOUN | 254 N MEADOW CT | | | | BATAVIA | OH | 45103-7519 |
| L CAMERON | 13188 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| L CAMTY | 513 PERRY ST | | | | SAGINAW | MI | 48602-1419 |
| L CHASTAIN | 75 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| L CHASTEEN | 1506 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2183 |
| L CHATMON | 459 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| L CHEM INC | 13909 LARCHMERE BLVD | | | | SHAKER HEIGHTS | OH | 44120-1351 |
| L CHENOWETH | 1223 AUSTIN LN PO BX 1314 | | | | ALAMO | TX | 78516 |
| L CIESIELSKI | 11459 WING DR | | | | CLIO | MI | 48420-1528 |
| L CLARK | 2280 CARRINGTON DR | | | | ELLENWOOD | GA | 30294-1151 |
| L CLARK | PO BOX 491131 | | | | COLLEGE PARK | GA | 30349-9131 |
| L CLAY JR. | 2632 W 12TH ST | | | | ANDERSON | IN | 46011-2549 |
| L COBLE | 1903 DEVONSHIRE DR | | | | ARLINGTON | TX | 76015-1212 |
| L COLEMAN | 2011 LAKEFIELD DR | | | | HURON | OH | 44839-2072 |
| L COLEMAN | 738 BAILEY ST | | | | FORREST | MS | 39704 |
| L COM INC | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845-1023 |
| L COPELAND | 3593 GREENFIELD DR | | | | BYRNES MILL | MO | 63051-3337 |
| L CORSO | 110 BIRCH ST | | | | BLOOMFIELD | NJ | 07003-4018 |
| L COURSER | 1215 THOMAS L PKWY W | | | | LANSING | MI | 48917 |
| L COX | 1608 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5480 |
| L D CRAWFORD | 6203 BRIGGS AVE | | | | BURTON | MI | 48509-2333 |
| L DALE | 2728 OPHELIA AVE | | | | SAN JOSE | CA | 95122-1317 |
| L DANIEL BALLANCE TTEE | L. DANIEL BALLANCE JR. DDS PROFIT SHARING PLAN | DTD 01/01/1992 | C/O WHITENER CAPITAL MANAGEMENT, INC. | PO BOX 7743 | ROCKY MOUNT | NC | 27804 |
| L DAVENPORT | 3301 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| L DAVID LEWIS | 19230 WARWICK DR | | | | BROOKFIELD | WI | 53045 |
| L DAVIDSON | 3015 W TENNYSON AVE | | | | SAINT LOUIS | MO | 63114-3014 |
| L DAVIE | 3028 SHERIDAN ST | | | | DETROIT | MI | 48214-1799 |
| L DAVIS | PO BOX 567 | | | | FORT MITCHELL | AL | 36856-0567 |
| L DAWSON | 4402 HYDRO PONDSVILLE RD | | | | SMITHS GROVE | KY | 42171-9331 |
| L DAWSON | 2301 3RD AVE | | | | OPELIKA | AL | 36801-6213 |
| L DISMUKES | 6345 W TROPICAL PKWY | | | | LAS VEGAS | NV | 89130-1347 |
| L DIXON | 2716 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| L DODGE | 6 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| L DORSEY | 914 N HARVEY ST | | | | URBANA | IL | 61801-1514 |
| L DOUGHERTY ESTATE OF CHRISTINE | 1232 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5041 |
| L DUNCAN | RR 3 BOX 756 | | | | JONESVILLE | VA | 24263-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L DUNCAN | 2017 COLUMBUS AVE | | | | ANDERSON | IN | 46016 |
| L DUNNING | 323 VALLEYVIEW DR | | | | LINDEN | MI | 48451-8613 |
| L E EVANS | | | | | | | |
| L E MEYERS / HARLAN ELECTRIC | 2695 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-3658 |
| L E MEYERS / STURGEON ELECTRIC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640-9116 |
| L E MYERS / HARLAN ELECTRIC | 1416 TRINDLE ROAD | | | | CARLISLE | PA | 17015 |
| L E S INC LAW ENFORCEMENT SYSTEMS INC | PO BOX 1348 | | | | LONG ISLAND CITY | NY | 11101-0348 |
| L E WALKER TRANSPORT LTD | JULIE TANGUAY | 389 SOUTH EDGEWARE RD | | ST THOMAS ON N5P 4C5 CANADA | | | |
| L E WALKER TRANSPORT LTD | 389 S EDGEWARE RD | | | ST THOMAS CANADA ON N5P 4C5 CANADA | | | |
| L EDWARDS | 523 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2865 |
| L EVANS | 1264 E CASS AVE | | | | FLINT | MI | 48505-1745 |
| L F LOGISTICS INC | 10912 W 1000 S 90 | | | | MARION | IN | 46952-8821 |
| L FARABEE | 812 OAK ST | | | | COLUMBIA | SC | 29205 |
| L FIELDS | 240 E BETHUNE ST | | | | DETROIT | MI | 48202-2813 |
| L FISHER | 254 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1532 |
| L FLEMING JR | 3718 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1633 |
| L FLEMONS | 3207 FILBERT ST | | | | OAKLAND | CA | 94608-4203 |
| L FORD-STANFIELD | 35355 ELM ST | | | | WAYNE | MI | 48184-1261 |
| L FOXWORTH | 191 LAMPTON HILLTOP RD | | | | COLUMBIA | MS | 39429-8291 |
| L FRANCES WALLACE | 1373 PASADENA AVE NE | | | | ATLANTA | GA | 30306 |
| L FREUND-PENNY | 105 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1433 |
| L FRONZAGLIO | 521 LOVERS LNDG | | | | BOSSIER CITY | LA | 71111-5167 |
| L FUNDERBURK | PO BOX 306 | | | | JEFFERSON | GA | 30549-0306 |
| L G BAKER | 4525 DUNN AVE | | | | MEMPHIS | TN | 38117-6401 |
| L G BEAUTY SUPPLY | ATTN:  IL KIM | 1490 ECORSE RD | | | YPSILANTI | MI | 48198-5962 |
| L G NATHAN BROWN JR | 3428 CRESTON AVE | | | | LANSING | MI | 48906-3109 |
| L G UPTON | 9657 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| L GALL | 3399 TANYA AVE NW | | | | WARREN | OH | 44485-1322 |
| L GARRETT | 3611 N MIAMI AVE | | | | MUNCIE | IN | 47303-1364 |
| L GEORGE PHILP | 700 AMANDA LANE | | | | CLEBURNE | TX | 76033 |
| L GORDAN | 1141 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| L GOSA | 501 E NORTHSIDE DR  APT 215 | | | | CLINTON | MS | 39056-3637 |
| L GOSSETT | 4091 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9454 |
| L GREEN | 9921 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1654 |
| L GROGAN | 834 MOUNT ZION RD | | | | DANIELSVILLE | GA | 30633-2642 |
| L GROVES | 9688 GRIFFITH RD | | | | RAVENNA | OH | 44266-9267 |
| L GRZEGORZEWSKI | 2726 HUGHES CT | | | | WARREN | MI | 48092-1841 |
| L GYURESKO | 16 HARBOR TER APT 4C | | | | PERTH AMBOY | NJ | 08861-4828 |
| L H CONTROLS & AUTOMATION | 4208 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4403 |
| L H WILLIAMS | 14516 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1274 |
| L HAIRSTON | 5702 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| L HAIRSTON JR | 5105 DUPONT ST | | | | FLINT | MI | 48505-3116 |
| L HALE JR | 3407 MILLER RD | | | | KALAMAZOO | MI | 49001-4151 |
| L HALL | PO BOX 2247 | | | | DETROIT | MI | 48202-0247 |
| L HAMMER | R JOAQUIM JOSE ESTEVES, 60 | APTO 161 | | SAO PAULO BRAZIL 04740-000 | | | |
| L HARGROVE, JR. | 3112 MASON ST | | | | FLINT | MI | 48505-4067 |
| L HARRIS | 31 DICKENS DR | | | | TOLEDO | OH | 43607-2354 |
| L HARRIS | PO BOX 1256 | | | | SAGINAW | MI | 48606-1256 |
| L HAUPT | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1376 |
| L HAYLES | 7501 N CENTRAL ST | | | | GLADSTONE | MO | 64118-1618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L HAYNES | PO BOX 1182 | | | | SAGINAW | MI | 48606-1182 |
| L HAYNES | PO BOX 3516 | | | | SAGINAW | MI | 48605-3516 |
| L HEARD | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| L HERRON | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| L HESTER | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| L HEUREUX, MARK L | 41 WASHINGTON ST APT 103 | | | | BRISTOL | CT | 06010-5462 |
| L HEUREUX, MILLICENT A | 14440 N SHERWOOD DR B | | | | FOUNTAIN HILLS | AZ | 85268-2144 |
| L HICKMAN | 8801 MADISON AVE APT 107B | | | | INDIANAPOLIS | IN | 46227-6429 |
| L HILLIARD | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| L HOJNOWSKI | 3275 GOLDNER ST | | | | DETROIT | MI | 48210-3232 |
| L HOLIMAN | 1515 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| L HOLLAND | 3716 36TH AVE | | | | MERIDIAN | MS | 39305-3605 |
| L HOMMEDIEU JR, RAYMOND E | 305 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| L HOMMEDIEU, BEVERLY | 305 VILLAGE WALK CIRCLE | | | | SPENCERPORT | NY | 14559 |
| L HOMMEDIEU, LINDA D | 7103 CHASE DR | APT H | | | PLEASANT VLY | MO | 64068 |
| L HOMMEDIEU, LINDA D | 7103 N CHAS DR APT H | | | | PLEASANT VLY | MO | 64068-9029 |
| L HUGHES | 29 SAINT PAUL MALL APT 1 | | | | BUFFALO | NY | 14209 |
| L HYACINTH VAN BAUSH | 46 BIRCHWOOD WAY | | | | GIBBSBORO | NJ | 08026-1102 |
| L IHRKE | 2220 WOODROW WILSON BLVD APT 1 | | | | WEST BLOOMFIELD | MI | 48324 |
| L IVY | 27 MARIVA ST | | | | PONTIAC | MI | 48342-2818 |
| L J HAYNES | PO BOX 3516 | | | | SAGINAW | MI | 48605-3516 |
| L J KIRKLAND & EVALINE G KIRKLAND | 8904 BURNING TREE RD | | | | PENSACOLA | FL | 32514-5607 |
| L J MCBRIDE | 402 CHOCTAW TRL | | | | SHREVEPORT | LA | 71107-5416 |
| L J PATTERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| L J RODGERS JR | 2716 WICK ST SE | | | | WARREN | OH | 44484 |
| L J SCRIBNER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| L JACKSON | APT D14 | 5925 WEISS STREET | | | SAGINAW | MI | 48603-2793 |
| L JACKSON | 29495 ANNAPOLIS RD APT 122 | | | | WESTLAND | MI | 48186-5601 |
| L JENKINS | 4108 SAVANNAH DR | | | | COLUMBUS | GA | 31907-1647 |
| L JOAN WARE | 3108 LILLIAN CT | | | | MARION | IN | 46953-3427 |
| L JOHNSTON | 9100 OLD ATLANTA HWY | | | | COVINGTON | GA | 30014-1202 |
| L JOSEPH WITTENAUER | 4429 BASCULE BRIDGE DR #919 | | | | DAYTON | OH | 45440 |
| L K FABRICATING | PO BOX 78 | | | | AVON LAKE | OH | 44012-0078 |
| L K INDUSTRIES INC | 3100 COURS LE CORBUSIER | | | BOISBRIAND CANADA PQ J7G 3E8 CANADA | | | |
| L KENNON | 314 E HILLSIDE DR | | | | FARMINGTON | MO | 63640-1051 |
| L KINARD | 1281 N WASHINGTON ST APT 110 | | | | LIVINGSTON | AL | 35470 |
| L KING | 16676 GREENFIELD RD APT 212 | | | | DETROIT | MI | 48235-3828 |
| L KING | 5775 TIBET DR | | | | HUBER HEIGHTS | OH | 45424-5322 |
| L KLEMENT | 285 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1831 |
| L KRIESEL | BAHNSTR 26 | | | D-65779 KEEKHEIM GERMANY | | | |
| L L ALTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| L L JOHNSON LUMBER MFG CO | PO BOX 278 | | | | CHARLOTTE | MI | 48813-0278 |
| L L R TRUCKING CO INC | PO BOX 47028 | | | | INDIANAPOLIS | IN | 46247-0028 |
| L L TAYLOR SURETY INC | ATTN: LINDA L TAYLOR | 11191 MAGDALA DR | | | CLEVELAND | OH | 44130-1547 |
| L L WRIGHT | 1147 GAGE RD | | | | HOLLY | MI | 48442-8334 |
| L LACY | 8643 BROOKSHIRE LN APT D | | | | SAINT LOUIS | MO | 63132-4712 |
| L LAMBERT JR | 5808 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1523 |
| L LANCASTER | 6681 REDMAN ST | | | | WESTLAND | MI | 48185-2740 |
| L LARD | 20285 BURGESS | | | | DETROIT | MI | 48219-1366 |
| L LEININGER | 12101 DALE AVE SPC 85 | | | | STANTON | CA | 90680-4749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L LEWIS | 352 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| L LEWIS | 1074 TREMONT AVE | | | | FLINT | MI | 48505-1447 |
| L LINDEMAN | 112 WILLIAMS WAY | | | | UNION | OH | 45322-8744 |
| L LIVSEY | 3571 CHABLIS DR | | | | BROWNSVILLE | TX | 78526-1129 |
| L LOCKETT | 10907 S SANGAMON ST | | | | CHICAGO | IL | 60643-3835 |
| L LOWE JR | 3907 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4646 |
| L M BLUM | | | | | | | 00000 |
| L M S NORTH AMERICA INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0035 |
| L M SHAPLAND | 6190 DAVIS ROAD | | | | SAGINAW | MI | 48604 |
| L M T REHABILITATION | 30701 BARRINGTON ST STE 100 | | | | MADISON HTS | MI | 48071-5114 |
| L MACK | 10 MARSHALL ST APT 8H | | | | IRVINGTON | NJ | 07111-8743 |
| L MALHERBE & E MALHERBE TTEE | THE MALHERBE FAMILY TRUST | U/A DTD 12/01/1992 | 22 KEATS DRIVE | | MILL VALLEY | CA | 94941-2217 |
| L MARETTI | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| L MARINO | 5091 WAH-TA-WAH | | | | CLARKSTON | MI | 48348 |
| L MARTIN | 1139 BIRNEY LN | | | | CINCINNATI | OH | 45230-3720 |
| L MARVIN | 2635 WOODRIDGE DR | | | | JENISON | MI | 49428-8719 |
| L MASSIE | R 2 BOX 10 | | | | SUMMITVILLE | IN | 46070 |
| L MAY | PO BOX 2456 | | | | ANDERSON | IN | 46018-2456 |
| L MAYS | 193 CHERRYWOOD LN | | | | HOLLY LAKE RANCH | TX | 75765-7714 |
| L MC DANIEL | 7523 S CARPENTER ST | | | | CHICAGO | IL | 60620-2953 |
| L MCBRIDE | 402 CHOCTAW TRL | | | | SHREVEPORT | LA | 71107-5416 |
| L MCCLENDON | 2241 NELLE ST | | | | ANDERSON | IN | 46016-3755 |
| L MCCRAY | 1953 LAUREL LN | | | | DECATUR | GA | 30032-7048 |
| L MILLER | 16204 ROSELAWN ST | | | | DETROIT | MI | 48221-4928 |
| L MILLER | 5994 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9585 |
| L MIRACLE | 1417 12TH ST | | | | BEDFORD | IN | 47421-2936 |
| L MODREAU | 2800 SW 41ST ST BLDG 200 | | | | OCALA | FL | 34474-4487 |
| L MONCRIEF | 1054 LOMITA AVE | | | | FLINT | MI | 48505-3088 |
| L MOORE | 558 S 27TH ST | | | | SAGINAW | MI | 48601-6419 |
| L MORAN | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| L MORROW | 89 MYRTLE DR | | | | STEARNS | KY | 42647-6124 |
| L MULLINS | PO BOX 6 | | | | MORGAN MILL | TX | 76465-0006 |
| L MURRAY | 12701 ELLENBROOK PL | | | | CHESTER | VA | 23831-7159 |
| L MURRY | PO BOX 3901 | | | | MERIDIAN | MS | 39303-3901 |
| L NAGEL, DEBORAH | P.O. BOX 145 595 S. SHAW | | | | CASNOVIA | MI | 49318 |
| L NEWPORT JR | 763 COUNTY LINE RD LOT 44 | | | | CRESTLINE | OH | 44827-1209 |
| L NICHOLS | 3616 EVERGREEN PKWY | | | | FLINT | MI | 48503-4530 |
| L NICHOLS | 5037 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| L NISLEY | 936 E 8TH ST | | | | MONROE | MI | 48161-1110 |
| L NORSWORTHY | 5800 PARK RD | | | | ANN ARBOR | MI | 48103-9511 |
| L NORTH | 6894 WILLIS RD | | | | BROWN CITY | MI | 48416-9693 |
| L O'CONNER | 220 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| L OTTO | 488 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1052 |
| L P INTERNATIONAL INC | PO BOX 696 | 151 SAVANNAH OAKS DRIVE | | BRANTFORD CANADA ON N3T 5P9 CANADA | | | |
| L P TRANSPORTATION INC | MAIN & CROSS ST | | | | CHESTER | NY | 10918 |
| L PANNELL | 1237 E FARRAND RD | | | | CLIO | MI | 48420-9137 |
| L PARKER | 11521 SHARON DR APT C608 | | | | CLEVELAND | OH | 44130-8705 |
| L PARTRIDGE | PO BOX 7064 | | | | AKRON | OH | 44306-0064 |
| L PERRIN-PRIDDY | 12221 W COUNTY ROAD 1050 N | | | | GASTON | IN | 47342-9249 |
| L PETTY JR | 3099 BERTHA DR | | | | SAGINAW | MI | 48601-6906 |
| L PHILLIPS | 4191 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L PHILLIPS | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| L PIEPER | 5731 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3015 |
| L PINGLEY | 5331 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| L PITTMAN | 3490 CADILLAC BLVD | | | | DETROIT | MI | 48214-2114 |
| L PITTMAN | 20498 MITCHELL ST | | | | DETROIT | MI | 48234-1528 |
| L POLK | 27215 WALKER AVE | | | | WARREN | MI | 48092-5147 |
| L POPE | 1475 FOREST VW W | | | | PRESCOTT | AZ | 86305-5118 |
| L POTTER | 2530 MARFITT RD | APT 19 | | | EAST LANSING | MI | 48823 |
| L PREBBLE | 537 FIELDS ROAD | | | | DANSVILLE | MI | 48819-9793 |
| L PRYOR | 1649 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449-3103 |
| L R GARDINER JR IRA | 93 LAUREL ST | | | | SALT LAKE CITY | UT | 84103 |
| L RAINEY | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| L REAVES | 1449 LEXINGTON AVE | | | | DAYTON | OH | 45402-5635 |
| L REDWINE | 157 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| L REED | 8131 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9743 |
| L REED | 209 S LAFAYETTE DR | | | | MUNCIE | IN | 47303-4577 |
| L REYES | 825 EMERSON AVE | | | | PONTIAC | MI | 48340-3224 |
| L REYNOLDS ASSOCIATES PC | 24500 NORTHWESTERN HWY STE 10 | | | | SOUTHFIELD | MI | 48075 |
| L RICHARDSON | 3295 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-3366 |
| L RICHARDSON | 2619 S OUTER DR | | | | SAGINAW | MI | 48601-6649 |
| L RICHARDSON | 203 W ELM ST | | | | KOKOMO | IN | 46901-2835 |
| L ROBERT KIMBALL & ASSOCIATES INC | 615 W HIGHLAND AVE | | | | EBENSBURG | PA | 15931-1048 |
| L ROBINSON | 11032 DRY LAKE RD | | | | QUITMAN | GA | 31643-3609 |
| L ROBINSON JR | 250 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| L ROSS | 22248 HAIG ST | | | | TAYLOR | MI | 48180-3651 |
| L ROSWOG | 3271 S COUNTY ROAD 650 E | | | | LOGANSPORT | IN | 46947-8431 |
| L ROVILLOS | 1301 S LINCOLN AVE APT 409 | | | | VINELAND | NJ | 08361-6668 |
| L S BARTON JR | 5618 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| L S BRINKER | ATTN: LARRY BRINKER | 815 W GRAND BLVD | | | DETROIT | MI | 48216-1098 |
| L S DAVAR & CO | 32 RADHA MADHAB DUTTA GARDEN | LANE KOLKATA | | W BENGAL 700010 INDIA | | | |
| L S EARL JARRELL | 3229 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| L S ROBINSON JR | 250 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| L S STARRETT CO | 14422 COLLECTIONS DR | LOCKBOX NUMBER 14422 | | | CHICAGO | IL | 60693-0001 |
| L SAYEN | 209 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| L SCHROEDER | 22199 STATE HIGHWAY O | | | | WRIGHT CITY | MO | 63390-6715 |
| L SCOTT | 18923 PATTON ST | | | | DETROIT | MI | 48219-2513 |
| L SEWELL JR | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| L SIMS | 1828 LAKEMONT LN | | | | SAINT LOUIS | MO | 63138-1223 |
| L SLACK | 9036 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9169 |
| L SMITH | 108 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1889 |
| L SMITH | 67 EVERGREEN RD | | | | TYLERTOWN | MS | 39667-7760 |
| L SMITH | 12527 HOGAN RD | | | | CLINTON | MI | 49236-9630 |
| L SMITH | 1221 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |
| L SNYDER | 340 LITTLE OAKS LN | | | | MURRAY | KY | 42071-5071 |
| L SOBLESKY | 2574 STEWART RD | | | | PETOSKEY | MI | 49770-9386 |
| L STAAT | 14052 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5447 |
| L STEPHENS | 447 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| L STEWART | 10219 PRINCE DR | | | | SAINT LOUIS | MO | 63136-5932 |
| L SWANGIM | 417 RAVENCREST LN | | | | WESTLAND | MI | 48185-5004 |
| L T MORAN | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| L TATE | 1801 CHARLES RD | | | | CLEVELAND | OH | 44112 |
| L TEC CANADA INC | 6010 TOMKEN RD | | | MISSISSAUGA ON L5T 1X9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L TEC/DETROIT | 12601 SOUTHFIELD ROAD | | | | DETROIT | MI | 48223 |
| L THOMAS | 447 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| L THOMAS CURRY AND SHARON M CURRY | L T CURRY | 1562 FOOTHILL BLVD | | | NORTH TUSTIN | CA | 92705-3049 |
| L THOMPSON | 2879 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| L TIDWELL | 6009 WESTKNOLL DR APT 623 | | | | GRAND BLANC | MI | 48439-4960 |
| L TOWNSEND | 3260 DREXEL DR | | | | SAGINAW | MI | 48601-4510 |
| L TYSINGER | 2073 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| L UNDERWOOD | 14041 PENNSYLVANIA RD | | | | RIVERVIEW | MI | 48193-7508 |
| L URBAN | SONNENSTR. 17 | 15370  PETERSHAGEN | | | | | |
| L VANDER HART | 8 S DAYTON ST | | | | ROCKFORD | MI | 49341-1302 |
| L VARGA | 11725 MORNING AVE | | | | DOWNEY | CA | 90241-4707 |
| L VISHWANATHAN | 565 FOXHALL CT | | | | BLOOMFIELD HILLS | MI | 48304-1815 |
| L W C DISTRIBUTIONS INC | 28056 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3348 |
| L WALE | 10324 N SAGINAW RD | | | | CLIO | MI | 48420-1653 |
| L WALKER | 2280 MEDFORD ST | | | | TRENTON | MI | 48183-2629 |
| L WALRAVEN | 824 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| L WARE | 451 S 9TH ST | | | | SAGINAW | MI | 48601-1942 |
| L WEBB PROPERTIES | PO BOX 8461 | | | | MONROE | LA | 71211-8461 |
| L WELLEN | PO BOX 322 | | | | ROSCOE | IL | 61073-0322 |
| L WELLONS | 25 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| L WEST | 106 HAMAKER ST SW | | | | DECATUR | AL | 35603-4809 |
| L WHEELER | 22644 N KANE ST | | | | DETROIT | MI | 48223-2539 |
| L WHIRL | 1338 S CENTRAL AVE | | | | LIMA | OH | 45804-2130 |
| L WHITSON | 1332 DWIGHT | | | | SAGINAW | MI | 48601 |
| L WIESENHAN | 2728 DELAWARE ST | | | | ANDERSON | IN | 46016-5227 |
| L WIGGLESWORTH | 18744 SULLIVAN RD | | | | SAINT ALBANS | NY | 11412-2609 |
| L WILLIAMS | 14516 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1274 |
| L WILLIAMS | 2126 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2473 |
| L WILLIAMS | 4503 BIRDIE LN SW | | | | ATLANTA | GA | 30331-7253 |
| L WILLIAMSON JR. DANIE | 921 N MAIN ST | | | | BLUFFTON | IN | 46714-1317 |
| L WILSON | 49 HAGEN ST | | | | BUFFALO | NY | 14211-1909 |
| L WILSON | 945 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| L WINKLER | 1493 BRIGADE CIR | | | | INDIANAPOLIS | IN | 46234-1282 |
| L WOLF | 2064 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| L WOODS | 788 NEWTON DR | | | | BEAVERCREEK | OH | 45434-6028 |
| L WOODSON | 1470 CLAIBORNE ST | | | | DANVILLE | VA | 24540-3150 |
| L WRIGHT | PO BOX 431547 | | | | LOS ANGELES | CA | 90043-9547 |
| L WYKOSKI | 3365 22ND ST | | | | HOPKINS | MI | 49328-9706 |
| L Z FOURNIER | 2330 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| L ZELLAR & SONS EXCAVATING INC | ATTN:  LEWIS ZELLAR | 1406 S LINDEN RD | | | FLINT | MI | 48532-4198 |
| L&A ARCHITECT | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083-1886 |
| L&A ARCHITECTS INC | 2430 ROCHESTER CT STE 200 | | | | TROY | MI | 48083-1886 |
| L&B CARTAGE INC | DAVE HERBER | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604-1185 |
| L&J REBUILDERS,INC | 21 VANDERBURG RD | | | | MARLBORO | NJ | 07746-1419 |
| L&L AWNING | 11635 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-2020 |
| L&L AWNING | G-11635 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458 |
| L&L MACHINE TOOL, INC. | | | | | | | |
| L&L MACHINE TOOL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 QUALITY WAY | | | GRAND BLANC | MI | 48439 |
| L&L MUFFLERS | 3987 E HIGHWAY 290 | | | | DRIPPING SPRINGS | TX | 78620 |
| L&L PRESS INC | 1417 W KEM RD | PO BOX 802 | | | MARION | IN | 46952-1856 |
| L&L PRODUCTS INC | 160 E POND DR | | | | ROMEO | MI | 48065-4902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L&L PRODUCTS INC | 160 MC CLEAN DR | | | | ROMEO | MI | |
| L&L PRODUCTS INC | 160 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| L&L PRODUCTS INC | 400 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 |
| L&L PRODUCTS INC | 160 MCLEAN | PO BOX 308 | | | BRUCE TWP | MI | 48065-4919 |
| L&L PRODUCTS INC | | | | | | | |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 160 MCLEAN | | | BRUCE TWP | MI | 48065-4919 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 160 MCLEAN DRIVE | | | SOMERSWORTH | NH | 03878 |
| L&L PRODUCTS INC | CHELSEA BOJOVIC | 74100 VAN DYKE RD | | | BRUCE TWP | MI | 48065-3215 |
| L&L SPECIAL FURNACE CO INC | PO BOX 2129 | | | | ASTON | PA | 19014-0129 |
| L&L TOOLS LIMITED | ATTN HAROLD MALTZ | C/O HAROLD MALTZ PROFESSIONAL CORPORATION | 3-25 AVA RD | TORONTO, ONT M5P 1Y7, CANADA | | | |
| L&M ELECTRONICS INC | PO BOX 617 | | | | OVID | MI | 48866-0617 |
| L&M MACHINING CORP | 4421 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1803 |
| L&W ENGINEERING CO | RON DOBER | SOUTHTEC, LLC | 712 BRISKIN LANE | | N TONAWANDA | NY | |
| L&W INC | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5100 |
| L&W INC | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | 700 WEALTHY ST SW | | | | GRAND RAPIDS | MI | 49504-6440 |
| L&W INC | 808 E 32ND ST | | | | HOLLAND | MI | 49423-9128 |
| L&W INC | | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1157 |
| L&W INC | 11505 E US 223 | | | | BLISSFIELD | MI | 49228 |
| L&W INC | 3107 ELAM FARMS PKWY | | | | MURFREESBORO | TN | 37127-7784 |
| L&W INC | 4301 ENGLE RD | | | | FORT WAYNE | IN | 46804-4422 |
| L&W INC | 712 BRISKIN LN | | | | LEBANON | TN | 37087-9517 |
| L&W INC | DEBBY RENNELLS | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | DEBBY RENNELLS | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5100 |
| L&W INC | DEBBY RENNELLS | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | MIKE ANDERSON | L & W ENGINEERING CO | 808 E. 32ND STREET | | CHELSEA | MI | |
| L&W INC | PAM RICKARD | 6771 HAGGERTY RD | PLANT 1 | | BELLEVILLE | MI | 48111-5271 |
| L&W INC | PAM RICKARD | PLANT 1 | 6771 HAGGERTY RD | | RIPLEY | TN | 38063 |
| L&W INC | RON DOBER | SOUTHTEC, LLC | 712 BRISKIN LANE | | N TONAWANDA | NY | |
| L&W INC | RON DOBER X306 | 6201 HAGGERTY RD | PLANT 2 | | BELLEVILLE | MI | 48111-1137 |
| L&W INC | RON DOBER X306 | PLANT 2 | 6201 HAGGERTY RD. | | OXFORD | MI | 48371 |
| L&W INC | SHANNON TRAUB X291 | 3107 ELAM FARMS PKY | | | DISPUTANTA | VA | 23842 |
| L&W MURFREESBORO LLC | 3107 ELAM FARMS PKWY | | | | MURFREESBORO | TN | 37127-7784 |
| L'ABBATE, MARY | 28 GOLFSHIRE DR | | | | ROCHESTER | NY | 14626-3504 |
| L'ABRI MANAGEMENT | | | | | | | |
| L'AMOREAUX, PETER B | 708 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2989 |
| L'AMOREAUX, PETER BERNARD | 708 ESTRADA DRIVE | | | | BELLEVILLE | MI | 48111-2989 |
| L'AMOUREAUX, NEAL G | 7820 ANDERSON AVE NE | | | | WARREN | OH | 44484-1527 |
| L'ANSE VILLAGE | L'ANSE VILLAGE HALL | | | | L' ANSE | MI | 49946 |
| L'ASSOCIATION DE CONCESSIONNAIRES CADILLAC DU QUEBEC | 1200 BOUL SAINT-MARTIN O | BUREAU 200 | | LAVAL QC H7S 2E4 CANADA | | | |
| L'ETOILE, PAUL G | 36 TOM LEE DR | | | | N SMITHFIELD | RI | 02896-9593 |
| L'HEUREUX, CANDIE S | 4399 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| L'HEUREUX, LINDA L | 44 ASH ST | | | | PARK FOREST | IL | 60466-1404 |
| L'HEUREUX, ROBERT J | 2452 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| L'HOMMEDIEU, DENNIS B | 6145 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| L'HOMMEDIEU, DENNIS BYRON | 6145 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| L'HOMMEDIEU, SANDRA J | 6145 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| L'HUILLIER, WILLIAM J | 7539 N COUNTY ROAD 401 E | | | | PITTSBORO | IN | 46167 |
| L'NETTA MOSS | 28936 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| L'OFFICE DES TELECOMMUNICATIONS EDUCATIVE | DE LANGUE FRANCAISE DE L ONTARIO | 21 COLLEGE ST., P.O. BOX 3005, STATION "F" | | TORONTO ON M4Y 2M5 CANADA | | | |
| L'TANYA DANDY | PO BOX 1814 | | | | MANSFIELD | OH | 44901-1814 |
| L'TANYA J PAYTON | 1190 RIVER VALLEY DR APT 4 | | | | FLINT | MI | 48532-2960 |
| L'TANYA R DANDY | PO BOX 1814 | | | | MANSFIELD | OH | 44901-1814 |
| L'UNION CANADIENNE CIE D'ASSURANCE | C/O FREDERIC MORIN | 140 RUE GRAND-ALEE EST, BUREAU 750 | QUEBEC QC G1R 5M8 | | | | |
| L-3 COMMUNICATIONS | INFRARED PRODUCTS | 13532 N CENTRAL EXPY | FRMLY RAYTHEON COMMERCIAL INFR | | DALLAS | TX | 75243-1108 |
| L-Z TRUCK EQUIPMENT COMPANY, INC, (PH&H) | 1881 RICE ST | | | | SAINT PAUL | MN | 55113-6803 |
| L-Z TRUCK EQUIPMENT COMPANY, INC. | 1881 RICE ST | | | | SAINT PAUL | MN | 55113-6803 |
| L-Z TRUCK EQUIPMENT COMPANY, INC. (WHEELS) | 1881 RICE ST | | | | SAINT PAUL | MN | 55113-6803 |
| L. A UNIFIED SCHOOL DIST. - ROSCOE | | 16200 ROSCOE BLVD | | | | CA | 91406 |
| L. A. BROKERS, INC. | PATSY TIANI | 6370 WILLIAM PENN HIGHWAY | | | MURRYSVILLE | PA | 15668 |
| L. A. TOSTI | | | | | | | |
| L. A. UNIFIED SCHOOL DIST. - 528 E 15TH | | 528 E 15TH ST | | | | CA | 90015 |
| L. A. UNIFIED SCHOOL DIST. - 604 E 15TH | | 604 E 15TH STREET | | | | CA | 90015 |
| L. A. UNIFIED SCHOOL DIST. - MYRTLE | | 1340 MYRTLE ST | | | | CA | 90015 |
| L. A. UNIFIED SCHOOL DIST. - RICKENBACKER | | 5600 RICKENBACKER RD | | | | CA | 90201 |
| L. A. UNIFIED SCHOOL DIST - S ALAMEDA | | 6901 S ALAMEDA ST | | | | CA | 90001 |
| L. A. UNIFIED SCHOOL DIST. - SEPULVEDA | | 8920 SEPULVEDA BLVD | | | | CA | 91343 |
| L. A. UNIFIED SCHOOL DIST. - SHERMAN WAY | | 11247 SHERMAN WAY | | | | CA | 91352 |
| L. A. UNIFIED SCHOOL DIST. - STAFF VEHICLE SHOP | | 528 E 15TH ST | | | | CA | 90015 |
| L. B. SALES AND LEASING, INC. | 10830 W EXECUTIVE DR | | | | BOISE | ID | 83713-8938 |
| L. BRILL | | | | | | | |
| L. BROOKS PATTERSON, COUNTY EXECUTIVE | EXECUTIVE OFFICE BUILDING - 41 WEST | 2100 PONTIAC LAKE ROAD | | | WATERFORD | MI | 48328 |
| L. BUDZISZEWSKI | 861 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-1911 |
| L. D. PHAUP | | | | | | | |
| L. E. KING | | | | | | | |
| L. EATON | 8259 STRAWBERRY VALLEY CT | | | | LAS VEGAS | NV | 89147-6104 |
| L. GIBBS | 1590 DEERFIELD DR | | | | PLAINFIELD | IN | 46168-7915 |
| L. GRAHAM | 113 ROSE RD | | | | HARRISVILLE | NY | 13648-3222 |
| L. HENDRICKS | 2409 DRESDEN AVE | | | | ROCKFORD | IL | 61103-3630 |
| L. HOLCOMB | 3598 PINE ST | | | | DORAVILLE | GA | 30340-2734 |
| L. ISON | 21768 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8969 |
| L. J. MARCHESE CHEVROLET, INC. | LAWRENCE MARCHESE | 1018 RT 9W | | | FORT MONTGOMERY | NY | 10922 |
| L. J. MARCHESE CHEVROLET, INC. | 1018 RT 9W | | | | FORT MONTGOMERY | NY | 10922 |
| L. JONES | 1170 PECAN BLVD | | | | JACKSON | MS | 39209-7146 |
| L. MARSHALL STUBBLEFIELD | | | | | | | |
| L. MUNDELL | 301 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| L. OSBORNE | 9005 MASON ST | | | | TAYLOR | MI | 48180 |
| L. PARKS | 3448 COUNTY ROAD 4530 | | | | AVERY | TX | 75554-5665 |
| L. PAULETTE REAGAN | 1058 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3642 |
| L. TOOLE | PO BOX 981055 | | | | YPSILANTI | MI | 48198-1055 |
| L., GLAZA, MARY | 1806 FREMONT ST | | | | BAY CITY | MI | 48708-8114 |
| L.A. DEPART. OF AIRPORTS ONT. | | 2132 E AVION AVE | | | | CA | 91761 |
| L.A. DEPT. OF AIRPORTS | | 7411 WORLD WAY W | | | | CA | 90045 |
| L.A. UNIFIED SCHOOL DIST. | | 2710 MEDIA CENTER DR | | | | CA | 90065 |
| L.A. WEST, INC. | 17322 WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074-9007 |
| L.A.I MAINT/ANTIOCH | 315 W DEPOT ST | | | | ANTIOCH | IL | 60002-1525 |
| L.B. COOK JR | 12105 S LAFLIN ST | | | | CHICAGO | IL | 60643-5449 |
| L.B. LEASING, INC. | 10830 W EXECUTIVE DR | | | | BOISE | ID | 83713-8938 |
| L.C CANTRELL | 5632 MINNICK ELBRIDGE RD | | | | OBION | TN | 38240-3226 |
| L.C. BRIGGS | 1001 LELAND ST APT 208 | | | | DETROIT | MI | 48207-4706 |
| L.D. SMITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| L.D.I. INCORPORATED | MIKE SCIBA | 4311 PATTERSON S.E. | | | SCHAUMBURG | IL | 60193 |
| L.DE BOLTON | PO BOX 178 | | | | HUBBARDSTON | MI | 48845-0178 |
| L.E. DIETRICH INC. | 1587 W NORTH ST | | | | KENDALLVILLE | IN | 46755-2847 |
| L.G.L. AUTOMOTIVE & SERVICE | 573 HORTON ST E | | | LONDON ON N6B 1M8 CANADA | | | |
| L.J.MULLER | | | | | | | |
| L.K BRIDGEMAN | 19924 ROSEMONT AVE | | | | DETROIT | MI | 48219-1542 |
| L.M. TRADING | | | | | | | |
| L.S. STARRETT/ATHOL | 121 CRESCENT ST | | | | ATHOL | MA | 01331-1913 |
| L.T. DRAVIS | | | | | | | |
| L.T. TIDWELL | 6009 WESTKNOLL DR APT 623 | | | | GRAND BLANC | MI | 48439-4960 |
| L.V. HILL | 9387 MENDOTA ST | | | | DETROIT | MI | 48204-2650 |
| L/V AUTO SERVICE CENTER | 414 W MOSEL AVE | | | | KALAMAZOO | MI | 49004-3472 |
| L2 AUTOMOTIVE INC. | J.A. LASORSA | 291 MAIN ST | | | NEW ROCHELLE | NY | 10801-5765 |
| L2 AUTOMOTIVE INC. C/O NEW ROCHELLE CHEVROLET | JOHN A. LASORSA | 291 MAIN ST | | | NEW ROCHELLE | NY | 10801-5765 |
| L2 AUTOMOTIVE, INC. | J.A. LASORSA | 291 MAIN ST | | | NEW ROCHELLE | NY | 10801-5765 |
| L2 AUTOMOTIVE, INC. | JOHN LASORSA | 291 MAIN ST | | | NEW ROCHELLE | NY | 10801-5765 |
| L2 REALTY LLC | ATTN J A LASORSA | 291 MAIN ST | | | NEW ROCHELLE | NY | 10801-5765 |
| LA BAERE, HENRY R | 74520 KANIE RD | | | | BRUCE TWP | MI | 48065-3317 |
| LA BAIR, LARRY V | 4601 IVY ROSE DR | | | | KNOXVILLE | TN | 37918-9346 |
| LA BAIR, LOLA F | 4601 IVY ROSE DR | | | | KNOXVILLE | TN | 37918-9346 |
| LA BAIR, MARTHA A | 4845 CRESTBROOK DR | | | | WATERFORD | MI | 48328-1011 |
| LA BAIR, MITCHELL D | 9750 RICH RD | | | | MAYVILLE | MI | 48744-9315 |
| LA BANC, ELEANOR M | 5161 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| LA BANC, ELEANOR M | 5161 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| LA BANC, JOHN S | 3813 KELLAR AVE | | | | FLINT | MI | 48504-3750 |
| LA BANQUE TORONTO-DOMINION | C/O FELDMAN ROLLAND | ATT: ETIENNE ROLLAND | 1170 PLACE DU FRERE ANDRE SECOND FL | MONTREAL QUEBEC H3B 3C6 | | | |
| LA BAR, MARVIL I | 623 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| LA BAR, VICTOR A | 623 CLINTON ST | | | | FLINT | MI | 48507-2538 |
| LA BARA, PAUL | PO BOX 458 | | | | NOVI | MI | 48376-0458 |
| LA BARBA, RICHARD J | 55 CHURCHILL ST | | | | BUFFALO | NY | 14207-2816 |
| LA BARBARA, JOSEPH | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| LA BARBERA, MARILYN E | 985 PINE TRAIL DR | | | | ROCHESTER HILLS | MI | 48307-5755 |
| LA BARBERA, RICHARD A | 600 REVERE DRIVER | | | | YORKTOWN HEIGHTS | NY | 10598 |
| LA BARE, ROBERT E | 414 N LENFESTY AVE | | | | MARION | IN | 46952-2349 |
| LA BARGE, CHERYL J | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA BARGE, CRYSTAL RUTH | 4552 HADLEY RD | | | | METAMORA | MI | 48455-9792 |
| LA BARGE, DOUGLAS E | 18166 VALERIE DR | | | | HILLMAN | MI | 49746-7905 |
| LA BARGE, EDWARD C | 4079 RHEA ST | | | | BURTON | MI | 48509-1037 |
| LA BARGE, HAZEL M | 4207 BERWICK DRIVE | | | | LAKE WALES | FL | 33859-5709 |
| LA BARGE, IRENE M | 115 N TILDEN | | | | WATERFORD | MI | 48328-3771 |
| LA BARGE, IRENE M | 115 N TILDEN AVE | | | | WATERFORD | MI | 48328-3771 |
| LA BARGE, JACQUELYN L | 22 ROBIN HOOD CT | | | | CROSSVILLE | TN | 38558-6328 |
| LA BARGE, PATRICIA E | 1206 W TOBIAS RD | | | | CLIO | MI | 48420-1777 |
| LA BARGE, PAUL A | 19820 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2733 |
| LA BARGE, PAUL J | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| LA BARGE, RONALD E | 22 ROBIN HOOD CT | | | | CROSSVILLE | TN | 38558-6328 |
| LA BARGE, RONALD E | 3659 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3540 |
| LA BARGE, SIRRILL J | 11255 ALLEN RD APT 106 | | | | SOUTHGATE | MI | 48195-2880 |
| LA BARR, GWENDOLYN B | 2530 OAKLEAF LN APT B | | | | CLEARWATER | FL | 33763-1278 |
| LA BARR, LOIS M | 32226 ADINGTON RD | | | | SORRENTO | FL | 32776 |
| LA BARR, LOIS M | 32226 AVINGTON RD | | | | SORRENTO | FL | 32776-9446 |
| LA BARRE, GEORGE E | 556 HERRMANN DR | | | | MONTEREY | CA | 93940-2523 |
| LA BAUME, KATHERINE N | 5427 RANCH ROAD 336 | | | | LEAKEY | TX | 78873-3042 |
| LA BAW-BOWEN, DAR | 3025 W 8525 S | | | | WEST JORDAN | UT | 84088-9640 |
| LA BEAN, DIANE M | 2163 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| LA BEAU BROS. INC. | BRUCE HOVE | 295 N HARRISON AVE | | | KANKAKEE | IL | 60901-4041 |
| LA BEAU BROS. INC. | 295 N HARRISON AVE | | | | KANKAKEE | IL | 60901-4041 |
| LA BEAU FRANK E | 12176 HOWARD ST | | | | SOUTHGATE | MI | 48195-1010 |
| LA BEAU, ANDREW C | 6494 OAK ST | | | | GLADWIN | MI | 48624-9021 |
| LA BEAU, ERVIN H | 930 REED RD | | | | STERLING | MI | 48659-9414 |
| LA BEAU, FRANK E | 12176 HOWARD ST | | | | SOUTHGATE | MI | 48195-1010 |
| LA BEAU, HELEN R | 5 CYPRESS RUN APT 54C | | | | HOMOSASSA | FL | 34446-4244 |
| LA BEAU, JEFFREY P | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047-5941 |
| LA BEAU, JULIA C | 10438 N TWIN LAKE RD | | | | MANCELONA | MI | 49659-9234 |
| LA BEAU, KENNETH C | 52887 BURGESS DR | | | | CHESTERFIELD | MI | 48047-5941 |
| LA BEAU, KENNETH C | UNIT 43 | 1700 EAST LAKESIDE DRIVE | | | GILBERT | AZ | 85234-4980 |
| LA BEAU, ROSE M. | 1557 DAZAROW DR | | | | MONROE | MI | 48162-5315 |
| LA BEAU, RUTH A | 22599 PIGEON RIVER DR | | | | MACOMB | MI | 48042-4652 |
| LA BECKNER | 1177 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| LA BELL, CECILE | 24422 ROANOKE AVE | | | | OAK PARK | MI | 48237-1839 |
| LA BELL, SHERWIN H | 24422 ROANOKE AVE | | | | OAK PARK | MI | 48237-1839 |
| LA BELLA ASSOCIATES PC | 300 STATE ST STE 201 | | | | ROCHESTER | NY | 14614-1019 |
| LA BELLA, CARMELLA | 5 BARCLAY CT | | | | LAWRENCEVILLE | NJ | 08648-1453 |
| LA BELLA, FREDERICK E | 26076 REGENCY CLUB DR | | | | WARREN | MI | 48089 |
| LA BELLA, FREDERICK EUGENE | 26076 REGENCY CLUB DR | | | | WARREN | MI | 48089 |
| LA BELLA, RICHARD M | 122 INDEPENDENCE DR | | | | MORRISVILLE | PA | 19067-4909 |
| LA BELLE, CHRISTOPHER S | 844 MAYFIELD DR | | | | BOARDMAN | OH | 44512-6460 |
| LA BELLE, CLIFFORD A | 1508 DEER BROOK | P O BOX 149 | | | ALGER | MI | 48610 |
| LA BELLE, CLIFFORD A | 31 MYRICK ST | | | | WHITE LAKE | MI | 48386-2445 |
| LA BELLE, COLETTE T | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 |
| LA BELLE, DAVID R | 6956 DESMOND RD | | | | WATERFORD | MI | 48329-2808 |
| LA BELLE, DENNIS A | 25681 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| LA BELLE, DENNIS ALLEN | 25681 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| LA BELLE, ERMA J | 147 ROCKWOOD | | | | IRVINE | CA | 92614-7943 |
| LA BELLE, ERNEST A | 6071 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| LA BELLE, G D | 2351 COUNTY ROAD 447 | | | | PRINCETON | TX | 75407-4884 |
| LA BELLE, GALE W | 1943 LAKEVIEW ST | | | | TRENTON | MI | 48183-1728 |
| LA BELLE, JEAN C | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA BELLE, JOYCE J | 10375 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| LA BELLE, KATHLEEN M | 4924 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5307 |
| LA BELLE, KENNETH E | 10375 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| LA BELLE, MADONNA M | 16351 ROTUNDA DR APT 45 | | | | DEARBORN | MI | 48120-1174 |
| LA BELLE, MICHAEL M | 12575 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| LA BELLE, MICHAEL MARK | 12575 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| LA BELLE, NANCY P | 5862 N BRINTON RD | | | | LAKE | MI | 48632-9645 |
| LA BELLE, RENE | 36079 PARKLANE CIR | | | | FARMINGTON HILLS | MI | 48335-4205 |
| LA BELLE, RICHARD A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LA BELLE, ROBERT A | 2210 S 71ST ST | | | | WEST ALLIS | WI | 53219-1955 |
| LA BELLE, RONALD W | PO BOX 387 | | | | ONAWAY | MI | 49765-0387 |
| LA BERGE, EUNICE L | 118 ROBINSON DR MANOR PK | | | | NEW CASTLE | DE | 19720 |
| LA BERGE, ROSEMARY | 5313 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| LA BERGE, ROY L | 5313 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| LA BINE, THOMAS R | 6633 JACK AVE SE | | | | ALTO | MI | 49302-9649 |
| LA BISSONIERE, SHARON A | 5121 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| LA BISTECCA ITALIAN GRILLE | ATTN:  PAUL ZAJEC | 39405 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4207 |
| LA BODA, DOUGLAS A | 11100 LIGHTHOUSE DR APT 136 | | | | BELLEVILLE | MI | 48111-1511 |
| LA BODA, MARK L | 208 LINCOLN AVE | | | | MONROE | MI | 48162-2607 |
| LA BODA, WILLIE G | 208 LINCOLN AVENUE | | | | MONROE | MI | 48162-2607 |
| LA BOE, MICHAEL J | 1006 HICKORY DR | | | | BRIGHTON | MI | 48116-1884 |
| LA BOMBARD, PAUL A | 295 FURMAN RD | | | | FAIRPORT | NY | 14450-9417 |
| LA BOMBARD, THOMAS L | 8344 DIXON 1 RD | | | | CORYDON | KY | 42406-9748 |
| LA BONTE ROBERT | 1659 W SAN REMO ST | | | | GILBERT | AZ | 85233-2304 |
| LA BOY, CARLOS A | 271 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3855 |
| LA BOY, CARLOS A | 3201 CARLYLE CT APT 611 | | | | ARLINGTON | TX | 76014-2052 |
| LA BRADA, EDWARD J | PO BOX 94113 | | | | OKLAHOMA CITY | OK | 73143-4113 |
| LA BRAKE, GERALD E | 822 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3300 |
| LA BRANCHE, ARTHUR H | 15133 NEWBURGH RD | | | | LIVONIA | MI | 48154-5035 |
| LA BRASH, CARL | 53747 STARLITE DR | | | | SHELBY TWP | MI | 48316-2353 |
| LA BRECHE, JANET A | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060-8008 |
| LA BRECHE, ROBERT M | 15471 WANDERING WAY | | | | NOBLESVILLE | IN | 46060-8008 |
| LA BRECQUE, DONNA J | 2352 NICHOLS AVENUE | | | | FLINT | MI | 48507 |
| LA BRECQUE, DONNA J | APT 331 | 2173 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1816 |
| LA BRIE, DENNIS J | 4621 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8415 |
| LA BRIE, GERI ANN | 4259 TOBOGGAN TRL | | | | WEST BRANCH | MI | 48661-8909 |
| LA BRIE, THOMAS W | 3415 HAINES RD | | | | ATTICA | MI | 48412-9208 |
| LA BROSE, ELAINE B | 4233 HIGHLAND AVENUE | | | | DOWNERS GROVE | IL | 60515-2132 |
| LA BRUNA, ANTHONY S | 210 KENMORE AVE | | | | BUFFALO | NY | 14223-3018 |
| LA BUDDE, ADELINE M | 9415 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| LA BUSH, ALFRED L | PO BOX 184 | 2949 COUPLAND RD | | | LUZERNE | MI | 48636-0184 |
| LA CARRERA USA - PANAMERICANA | NORTH AMERICAN COORDINATOR | 677 HIGHLAND AVE | | | HALF MOON BAY | CA | 94019-1774 |
| LA CARTE, LESTER L | 8804 COUNTY 416 J RD | | | | CORNELL | MI | 49818-9108 |
| LA CASSE, DIANNE M | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| LA CAVALLA, JOHN J | 44 TINA LN | | | | HOPEWELL JCT | NY | 12533-5117 |
| LA CAVALLA, PETER A | 5325 SW 23RD AVE | | | | CAPE CORAL | FL | 33914-6604 |
| LA CELLE JR, JOSEPH C | 4710 ROBERT ST | | | | COCOA | FL | 32927-8258 |
| LA CELLE, CHARLES C | 5929 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| LA CHANCE, DOLORES H | 16201 ALLEN RD APT 203 | | | | SOUTHGATE | MI | 48195-7900 |
| LA CHANCE, SANDRA E | 3142 LOOMIS DR | | | | NEW PRT RCHY | FL | 34655-3313 |
| LA CHAPELLE, MICHAEL | 880 HOGSBACK RD | | | | MASON | MI | 48854-9569 |
| LA CHAPPELLE, PATSY ANN | 9338 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| LA CHONCE, DIANA L | 1880 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA CIVITA, CYNTHIA C | PO BOX 23 | | | | HUBBARD | OH | 44425-0023 |
| LA CLAIR, BARBARA J | 3510 KERN RD | | | | LAKE ORION | MI | 48360-2350 |
| LA CLAIR, DALE A | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| LA CLAIR, DALE A. | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| LA CLAIR, DORIS B | 316 W FILBERT ST | | | | EAST ROCHESTER | NY | 14445-2126 |
| LA CLAIR, GARY F | 3801 KINGSWOOD DR | | | | DRYDEN | MI | 48428-9707 |
| LA CLAIR, GARY F | 3801 KINGSWOOD DR | BOX 389 | | | DRYDEN | MI | 48428 |
| LA CLAIR, NIKOLINA | 49265 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8575 |
| LA CLAIR, RAYMOND | 4567 LAUREL CLUB CIR | | | | WEST BLOOMFIELD | MI | 48323-2970 |
| LA CLAIR, RONALD W | 203 S COTTAGE ST | | | | POTTERVILLE | MI | 48876-9788 |
| LA CLAIR, SANDRA L | 2120 NORTH DEXTER STREET | | | | FLINT | MI | 48506-3192 |
| LA CLARE, GEORGE T | 4406 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3932 |
| LA CO DEPT OF PUBLIC WORKS | 900 S FREMONT AVE | | | | ALHAMBRA | CA | 91803-1331 |
| LA COMBA, DOMINIC J | 345 BERNICE ST | | | | ROCHESTER | NY | 14615-2146 |
| LA COMBE, LAWRENCE B | 907 MISSION DR | | | | SOUTHLAKE | TX | 76092-6210 |
| LA COMMARE, CHERYL C | 22011 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-3726 |
| LA CONTE I I I, FRANK P | 134 MAPLEVIEW DR | | | | CHARLOTTE | MI | 48813-8113 |
| LA CONTE III, FRANK PAUL | 134 MAPLEVIEW DR | | | | CHARLOTTE | MI | 48813-8113 |
| LA CORPORATION DE L'ECOLE | | | | | | | |
| LA COSTA VERDE | P.O, BOX 230508 | | | | ENCINITAS | CA | 92023 |
| LA COUNT, GEORGE R | 856 NELAND AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-1371 |
| LA COUNT, GEORGE R | 856 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49507-1371 |
| LA COUNTY AGRIC COMM/WTS & MEAS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 512399 | | | LOS ANGELES | CA | 90051-0399 |
| LA COUNTY AGRIC COMM/WTS & MEAS | PO BOX 512399 | | | | LOS ANGELES | CA | 90051-0399 |
| LA COURSE, EDWARD L | 7063 A DRIVE OAK BEACH | | | | PORT AUSTIN | MI | 48467 |
| LA COURSE, KENNETH | PO BOX 51 | | | | BUCKLEY | MI | 49620-0051 |
| LA COURSE, LYLE | 2672 20TH ST | | | | HOPKINS | MI | 49328-9769 |
| LA COURSIER, JAMES L | 5015 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 |
| LA COURT, HULDA | 32833 FARGO - APT L46 | | | | LIVONIA | MI | 48152-1458 |
| LA COUVER, DOUGLAS D | 113 OKEMA PL | | | | LOUDON | TN | 37774-2117 |
| LA CROIX, GARY J | 3698 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| LA CROIX, JERRY B | 97 CEDAR ST | | | | DECATUR | AL | 35603-6232 |
| LA CROIX, NORMAN T | 223 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| LA CROSS, GARY N | 1625 STUART RD | | | | CHARLOTTE | MI | 48813 |
| LA CROSS, KENNETH A | 11584 JUNIPER DR | | | | BELLEVILLE | MI | 48111-3137 |
| LA CROSS, ROBERT F | 715 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| LA CROSS, RONALD E | 2235 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9774 |
| LA CROSSE CITY TREASURER | 400 LA CROSSE ST | | | | LA CROSSE | WI | 54601-3374 |
| LA CROSSE, DIANE M | 15855 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| LA CROSSE, MARY A | 4075 OHIO ST APT 1 | | | | SAN DIEGO | CA | 92104-2665 |
| LA CROSSE, PHILLIP D | 15855 LORETO ST | | | | ROSEVILLE | MI | 48066-1420 |
| LA CROSSE, RICHARD B | 4075 OHIO ST APT 1 | | | | SAN DIEGO | CA | 92104-2665 |
| LA DAWN COHILL | 4963 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| LA DELFA, ANTONINA | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1276 |
| LA DELFA, PHILIP | 4 RONALD CIR | | | | SPENCERPORT | NY | 14559-2027 |
| LA DELIA, JAMES T | 17 LE MANZ DR | | | | ROCHESTER | NY | 14606-5825 |
| LA DEPARTMENT OF REVENUE | PO BOX 201 | | | | BATON ROUGE | LA | 70821-0201 |
| LA DEPT OF HEALTH & HOSPITALS OFFICE OF MANAGEMENT & FINANCE | 5615 CORPORATE BLVD | STE 8E | | | BATON ROUGE | LA | 70808-2537 |
| LA DEPT OF REVENUE & TAXATION | ACCT OF RONALD M SWIATKIEWICZ | PO BOX 1429 | | | THIBODAUX | LA | 70302-1429 |
| LA DESS REYNOLDS | 2559 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA DILLE, LAWRENCE | 15518 SNOWDEN ST | | | | DETROIT | MI | 48227-3302 |
| LA DOLCE, JOSEPH F | 183 RED ROCK RD | | | | ROCHESTER | NY | 14626-3177 |
| LA DONNA ROTH | 205 CLINTON DR | | | | FRANKFORT | IN | 46041-2875 |
| LA DONNA VAN BELLE | 36600 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| LA DONNA WESLEY | 29148 EMERSON ST | | | | INKSTER | MI | 48141-1128 |
| LA DOUCE, J M | 681 QUILLETT DR | | | | BEAVERTON | MI | 48612-8625 |
| LA DOUCE, JAMES H | 2740 S CENTER RD | | | | SAGINAW | MI | 48609-7063 |
| LA DOUCEUR, DALE A | 300 RIVERFRONT DR APT 25D | | | | DETROIT | MI | 48226-4585 |
| LA DOUCEUR, KATHLEEN A | 3625 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9773 |
| LA DRONKA, ROSE M | 2233 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| LA DUE, KENNETH B | 741 RAYMOND DR | | | | LEWISTON | NY | 14092-1187 |
| LA DUE, NANCY M | 28 BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| LA DUE, S R | PO BOX 27251 | B14/112 | | | WESLEY CHAPEL | FL | 33543 |
| LA DUKE, CHARLOTTE | 3079 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| LA DUKE, DARRELL | 6734 HERON LANE | | | | HUDSON | FL | 34667-1683 |
| LA DUKE, DONNA L | 5709 E 75TH PL | | | | TULSA | OK | 74136-7257 |
| LA DUKE, JOSEPH E | 27146 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| LA DUKE, LYNETTE L | 198 COUTANT STREET | | | | FLUSHING | MI | 48433-1548 |
| LA DUKE, PF & SON ROOFING & SH | 13000 NORTHEND RD | | | | OAK PARK | MI | 48237 |
| LA DUKE, PF & SON ROOFING & SHEET | 13000 NORTHEND RD | | | | OAK PARK | MI | 48237 |
| LA DUKE, WILLARD J | 4729 LAKE VIEW DR | | | | HALE | MI | 48739 |
| LA DUKE, WILLARD J | 12419 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| LA DUQUE SR, MERLE E | 535 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1332 |
| LA ESPERANZA BAKING CO | | 148 W FOREST AVE | | | | NJ | 07631 |
| LA FALCE, GUY E | 5600 WOODVIEW DR | | | | STERLING HEIGHTS | MI | 48314-2068 |
| LA FARA, ASA E | 315 30TH AVE W | UNIT 304 B | | | BRADENTON | FL | 34205-8014 |
| LA FARNARA, NICHOLAS A | 15 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| LA FASHION AWARDS LLC | PO BOX 1739 | | | | HOLLYWOOD | CA | 90078-1739 |
| LA FATA, JOSEPH | 845 SW 51ST AVE | | | | MARGATE | FL | 33068-3353 |
| LA FAVE, BRUCE E | 9122 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| LA FAVE, CALVIN J | 5372 STEVEN ST | | | | CROSWELL | MI | 48422-9603 |
| LA FAVE, DANNIE D | 8615 FARNSWORTH RD | | | | GOODRICH | MI | 48438-9453 |
| LA FAVE, DOROTHY M | 9122 EMILY DRIVE | | | | DAVISON | MI | 48423 |
| LA FAVE, EARL R | 9461 JOHNSON RD | | | | ROSCOMMON | MI | 48653-9130 |
| LA FAVE, EDWARD L | 1672 MEADOW LN | | | | REESE | MI | 48757-9540 |
| LA FAVE, JESSIE E | 5372 STEVEN ST | | | | CROSWELL | MI | 48422-9603 |
| LA FAVE, JOAN F | 200 VILLAGE DRIVE | | | | DOWNERS GROVE | IL | 60516 |
| LA FAVE, LOUISE M | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| LA FAVE, PAULINE | 20901 CATALANO DR | | | | MT CLEMENS | MI | 48043-7510 |
| LA FAVE, PHILIP D | 10513 LAKESHORE RD | | | | WILLIAMSBURG | MI | 49690-9420 |
| LA FAVE, RALPH J | 21058 COLWELL ST | | | | FARMINGTON HILLS | MI | 48336-6109 |
| LA FAVE, SANDRA S | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7502 |
| LA FAVE, WAYNE A | 310 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| LA FAY, RICHARD L | 4873 PONTCHARTRAIN DRIVE | | | | SLIDELL | LA | 70458-5801 |
| LA FAYETTE JR, HENRY S | 3520 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| LA FAYETTE JR, HENRY SHERMAN | 3520 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| LA FEAR, JOHN J | 11256 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| LA FEAR, JOHN JOSEPH | 11256 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| LA FEBER, PHYLLIS C | 3340 SALT LAKE RD | | | | INDIANAPOLIS | IN | 46214-1421 |
| LA FEE, BETTY C | 1627 BOWE CT | | | | HURON | SD | 57350-3843 |
| LA FENE, PAUL W | PO BOX 2411 | | | | SANDUSKY | OH | 44871-2411 |
| LA FENNELL | PO BOX 395 | | | | ROCK CREEK | OH | 44084-0395 |
| LA FERN MARSHALL | 6624 COLEMAN RD | | | | EAST LANSING | MI | 48823-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA FERNEY, ETHEL A | 4436 CARMANWOOD | | | | FLINT | MI | 48507-5653 |
| LA FEVER DANNY (660906) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| LA FEVER, DANNY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| LA FEVER, JC A | 1028 BLAINE AVE | | | | CAMBRIDGE | OH | 43725-1924 |
| LA FEVER, MARGARET S | 16334 E CRYSTAL POINT DR | | | | FOUNTAIN HILLS | AZ | 85268-8419 |
| LA FITTE, FREDERICK A | 3009 WISNER ST | | | | FLINT | MI | 48504-2540 |
| LA FLAME, ELAYNE M | 155 PENNER DRIVE ROUND LK | | | | FREMONT | IN | 46737-9249 |
| LA FLAME, PATRICIA L | 1279 PALMWOOD ST | | | | BOULDER CITY | NV | 89005-2033 |
| LA FLECHE, GARY T | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 |
| LA FLECHE, GARY THOMAS | 19960 CARTER RD | | | | HILLMAN | MI | 49746-8726 |
| LA FLEUR JR, FRED | 1238 RIVIERA DR | | | | FLINT | MI | 48507-3309 |
| LA FLEUR, CYNTHIA S | 426 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3013 |
| LA FLEUR, ELIZABETH E | G1238 RIVIERA DR | | | | FLINT | MI | 48507 |
| LA FLEUR, EUGENE R | 18526 GLEN OAK AVE | | | | LANSING | IL | 60438-2825 |
| LA FLEUR, HELEN D | 781 PEABODY POND RD | | | | SEBAGO | ME | 04029-3229 |
| LA FLEUR, JEFFREY S | 621 E OLIVER ST | | | | OWOSSO | MI | 48867-2441 |
| LA FLEUR, JEFFREY SCOTT | 621 E OLIVER ST | | | | OWOSSO | MI | 48867-2441 |
| LA FLEUR, LEROY J | 17030 HILTON ST | | | | SOUTHFIELD | MI | 48075-7013 |
| LA FLEUR, MARC L | 1238 RIVIERA DR | | | | FLINT | MI | 48507-3309 |
| LA FLEUR, PAUL A | 3117 APPLEBLOSSOM TRL | | | | SPRING HILL | FL | 34606-3160 |
| LA FLEUR, RICHARD A | 1782 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1469 |
| LA FLEUR, RONALD S | 13794 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1951 |
| LA FLEUR, SOLANGES | 19030 S E 2ND ST | | | | WILLISTON | FL | 32696-5290 |
| LA FLEUR, SOLANGES | 19030 SE 2ND ST | | | | WILLISTON | FL | 32696-5290 |
| LA FLORA COURT REPORTING | ATTN:  MICHELLE LAFLORA | PO BOX 27493 | | | DETROIT | MI | 48227-0493 |
| LA FOLLETTE, LETA | 313 BRIDGE ST APT B | | | | PHOENIXVILLE | PA | 19460-5313 |
| LA FOND EXPRESS INC | PO BOX 1019 | | | | ERIE | CO | 80516-1019 |
| LA FOND SR, TERRANCE L | 2576 KAISER RD | | | | PINCONNING | MI | 48650 |
| LA FOND, DONALD J | 132 QUESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-8669 |
| LA FOND, JANET M | 21503 BRYN MAWR AVE | | | | PORT CHARLOTTE | FL | 33952-4403 |
| LA FOND, MARY | 210 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9743 |
| LA FOND, WILLIAM J | 1706 E WEBSTER RD | | | | FLINT | MI | 48505-2497 |
| LA FONT, JAMES D | PO BOX 177351 | | | | IRVING | TX | 75017-7351 |
| LA FONTAINE, GAIL A | 1987 PALMER CT | | | | WIXOM | MI | 48393-1219 |
| LA FONTAINE, GAIL ANN | 1987 PALMER CT | | | | WIXOM | MI | 48393-1219 |
| LA FONTAINE, LORI J | 22727 RENFORD ST | | | | NOVI | MI | 48375-4527 |
| LA FONTAINE, SHARLENE J | 244 ERTLE AVE NE | | | | MASSILLON | OH | 44646-4642 |
| LA FONTSEE, PATRICK A | 5112 PARKLANE DR | | | | HARRISON | MI | 48625-9393 |
| LA FORCE, LEONARD B | 26415 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3510 |
| LA FORCE, MARY M | 619 RIVERSIDE | | | | DEFIANCE | OH | 43512-2842 |
| LA FORCE, MARY M | 619 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |
| LA FOREST, DELORES | 45201 PIERRE CT | | | | MACOMB TWP | MI | 48044 |
| LA FOREST, DONALD T | 8786 AIDAN AVE | | | | GAYLORD | MI | 49735-8290 |
| LA FOREST, EDMUND A | 9716 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1306 |
| LA FOREST, JAMES J | 9384 ELAINE CT | | | | TAYLOR | MI | 48180-3621 |
| LA FOREST, JOSEPH E | 717 ASH ST | | | | ESSEXVILLE | MI | 48732-1538 |
| LA FOREST, JULIA N | 240 FARMINGTON AVE | | | | BRISTOL | CT | 06010-4219 |
| LA FOREST, KATHERINE | 717 ASH ST | | | | ESSEXVILLE | MI | 48732-1538 |
| LA FOREST, SHARON E | 9385 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| LA FORGE, GEORGE T | 5834 WHITHORN DR | | | | CLARKSTON | MI | 48346-3469 |
| LA FORGE, JOHN W | 4424 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9607 |
| LA FORGE, MARGARET L | 832 LEISURE LN | | | | MEDINA | OH | 44256-1687 |
| LA FORM, KENNETH A | 2578 FARRINGTON RD | | | | LEWISTON | MI | 49756-8587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA FORM, RICHARD A | PO BOX 32 | | | | LINCOLN | MI | 48742-0032 |
| LA FORTUNE, RENE' L | 4649 ISLAND VIEW DR | | | | MOUND | MN | 55364-9388 |
| LA FOUNTAIN, CHRISTOPHE C | 6730 MERRIMAN RD APT 123 | | | | ROMULUS | MI | 48174-1972 |
| LA FOUNTAIN, JEROME K | 568 INVERNESS | | | | HIGHLAND | MI | 48357-4772 |
| LA FOUNTAIN, PAUL M | 24079 YVONNE DR | | | | FLAT ROCK | MI | 48134-9158 |
| LA FRAMBOISE, DOROTHY A | 180 S COLONY DR APT 307 | | | | SAGINAW | MI | 48638-6057 |
| LA FRAMBOISE, IRA P | 10021 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| LA FRAMBOISE, PATRICIA A | 9099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| LA FRAMBOISE, PETER P | 51305 ARKONA RD | | | | BELLEVILLE | MI | 48111-9691 |
| LA FRAMBOISE, WILLIAM J | 908 W MIDLAND RD | | | | AUBURN | MI | 48611-9420 |
| LA FRANCE CORP | BOX 5002 | | | | CONCORDVILLE | PA | 19331 |
| LA FRANCE CORP | 1 LA FRANCE WAY | | | | CONCORDVILLE | PA | 19331 |
| LA FRANCE CORP | BRIAN WARDA | ONE LAFRANCE WAY | | | MONTABAUR | DE | |
| LA FRANCE, CHARLES F | 183 WESTWAY ST | | | | PONTIAC | MI | 48342-2571 |
| LA FRANCE, GLEN D | 12340 ERIKA STREET | | | | HARTLAND | MI | 48353-3018 |
| LA FRANCE, JANICE I | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| LA FRANCE-MCGINNIS, JANICE I | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| LA FRANCO, CHERYL M | 702 3RD ST | | | | MANHATTAN | IL | 60442-9121 |
| LA FRENCHIE ALLEN | PO BOX 27379 | | | | DETROIT | MI | 48227-0379 |
| LA FRENCHIE L ALLEN | PO BOX 27379 | | | | DETROIT | MI | 48227-0379 |
| LA FRENIERE, LILLIAN | 723 PARK LAWN | | | | CLIO | MI | 48420 |
| LA FRENIERE, RENE P | 723 PARK LAWN | | | | CLIO | MI | 48420-1479 |
| LA FRENIERE, ROBERT N | 3362 WILKERSON CIR | | | | MELVINDALE | MI | 48122-2024 |
| LA FRENIERE, RONALD L | 35545 WILLOW RD | | | | NEW BOSTON | MI | 48164-9200 |
| LA FRENIERE, TRI'SHANNE A | 10162 VIXEN PL | | | | PENSACOLA | FL | 32514-7152 |
| LA FUENTE, MARGARET | 61231 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1033 |
| LA GALO, JOHN | 8837 DEVON CT | | | | ONSTED | MI | 49265 |
| LA GASSE, DAVID E | 207 HEATHER DR | | | | CLAYTON | DE | 19938-9531 |
| LA GEORGIA, ROSE G | 57 WALNUT ST | | | | PERRY | NY | 14530-1330 |
| LA GEORGIA, ROSE G | 57 WALNUT STREET | | | | PERRY | NY | 14530-1330 |
| LA GEST, DALE C | 3527 STANTON RD | | | | LAKE ORION | MI | 48362-1054 |
| LA GEST, DARRA C | 12405 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9767 |
| LA GEST, E E | 557 COATS RD | | | | LAKE ORION | MI | 48362-1017 |
| LA GOE, PAUL G | 134 ELSIA DR | | | | FRONT ROYAL | VA | 22630-2317 |
| LA GOSH, JOAN R | 23910 W LOOMIS RD APT 8 | | | | MUSKEGO | WI | 53150-6149 |
| LA GRAFF, WILLIAM | 3180 N ATLANTIC AVE APT B105 | | | | COCOA BEACH | FL | 32931-3364 |
| LA GRANDE AUTO REPAIR | 1505 26TH ST | | | | LA GRANDE | OR | 97850-8402 |
| LA GRANDEUR, GARY M | 435 16TH AVE SE LOT 600 | | | | LARGO | FL | 33771-4417 |
| LA GRANGE MOLDED PRODUCTS INC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| LA GRANGE, DANIEL R | 1513 BROADWAY BLVD | | | | FLINT | MI | 48506-3576 |
| LA GRANGE, MADELON S | 2047 N GENESEE RD | | | | BURTON | MI | 48509-1207 |
| LA GRANT, ROBERT D | 30530 PALOMINO DR | | | | WARREN | MI | 48093-5049 |
| LA GREER BROWN | 1524 S STATE ST | | | | SYRACUSE | NY | 13205-1140 |
| LA GROU, ALLAN D | 3145 WEYGANT DR | | | | ROCHESTER | MI | 48306-1260 |
| LA GROU, KAREN S | 8005 TIFFANY DR | | | | ALMONT | MI | 48003-8642 |
| LA GROW, FRANCIS A | 206 CLARKSON CT | | | | CAPAC | MI | 48014-3118 |
| LA GROW, GERALD D | 1413 SHERMAN CT | | | | LAPEER | MI | 48446-1280 |
| LA GROW, ROBERT C | 25633 WEST ORIAN COURT | | | | BUCKEYE | AZ | 85326 |
| LA GUARDIA COMMUNITY COLLEGE | 31 10 THOMSON AVE | | | | LONG ISLAND CITY | NY | 11101 |
| LA GUIRE, JUDITH ANNE | 264 E RIDGE RD | | | | GLADWIN | MI | 48624-8018 |
| LA GUIRE, PHILIP D | 5348 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| LA HAIE, VIRGINIA L | 31415 ROAN DR | | | | WARREN | MI | 48093-7630 |
| LA HAIR, ELIZABETH E | 5903 TRADEWIND POINT | | | | COLORADO SPGS | CO | 80923-1123 |
| LA HAISE, ROBERT D | PO BOX 487 | | | | ALMONT | MI | 48003-0487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA HALSEY | 11056 WILKES RD | | | | BROCKWAY | MI | 48097-3812 |
| LA HOOD, LUCY A | 42357 CANNON DR | | | | STERLING HEIGHTS | MI | 48313-2614 |
| LA HORTON | 22301 GLENDALE ST | | | | DETROIT | MI | 48223-3107 |
| LA HUE WILLIAM | 1901 SLEEPY HOLLOW DR | | | | LEXINGTON | MO | 64067-1534 |
| LA JAYNES | 364 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| LA JEUNESSE, LEROY L | 5151 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| LA JOICE, PATRICK J | 8061 WALTERS HWY | | | | EATON RAPIDS | MI | 48827-9070 |
| LA JOIE MD, LOUIS J | PO BOX 71788 | | | | MADISON HTS | MI | 48071-0788 |
| LA JOY, ESTHER L | 10165 CARLEE JUNE DR | | | | FENTON | MI | 48430-9445 |
| LA JOYCE REAVES | 2188 CHASE POINT CT | | | | FLUSHING | MI | 48433-2200 |
| LA KENYA AVERY - SLAYTON | APT 626 | 7403 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-3109 |
| LA KENYA P AVERY - SLAYTON | PO BOX 28012 | | | | KANSAS CITY | MO | 64188-0012 |
| LA LIBERTE, ROY P | 3452 NE CAUSEWAY BLVD APT 17-201 | | | | JENSEN BEACH | FL | 34957-4209 |
| LA LOMA | ATTN: MELISSA RINCONES | 3855 DIVISION AVE S | | | WYOMING | MI | 49548-3251 |
| LA LONDE, BARRY G | 1513 E KALAMAZOO ST | | | | LANSING | MI | 48912-2401 |
| LA LONDE, BETTY L | 3956 WESTMINSTER DR | | | | SARASOTA | FL | 34241-5853 |
| LA LONDE, BRUCE E | 395 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 |
| LA LONDE, CAROLINE E | 2508 VALERIE ST | | | | MARSHALL | TX | 75672-2211 |
| LA LONDE, CATHERINE | 2547 ABBINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-5403 |
| LA LONDE, CHARLES T | 643 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-3159 |
| LA LONDE, DAVID E | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| LA LONDE, HILDA C | 1588 S RIVER RD | | | | SAGINAW | MI | 48609-5323 |
| LA LONDE, IRVING T | 3570 W ALLEN RD | | | | HOWELL | MI | 48855-8739 |
| LA LONDE, JOHN E | 229 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3839 |
| LA LONDE, KATHLEEN E | PO BOX 291 | | | | WILLIS | MI | 48191-0291 |
| LA LONDE, LARRY J | 4 WEDGEWOOD DR | | | | KINCHELOE | MI | 49788-1411 |
| LA LONDE, MABEL J | 2236 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| LA LONDE, MARY J | 7004 LOMA LARGA RD | | | | CORRALES | NM | 87048-6914 |
| LA LONDE, MAURICE J | 3367 FLAGLER CIRCLE | | | | MIDLAND | NC | 28107-8107 |
| LA LONDE, MILDRED E | 1025 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| LA LONDE, PATRICIA | 3367 FLAGLER CIRCLE | | | | MIDLAND | NC | 28107-8107 |
| LA LONDE, WILLIAM T | 6258 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| LA LONE JR, HAROLD W | 5219 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| LA LONE, MARGARET T | 5469 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| LA LONE, RAYMOND J | 6494 E LONG CIR S | | | | CENTENNIAL | CO | 80112-2435 |
| LA M LEWIS | 1337 E CASS AVE | | | | FLINT | MI | 48505-1746 |
| LA MACCHIA, ANTHONY R | 104 WALNUT ST | | | | MOUNTAIN VIEW | MO | 65548-8351 |
| LA MACCHIA, PAUL F | 1462 W CLARK RD | | | | DEWITT | MI | 48820-9629 |
| LA MAGNA, JOHN J | 44 HILLCREST AVE | | | | LARCHMONT | NY | 10538-2339 |
| LA MAGRO, SAM M | 66 NISA LN | | | | ROCHESTER | NY | 14606-4048 |
| LA MANNA, ELIZABETH C | 9 DODGE DRIVE | | | | TRENTON | NJ | 08610-1901 |
| LA MANNA, ELIZABETH C | 9 DODGE DR | | | | TRENTON | NJ | 08610-1901 |
| LA MANTIA, JOHN J | 1920 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1898 |
| LA MANTIA, PATRICIA ANN | 439 70TH STREET | | | | NIAGARA FALLS | NY | 14304-3227 |
| LA MANTIA, PATRICIA ANN | 439 70TH ST | | | | NIAGARA FALLS | NY | 14304-3227 |
| LA MANTIA, PHILIP | 39 CORNELL AVE | | | | STATEN ISLAND | NY | 10310-2201 |
| LA MAR SCOTT | 1828 PAMELA DR | | | | SANTA ROSA | CA | 95404-3143 |
| LA MAR, ALFONZA | 1532 CALVERT ST | | | | DETROIT | MI | 48206-1507 |
| LA MAR, JOHN W | 6860 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9515 |
| LA MARCA, GEORGE L | 150 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3320 |
| LA MARCA, ROBERT J | 9034 E GRANDVIEW DR | | | | MESA | AZ | 85207-4218 |
| LA MARR, MATTIE L | 2137 FLAMINGO DRIVE | | | | MOUNT MORRIS | MI | 48458-2633 |
| LA MASNEY, VALENIA L | 2111 NORTH 86TH ST TERRACE | | | | KANSAS CITY | KS | 66109 |
| LA MAY, DAVID L | 308 SUNRISE RD | | | | BAY CITY | MI | 48706-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA MAY, JOYCE L | 3112 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| LA MENDOLA, NANCY A | 26 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| LA MENDOLA, PETER R | 26 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| LA MENDOLA, YOLANDA | 705 ROOSEVELT RD | | | | E ROCHESTER | NY | 14445-2017 |
| LA MERE, GARY F | 7098 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| LA MERE, RALPH G | 113 N MAIN | | | | BLISSFIELD | MI | 49228 |
| LA MESA RV CENTER | 7601 ALVARADO RD | | | | LA MESA | CA | 91941-3611 |
| LA MESA RV CENTER | 7430 COPLEY PARK PL | | | | SAN DIEGO | CA | 92111-1122 |
| LA MIELLE, FRANCIS A | 3109 PINEGATE DR | | | | FLUSHING | MI | 48433-2426 |
| LA MIELLE, ROBERT F | 220 4TH ST | | | | FENTON | MI | 48430-2711 |
| LA MONICA FOREMAN | 1600 ESTATES DR | | | | DETROIT | MI | 48206-2814 |
| LA MONICA, ANTHONY S | 140 BELL ST | | | | BELLEVILLE | NJ | 07109-2824 |
| LA MONICA, CAMILLE | 7530 SUFFIELD ST | | | | MORTON GROVE | IL | 60053-1936 |
| LA MONICA, MARY A | 9 RAMBLEWOOD DR N | | | | CHILI | NY | 14514-4514 |
| LA MONICA, PHILIP | 1684 PHEASANT RUN | | | | NILES | OH | 44446-4135 |
| LA MONTAGNE, MAURICE A | 522 SABATTUS ST # 1 | | | | LEWISTON | ME | 04240-4114 |
| LA MONTAGNE, RONALD A | 10191 PHEASANT LAKE RD | | | | SOUTH LYON | MI | 48178-8109 |
| LA MONTAGNE, RONALD ARTHUR | 10191 PHEASANT LAKE RD | | | | SOUTH LYON | MI | 48178-8109 |
| LA MOORE, ANNA | 31827 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3051 |
| LA MORE, JULIE A | 35552 FLORANE ST | | | | WESTLAND | MI | 48186-4144 |
| LA MORE, JULIE A | 5378 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1728 |
| LA MORE, JULIE ANN | 35552 FLORANE ST | | | | WESTLAND | MI | 48186-4144 |
| LA MORE, VAN H | 1812 LAURA AVE | | | | KENDALLVILLE | IN | 46755-2990 |
| LA MOREAUX, ROBERT D | 4637 CLYDESDALE RD | | | | LANSING | MI | 48906-9024 |
| LA MOTHE, BESS A | 4584 FOREST AVE | | | | WATERFORD | MI | 48328 |
| LA MOTHE, DARCY J | 4584 FOREST AVE | | | | WATERFORD | MI | 48328-1116 |
| LA MOTHE, DELLA | 8433 KENNEDY CIRCLE R-3 | | | | WARREN | MI | 48093 |
| LA MOTHE, JAMES D | 11740 SHAWNEE PT | | | | SHELBY TOWNSHIP | MI | 48315-1160 |
| LA MOTHE, LYNN M | 11740 SHAWNEE PTE. | | | | SHELBY TWP | MI | 48315 |
| LA MOTHE, SHARON H | 28133 ROY ST | | | | ST CLR SHORES | MI | 48081-1631 |
| LA MOTTE, ROY L | 817 N CLINTON ST LOT 204 | | | | GRAND LEDGE | MI | 48837-1150 |
| LA MOURIE, MARY L | 10071 FENNER RD | | | | PERRY | MI | 48872-8718 |
| LA MURANO | 177 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2447 |
| LA NAGY | 1501 E MAGNOLIA RD APT 5 | | | | SALINA | KS | 67401-9113 |
| LA NANCE | 1518 GLENBROOK DR | | | | IRVING | TX | 75061-2326 |
| LA NIER, MARJORIE ANNA | 1003 BLACKHAWK ST | | | | OTTAWA | KS | 66067-1675 |
| LA NIER, MARJORIE ANNA | 1003 E BLACKHAWK ST | | | | OTTAWA | KS | 66067-1675 |
| LA O'NEAL | 340 KINGSTON AVE | | | | DAYTONA BEACH | FL | 32114-2004 |
| LA PAINTING | 8357 W FLAGLER ST # 105 | | | | MIAMI | FL | 33144 |
| LA PALM, JAY M | 2110 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| LA PAN, LORETTA S | 850 N FORD BLVD | | | | YPSILANTI | MI | 48198-4136 |
| LA PAZ SERVICE CENTER | 27812 ALISO CREEK RD # 120 | | | | ALISO VIEJO | CA | 92656 |
| LA PENSEE, GLORIA C | 156 BILTMORE ST | | | | INKSTER | MI | 48141-1305 |
| LA PENSEE, LULA G | 45295 ECORSE RD | | | | BELLEVILLE | MI | 48111-1188 |
| LA PERE, RONALD G | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| LA PERRE, EDWARD D | 4263 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3684 |
| LA PERRIERE, ALBERT J | W8868 N POINT LN | | | | ELCHO | WI | 54428-9786 |
| LA PERRIERE, PAUL B | 2948 COLONY DR | | | | EAST LANSING | MI | 48823-2369 |
| LA PIERRE INC | 89 N HADDON AVE | | | | HADDONFIELD | NJ | 08033-2423 |
| LA PIERRE, BRIAN P | 9324 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| LA PIERRE, BRIAN P. | 9324 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| LA PIETRA, CARMINE | 916 MARABELLA LN | | | | CANTON | GA | 30115-1802 |
| LA PIETRA, CHRISTA M | 916 MARABELLA LN | | | | CANTON | GA | 30115-1802 |
| LA PINE, ROBERT J | 37670 S OCOTILLO CANYON DR | | | | TUCSON | AZ | 85739-1883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA PLACA, GARY J | 96 APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2832 |
| LA PLACA, ROSE H | 720 LATTA RD APT 103 | | | | ROCHESTER | NY | 14612-4163 |
| LA PLACITA | ATTN:  NANCY NEITLING | 1515 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1329 |
| LA PLANTE JR, GEORGE E | 50639 PARSONS DR | | | | SHELBY TWP | MI | 48317-1164 |
| LA PLANTE, ANTOINETTEGLOR | 14095 ALGER | | | | WARREN | MI | 48088-3236 |
| LA PLANTE, ANTOINETTEGLOR | 14095 ALGER AVE | | | | WARREN | MI | 48088-3236 |
| LA PLANTE, DAWN M | 460 OAK GROVE DRIVE | | | | SANTA CLARA | CA | 95054 |
| LA PLANTE, DEANNA | 5376 BRIARRIDGE ROAD | | | | KALAMAZOO | MI | 49004 |
| LA PLATA COUNTY TREASURER | PO BOX 99 | | | | DURANGO | CO | 81302-0099 |
| LA PLATT, RONALD R | 777 STONEY DR | | | | SOUTH LYON | MI | 48178-2022 |
| LA POINTE, BERTA C | 27229 JEAN RD | | | | WARREN | MI | 48093-4428 |
| LA POINTE, DALE R | 1842 LERENE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2645 |
| LA POINTE, DAVID C | 9794 LITTLE RAINEY RD | | | | ONAWAY | MI | 49765-8406 |
| LA POINTE, DORIS M | 25450 AULD AVE | | | | HEMET | CA | 92544-1703 |
| LA POINTE, JAY P | 32 CHARTRAND ST | | | | MANCHESTER | NH | 03103-2336 |
| LA POINTE, LARRY D | 26940 W RIVER RD | | | | PERRYSBURG | OH | 43551-1017 |
| LA POINTE, LEONA C | 9794 LITTLE RAINY RD RT 2 | | | | ONAWAY | MI | 49765 |
| LA POINTE, ROBERT E | 100075 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48320 |
| LA POLE, LASSIE O | 744 EAST CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| LA POLE, LASSIE O | 744 E CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| LA POLE, WILLIAM D | 744 E CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| LA POLLA JR, ANTHONY J | 1838 NE 21ST TER | | | | JENSEN BEACH | FL | 34957-5139 |
| LA POLT ANDREW | 150 OAK LEAF CIRCLE | | | | GLOVERSVILLE | NY | 12078-5835 |
| LA PORTE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 813 LINCOLNWAY STE 205 | | | LA PORTE | IN | 46350-3470 |
| LA PORTE COUNTY TREASURER | 813 LINCOLNWAY STE 205 | | | | LA PORTE | IN | 46350-3470 |
| LA PORTE TRANSIT CO INC | PO BOX 578 | | | | LA PORTE | IN | 46352-0578 |
| LA PORTE, DAVID A | 10955 PARK DR | | | | ATLANTA | MI | 49709-9153 |
| LA PORTE, GERALD A | 1271 OAK ST | | | | HARRISON | MI | 48625-9462 |
| LA PORTE, KAREN S | 35023 BARTON ST | | | | WESTLAND | MI | 48185-3582 |
| LA PORTE, ROBERT L | 18140 VALADE ST | | | | RIVERVIEW | MI | 48193-7476 |
| LA PORTE, ROSAIRE | 312 PINNACLE DR | | | | OMER | MI | 48749-9736 |
| LA PORTE, THOMAS F | 126 FLEETWOOD RD | | | | BRISTOL | CT | 06010-2535 |
| LA PORTE, WALTER C | 1760 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| LA PRAD, WILLIAM J | 3617 TIERRA BELLA | | | | SANTA BARBARA | CA | 93105-2555 |
| LA PRADD, MICHAEL A | 2773 PINCKNEY RD | | | | HOWELL | MI | 48843-8864 |
| LA PRADD, MICHAEL ALLEN | 2773 PINCKNEY RD | | | | HOWELL | MI | 48843-8864 |
| LA PRADE VERNON C (429272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LA PRAIRIE, ROY L | 1647 SOUTH KNIGHT ROAD | | | | MUNGER | MI | 48747-9703 |
| LA PRATT, CAROL | 986 NE 386 AVE | | | | OLD TOWN | FL | 32680-8313 |
| LA PRATT, DEBRA S | 411 W HURON AVE | | | | VASSAR | MI | 48768-1241 |
| LA PRATT, JAMES L | 1541 BEVERLY BLVD | | | | WALLED LAKE | MI | 48390-2521 |
| LA PRATT, LINDA J | 5611 DIXON ST | | | | NORMAN | OK | 73026-0426 |
| LA PRATT, MORRISON L | PO BOX 55 | 6084 ALBA HWY | | | ALBA | MI | 49611-0055 |
| LA PRATT, PRESTON D | 2436 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| LA PRATT, RAYMOND J | 48411 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2322 |
| LA PRATT, REBECCA L | 402 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1520 |
| LA PRATT, RONALD G | 5611 DIXON ST | | | | NORMAN | OK | 73026-0426 |
| LA PRATT, THEODORE A | 402 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1520 |
| LA PRE, MARGARET | 292 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626-3544 |
| LA PRE, PAUL R | 292 OLD MEADOW DRIVE | | | | ROCHESTER | NY | 14626-3544 |
| LA PREE, LARRY A | 11156 MATTHEW LN | | | | HARTLAND | MI | 48353-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA PRENSA FOUNDATION INC | PO BOX 830768 | | | | SAN ANTONIO | TX | 78283-0768 |
| LA PRETA, MATILDA V | 33724 CLEARVIEW | | | | FRASER | MI | 48026-5085 |
| LA PRODUCTIONS LLC | 8930 CAMPBELL CREEK DR | | | | COMMERCE TOWNSHIP | MI | 48390-1704 |
| LA QUATRA, JOSEPH V | 16 ORCHARD AVE | | | | BORDENTOWN | NJ | 08505-1512 |
| LA RAIA, GEORGE F | 5609 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| LA RICCIA, MILDRED | 5130 PARKSIDE TR. | | | | SOLON | OH | 44139 |
| LA RICCIA, MILDRED | 5130 PARK SIDE TRL | | | | SOLON | OH | 44139-1115 |
| LA ROCCA, DAVID J | 4955 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| LA ROCCA, FRANCIS J | 12311 HOUNDS TOOTH LN | | | | BAYONET POINT | FL | 34667-2640 |
| LA ROCCA, GUGLIELMO | 175 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626-1071 |
| LA ROCCA, MILDRED | 331 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1434 |
| LA ROCCA, RICHARD R | 342 MYRON ST | | | | HUBBARD | OH | 44425-1441 |
| LA ROCHE COLLEGE | STUDENT ACCOUNTS | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237-5808 |
| LA ROCHE, ANDRE PHOTOGRAPHY | 27500 DONALD CT | | | | WARREN | MI | 48092-5900 |
| LA ROCHE, CHARLES W | 4391 17TH ST | | | | DORR | MI | 49323-9700 |
| LA ROCHE, PAUL J | 31 CHANNEL LN | | | | SALEM | SC | 29676-4033 |
| LA ROCHELLE, ANNE | 28 FOX LAKE CT | | | | SAINT CHARLES | MO | 63304-7103 |
| LA ROCK, ROGER R | 9445 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| LA ROCQUE, DALE A | 4431 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| LA ROCQUE, DOSS G | 4362 OAK TREE TRL | | | | FENTON | MI | 48430-9162 |
| LA ROCQUE, FRANCIS W | 8785 N ESTON RD | | | | CLARKSTON | MI | 48348-3516 |
| LA ROCQUE, LARRY D | 9516 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| LA ROCQUE, LARRY D | 2373 S DYE RD APT 1 | | | | FLINT | MI | 48532-4129 |
| LA ROCQUE, RAYMOND J | 1530 HOLLY AVE | | | | MERRITT ISLAND | FL | 32952-5884 |
| LA RONDE, VIRGINIA | 204 MCKINNEY AVE | | | | MATTYDALE | NY | 13211 |
| LA ROQUE, CAROL M | 5601 MEADOWBROOK CT | | | | CLARKSTON | MI | 48346 |
| LA ROQUE, DORIS | 24 W BLAKLEY | | | | SANFORD | MI | 48657-9539 |
| LA ROQUE, DORIS | 24 W BLAKELY RD | | | | SANFORD | MI | 48657-9539 |
| LA ROQUE, ELIZA J | 35151 HAZELWOOD | | | | WAYNE | MI | 48186-9717 |
| LA ROQUE, GARY W | 6441 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| LA ROQUE, GARY WILLIAM | 6441 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| LA ROQUE, MICHAEL G | 531 E LINUS ST | | | | MILWAUKEE | WI | 53207 |
| LA ROQUE, MICHAEL G | 1022 E MONTANA ST | | | | MILWAUKEE | WI | 53207-2220 |
| LA ROS/PORTAGE | 8278 SHAVER RD | | | | PORTAGE | MI | 49024-5440 |
| LA ROSA, G J | 500 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| LA ROSA, JEROLD J | 98 QUAY DR | | | | ROCHESTER | NY | 14617-1641 |
| LA ROSA, SALVATORE F | 22 FAIRFIELD RD | | | | EAST BRUNSWICK | NJ | 08816-3646 |
| LA ROSE, BEVERLY J | 2750 BRANDON | | | | FLINT | MI | 48503-3449 |
| LA ROSE, BEVERLY J | 2750 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| LA ROSE, CARL C | 4311 HIGHWAY 211 | | | | DYERSBURG | TN | 38024-7641 |
| LA ROSE, JAMES A | 8030 N REGENT RD | | | | MILWAUKEE | WI | 53217-2730 |
| LA ROSE, JESSICA D | 7277 MCKINLEY | | | | CENTER LINE | MI | 48015-1207 |
| LA ROSE, PHILLIP B | 29890 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9260 |
| LA ROSE, RONALD L | POSTBOX NO.9 B - | ANTWERPEN ,2030 | | ANTWERPEN BELGIUM | | | |
| LA ROUSA, ANTON | 8098 LONGVIEW DR | | | | CLARKSTON | MI | 48348-3966 |
| LA ROUSA, LARRY A | 3902 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| LA ROWE, BRIAN W | 4046 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| LA RUE ROBERTSON TRUST | LA RUE ROBERTSON TTEE | U/A DTD 07/14/1992 | BY LA RUE ROBERTSON TRUST | 208 SW 11TH ST | LINDSAY | OK | 73052 |
| LA RUE, JIMMY D | RR 1 BOX 91 | | | | SPARKS | OK | 74869-9752 |
| LA RUE, ROCHELLE R | 49150 WILDWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-3369 |
| LA RUE, ROCHELLE RENEE | 49150 WILDWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-3369 |
| LA RUE, STEVEN K | 112 CHRIS CT | | | | GARNER | NC | 27529-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA RUE, SUSAN A | 60 CANAL STREET | | | | SO. BOUND BROOK | NJ | 08880-1462 |
| LA RUE, SUSAN A | 60 CANAL ST | | | | SOUTH BOUND BROOK | NJ | 08880-1462 |
| LA RUE, WAYNE R | 49511 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-3399 |
| LA RUSSA, RONALD C | 2915 NUECES CANYON CT | | | | KATY | TX | 77450-7251 |
| LA S DONICA | 1319 Q ST | | | | BEDFORD | IN | 47421-3132 |
| LA SALA, JOSEPH | 30118 GLORIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1684 |
| LA SALA, PAUL | 17751 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| LA SALLE | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3037 |
| LA SALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | A MUPPASANI | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LA SALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 3700 W MAPLE RD | M MACDONALD | | BLOOMFIELD HILLS | MI | 48301-3210 |
| LA SALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2950 WALTON BLVD | J MACK | | ROCHESTER HILLS | MI | 48309-1418 |
| LA SALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 28746 WOODWARD AVE | D LYON | | ROYAL OAK | MI | 48067-0940 |
| LA SALLE BANK MIDWEST | 127 HUTTON ST | K RAUB | | | NORTHVILLE | MI | 48167-1657 |
| LA SALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | 127 HUTTON ST | K RAUB | | NORTHVILLE | MI | 48167-1657 |
| LA SALLE PARISH TAX COLLECTOR | PO BOX 70 | | | | JENA | LA | 71342-0070 |
| LA SALLE UNIVERSITY | PO BOX 4000 | | | | MANDEVILLE | LA | 70470 |
| LA SALLE UNIVERSITY | BURSARS OFFICE | 1900 W OLNEY AVE | | | PHILADELPHIA | PA | 19141-1108 |
| LA SALLE, CHARLES R | 3241 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| LA SALLE, FRANCOIS P | 725 ALBERTA ST | | | | LAKE ANGELUS | MI | 48326-1117 |
| LA SALLE, NELLIE J | 155 EDISON ST | | | | PONTIAC | MI | 48342-1418 |
| LA SALLE, WILLIAM C | 3489 HIDDEN SPRINGS DR | | | | METAMORA | MI | 48455-9707 |
| LA SARGE, BRIAN L | 1579 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-8315 |
| LA SARGE, DUANE R | PO BOX 191 | | | | CRYSTAL | MI | 48818-0191 |
| LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA 42 | | 20123 MILANO ITALY | | | |
| LA SCALA, JOHN V | 1590 LAKE DOW ROAD | | | | MCDONOUGH | GA | 30252-3602 |
| LA SCHERZER | 601 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4258 |
| LA SHANDA E BAKER | 4180 COLEMERE CR | | | | CLAYTON | OH | 45415 |
| LA SHAWN HART | 39366 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5112 |
| LA SHAWN R SCOTT | 243   ROSLYN STREET | | | | ROCHESTER | NY | 14619-1811 |
| LA SHOMB, DONALD M | 506 OAKWOOD ROAD | | | | ROCHESTER | NY | 14616-4049 |
| LA SIERRA UNIVERSITY | STUDENT ACCOUNTS | 4500 RIVERWALK PKWY | | | RIVERSIDE | CA | 92505-3344 |
| LA SMITH | 18648 190TH RD | | | | DENISON | KS | 66419-9657 |
| LA SOTA, PATRICIA D | 22022 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025-3600 |
| LA STAAB | 1660 DARRAH AVE | | | | SIMI VALLEY | CA | 93063-3312 |
| LA TANYA TIPPETT RHODES | 22822 LAKESHORE DR | | | | RICHTON PARK | IL | 60471-2322 |
| LA TARTE, EUGENE J | 9803 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1387 |
| LA TARTE, LARRY E | 12462 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| LA TARTE, SANDRA M. | 1410 LYONS AVE | | | WINDSOR ON CANADA N9J-3K3 | | | |
| LA TERRA, GIOVANNA | VIALE EUROPA 353 | | | RAGUSA FA ITALY 97100 | | | |
| LA TERRE PHYSICAL ST | 901 VERRET ST | | | | HOUMA | LA | 70360-4637 |
| LA TOCHA, CHESTER P | 3950 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| LA TONYA F VANCE | 1121 E 1ST ST | | | | MUNCIE | IN | 47302-2516 |
| LA TONYA VANCE | 1121 E 1ST ST | | | | MUNCIE | IN | 47302-2516 |
| LA TONYIA WADE | 141 OLD ORANGE PARK RD APT 194 | | | | ORANGE PARK | FL | 32073-3031 |
| LA TORRE, ANTONINO | 1122 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1453 |
| LA TORRES, LUISA D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LA TOUCHE, PAUL J | 417 TENAKILL DR | | | | NORTHVALE | NJ | 07647-1212 |
| LA TOUR, SUSAN FREDRICK | 1461 CITADEL DR | | | | JOLIET | IL | 60435-5183 |
| LA TOURETTE, MARY JO A | PO BOX 38 | | | | CLAWSON | MI | 48017-0038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LA TULIP, JAMES D | 2430 S PARKVIEW AVE | | | | ORANGE CITY | FL | 32763-7957 |
| LA TURNEAU, SUZETTE J | 125 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| LA VALLEE, ALMA H | 1697 DICKERSON DRIVE | | | | PANTEGO | TX | 76013-3238 |
| LA VALLEE, RICHARD C | 9373 NORWICH PL | | | | NORTH RIDGEVILLE | OH | 44039-9716 |
| LA VALLEY, CHESTER A | 4500 W MCMILLAN RD | | | | MUSKEGON | MI | 49445-8673 |
| LA VALLEY, DAVID J | 22616 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1830 |
| LA VALLEY, DAVID JOHN | 22616 GARFIELD ST | | | | ST CLAIR SHRS | MI | 48082-1830 |
| LA VALLEY, DORA L | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| LA VALLEY, DORA LYNN | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| LA VALLEY, GARY L | 8865 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| LA VALLEY, JEAN T | 4966 E DOVER RD | | | | CLARE | MI | 48617-9441 |
| LA VALLEY, JEFFREY A | 6959 JONES RD | | | | NORTH BRANCH | MI | 48461-8791 |
| LA VALLEY, JODI A | 7780 KINGSTON CT | | | | CLARKSTON | MI | 48348-4193 |
| LA VALLEY, KATHY L | 6685 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| LA VALLEY, LEE N | 656 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2622 |
| LA VALLEY, RICHARD A | 2977 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8711 |
| LA VALLEY, ROBERT P | 6685 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| LA VALLEY, TONY W | 106 CRESTVIEW DR | | | | LAPEER | MI | 48446-1465 |
| LA VALLIS, ALTON | 1305 LIZA BLVD | | | | PONTIAC | MI | 48342-1985 |
| LA VECKA, EDNA M | 292 ALEXIAN WAY | # F2 | | | SIGNAL MOUNTAIN | TN | 37377 |
| LA VELLE, JACQUELINE A | 6279 WEBSTER RD | | | | FLINT | MI | 48504-1004 |
| LA VERDIERE, DANIEL J | 3352 HOPCROFT DR | | | | METAMORA | MI | 48455-9384 |
| LA VERDURE, JOANN | 6381 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| LA VERE, ALLAN R | 9187 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| LA VERE, NEIL W | 8221 KENSINGTON BLVD #571B | | | | DAVISON | MI | 48423 |
| LA VERN BRANDT | 597 W WILLARD ST | | | | WHITE CLOUD | MI | 49349-9129 |
| LA VERN I BOSS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| LA VERN RUSSELL | 1048 N ALAMO RD LOT 431 | | | | ALAMO | TX | 78516-6954 |
| LA VERNE AVES | 11740 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| LA VERNE DILLER | 11350 EAST ST | | | | VICKSBURG | MI | 49097-9344 |
| LA VERNE LAKKOLA | 1155 LEXWOOD RD | | | | MANSFIELD | OH | 44907-2921 |
| LA VERNE SAGER | 859 ALDER STREET | | | | BLAINE | WA | 98230-8030 |
| LA VERNE SMITH | 27438 CRANBROOK DR | | | | FARMINGTON HILLS | MI | 48336-2229 |
| LA VERNE SUBORA | 5210 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| LA VERNE, CHRISTINA | KALCHEIM SALAH | 10960 WILSHIRE BLVD STE 1790 | | | LOS ANGELES | CA | 90024 |
| LA VERNE, PATSY M | 316 NASON ST | | | | CHESANING | MI | 48616-1141 |
| LA VESSER, JAMES D | PO BOX 696 | | | | CRIVITZ | WI | 54114-0696 |
| LA VICTOIRE, JANE D | 7328 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1835 |
| LA VICTOR | 42 43RD ST SE | | | | KENTWOOD | MI | 49548-3352 |
| LA VIGNE RODGER INC | 22656 FOXMOOR DR | | | | NOVI | MI | 48374-3727 |
| LA VIGNE, DEBORAH K | 308 VANHOOK RD | | | | FRANKLIN | NC | 28734-4989 |
| LA VIGNE, DENNIS C | 2524 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 |
| LA VIGNE, EUNICE | 42 SAYBROOKE DR | | | | PENFIELD | NY | 14526-1270 |
| LA VIGNE, JAY L | 3650 SCHOLAR LN | | | | HOLT | MI | 48842-9417 |
| LA VIGNE, LYNN M | 35 S WILSON BLVD | | | | MOUNT CLEMENS | MI | 48043-2145 |
| LA VIGNE, RONALD L | 4816 W WILLOW HWY | | | | LANSING | MI | 48917-1576 |
| LA VIOLETTE, LAWRENCE J | 1717 KILPATRICK RD | | | | NOKOMIS | FL | 34275-4920 |
| LA VOIE, HENRY A | 1125 HIGHWAY A1A APT 605 | | | | SATELLITE BEACH | FL | 32937-2424 |
| LA VOISNE, BEVERLY A | PO BOX 176 | | | | NORVELL | MI | 49263-0176 |
| LA VOISNE, ROBERT J | PO BOX 176 | | | | NORBELL | MI | 49263-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LA VON NYE | PO BOX 1145 | | | | KENOSHA | WI | 53141-1145 |
| LA VONNE BALTUSKA | 26689 CEDAR MESA RD | | | | CEDAREDGE | CO | 81413-8304 |
| LA VOY, CHARLES S | 29 TIMBERLINE TRL | | | | DAHLONEGA | GA | 30533-4251 |
| LA VOY, JOHN T | 6161 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| LA VOY, LINDA C | 16218 PINE RIDGE DR N | | | | FRASER | MI | 48026-5017 |
| LA VOY, MARTIN D | 228 W 6TH ST | | | | MONROE | MI | 48161-2377 |
| LA VOY, MARTIN DOMINIC | 228 W 6TH ST | | | | MONROE | MI | 48161-2377 |
| LA WATTS SUMMER GAMES | RAMONA VARGAS | PROGRAM MANAGER | 201 S FIGUEROA ST STE 300 | | LOS ANGELES | CA | 90012 |
| LA'CHELLE L RHINES | 1618 HONEYBEE DR | | | | TROTWOOD | OH | 45427 |
| LA'CHELLE PARKER | PO BOX 37304 | | | | OAK PARK | MI | 48237-0304 |
| LA'JEAUNE D PAGE | 1313  SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| LA'NISA S ALLEN | 2017  TWIN CREEK RD | | | | TROTWOOD | OH | 45426-3150 |
| LA, KHUONG D | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704 |
| LA, PRADE VERNON C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LA, QUYEN D | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704 |
| LA-FONTAINE, EMILY III FRANC | 8689 WILLIAMS CT | | | | PIGEON | MI | 48755-9779 |
| LA-LEA HILL | 285 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| LA-QUITA EBRON | 4038 SHERMAN HILLS PKWY W | | | | JACKSONVILLE | FL | 32210-0437 |
| LA-TANYA M FINLEY | 325 SKINNER DR | | | | TROTWOOD | OH | 45426-3450 |
| LA-TONYA R SIMMONS | 616 SHOOP AVE | | | | DAYTON | OH | 45407 |
| LA-TRISHA WILLIAMS-COLLING | 1037  CHARLESTON BLVD | | | | DAYTON | OH | 45407-1106 |
| LAABS, DENNIS A | 58 HOSPITALITY STREET | | | | MT PLEASANT | SC | 29464-2696 |
| LAACK, ANNA L | 2405 GALAHAD WAY | | | | JANESVILLE | WI | 53548-1408 |
| LAACK, GAYLE A | 2710 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1384 |
| LAACK, JAMES P | 7238 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9414 |
| LAACK, JOHN H | 633 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3104 |
| LAACK, KELLIE M | 3245 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8201 |
| LAACK, MARK J | 7507 W CALEDONIA RD | | | | EDGERTON | WI | 53534-9735 |
| LAACK, MICHAEL J | 4713 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9606 |
| LAAG, MARGARET L | 107 SONIA DR | | | | WEST COLUMBIA | SC | 29170-1323 |
| LAAKSO, ELIZABETH A | 32456 DOWLAND | | | | WARREN | MI | 48092-3212 |
| LAAKSO, ELIZABETH A | 32456 DOWLAND DR | | | | WARREN | MI | 48092-3212 |
| LAAKSO, RODNEY | 3814 W TISCHER RD | | | | DULUTH | MN | 55803 |
| LAAKSO, WENDY | 8232 GERANIUM | | | | FORT WORTH | TX | 76177 |
| LAAKSO, WILLIAM E | 1616 MANZANITA CT | | | | LOVELAND | CO | 80537-7414 |
| LAAKSONEN, RAYMOND J | 10401 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| LAAKSONEN, RAYMOND M | 8245 BROOK DR | | | | FLUSHING | MI | 48433-8878 |
| LAANSMA, JOHN A | 4901 DAFFODIL AVE UNIT 249 | | | | MCALLEN | TX | 78501-6509 |
| LAASKO WENDY | LAASKO, MATTHEW B | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LAASKO WENDY | LAASKO, WENDY LEE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LAASKO WENDY | MILLER, GARY DON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LAASKO WENDY | MILLER, JUSTIN G | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LAASKO, MATTHEW B | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LAASKO, WENDY LEE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LAASKO, WENDY LEE | 8232 GERANIUM | | | | FORT WORTH | TX | 76177 |
| LAATSCH, KENNETH R | 3490 MANNION RD | | | | SAGINAW | MI | 48603-1609 |
| LAATZ, JEFFERY C | 1394 W. SHARON RD S.E. | | | | FIFE LAKE | MI | 49633 |
| LAATZ, KENNETH B | 3740 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8808 |
| LAB | 3571 DRYDEN RD | | | | MORAINE | OH | 45439-1429 |
| LAB CORP | 750 WALNUT AVE # 6 | | | | CRANFORD | NJ | 07016-3372 |
| LAB SAFETY SUPPLY INC | 401 S WRIGHT RD | PO BOX 1368 | | | JANESVILLE | WI | 53546-8729 |
| LAB SAFETY SUPPLY INC | DEPT 0000178655 PO BOX 5004 | | | | JANESVILLE | WI | 53547 |
| LAB SAFETY SUPPLY INC | PO BOX 1368 | | | | JANESVILLE | WI | 53547-1368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAB SAFETY/BOX 1368 | PO BOX 1368 | | | | JANESVILLE | WI | 53547-1368 |
| LAB, BRADLEY E | 4752 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| LAB, BRADLEY EDWIN | 4752 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| LAB, KEVIN W | 818 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4415 |
| LAB, LORRIE | 906 WEST 11TH STREET | | | | MIO | MI | 48647 |
| LAB, TIMOTHY E | 637 ADA ST | | | | OWOSSO | MI | 48867-2203 |
| LAB, WILLIAM L | 7680 S 1 1/2 RD | | | | HARRIETTA | MI | 49638-9725 |
| LAB-EVAL SERVICES | 1028 E WALNUT CREEK PKWY SUITE | | | | WEST COVINA | CA | 91790 |
| LABA, BETTY JANE | 27147 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3339 |
| LABA, BETTY JANE | 27147 SIMONE | | | | DEARBORN HGTS | MI | 48127-3339 |
| LABA, ELIAS | 1711 ANTHONY LN | | | | LAKEMOOR | IL | 60051-3703 |
| LABA, ELIAS | 1711 ANTHONY LANE | | | | MCHENRY | IL | 60051-3703 |
| LABA, JAMES R | 3735 W SHELDON RD | PO BOX 234 | | | CARSONVILLE | MI | 48419-9239 |
| LABA, MATTHEW D | 3793 RED MAPLE CT | | | | OAKLAND | MI | 48363-2669 |
| LABA, MICHAEL | 8467 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| LABA, MICHAEL D | 54795 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1532 |
| LABA, MICHAEL R | 27147 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3339 |
| LABA, ROBERT P | 480 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| LABA, TIMOTHY S | 8627 W VERNOR HWY | | | | DETROIT | MI | 48209-3420 |
| LABACH, EDWARD J | 426 WINDSONG LANE | | | | BAYFIELD | CO | 81122-9683 |
| LABACH, GARY E | 11160 WORDEN ST | | | | DETROIT | MI | 48224-4126 |
| LABACH, GARY EDWARD | 11160 WORDEN ST | | | | DETROIT | MI | 48224-4126 |
| LABADIE LAWRENCE | 10 CONLEY LN | | | | HARRISVILLE | RI | 02830-1103 |
| LABADIE OLDSMOBILE CADILLAC BUICK G | 711 S EUCLID AVE | | | | BAY CITY | MI | 48706-3303 |
| LABADIE OLDSMOBILE CADILLAC BUICK GMC | 711 S EUCLID AVE | | | | BAY CITY | MI | 48706-3303 |
| LABADIE OLDSMOBILE CADILLAC GMC TRUCK, INC. | GARY LABADIE | 711 S EUCLID AVE | | | BAY CITY | MI | 48706-3303 |
| LABADIE, ALMA J | 31429 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2241 |
| LABADIE, ANN | 38605 KYLE PL | | | | PALMDALE | CA | 93551-5434 |
| LABADIE, HELEN E | 32457 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5250 |
| LABADIE, KENT A | 31429 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2241 |
| LABADIE, NICK A | 56410 BUFFALO DR | | | | THREE RIVERS | MI | 49093 |
| LABADIE, PAUL J | 9081 WESTLAKE DR | | | | GREENDALE | WI | 53129-1083 |
| LABADIE, RENE J | 3849 EDGEMONT DR | | | | NEW PORT RICHEY | FL | 34652-5740 |
| LABADIE, RICHARD E | 25133 SAUGER LAKE RD | | | | STURGIS | MI | 49091-8302 |
| LABADIE, ROBERT J | 40269 SANDY DR | | | | CLINTON TWP | MI | 48038-4718 |
| LABADIE, SHARON | 17554 CLARK ST | | | | RIVERVIEW | MI | 48193-4221 |
| LABADIE, SUBENA E | 20244 E SILVER CREEK LN | | | | QUEEN CREEK | AZ | 85142-6287 |
| LABADIE, THOMAS J | 3127 GARDNER AVE | | | | BERKLEY | MI | 48072-1376 |
| LABADIE, THOMAS J | 8800 JENNY LN | | | | CANADIAN LAKE | MI | 49346-9015 |
| LABADIE, VINCENT E | 6349 SUTTON RD | | | | BRITTON | MI | 49229-8706 |
| LABADINI, KEVIN | | | | | | | |
| LABADY, GERARD | 774 SW BOND RD | | | | PORT ST LUCIE | FL | 34953-1905 |
| LABAERE, MARK D | 77280 OAK CREEK LN | | | | BRUCE TWP | MI | 48065-2128 |
| LABAERE, MICHAEL R | 53808 BUCKINGHAM LN | | | | SHELBY TWP | MI | 48316-2020 |
| LABAFF, ALAN J | 14 BRIGHTON ST | | | | MASSENA | NY | 13662 |
| LABAGH, MICHAEL | 11 OVERLOOK AVE | | | | MIDDLETOWN | CT | 06457 |
| LABAHN, IRVING W | 3923 W 104TH ST | | | | CHICAGO | IL | 60655-3704 |
| LABAHN, JOHN I | 7133 168TH ST | | | | TINLEY PARK | IL | 60477-2774 |
| LABAIR, DUANE R | 2821 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9508 |
| LABAN PEYTON | 125 ZINFANDEL DR | | | | UNION | OH | 45322-3460 |
| LABAN, DOLORES G | 8500 E BASELINE RD | | | | MT PLEASANT | MI | 48858-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LABANA, KARANVIR S | 53778 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2018 |
| LABANAUSKAS, JOHN | 7003 SUNSET WAY APT 8 | | | | ST PETE BEACH | FL | 33706-3669 |
| LABANCE JR, JOSEPH | 1422 ROSALIE AVE | | | | BENSALEM | PA | 19020-4162 |
| LABANDZ, ROSEMARY A | 9550 COLLEGEVIEW RD APT 119 | | | | BLOOMINGTON | MN | 55437-2150 |
| LABANTSCHNIG, VICTOR D | 975 PLATEAU DR | | | | FENTON | MO | 63026-3830 |
| LABAR, BRIAN | 8435 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9431 |
| LABAR, MICHAEL J | 2940 STATE HIGHWAY 72 | | | | POTSDAM | NY | 13676-3375 |
| LABAR, SHOLON E | 1404 JACOB AVE | | | | KELLER | TX | 76248-5731 |
| LABAR, TROY A | 109 W WASHINGTON ST BOX 373 | | | | MAPLE RAPIDS | MI | 48853 |
| LABARBARA, ANNA ROSE | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| LABARBARA, LAWRENCE | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LABARBER, LAWRENCE | 1131 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1913 |
| LABARBERA LAWRENCE (667467) | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM STREET 26TH FLOOR | | | NEW YORK | NY | 10038 |
| LABARBERA, ANN | 175 MURRAY AVE | | | | YONKERS | NY | 10704-1169 |
| LABARBERA, LAWERENCE | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| LABARCENA FERMIN | LABARCENA, FERMIN | | | | | | |
| LABARCENA FERMIN | LABARCENA, FERMIN | LABARCENA FERMIN | 23449 READING COURT | | BROWNSTOWN | MI | 48183 |
| LABARCENA, FERMIN | 23449 READING CT | | | | BROWNSTOWN | MI | 48183-2132 |
| LABARCENA, LENA L | 23449 READING CT | | | | BROWNSTOWN | MI | 48183-2132 |
| LABARGE DONNA | 1412 ROJO PL | | | | SAN JOSE | CA | 95128-4524 |
| LABARGE KENNETH | 20158 GIBBS DR | | | | SONORA | CA | 95370-8062 |
| LABARGE, AMY J | 5129 WOODVIEW CT | | | | DEARBORN | MI | 48126-2617 |
| LABARGE, CHERYL J | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979-9416 |
| LABARGE, DARYL H | 2535 LAURELWOOD DR APT B | | | | CLEARWATER | FL | 33763-1226 |
| LABARGE, DONALD J | PO BOX 117 | | | | NORFOLK | NY | 13667-0117 |
| LABARGE, DONALD L | 221 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| LABARGE, GARY R | 1520 E CLAIRMONT PL | | | | BLOOMINGTON | IN | 47401-8732 |
| LABARGE, GARY ROBERT | 1520 E CLAIRMONT PL | | | | BLOOMINGTON | IN | 47401-8732 |
| LABARGE, JOANNE F | 8 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1502 |
| LABARGE, JOHN W | PO BOX 23 | | | | NORFOLK | NY | 13667-0023 |
| LABARGE, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LABARGE, RONALD C | 27197 HICKORY ST | | | | HARRISON TWP | MI | 48045-2576 |
| LABARGE, RONALD C. | 27197 HICKORY ST | | | | HARRISON TWP | MI | 48045-2576 |
| LABARR, KATHY L | 585 NORTHWESTERN DR | | | | ADRIAN | MI | 49221-1454 |
| LABARR, MARJORIE P | 10120 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| LABARRE ROBERT JOHN (405131) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LABARRE, ERNEST E | 7619 W 157TH ST | | | | ORLAND PARK | IL | 60462-5057 |
| LABARRE, GEORGE J | 5572 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| LABARRE, LOUISE | 667 BLUE ASH SE | | | | KENTWOODLLS | MI | 49548-7612 |
| LABARRE, ROBERT JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LABARRIE, FRANKLIN D | 17364 STOEPEL ST | | | | DETROIT | MI | 48221-2661 |
| LABARRIE, LEROY T | 8 HULL AVE | | | | FREEHOLD | NJ | 07728-2105 |
| LABARRON ALBEE | 2570 MAIN ST | | | | NEWFANE | NY | 14108-1019 |
| LABARRON COX | 1701 RICE AVE | | | | LIMA | OH | 45805-1839 |
| LABARRON SCOTT | 1339  TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| LABARTHE, DON A | 2969 KALAKAUA AVE APT 804 | | | | HONOLULU | HI | 96815-4624 |
| LABAS MANAGEMENT CO | 31004 VAN DYKE AVE | | | | WARREN | MI | 48093-1755 |
| LABAS MANAGEMENT COMPANY | DBA 13 & VAN DYKE SHELL | 31004 VAN DYKE AVE | | | WARREN | MI | 48093-1755 |
| LABASTIDA, ARMANDO L | 2712 N MAPLE RD | | | | ANN ARBOR | MI | 48103-2159 |
| LABAT, BERNADETTE SAVOIE | BLOCK JERALD P | PO BOX 108 | | | THIBODAUX | LA | 70302-0108 |
| LABAT, BERNARD PAUL | BLOCK JERALD P | PO BOX 108 | | | THIBODAUX | LA | 70302-0108 |
| LABAT, TROY MICHAEL | BLOCK JERALD P | PO BOX 108 | | | THIBODAUX | LA | 70302-0108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LABATHE, GERALD | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LABAW, EUGENE N | 14 INSPIRATION DR | | | | BELLA VISTA | AR | 72714-5703 |
| LABAW, SAEKO O | 16414 STUEBNER AIRLINE RD APT 611 | | | | SPRING | TX | 77379-7367 |
| LABAZA,MATTHEW J | 1638 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1783 |
| LABBATO -, JOYCE L | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| LABBATO, AMBER N | APT 202 | 1535 WEYMOUTH CIRCLE | | | WESTLAKE | OH | 44145-6186 |
| LABBATO, DENNIS W | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| LABBATO, DERALD E | 18374 MERECE DR | | | | BROOK PARK | OH | 44142-3446 |
| LABBATO, JOYCE L | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| LABBATO, LINDSEY M | 18374 MERECE DR | | | | BROOK PARK | OH | 44142-3446 |
| LABBATO, MARY D | 489 KARL DR | | | | RICHMOND HTS | OH | 44143-2541 |
| LABBATO, MARY G | 5234 GRAHAM DR | | | | LYNDHURST | OH | 44124-1042 |
| LABBE, FRANCIS J | 2525 OAKWOOD DR | | | | CUYAHOGA FALLS | OH | 44221-2615 |
| LABBE, MICHAEL P | 1551 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| LABBE, ROBERT D | 5553 ALDAMA RD | | | | LAS VEGAS | NV | 89122-3382 |
| LABBE, ROGER L | 33846 INGOLD SCHOOL RD | | | | ALBEMARLE | NC | 28001-7775 |
| LABBY, CHAD E | 1205 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| LABBY, RHONDA A | 1205 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| LABCELL LTD | UNIT 3 MANSFIELD BUSINESS PARK | FOUR MARKS | | ALTON HAMPSHIRE GB GU34 5PZ GREAT BRITAIN | | | |
| LABCELL LTD | UNIT 3A MANSFIELD PARK FOUR | MARKS ALTON HAMPSHIRE GU34 5PZ | | UNITED KINGDOM GREAT BRITAIN | | | |
| LABCOMMERCE INC | 1790 POTRERO DR | | | | SAN JOSE | CA | 95124-1752 |
| LABCORP | 46 N SAGINAW ST | | | | PONTIAC | MI | 48342-2155 |
| LABCORP OF AMERICA H | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 |
| LABEAN JR, EARL E | 9192 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| LABEAN JR, EARL EDWARD | 9192 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| LABEAN LAWRENCE H (650951) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LABEAN, ADELAIDE C | 1757 E KITCHEN RD | | | | PINCONNING | MI | 48650-9466 |
| LABEAN, ADELAIDE C | 1757 KITCHEN RD | | | | PINCONNING | MI | 48650-9466 |
| LABEAN, ALBERT L | 14308 S HUDSON AVE | | | | OKLAHOMA CITY | OK | 73170-7243 |
| LABEAN, DANIAL S | 5135 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| LABEAN, DANIEL R | 6175 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| LABEAN, DANIEL RAY | 6175 N LAKE RD | | | | OTTER LAKE | MI | 48464-9730 |
| LABEAN, DONALD J | 5447 N FRASER RD | | | | PINCONNING | MI | 48650-8427 |
| LABEAN, E R | 7960 BUSCH ROAD | | | | BIRCH RUN | MI | 48415-8515 |
| LABEAN, EDWARD D | 10282 FULMER RD | | | | MILLINGTON | MI | 48746-9319 |
| LABEAN, ELIZABETH A | 1001 TIMBERLINE TRL | | | | GAYLORD | MI | 49735-8311 |
| LABEAN, ELIZABETH D | C/O LAWRENCE LA BEAN | 13241 N. WASHBURN RD | | | OTTERLAKE | MI | 48464-9101 |
| LABEAN, ELIZABETH D | 13241 WASHBURN RD | C/O LAWRENCE LA BEAN | | | OTTER LAKE | MI | 48464-9101 |
| LABEAN, LAWRENCE H | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LABEAN, LEE A | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| LABEAN, LEONARD P | 5799 SANDY DR | | | | PINCONNING | MI | 48650-8300 |
| LABEAN, ROBERT J | 422 S HURON RD | | | | LINWOOD | MI | 48634-9407 |
| LABEAN, SAM E | 962 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| LABEAN, WILFRED P | 5458 POTTER RD | | | | BURTON | MI | 48509-1346 |
| LABEAN, WILLIAM R | 912 E RIDGE RD | | | | GLADWIN | MI | 48624-8373 |
| LABEAU JR, GEORGE L | 1324 CARLISLE AVE | | | | DAYTON | OH | 45420-1921 |
| LABEAU JR, JOEL | 3191 N BELSAY RD | | | | FLINT | MI | 48506 |
| LABEAU, ALICE | 6187 COUNTRY WAY NORTH | | | | SAGINAW | MI | 48603-1086 |
| LABEAU, DAVID L | 5811 GROSZEK RD | | | | STERLING | MI | 48659-9731 |
| LABEAU, GLORIA J | 3191 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| LABEAU, WAYNE H | 2400 OLD SOUTH DR APT 202 | | | | RICHMOND | TX | 77406-6653 |
| LABEAUX TONYAN | 23018 HARTLAND ST | | | | WEST HILLS | CA | 91307-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LABEDA STEPHANIE | 11100 LIGHTHOUSE DR APT 136 | | | | BELLEVILLE | MI | 48111-1511 |
| LABEDZ, ANDREW J | 3428 NORTH BRAVO DRIVE | | | | BEVERLY HILLS | FL | 34465-4467 |
| LABEDZ, JOHN J | 1075 COMPASS PT | | | | ELGIN | IL | 60123-8591 |
| LABEFF, DAVID M | 1680 HEMMETER RD | | | | SAGINAW | MI | 48638-4630 |
| LABEFF, DONALD A | 505 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 |
| LABEL, EVA N | 5900 CHAPMAN AVE | APT. 242 | | | GARDEN GROVE | CA | 92845 |
| LABEL, SANDRA A | 665 MORNINGSIDE DR APT 201 | | | | CORONA | CA | 92879-1278 |
| LABEL, SANDRA ANN | 665 MORNINGSIDE DR APT 201 | | | | CORONA | CA | 92879-1278 |
| LABELING EQUIPMENT SUPPLIES & | 1244 TURKEY LN | | | | ALLEGAN | MI | 49010-9772 |
| LABELING EQUIPMENT SUPPLIES & SERVICES | 1244 TURKEY LN | | | | ALLEGAN | MI | 49010-9772 |
| LABELL CECILIA D | C/O ESTATE OF SHERWIN LABELL | 24422 ROANOKE AVE | | | OAK PARK | MI | 48237-1839 |
| LABELL, LORRAINE C | 4255 S LYNN ST APT 36 | | | | ONAWAY | MI | 49765 |
| LABELLA ASSOCIATES PC | 300 STATE ST STE 201 | AD UPTD 4/19/07 GJ | | | ROCHESTER | NY | 14614-1019 |
| LABELLA ASSOCIATES PC | 300 STATE ST STE 201 | | | | ROCHESTER | NY | 14614-1019 |
| LABELLA FRANK J (426083) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| LABELLA JOSEPH | 8019 10TH AVE | | | | BROOKLYN | NY | 11228-2901 |
| LABELLA, FRANK J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LABELLA, MICHAEL A, JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| LABELLA, NANCY | 6958 WOOD BARK DR | | | | LAS VEGAS | NV | 89119-4635 |
| LABELLA, PAIGE M | PO BOX 546 | | | | RAPID CITY | SD | 57709-0546 |
| LABELLA, SALVATORE L | 49 SHERWOOD TER | | | | OLD SAYBROOK | CT | 06475-2123 |
| LABELLARTE, MICHAEL T | 11105 SHAKESPEARE ST | | | | WESTCHESTER | IL | 60154-4127 |
| LABELLE CHEVROLET, LLC. | STEPHEN LABELLE | 300 BEDFORD ST | | | BRIDGEWATER | MA | 02324-3112 |
| LABELLE CHEVROLET, LLC. | 300 BEDFORD ST | | | | BRIDGEWATER | MA | 02324-3112 |
| LABELLE, ALICE M | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458-0365 |
| LABELLE, ARIANE K | 6110 NORMANDY DR | | | | SAGINAW | MI | 48603 |
| LABELLE, BETTY L | 6116 YORK AVE S | | | | EDINA | MN | 55410-2830 |
| LABELLE, DAVID T | 6067 FOUNTAIN POINTE APT 8 | | | | GRAND BLANC | MI | 48439-7608 |
| LABELLE, DONALD A | 1042 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| LABELLE, DONALD T | 217 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2648 |
| LABELLE, EVA | 1914 SUMMIT RIDGE LN | C/O DEANNE L SLUDER | | | KANNAPOLIS | NC | 28083-6283 |
| LABELLE, GABRIELLE A | 11300 BROWN RD | | | | SPRINGPORT | MI | 49284-9795 |
| LABELLE, JOHN B | 509 FLORENCE AVE | | | | FORT WAYNE | IN | 46808-2457 |
| LABELLE, JOHN D | 2213 N BELL AVE APT 117 | | | | DENTON | TX | 76209-2002 |
| LABELLE, JOSEPHINE M. | 16851 BRADY | | | | REDFORD | MI | 48240-2406 |
| LABELLE, KENNETH A | 22 CARMICHAEL ST UNIT 213 | | | | ESSEX JCT | VT | 05452-4479 |
| LABELLE, KURT A | 4196 CROSBY RD | | | | FLINT | MI | 48506-1437 |
| LABELLE, KURT ALAN | 4196 CROSBY RD | | | | FLINT | MI | 48506-1437 |
| LABELLE, LARRIE J | 1700 E LANSING RD | | | | MORRICE | MI | 48857-9752 |
| LABELLE, LARRY D | 8080 BATH RD | | | | LAINGSBURG | MI | 48848-9739 |
| LABELLE, LAURENCE H | 13911 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| LABELLE, LINDA D | 8051 ACACIA #57 | | | | GARDEN GROVE | CA | 92841 |
| LABELLE, LINDA M | 200 N MAIN ST | | | | CHESANING | MI | 48616-1617 |
| LABELLE, PAUL | 9871 MOUNT PLEASANT CEMETERY RD | | | | PRIMM SPRINGS | TN | 38476-1831 |
| LABELLE, PHYLLIS M | 7 ELGIN PL APT 102 | | | | DUNEDIN | FL | 34698-8510 |
| LABELLE, RICHARD J | 1002 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0860 |
| LABELLE, RONALD R | 9660 BEMIS RD | | | | YPSILANTI | MI | 48197-9747 |
| LABELLE, STEPHEN G | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| LABELLE, THOMAS B | 1328 IVA ST | | | | BURTON | MI | 48509-1527 |
| LABELLE-BOYD, SUSANNA | 2937 S 33RD ST LOWR | | | | MILWAUKEE | WI | 53215-3619 |
| LABELLE-KOLLER, JULIE S | 3113 FLORIDA AVE S | | | | ST LOUIS PARK | MN | 55426-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LABELMAN INC | 2591 BYNG RD | | | WINDSOR ON N8W 3G1 CANADA | | | |
| LABELMASTER | DWIGHT CURTIS | 5724 NORTH PULASKI ROAD | | | CHICAGO | IL | 60646 |
| LABELMASTER | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 |
| LABELMASTER SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5724 N PULASKI | | | CHICAGO | IL | 60646 |
| LABELMASTER/CHICAGO | 5724 N. PULASKI ROAD | | | | CHICAGO | IL | 60646 |
| LABELTAPE/GR RAPIDS | 4275 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512-3949 |
| LABENNE, DAVID B | 124 SOUTH CASS STREET | | | | STANDISH | MI | 48658-9236 |
| LABENNE, NICOLE L | 6828 BIRCHDALE STREET | | | | ROMULUS | MI | 48174-2423 |
| LABENNE, PAUL E | 121 LAKEVIEW RD | | | | NILES | OH | 44446-2103 |
| LABENNETT, RICHARD A | PO BOX 12646 | | | | DURHAM | NC | 27709-2646 |
| LABENZ BRUCE | 15795 AMORE ST | | | | CLINTON TOWNSHIP | MI | 48038-2509 |
| LABENZ, BRUCE A | 15795 AMORE ST | | | | CLINTON TOWNSHIP | MI | 48038-2509 |
| LABENZ, HERMAN E | 1958 DUNHAM DR | | | | ROCHESTER | MI | 48306 |
| LABER, CURTISS J | 323 S WALNUT ST | | | | TROY | OH | 45373-3534 |
| LABER, ERIC V | PO BOX 329 | | | | METAMORA | MI | 48455-0329 |
| LABERE, ALPHONSE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LABERGE JR, FRANCIS M | 174 DOWD RD Q | | | | KAWKAWLIN | MI | 48631 |
| LABERGE, ALAN E | 2060 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| LABERGE, JOSEPHINE M | 3181 COVENTRY DRIVE | | | | BAY CITY | MI | 48706-9226 |
| LABERGE, RANDY N | 2280 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| LABERGE, ROGER L | 533 WESTERN AVE | | | | BERLIN | NH | 03570-1024 |
| LABERT, DONALD E | 10330 WINSTED LN | | | | BRIGHTON | MI | 48114-8126 |
| LABERTA FREEBORN | 1605 DODGE RD | | | | EAST AMHERST | NY | 14051-2107 |
| LABERTA MORGAN | 1400 WILSHIRE DR APT 46 | | | | FRANKFORT | IN | 46041-4203 |
| LABERTHA WHITE | 1114 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| LABERTO DI CRISTOFARO | VIA DELL'ABOUT,6 | IVREA (TO) | | | | | |
| LABETTE COMMUNITY COLLEGE | BUSINESS OFFICE | 200 S 14TH ST | | | PARSONS | KS | 67357-4201 |
| LABETTE COUNTY TREASURER | PO BOX 388 | | | | OSWEGO | KS | 67356-0388 |
| LABIAK, GERALD J | 8252 MARIAN ST | | | | WARREN | MI | 48093-2765 |
| LABIANCO, CATHERINE M | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| LABICK, ANNA | 6301 E JUDDVILLE ROAD | ATTN: JOE SVRCEK | | | CORUNNA | MI | 48817 |
| LABICKI SR, EUGENE F | 566 BOULDER RD | | | | GRAVOIS MILLS | MO | 65037-8402 |
| LABICKI SR, EUGENE F | 9806 MARION AVE | | | | OAK LAWN | IL | 60453-3605 |
| LABICKI, GAYNELLE M | 11196 106TH AVE | | | | LARGO | FL | 33778 |
| LABIER, KEVIN J | PO BOX 208 | | | | NORFOLK | NY | 13667-0208 |
| LABIN, ESTHER A | PO BOX 842 | | | | WILLIAMSVILLE | NY | 14231-0842 |
| LABIN, ESTHER A | P.O. BOX 842 | | | | WILLIAMSVILLE | NY | 14231-0842 |
| LABIN, EVELYN M | 500 LINCOLN ST APT/SUITE 202 | | | | MIDDLEVILLE | MI | 49333-9154 |
| LABIO, LALAINE C | 591 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| LABIOTKA, MICHAEL | 2052 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1836 |
| LABITHA M PATTERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LABITUE, ANTHONY J | 7 GLYER CT | | | | REISTERSTOWN | MD | 21136 |
| LABITUE, JESSICA | 7 GLYER CT | | | | REISTERSTOWN | MD | 21136-2040 |
| LABLANC, EDWARD L | 20512 STRATHMOOR ST | | | | DETROIT | MI | 48235-1694 |
| LABLANC, EUGENIA RAE | 9310 LAKE PLEASANT RD | | | | CLIFFORD | MI | 48727-9719 |
| LABLYNX INC | 1770 THE EXCHANGE SE STE 240 | PO BOX 724207 | | | ATLANTA | GA | 30339-2038 |
| LABLYNX INC | PO BOX 724207 | | | | ATLANTA | GA | 31139-1207 |
| LABO, CAROL D | 1105 LINDA LANE | | | | LAKE CITY | MI | 49651 |
| LABO, CAROL D | 1105 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LABO, ETHEL | 6363 MARSH RD | | | | SHELBYVILLE | MI | 49344 |
| LABO, JOHN F | 1815 N.E. BOUTELL | | | | LINWOOD | MI | 48634 |
| LABO, MILDRED M | 8208 GILA BEND WAY | | | | LAS VEGAS | NV | 89123-2447 |
| LABO, THOMAS J | 25039 US HIGHWAY 12 LOT 102 | | | | STURGIS | MI | 49091-9269 |
| LABOCETTA, ROCCO J | 26 TIVOLI ST | | | | TOMS RIVER | NJ | 08757-4130 |
| LABOD, DONALD A | 7525 STEEPLEBUSH LN NE 18 | | | | BELMONT | MI | 49306 |
| LABOD, KELLY A | 9066 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9358 |
| LABODA SHOES | PO BOX 333 | | | | BAY CITY | MI | 48707-0333 |
| LABODA, STEPHEN D | 7062 CHATSWORTH DR | | | | SHELBY TWP | MI | 48316-4434 |
| LABODAS SHOES & ACCESSORIES | PO BOX 333 | | | | BAY CITY | MI | 48707-0333 |
| LABOE, BERNARD S | 12820 WATERFORD CIR | APT 331 | | | FORT MYERS | FL | 33919-8014 |
| LABOISSONNIERE, EARL F | 6827 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1635 |
| LABOLLE, CYNTHIA A | 12645 S ALPINE DR | | | | ALSIP | IL | 60803 |
| LABOLLITA TIFFANY | LABOLLITA, TIFFANY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LABOLLITA, TIFFANY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LABOMBARD, BRUCE H | 26 SWEET SHADE LN | | | | HARPERS FERRY | WV | 25425-3032 |
| LABOMBARD, CYNTHIA L | 6174 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| LABOMBARD, GARY S | 192 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| LABOMBARD, ROSALIE M | G5191 WOOD HAVEN COURT | APT 713 | | | FLINT | MI | 48532 |
| LABOMBARD, WILLIAM R | 11027 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| LABON, JAMES E | 74229 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3209 |
| LABONTE, ARMAND J | 6479 ST CLAIR RD | | | POINTE AUX ROCHES ON CANADA N0R-1N0 | | | |
| LABONTE, BENOIT L | 295 SUNSHINE RD | | | | PORT ST JOE | FL | 32456-5705 |
| LABONTE, DEREK J | 8384 VAN VLEET RD | | | | GAINES | MI | 48436-8930 |
| LABONTE, RICHARD D | 5461 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| LABONTE, WINIFRED | 655 WHIPPLE RD | | | | TEWKSBURY | MA | 01876-2659 |
| LABOO, FREDDIE M | 3402 JANVALE RD | | | | BALTIMORE | MD | 21244-2213 |
| LABOR ARBITRATION INSTITUTE | 205 WATER ST S | | | | NORTHFIELD | MN | 55057-2043 |
| LABOR COMMUNITY AT WORK | 633 S HAWLEY RD STE 106 | | | | MILWAUKEE | WI | 53214-1965 |
| LABOR CORY J | LABOR, CORY J | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LABOR CORY J | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LABOR EDUCATORS INC | 1306 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1149 |
| LABOR FEST INC | 1605 CENTER AVE | | | | JANESVILLE | WI | 53546-2819 |
| LABOR FEST INC | 1795 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2844 |
| LABOR LOGOS | 8456 SILVER LAKE RD # EAST | | | | LINDEN | MI | 48451-9777 |
| LABOR MANAGEMENT COUNCIL | 1100 ROCKHURST RD | | | | KANSAS CITY | MO | 64110-2508 |
| LABORATOIRE DIESEL | 330 RUE FORTUN | | | VANIER QC G1M 1B1 CANADA | | | |
| LABORATORY CONS/BRKV | 11546 STECK RD | | | | BROOKVILLE | OH | 45309-9372 |
| LABORATORY CORPOR/NC | PO BOX 65891 | | | | CHARLOTTE | NC | 28265-0891 |
| LABORATORY CORPORATI | PO BOX 2270 | | | | BURLINGTON | NC | 27216-2270 |
| LABORATORY CORPORATION OF | AMERICA HOLDINGS DBA ROCHE BIO | 1904 ALEXANDER DR | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| LABORATORY CORPORATION OF AMERICA | LYNDA DINWIDDIE | 458 S MAIN ST | | | BURLINGTON | NC | 27215-5839 |
| LABORATORY PHYSICIAN | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 |
| LABORATORY SYNERGY | PO BOX D | | | | GOSHEN | NY | 10924-0708 |
| LABORDE BERTINA | 1950 WOODSTOCK RD | | | | GATES MILLS | OH | 44040-9321 |
| LABORDEAUX, EDWARD | 2124 PHOENIX AVE | | | | JACKSONVILLE | FL | 32206 |
| LABORE, SALLY | PO BOX 552 | BOX 552 | | | SHERIDAN | WY | 82801-0552 |
| LABORERS INTERNATIONAL UNION OF NORTH AMERICA | RALPH ADAMS | 905 16TH STREET, NW | | | WASHINGTON | DC | 20006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LABORIA REGNIER | 7109 SPRINGFIELD DR NE | N HILLS MOBILE HOME PARK | | | ALBUQUERQUE | NM | 87109-5337 |
| LABORIO, EDWARD | PO BOX 1601 | | | | MERRIMACK | NH | 03054-1601 |
| LABOSKEY, CATHERINE E | 10315 44TH AVE W #8 7TH ST | | | | BRADENTON | FL | 34210 |
| LABOSKI, DANIEL M | 180 HARRIS CT | | | | BUFFALO | NY | 14225 |
| LABOSKI, GLENN E | 217 RAINBOW DR # 11772 | | | | LIVINGSTON | TX | 77399-2017 |
| LABOSKY, ROBERT | 57 COVELL HTS | | | | GROVETON | NH | 03582-4318 |
| LABOSSIERE PAUL S (347984) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 321 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| LABOSSIERE, PAUL S | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 321 S  MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| LABOUNTY MARTIN (417718) - BUSSELL DELMAR HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| LABOUNTY, JACKSON L | 2211 WATERSIDE WAY | | | | COHOES | NY | 12047-4735 |
| LABOUNTY, JOANNE S | 14024 E MARK LN | | | | SCOTTSDALE | AZ | 85262 |
| LABOUNTY, KIMBERLY A | 709 ROUTE 29 TRLR 10 | | | | ROCK CITY FALLS | NY | 12969 |
| LABOUNTY, LINDA | | | | | | | |
| LABOUNTY, LINDA | 2211 WATERSIDE WAY | | | | COHOES | NY | 12047-4735 |
| LABOUNTY, MARTIN HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| LABOURDETTE, ROBERT J | 11021 GOTTSCHALK RD | | | | COVINGTON | LA | 70435-0674 |
| LABOUVE, FRANK L | 339 PRINCETON AVE | | | | SANTA BARBARA | CA | 93111-1637 |
| LABOVICH, BRENT | 31270 OAK VALLEY DR | | | | FARMINGTON HLS | MI | 48331-4404 |
| LABOVICH, BRENT | 5456 SHELTON DR | | | | COMMERCE TOWNSHIP | MI | 48382-5106 |
| LABOWITZ, INA S | 429 E BOUGAINVILLEA LN | | | | GLENDORA | CA | 91741-6900 |
| LABOY JOSE (445812) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LABOY, BRYAN C | 10465 STRUTHERS RD | | | | NEW MIDDLETWN | OH | 44442-8736 |
| LABOY, COLLEEN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LABOY, EDGAR | 2060 HOLBROOK RD | | | | YOUNGSTOWN | OH | 44514-1213 |
| LABOY, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LABOY, ROBERTO | PO BOX 441673 | | | | INDIANAPOLIS | IN | 46244-1673 |
| LABOY, VIRGINIA M | 10 TANGLEWOOD LN APT 101 | | | | NORTH PROVIDENCE | RI | 02904-8911 |
| LABOYTEAUX, PAUL | PO BOX 512 | | | | RICHMOND | MI | 48062-0512 |
| LABOYTEAUX, PAUL E | PO BOX 512 | | | | RICHMOND | MI | 48062-0512 |
| LABOZZETTA, JOSEPH F | 2422 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3650 |
| LABRA, ARMANDO J | 9232 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9482 |
| LABRADOR MOTORS LTD DEALER CODE 87039 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 300 STN C | HAPPY VALLEY GOOSE BAY | LABRADOR NF A0P 1C0 CANADA | | | |
| LABRADOR MOTORS LTD DEALER CODE 87039 | PO BOX 913 STN C | HAPPY VALLEY GOOSE BAY | | LABRADOR CANADA NF A0P 1C0 CANADA | | | |
| LABRADOR, ANTHONY C | 24 WINTERHAVEN DR APT 7 | | | | NEWARK | DE | 19702-2337 |
| LABRADOR, ANTHONY CURTIS | 24 WINTERHAVEN DR APT 7 | | | | NEWARK | DE | 19702-2337 |
| LABRADOR, EDWARD | 1763 CALLE ONIDE | | | | SAN JUAN | PR | 00926-4913 |
| LABRAKE THOMAS | 1333 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2411 |
| LABRAKE, LARRY E | 8825 HOSPITAL RD | | | | FREELAND | MI | 48623-9768 |
| LABRAKE, SIDNEY F | 3315 ARBUTUS DR | | | | SAGINAW | MI | 48603-1999 |
| LABRAKE, THOMAS J | 1333 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2411 |
| LABRAKE, THOMAS JAMES | 1333 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2411 |
| LABRAM, RONALD R | 51134 FULLER RD | | | | MENDON | MI | 49072-9761 |
| LABRECHE, MICHALENE R | 1610 ALDORO DR | | | | WAUKESHA | WI | 53188-2228 |
| LABRECQUE, CHERI A | 6150 ELRO ST | | | | BURTON | MI | 48509-2440 |
| LABRECQUE, DUANE J | 1045 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LABRECQUE, E J | 12197 PARELLEL AVE E LONG LK | | | | ALPENA | MI | 49707 |
| LABRECQUE, EDNA M | 9451 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| LABRECQUE, EVELYN M | 3229 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| LABRECQUE, FRANCIS J | 823 MAPLE AVE | | | | LINDEN | NJ | 07036-2741 |
| LABRECQUE, G L | 9451 COLDWATER RD | | | | FLUSHING | MI | 48433-1077 |
| LABRECQUE, OMER R | 102 STOCKTON PL | | | | SYRACUSE | NY | 13219-2852 |
| LABRECQUE, PHILIP J | 507 DAWSON TRL | | | | GEORGETOWN | TX | 78633-4935 |
| LABRECQUE, PHILIP J | 507 DAWSON TRAIL | | | | GEORGETOWN | TX | 78628-4935 |
| LABRECQUE, ROBERT R | 2001 PROVIDENCE PIKE | | | | NORTH SMITHFIELD | RI | 02896-9340 |
| LABRECQUE, ROLAND J | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749-9316 |
| LABRECQUE, TAMARA M | 970 IRONWOOD APT 351 | | | | ROCHESTER | MI | 48307-1336 |
| LABRECQUE, TAMARA M | 970 IRONWOOD DR APT 351 | | | | ROCHESTER | MI | 48307-1336 |
| LABREE JR, LORETTO W | 2533 SE OAKLYN ST | | | | PORT ST LUCIE | FL | 34984-5227 |
| LABREE ROBERT W PC | 5520 CANVASBACK CT | | | | COLORADO SPRINGS | CO | 80918-3067 |
| LABRENDA YOUMANS | 4616-2 W. HOWARD LANE; STE. 550 | | | | AUSTIN | TX | 78728 |
| LABRENTHA COLE | 1018 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| LABRIE, CORRIE L | 5325 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| LABRIE, CORRIE LYNN | 5325 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| LABRIE, DENNIS E | 2308 VINEYARD RD | | | | FALLING WATERS | WV | 25419-7099 |
| LABRIE, JAMES D | 7380 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4926 |
| LABRIE, JANET | 320 E HOLMES ST | | | | JANESVILLE | WI | 53545-4115 |
| LABRIE, JEROME E | 2507 LILAC LN | | | | JANESVILLE | WI | 53545-1356 |
| LABRIE, MARILYN T | 6388 DUTCH RD | | | | GOODRICH | MI | 48438 |
| LABRIE, PAUL P | 405 E HAGUE RD | | | | EL PASO | TX | 79902-3301 |
| LABRIE, RAYMOND R | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| LABRIE, RICHARD J | 2550 ELANDELL LN | | | | METAMORA | MI | 48455-9362 |
| LABRILLIA JOHNSON | 565 ROACH RD | | | | HAUGHTON | LA | 71037-8801 |
| LABRINA GROSE | 16633 ZEHNER RD | | | | ATHENS | AL | 35611-8368 |
| LABRON BROWN | PO BOX 3333 | | | | CENTER LINE | MI | 48015-0333 |
| LABROSCIANO, PATRICIA A | 11839 SOMERSET RD | | | | ORLAND PARK | IL | 60467-1424 |
| LABROSSE, DAVID R | 500 N FOSTER AVE | | | | LANSING | MI | 48912 |
| LABRUM AUTOMOTIVE CENTER | 3311 W 12600 S | | | | RIVERTON | UT | 84065-7263 |
| LABRUM CHEVROLET PONTIAC BUICK, INC | 901 S MAIN ST | | | | HEBER CITY | UT | 84032-2480 |
| LABRUM CHEVROLET PONTIAC BUICK, INC. | DANNY LABRUM | 901 S MAIN ST | | | HEBER CITY | UT | 84032-2480 |
| LABRUM CHEVROLET PONTIAC BUICK, INC. | 901 S MAIN ST | | | | HEBER CITY | UT | 84032-2480 |
| LABRUYERE, GILBERT A | 62800 ROMEO PLANK RD | | | | RAY | MI | 48096-2936 |
| LABRUYERE, MELVIN C | 4848 ROCKY BRANCH ROAD | | | | BETHALTO | IL | 62010-2538 |
| LABRUZZO, MICHELE | 4278 BLOOMFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3307 |
| LABS, JAMES A | 4717 N RIVER RD | | | | FREELAND | MI | 48623-8858 |
| LABUDA, DAN F | 42843 MATTHEW DR | | | | STERLING HTS | MI | 48313-2635 |
| LABUDA, LINDA L | 5220 SABRINA LN NW | | | | WARREN | OH | 44483-1282 |
| LABUDA, SHARON M | 1003 BLUEBELL LANE | | | | DAVISON | MI | 48423 |
| LABUHN, GERALD K | 9021 SE LA CREEK CT | | | | HOBE SOUND | FL | 33455-8953 |
| LABUHN, JEAN C | 806 HILLCREST DRIVE | | | | SALADO | TX | 76571-5841 |
| LABUHN, PAMELA I | 53134 ROBINHOOD DR | | | | SHELBY TWP | MI | 48315-2070 |
| LABUHN, VASILIKI | 7602 S ODELL AVE | | | | BRIDGEVIEW | IL | 60455-1335 |
| LABUHN, VASILIKI | 7602 ODELL AVE | | | | BRIDGEVIEW | IL | 60455-1335 |
| LABUMBARD, GERALD | 23909 JONATHAN ST | | | | HILLMAN | MI | 49746-8281 |
| LABUS MARK | 10825 CHRISTOPHER DR | | | | LEMONT | IL | 60439-8945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LABUS, ELIZABETH | 1360 OAKRIDGE DR | | | | CLEVELAND HEIGHTS | OH | 44121-1669 |
| LABUS, GREGORY E | 143 LYDIA LN | | | | WEST CHESTER | PA | 19382-6136 |
| LABUS, GREGORY E | 143 LYDIA LANE | | | | WEST CHESTER | PA | 19382-6136 |
| LABUS, JOHN J | 7540 BIRDWOOD CT | | | | NEW PORT RICHEY | FL | 34653-2102 |
| LABUSCHEWSKY, DONALD C | 625 THOMPSON LAKE AVE | | | | HOWELL | MI | 48843-1342 |
| LABUSCHEWSKY, ROBERT L | PO BOX 262 | | | | HOWELL | MI | 48844-0262 |
| LABUSCHEWSKY, SYLVIA R | 216 S ANN ST | | | | FOWLERVILLE | MI | 48836-5107 |
| LABUSHESKY, JAMES F | 1346 FORBES ST | | | | N TONAWANDA | NY | 14120-1861 |
| LABUSZEWSKI, STEPHEN | 6777 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| LABUTA, STEVEN B | 10279 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2912 |
| LABYRINTH LEARNING | 5275 CARRIAGE DR | | | EL SOBRANTE CA 94803 CANADA | | | |
| LABYRINTH PUBLICATIONS | PO BOX 20818 | | | | EL SOBRANTE | CA | 94820-0818 |
| LACAGNINA HENRY (ESTATE OF) (498837) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LACAGNINA, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LACAHNYA WALKER | 2636 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| LACALAMITA RAFFAELE (503497) | BELLUCK & FOX LLP | 545 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LACALAMITA, RAFFAELE | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LACALANDRA, ANTHONY N | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LACALANDRA, ANTHONY N | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LACANCELLERA, FRANK A | 202 SILVER LAKE DR UNIT 205 | | | | VENICE | FL | 34292-4543 |
| LACARIO, SAM J | 2130 LEISURE WORLD | | | | MESA | AZ | 85206-5370 |
| LACASPER, EDWIN J | 20008 HIDDEN OAKS DR | | | | BROWNSTOWN TOWNSHIP | MI | 48183-3279 |
| LACASSE, EUGENE A | 140 MOUNT EUSTIS RD | | | | LISBON | NH | 03585-7300 |
| LACASSE, FRANK J | 18027 CAROL DR | | | | STRONGSVILLE | OH | 44136-5301 |
| LACASSE, GARY A | PO BOX 171 | | | | GREGORY | MI | 48137-0171 |
| LACASSE, GERALD J | 16 EDGEWOOD DR | | | | NORTH ATTLEBORO | MA | 02760-2805 |
| LACASSE, HAROLD J | 1814 MISSOURI AVE | | | | FLINT | MI | 48506-4347 |
| LACASSE, JOSEPH C | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| LACASSE, JOSEPH CLARENCE | 713 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| LACASSE, PATRICK E | 3409 GATOR BAY CREEK BLVD | | | | SAINT CLOUD | FL | 34772-7344 |
| LACASSE, RANDYLL K | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1864 |
| LACASSE, ROGER E | 9 DAVID DR | | | | BLACKSTONE | MA | 01504-2006 |
| LACATIS, GEORGE | 1451 BELL BROOK BLVD | | | | DECATUR | IN | 46733-7457 |
| LACAZE, CHRISTINA A | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 612 | | | | SHREVEPORT | LA | 71129-5044 |
| LACAZE, TIMOTHY W | 10316 STATIONVIEW CT | | | | CENTERVILLE | OH | 45458-9530 |
| LACE FINANCIAL CORP | 118 N COURT ST | | | | FREDERICK | MD | 21701-5416 |
| LACE TRANSPORTATION | 12372-13 | | | | WAUSEON | OH | 43567 |
| LACE, JAMES S | 53300 GLENWOOD RD | | | | DOWAGIAC | MI | 49047-9498 |
| LACE, SHARON K | 651 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2203 |
| LACE, SHARON KAY | 651 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2203 |
| LACEFIELD, ELIZABETH | 2420 CUMBERLAND DR SE | | | | SMYRNA | GA | 30080-4608 |
| LACEK, MARY ANN | 8201 W 130TH ST | | | | N ROYALTON | OH | 44133-1003 |
| LACEK, MARY ANN | 8201 WEST 130 ST | | | | N ROYALTON | OH | 44133-1003 |
| LACEK, THOMAS P | | | | | | | |
| LACELLA, MARY B | 204 S ASPEN COURT | #3 | | | WARREN | OH | 44484-1066 |
| LACELLA, MARY B | 204 S ASPEN CT UNIT 3 | | | | WARREN | OH | 44484-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACELLE DOSS | 6847 E CHEROKEE DR | | | | CANTON | GA | 30115-6069 |
| LACENDA CALLOWAY | 16637 WILDEMERE ST | | | | DETROIT | MI | 48221-3333 |
| LACER, BRENDA K | 13150 SE 31ST ST | | | | CHOCTAW | OK | 73020-6101 |
| LACER, TED V | 13150 SE 31ST ST | | | | CHOCTAW | OK | 73020-6101 |
| LACERTE, MARGUERITE A | 11000 NEW FALCON WAY UNIT 175 | | | | CERRITOS | CA | 90703-1556 |
| LACERTE, MARGUERITE A | 1708 IMPERIAL PALM DRIVE | | | | LARGO | FL | 33771-1715 |
| LACERVA, AMELIA J | 918 LAWRENCE | | | | GIRARD | OH | 44420-1910 |
| LACERVA, AMELIA J | 918 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| LACEWELL, QUINTON B | 288 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| LACEWELL, SHELBY O | 5940 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| LACEY & JONES LLP | 600 S ADAMS RD STE 300 | | | | BIRMINGHAM | MI | 48009-6864 |
| LACEY & JONES LLP | 600 SOUTH ADAMS ROAD | SUITE 300 | | | BIRMINGHAM | MI | 48009-6827 |
| LACEY & JONES, LLP | 600 S ADAMS RD STE 300 | | | | BIRMINGHAM | MI | 48009-6864 |
| LACEY ALEC L (ESTATE OF) (455906) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LACEY BARZHACKY | 2038 MEMORIAL DR APT 203 | | | | GREEN BAY | WI | 54313 |
| LACEY BUTTS | 91 SUMMIT ST | | | | PONTIAC | MI | 48342-1166 |
| LACEY DEBORAH C | LACEY, DEBORAH C | PO BOX 23601 | | | COLUMBIA | SC | 29224-3601 |
| LACEY EUNICE | LACEY, EUNICE | 13601 5TH AVE EAST | | | CLEVELAND | OH | 44112 |
| LACEY IV, ROOSEVELT | 5026 HAVERHILL ST | | | | DETROIT | MI | 48224-3240 |
| LACEY JR, CLYDE | 1047 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| LACEY JR, ROBERT E | 6010 COLONIAL CT | | | | SYLVANIA | OH | 43560-1250 |
| LACEY JR, ROBERT R | 19473 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1257 |
| LACEY LEVI | 8167 MARLOWE ST | | | | DETROIT | MI | 48228-2488 |
| LACEY MD, ROY | 20657 PROMETHIAN WAY | | | | OLYMPIA FLDS | IL | 60461-1517 |
| LACEY O'QUINN JR | 1264 DEER RUN | | | | GRASS LAKE | MI | 49240-9379 |
| LACEY RAMSEY | 8134 SANFORD DR | | | | WESTLAND | MI | 48185-1567 |
| LACEY ROY MD | LACEY, ROY | | | | | | |
| LACEY WELSH | 103 ATLAS DRIVE | | | | NEW CASTLE | DE | 19720-2702 |
| LACEY, ALEC L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LACEY, ANDREA | 1700 YARDLEY RD | | | | YARDLEY | PA | 19067-3237 |
| LACEY, ANNIE | 10522 LANGTON AVE | | | | GARFIELD HEIGHTS | OH | 44125-2241 |
| LACEY, BARBARA J | 4624 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2124 |
| LACEY, BARBARA K | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| LACEY, BEATRICE | 2240 N CLARA AVE | | | | DELAND | FL | 32720-1605 |
| LACEY, BENJAMIN T | 19 TIMBER LN | | | | BROWNSBURG | IN | 46112-1049 |
| LACEY, BENJAMIN T | 1656 RUDGATE DR | | | | AVON | IN | 46123-8408 |
| LACEY, BRITTNEY E | 11817 STRAND PL APT 9 | | | | FLORISSANT | MO | 63033 |
| LACEY, C P | 239 W CATHERINE ST | | | | SOMERSET | PA | 15501-1360 |
| LACEY, CATHERINE A | 802 SPRUCE ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1554 |
| LACEY, CHARLENE M | 6396 WOODBROOK CT | | | | LINDEN | MI | 48451-9671 |
| LACEY, CHARLES H | 1917 WINDING WAY | | | | ANDERSON | IN | 46011-1842 |
| LACEY, CHARLES R | 1406 JENNY CT | | | | BOWLING GREEN | KY | 42103-4764 |
| LACEY, CLEMMIE | 3633 W 56TH ST | | | | INDIANAPOLIS | IN | 46228-1608 |
| LACEY, CLEOPHUS | 2014 KNOLL CREST DRIVE | | | | ARLINGTON | TX | 76014-3675 |
| LACEY, CLIFFORD C | 78 RUSSELL ST | | | | LOCKPORT | NY | 14094-4869 |
| LACEY, CONSTANCE L | 8694 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2436 |
| LACEY, DANIEL J | 719 ETNA AVE | | | | HUNTINGTON | IN | 46750-3628 |
| LACEY, DWAYNE | 446 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| LACEY, DYAN N | 16500 N PARK DR APT 1411 | | | | SOUTHFIELD | MI | 48075-4713 |
| LACEY, EDGAR L | 20191 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| LACEY, EUNICE | 13601 5TH AVE | | | | CLEVELAND | OH | 44112-3107 |
| LACEY, EUNICE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACEY, FLORETTA | 8167 MARLOWE ST | | | | DETROIT | MI | 48228-2488 |
| LACEY, GARY L | 5401 PINELAND AVE | | | | PORT ORANGE | FL | 32127 |
| LACEY, GENEVA E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LACEY, GUINEVERE M | 3937 E. STATE DR. 236 | | | | ROACHDALE | IN | 46172-9759 |
| LACEY, HAROLD R | 4931 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1014 |
| LACEY, HERMAN E | 3700 S CAMELLIA PL | | | | CHANDLER | AZ | 85248-4413 |
| LACEY, JAMES R | 5325 CARING CV | | | | INDIANAPOLIS | IN | 46268-4028 |
| LACEY, JAMES R | 23161 ESSIG AVE | | | | NOBLESVILLE | IN | 46060-9621 |
| LACEY, JEAN R | 160 N FRENCH RD | | | | AMHERST | NY | 14228-2005 |
| LACEY, JOE W | 5474 ROGERS AVE | | | | PORT ORANGE | FL | 32127-5580 |
| LACEY, JOHNIE | 7472 WOODROW WILSON | | | | DETROIT | MI | 48206-2681 |
| LACEY, JOSIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| LACEY, KAREN G | 1584 LEMONTREE DR | | | | CINCINNATI | OH | 45240-2837 |
| LACEY, KATHRYN D | 1047 E SHOEMAKER | | | | BURTON | MI | 48529 |
| LACEY, KEVIN M | 565 LAKE ST | | | | SHREWSBURY | MA | 01545-4644 |
| LACEY, KIMBERLY A | 3866 CAMPENERO CT UNIT 7 | | | | JACKSONVILLE | FL | 32217-2870 |
| LACEY, LATANTRA | 1459 SLEEPY HOLLOW DR | | | | JACKSON | MS | 39212 |
| LACEY, LEVI | 8167 MARLOWE ST | | | | DETROIT | MI | 48228-2488 |
| LACEY, LINDA D | 3633 W 56TH ST | | | | INDIANAPOLIS | IN | 46228-1608 |
| LACEY, LONNIE T | 19473 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1257 |
| LACEY, LUCINDA M | 78 RUSSELL ST | | | | LOCKPORT | NY | 14094-4869 |
| LACEY, MARTHA | 7609 SAN DIEGO AVE | | | | SAINT LOUIS | MO | 63121-2122 |
| LACEY, MATTIE | 4604 BROOKSDALE DRIVE | | | | SARASOTA | FL | 34232-5226 |
| LACEY, MICHAEL C | 102 QUAIL RUN CT | | | | FERNLEY | NV | 89408-9051 |
| LACEY, MICHAEL E | 900 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9173 |
| LACEY, MICHAEL EDWARD | 900 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-9173 |
| LACEY, OSCAR E | 20191 COOLEY ST | | | | DETROIT | MI | 48219-1273 |
| LACEY, PAUL A | 3224 S SASHABAW RD | | | | OXFORD | MI | 48371-4010 |
| LACEY, PAUL A. | 6464 OLYMPUS DR | | | | CLARKSTON | MI | 48346-3367 |
| LACEY, PHILIP C | 8020 SKY BREEZE CT | | | | FORT WAYNE | IN | 46804-7875 |
| LACEY, PHILIP C. | 8020 SKY BREEZE CT | | | | FORT WAYNE | IN | 46804-7875 |
| LACEY, RICHARD C | 6347 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| LACEY, RICHARD C | 404 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| LACEY, ROBERT D | 2765 KOLLMEYER RD | | | | FARMINGTON | MO | 63640-8551 |
| LACEY, ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LACEY, ROBERTA | 3820 BLUE BIRD DR | | | | MODESTO | CA | 95356-0238 |
| LACEY, RONALD J | 608 MITCHELL DR | | | | GEORGETOWN | IL | 61846-2013 |
| LACEY, RUTH L | 11684 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| LACEY, SANDRA J | 32431 RIDGEFIELD AVE | | | | WARREN | MI | 48088-1331 |
| LACEY, STEVEN A | 1371 WEST REID ROAD | | | | FLINT | MI | 48507-4642 |
| LACEY, TED O | 11684 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| LACEY, THOMAS K | 19 TIMBER LN | | | | BROWNSBURG | IN | 46112-1049 |
| LACEY, THOMAS KENT | 19 TIMBER LN | | | | BROWNSBURG | IN | 46112-1049 |
| LACEY, TONEY L | 1933 KANKEWYCK, APT 105 | | | | TOLEDO | OH | 43613 |
| LACEY, WANDA D | 18691 MEYERS RD | | | | DETROIT | MI | 48235-1310 |
| LACEY-NELSON, KIMBERLY L | 6520 WINONA DR | | | | INDIANAPOLIS | IN | 46236-7513 |
| LACH JR, DONALD J | 919 CLAIRMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2011 |
| LACH PAUL A (665811) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LACH SAN DOMINICK, HELENE K | 733 PLANTATION ESTATES DR APT A103 | | | | MATTHEWS | NC | 28105-9144 |
| LACH, ALEXANDER J | 7119 W 51ST PL | | | | CHICAGO | IL | 60638-1031 |
| LACH, ESTHER | 475 EAST UNION ST | | | | LOCKPORT | NY | 14094-2535 |
| LACH, ESTHER | 475 E UNION ST | | | | LOCKPORT | NY | 14094-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACH, FRANK A | 3141 RIDGE ROAD SE | | | | WARREN | OH | 44484-3249 |
| LACH, FRANK A | 3141 RIDGE AVE SE | | | | WARREN | OH | 44484-3249 |
| LACH, FRANK J | 490 WINDSOR DR | | | | ELYRIA | OH | 44035-1734 |
| LACH, GERALD S | 3524 HOLIDAY CT | | | | ROCHESTER HILLS | MI | 48306-2908 |
| LACH, HELEN J | 127 S BROADWAY | | | | YONKERS | NY | 10701-4006 |
| LACH, JACOB | 7751 HAIGHT RD | | | | BARKER | NY | 14012-9613 |
| LACH, JAMES P | 101 BRUCEWOOD ROAD | | | | SOUTHERN PINES | NC | 28387 |
| LACH, JUDY D | 6249 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9788 |
| LACH, LELA J | 490 WINDSOR DR | | | | ELYRIA | OH | 44035-1734 |
| LACH, NANCY H | 1501 PROPWASH BAY RD | | | | ARBOR VITAE | WI | 54568-9129 |
| LACH, PAUL A | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LACH, ROBERT | 3740 SCHREIBER RD | | | | FREELAND | MI | 48623-9407 |
| LACH, ROSANNE | 7696 GRAYFIELD | | | | DEARBORN HTS | MI | 48127-1534 |
| LACHAJEWSKI, JAMES | 8936 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| LACHAJEWSKI, MARY | 8505 SHARI DR | | | | WESTLAND | MI | 48185-1617 |
| LACHAJEWSKI, ROBERT | 1390 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| LACHANCE BROS. INC. | 488 MAIN ST | | | | SPRINGVALE | ME | 04083-1418 |
| LACHANCE CONSTRUCTION | | | | | | | |
| LACHANCE DANIEL H (ESTATE OF) (656846) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LACHANCE JR, DONALD W | 23546 SKAGG CITY RD | | | | TECUMSEH | OK | 74873-7503 |
| LACHANCE, ANN MARIE | 1983 WOODMONT DR W | | | | CANTON | MI | 48188-1645 |
| LACHANCE, DANIEL H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LACHANCE, DONALD F | PO BOX 95 | | | | HARRAH | OK | 73045-0095 |
| LACHANCE, JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LACHANCE, LINDA R | 137-A WOODLAND RD | | | | TERRYVILLE | CT | 06786 |
| LACHANCE, MARC J | 1380 STANDING STONE CIR | | | | COLUMBIA | TN | 38401-6795 |
| LACHANCE, MARCEL F | 6 CHURCH ST | C/O DEBORA TYKS | | | BLACKSTONE | MA | 01504-1628 |
| LACHANCE, MARK A | 2105 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9210 |
| LACHANCE, MARK ALAN | 2105 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9210 |
| LACHANCE, MAURICE W | 333084 HWY 62 | | | | HARRAH | OK | 73045 |
| LACHANCE, NORMAND B | 1 WOODLAND RD | | | | TERRYVILLE | CT | 06786-4000 |
| LACHANCE, ROY E | PO BOX 5 | | | | CALEDONIA | MO | 63631-0005 |
| LACHANCE, ROY P | 2410 BLUEJAY WAY CT | | | | FLORISSANT | MO | 63033-1763 |
| LACHANTE' C NORMAN | 4986 WINSTON DR | | | | INDIANAPOLIS | IN | 46226 |
| LACHAPELLE ARTHUR (354906) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LACHAPELLE AUTO RENOV ENR | 7 RUE CROOKS | | | GRENVILLE QC J0V 1J0 CANADA | | | |
| LACHAPELLE JR, WILFRED | 160 WILLOW AVE | | | | STURBRIDGE | MA | 01566-1435 |
| LACHAPELLE, ARTHUR | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LACHAPELLE, DONALD GENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LACHAPELLE, JEAN-DENIS | 816 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| LACHAPELLE, JOSEPH R | 3112 PIKEWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1441 |
| LACHAPELLE, KAREN | 1903 POLO RD | | | | WINSTON SALEM | NC | 27106-4544 |
| LACHAPELLE, MARTIN J | 8862 E MAIN ST | | | | GALESBURG | MI | 49053-9746 |
| LACHAPELLE, RAYMOND H | 40 W WRENTHAM RD UNIT 1 | | | | CUMBERLAND | RI | 02864-2144 |
| LACHAPELLE, ROBERT T | 5906 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1139 |
| LACHAPELLE, ROBERT THOMAS | 5906 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1139 |
| LACHAPPELLE, RICK A | 8219 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8599 |
| LACHAPPELLE, RYAN M | 1564 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7273 |
| LACHARITE, JEFF | 53865 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACHAT, LEON A | 7225 GANT RD | | | | CALDWELL | OH | 43724-9420 |
| LACHAT, LINDA M | 53450 HUNTERS CROSSING DR | | | | SHELBY TOWNSHIP | MI | 48315-2089 |
| LACHAUX THIERRY | 3550 PACIFIC AVE APT 601 | | | | LIVERMORE | CA | 94550 |
| LACHCIK, JAMES A | 804 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9062 |
| LACHELLE L CHAMPION | 55 BRECKINRIDGE SQ 1 | | | | LOUISVILLE | KY | 40220 |
| LACHELT MARY | PO BOX 211 | | | | HORTONVILLE | WI | 54944-0211 |
| LACHENDRO, PAULINE M | 3231 CLARK PKWY | | | | WESTLAKE | OH | 44145-4644 |
| LACHER, ROBERT R | 229 RICHARD RD | | | | NAPERVILLE | IL | 60540-5635 |
| LACHER, SHAUN A | 30449 HICKEY RD | | | | CHESTERFIELD | MI | 48051-1738 |
| LACHERYL A DUNSON | 485 TIMBERLAKE DR 2 | | | | DAYTON | OH | 45414 |
| LACHEY, CARL J | 1318 LARREL LN | | | | WEST MILTON | OH | 45383-1154 |
| LACHEY, DORTHY J | 5001 E MAIN ST LOT 1034 | | | | MESA | AZ | 85205-1327 |
| LACHEY, HILDA C | 2171 VIENNA PKWY | | | | DAYTON | OH | 45459-1367 |
| LACHEY, HILDA C | 2171 VIENNA PARKWAY | | | | DAYTON | OH | 45459-1367 |
| LACHEY, PATRICIA L | 103 TALL TIMBERS RD | | | | ENGLEWOOD | OH | 45322 |
| LACHINA, GARY A | 90 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3118 |
| LACHLAN M BEATSON AND JANICE L BEATSON | LACHLAN M BEATSON & JANICE L BEATSON TTEE | THE BEATSON TRUST U/A DTD 11/23/94 | 2731 FALCON WAY | | MIDLOTHIAN | TX | 76065 |
| LACHLAN MCDONALD | 1805 E BEVENS RD | | | | CARO | MI | 48723-8905 |
| LACHMAN & COMPANY | 20955 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4240 |
| LACHMAN, HANS H | PO BOX 81 | | | | MOUNTAIN VIEW | CA | 94042 |
| LACHMANN, PAUL J | PO BOX 157 | | | | GARDEN | MI | 49835 |
| LACHMUND, ROY H | 50 PAULA LN | | | | MANCHESTER | CT | 06040-6673 |
| LACHNER & SAENZ | SS 13 GMDAT | | GMDAT COSTA RICA | | | | |
| LACHNER, PAUL S | 8368 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382 |
| LACHNIK, LEOPOLD J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LACHNIT I I I, GUSTAV | 3702 E JOPPA RD | | | | NOTTINGHAM | MD | 21236-2201 |
| LACHNIT JR, JOHN H | 4042 OLD ROCKS RD | | | | STREET | MD | 21154-1202 |
| LACHNIT, FREDERICK E | 3480 ELLA WEST CIR | | | | LYNNVILLE | TN | 38472-5220 |
| LACHOK, ANNA | 12 BALFOUR ST | | | | STATEN ISLAND | NY | 10305-4306 |
| LACHON D TURLEY | 2621 DELLA DR | | | | DAYTON | OH | 45408 |
| LACHON TURLEY | 2621 DELLA DR | | | | DAYTON | OH | 45408-2429 |
| LACHOWICZ BRIAN | LACHOWICZ, BRIAN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| LACHOWICZ BRIAN | LACHOWICZ, MARISSA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| LACHOWICZ, STANLEY | 15809 E BRODIEA DR | | | | FOUNTAIN HILLS | AZ | 85268-3902 |
| LACHOWITZER ROBERT J (429273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LACHOWITZER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LACHOWSKI DAVID | 602 GLEN SCOTT DR | APT C | | | GLENSHAW | PA | 15116-2794 |
| LACHOWSKI, CAROLYN B | 12627 DEER TRAIL LANE | | | | CHARLOTTE | NC | 28273-8815 |
| LACHOWSKI, DAVID F | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| LACHOWSKI, MARIE | 187 TRUMBULL SE | | | | WARREN | OH | 44483-6332 |
| LACHOWSKI, MARIE | 187 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 |
| LACHOWSKI, RAYMOND | 221 CROSSCREEK | | | | WARREN | OH | 44483-4483 |
| LACHOWSKI, RAYMOND | 2910 CRESTWOOD DR. | | | | WARREN | OH | 44485-1231 |
| LACHOWSKI, RAYMOND | 221 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7115 |
| LACHOWSKI, TERESA A | 221 CROSS CREEK DR. | | | | WARREN | OH | 44483-4483 |
| LACHOWSKI, VIRGINIA | 8215 REYNOLDS DR | | | | BAYONET POINT | FL | 34667-6918 |
| LACHOWSKY, STEPHEN P | 6318 SW 32ND ST | | | | TOPEKA | KS | 66614-4410 |
| LACHRISHA HOWES | 15378 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| LACI BELTZ | 435 WINDY BLUFF DRIVE | | | | FLUSHING | MI | 48433 |
| LACIANIA R LONG | 5916 FAIRGROVE WY | | | | TROTWOOD | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACIE CORDLE | 10506 GILBERT RD | | | | NEWTON FALLS | OH | 44444-9205 |
| LACIE PARNELL | 31 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| LACILENTO, ANNA | PHILLIPS, KRANTZ & LEVI, ESQS. | 204 W 84TH ST | | | NEW YORK | NY | 10024-4606 |
| LACILENTO, ANNA | | | | | | | |
| LACINA, ERIC M | 3581 MARTZ LN | | | | ARDARA | PA | 15615-9715 |
| LACINA, LOUIS R | 4485 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9519 |
| LACIO, BERNARD | 13 ARDWICK DR | | | | SAINT PETERS | MO | 63376-3119 |
| LACIS, ELZA | 41632 BEDFORD DR | | | | CANTON | MI | 48187-3704 |
| LACIVITA, ANTHONY B | 6249 LAURAIN CT | | | | WEST BLOOMFIELD | MI | 48322-3146 |
| LACIVITA,ANTHONY B | 6249 LAURAIN CT | | | | WEST BLOOMFIELD | MI | 48322-3146 |
| LACK INDUSTRIES INC | REID MILLER | LACKS ENTERPRISES | 4080 BARDEN DRIVE SE | HWASEONG-SI,GYEONGGI KOREA (REP) | | | |
| LACK, BARBARA LYN | 11546 BUCKSKIN DR | | | | ZIONSVILLE | IN | 46077-4418 |
| LACK, CLINTON A | 206 RIDGE PARK CV N | | | | RAYMOND | MS | 39154 |
| LACK, DALE | 204 PIONEER CIR | | | | PICKERINGTON | OH | 43147 |
| LACK, DANIEL A | 17245 AVERHILL BLVD | | | | MACOMB | MI | 48042-4137 |
| LACK, JAMES D | RT 1 BOX 19AAA | | | | BROSELEY | MO | 63932 |
| LACK, JAMES E | 7334 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| LACK, JEFF | PO BOX 762 | | | | KENNETT | MO | 63857-0762 |
| LACK, LOUISE | 3018 WAYNE ST | | | | POPLAR BLUFF | MO | 63901-6832 |
| LACK, LOUISE | 3018 WAYNE AVE | | | | POPLAR BLUFF | MO | 63901-6832 |
| LACK, SHIRLEY A | 5181 TOULOUSE DR A | | | | LA PALMA | CA | 90623 |
| LACKER, JEFFREY L | 20460 SCHROEDER RD | | | | BRANT | MI | 48614-8773 |
| LACKEY JAMES KALEB | FERRELL, BETTY JEAN | PO BOX 248 | | | HUNTSVILLE | AL | 35804-0248 |
| LACKEY JAMES KALEB | LACKEY, JAMES KALEB | PO BOX 248 | | | HUNTSVILLE | AL | 35804-0248 |
| LACKEY JAMES KALEB | LACKEY, JAMES KALEB | 1100 PARK PLACE TOWER 2001 PARK PLACE NORTH | | | BIRMINGHAM | AL | 35203 |
| LACKEY JAMES KALEB | LACKEY, LEVI DALTON | PO BOX 248 | | | HUNTSVILLE | AL | 35804-0248 |
| LACKEY JANE L | PEOPLES SAVINGS BLDG | 5744 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 |
| LACKEY JR, FRANK W | 2348 S VASSAR RD | | | | BURTON | MI | 48519-1349 |
| LACKEY JR, JOHN | 1418 DENATHARD LN | | | | LEWISBURG | TN | 37091-3900 |
| LACKEY JR, ROBERT C | 2 HEISE RUN RD | | | | WELLSBORO | PA | 16901 |
| LACKEY MICHAEL | 14528 MACK AVE | | | | DETROIT | MI | 48215 |
| LACKEY TOMMY | 11532 STATE HIGHWAY 173 S | | | | BANDERA | TX | 78003-4618 |
| LACKEY, ABEL C | 17203 BRANGUS RD | | | | SHAWNEE | OK | 74801-8535 |
| LACKEY, AIMEE | | | | | | | |
| LACKEY, ALMA R | 1403 S MAIN ST APT 8 | | | | JAY | OK | 74346-3839 |
| LACKEY, ALTON L | 10740 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| LACKEY, ANNIE J | 2987 CR 581 | | | | FISK | MO | 63940 |
| LACKEY, BARBARA | THE FARTHINGS 60 A BARTON CT.AVE BARTON ON SEA | HAMPSHIRE BH257HG | | . ENGLAND | | | |
| LACKEY, BERNARD J | 298 LEETONIA DR | | | | TROY | MI | 48085-4731 |
| LACKEY, BILL | | | | | | | |
| LACKEY, BILLY | | | | | | | |
| LACKEY, BRENDA A | 2375 ROSS RD | | | | TIPP CITY | OH | 45371-9150 |
| LACKEY, BRENDA K | 1582 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2106 |
| LACKEY, CAROLINE M | 4996 BEECH RD | | | | HOPE | MI | 48628 |
| LACKEY, CATHERINE A | 2108 TINCHTOWN RD | | | | JAMESTOWN | TN | 38556-5400 |
| LACKEY, CLARA | C/O JONNIE MAE YOUNG | 2706 GRANADA CIRCLE | | | INDIANAPOLIS | IN | 46222 |
| LACKEY, CLARA | 2706 GRANADA CIR W | C/O JONNIE MAE YOUNG | | | INDIANAPOLIS | IN | 46222-6202 |
| LACKEY, D L | | | | | | | |
| LACKEY, DANIEL F | 4996 BEECH RD | | | | HOPE | MI | 48628-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACKEY, DANNY | 1731 KY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-1204 |
| LACKEY, DAVID | 4121 S 800 W | | | | LAPEL | IN | 46051-9718 |
| LACKEY, DAVID A. | 4121 S 800 W | | | | LAPEL | IN | 45051-9718 |
| LACKEY, DAVID C | 97 SUMMIT ST | | | | FAIRPORT | NY | 14450-2528 |
| LACKEY, DAVID E | 4810 SWEDE AVE | | | | MIDLAND | MI | 48642-3126 |
| LACKEY, DAVID K | 803 S 6TH ST | | | | IRONTON | OH | 45638-1961 |
| LACKEY, DONALD E | 438 NW 1711TH RD | | | | KINGSVILLE | MO | 64061-9310 |
| LACKEY, DONALD EDWARD | 438 NW 1711TH RD | | | | KINGSVILLE | MO | 64061-9310 |
| LACKEY, DONALD G | 406 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9564 |
| LACKEY, DONALD L | 8100 CLYO RD | #324 | | | CENTERVILLE | OH | 45458-2720 |
| LACKEY, DONALD R | 109 BROOKVIEW CT | | | | HUDSON OAKS | TX | 76087-9211 |
| LACKEY, DORSA | 36 MYRTLE CIR | | | | TRENTON | GA | 30752-2520 |
| LACKEY, EDSELL E | PO BOX 307 | 708 ATKINS ST | | | GIBSON | TN | 38338-0307 |
| LACKEY, ELIZABETH R | 19 RONDA DR | | | | FLORISSANT | MO | 63031-4152 |
| LACKEY, ERIC M | 10050 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1785 |
| LACKEY, FLORENCE E | 1781 CLARK RD | | | | LAPEER | MI | 48446-9431 |
| LACKEY, FRANKLIN R | 3934 ROCKFIELD DR | | | | DAYTON | OH | 45430-1153 |
| LACKEY, GEORGE | 175 DARR DR | | | | HARVEST | AL | 35749-9471 |
| LACKEY, GEORGE E | 2727 CROWN POINTE CIR APT 224 | | | | ANDERSON | IN | 46012-3279 |
| LACKEY, GERALD D | 560 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| LACKEY, HENRY E | 2810 SUMMER STREAM DR NW | | | | KENNESAW | GA | 30152-5885 |
| LACKEY, JAMES | 3151 CLEMMONS RD | | | | BLOOMINGTON SPRINGS | TN | 38545-4520 |
| LACKEY, JAMES E | 16866 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2144 |
| LACKEY, JAMES KALEB | | | | | | | |
| LACKEY, JAMES KALEB | PITTMAN HOOKS DUTTON HOLLIS & KIRBY | 1100 PARK PLACE TOWER 2001 PARK PLACE NORTH | | | BIRMINGHAM | AL | 35203 |
| LACKEY, JAMES KALEB | MORRIS CONCHIN & KING | PO BOX 248 | | | HUNTSVILLE | AL | 35804-0248 |
| LACKEY, JAMES R | 8879 W OUTER DR | | | | DETROIT | MI | 48219-3565 |
| LACKEY, JANET S | 3621 BLACK RD | | | | RAINBOW CITY | AL | 35906-8628 |
| LACKEY, JOAN | 7740 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9599 |
| LACKEY, JOE A | 620 ENJELICA CV | | | | COLLIERVILLE | TN | 38017-6178 |
| LACKEY, JOHN | 1418 DENATHARD LN | | | | LEWISBURG | TN | 37091-3900 |
| LACKEY, JOHN D | 16425 AUDUBON VILLAGE DR | | | | GROVER | MO | 63040-1719 |
| LACKEY, JOHN J | 1290 PROSPECTORS DR | | | | LAWRENCEVILLE | GA | 30043-2625 |
| LACKEY, JOHN J | 54301 CROWN CT | | | | BRANDON | MS | 39042-2883 |
| LACKEY, JON M | 8216 PECAN RIDGE DR | | | | N RICHLND HLS | TX | 76180-1416 |
| LACKEY, JONA R | 17203 BRANGUS RD | | | | SHAWNEE | OK | 74801-8535 |
| LACKEY, JOSEPH R | | | | | | | |
| LACKEY, LARRY G | 2795 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2644 |
| LACKEY, LAWRENCE R | 2375 ROSS RD. | | | | TIPP CITY | OH | 45371-5371 |
| LACKEY, LAWRENCE R | 2375 ROSS RD | | | | TIPP CITY | OH | 45371-9150 |
| LACKEY, LEVI DALTON | | | | | | | |
| LACKEY, LEVI DALTON | MORRIS CONCHIN & KING | PO BOX 248 | | | HUNTSVILLE | AL | 35804-0248 |
| LACKEY, LOUISE | 6340 HARRIS | | | | RAYTOWN | MO | 64133-5346 |
| LACKEY, MARJORIE | 3145 DIXIE RD | | | | COVINGTON | GA | 30014-5420 |
| LACKEY, MARLENE F | 1906 MANGER LN | | | | ANDERSON | IN | 46011-3913 |
| LACKEY, MARSHALL O | 2965 SUGAR CREEK RD | | | | GAINESBORO | TN | 38562-5062 |
| LACKEY, MARVIN RAY | 8408 NW 64TH TER | | | | OKLAHOMA CITY | OK | 73132-3816 |
| LACKEY, MARY C | 182 COTTAGE ST | | | | CAMDEN | OH | 45311-1059 |
| LACKEY, MAURICE L | 1085 ORCHARD DR | | | | HOLLY | MI | 48442-1046 |
| LACKEY, MELVIN E | 6340 HARRIS AVE | | | | RAYTOWN | MO | 64133-5346 |
| LACKEY, NOLAN C | 1830 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6061 |
| LACKEY, OTIS E | PO BOX 465 | 220HONEYCREEK LOOP | | | ALLARDT | TN | 38504-0465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACKEY, PAMELA H | 1442 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| LACKEY, RAYMOND | 1942 LANGDON FARM RD | | | | CINCINNATI | OH | 45237-5404 |
| LACKEY, RITA E | 21 ROLLING HILLS RD | | | | MT VERNON | KY | 40456 |
| LACKEY, ROBERT L | 8816 BEAN BLOSSOM RD | | | | TRAFALGAR | IN | 46181-8777 |
| LACKEY, ROBERT L | 222 MAGNOLIA DR | | | | WINDER | GA | 30680-3788 |
| LACKEY, ROOSEVELT | 3633 N MILL RD | | | | DRYDEN | MI | 48428-9340 |
| LACKEY, RUBY J | 57 BIRCHWOOD DR APT A | | | | BRISTOL | CT | 06010-2880 |
| LACKEY, SARAH | 175 DARR DR | | | | HARVEST | AL | 35749-9471 |
| LACKEY, SEAN R | 221 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309 |
| LACKEY, STEPHEN G | 1442 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| LACKEY, STEVEN M | 410 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2028 |
| LACKEY, SYLVIA B | 8896 MANOR ST | | | | DETROIT | MI | 48204-2631 |
| LACKEY, THOMAS J | 3727 KY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-8511 |
| LACKEY, THOMAS J | 3727 KENTUCKY ROUTE 1596 | | | | BOONS CAMP | KY | 41204-8511 |
| LACKEY, VIRGIL | 6008 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2710 |
| LACKEY, VIVIAN | 112 CENTER ST PO BOX 15 | | | | SHIRLEY | IN | 47384-0015 |
| LACKEY, VIVIAN | PO BOX 15 | 112 CENTER ST | | | SHIRLEY | IN | 47384-0015 |
| LACKEY, WILLIAM H | 929 MCKENZIE RD | APT B | | | GREENFIELD | IN | 46140 |
| LACKEY, WILLIAM H | APT B | 929 EAST MCKENZIE ROAD | | | GREENFIELD | IN | 46140-1183 |
| LACKEY, WILLIE | 939 CYPRESS DRIVE | | | | ALAMO | TX | 78516-9576 |
| LACKEY, WILLIE | 939 CYPRESS DR | | | | ALAMO | TX | 78516-9576 |
| LACKHOUSE, EDWARD W | 3039 44TH ST | | | | HIGHLAND | IN | 46322-3250 |
| LACKI, EDWARD E | 212 GUM ST | | | | NEW LENOX | IL | 60451-1437 |
| LACKIE, DENNIS A | 4767 PARK DR | | | | BARRYTON | MI | 49305-9549 |
| LACKIE, EARL P | 233 EDISON ST | | | | PONTIAC | MI | 48342-1422 |
| LACKIE, H DON | 1768 ROCKING HORSE DR | | | | SIMI VALLEY | CA | 93065-5909 |
| LACKIE, JOANNE | 4522 MAIN ST BOX 49 | | | | JAVA VILLAGE | NY | 14083-0049 |
| LACKIE, KEVIN W | 118 BREWSTER RD | | | | ROCHESTER HLS | MI | 48309-1433 |
| LACKIE, MERLIN A | 5410 104TH ST | | | | HOWARD CITY | MI | 49329-9609 |
| LACKLAND AFB | | 37 LRS/LGRV | | | | TX | 78236 |
| LACKLAND, FELTON | 6988 WOODROW AVE | | | | SAINT LOUIS | MO | 63121-5118 |
| LACKMANN, GRACE M | 15300 JEFFERS PASS NW | | | | PRIOR LAKE | MN | 55372-3614 |
| LACKNEY, DAVID G | 4341 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| LACKNEY, DAVID GEORGE | 4341 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| LACKNEY, MARK A | 4058 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5533 |
| LACKNEY, MARK D | 4361 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| LACKNEY, MARK DAVID | 4361 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8277 |
| LACKNEY, PAUL T | 5481 CHURCHILL RD | | | | PORT CHARLOTTE | FL | 33981-5008 |
| LACKO SR, JAMES J | 31 TULIP LN | | | | SAYRE | PA | 18840-2653 |
| LACKO, DAVID L | 3701 14TH ST W LOT 14 | | | | BRADENTON | FL | 34205-6125 |
| LACKO, FRANK | 2180 MOTT RD | | | | NORTH BRANCH | MI | 48461-9654 |
| LACKO, JAMES L | 2510 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9409 |
| LACKO, JOHN B | 5 CIECKO CT | | | | SAYREVILLE | NJ | 08872-1013 |
| LACKO, JOHN W | 1966 WILLOWOOD DR N | | | | MANSFIELD | OH | 44906-1766 |
| LACKO, LARRY J | 2510 N LAKE SHORE DR | | | | LUDINGTON | MI | 49431 |
| LACKO, LARRY J | 782 MAPLE DR | | | | WEST BRANCH | MI | 48661-9356 |
| LACKORE, CLYDE T | 1800 LANDSDOWNE ST. | | | | ANN ARBOR | MI | 48105 |
| LACKOVICH, MILOS | 2674 DEER TRL | | | | NILES | OH | 44446-4457 |
| LACKOWSKI, CLARENCE V | 953 EASTGATE CT | | | | FRANKENMUTH | MI | 48734 |
| LACKOWSKI, KENNETH C | 4748 CAINE RD | | | | VASSAR | MI | 48768-9541 |
| LACKS ENTERPRISES INC | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS ENTERPRISES INC | 26711 N WESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 |
| LACKS ENTERPRISES INC | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| LACKS ENTERPRISES INC | 3703 PATTERSON AVE SE | | | | KENTWOOD | MI | 49512-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACKS ENTERPRISES INC | 4080 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS ENTERPRISES INC | 4090 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS ENTERPRISES INC | REID MILLER | 4090 BARDEN | | | FINDLAY | OH | |
| LACKS ENTERPRISES INC | REID MILLER | 4090 BARDEN ST SE | | | KENTWOOD | MI | 49512-5446 |
| LACKS ENTERPRISES INC | REID MILLER | LACKS ENTERPRISES | 4080 BARDEN DRIVE SE | HWASEONG-SI,GYEONGGI KOREA (REP) | | | |
| LACKS EXT/STHFLD | 26711 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2136 |
| LACKS IND/KENTWOOD | 4090 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5460 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS INDUSTRIES INC | 4080 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS INDUSTRIES INC | 3505 KRAFT AVE SE | | | | KENTWOOD | MI | 49512-2033 |
| LACKS INDUSTRIES INC | 26711 N WESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 |
| LACKS INDUSTRIES INC | 4090 BARDEN ST SE | | | | KENTWOOD | MI | 49512-5446 |
| LACKS INDUSTRIES INC. | REID MILLER | 4090 BARDEN ST SE | | | KENTWOOD | MI | 49512-5446 |
| LACKS INDUSTRIES INC. | REID MILLER | 4090 BARDEN | | | FINDLAY | OH | |
| LACKS TRIM | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS TRIM | 5460 CASCADE RD SE | 501 CHG 10/20/04 ONEILP | | | GRAND RAPIDS | MI | 49546-6406 |
| LACKS TRIM SYSTEMS | 3703 PATTERSON AVE SE | | | | KENTWOOD | MI | 49512-4024 |
| LACKS TRIM/KENTWOOD | 26711 NORTHWESTERN HWY STE 250 | ATTN: REID MILLER | | | SOUTHFIELD | MI | 48033-2136 |
| LACKS WHEEL TRIM SYSTEMS | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-6406 |
| LACLAIR GARY F | 3801 KINGSWOOD DR | | | | DRYDEN | MI | 48428-9707 |
| LACLAIR JR, HAROLD F | 395 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5107 |
| LACLAIR MD | 4901 TOWNE CENTRE RD STE 300 | | | | SAGINAW | MI | 48604-2889 |
| LACLAIR MILTON | 6191 174TH RD | | | | MAYETTA | KS | 66509-9146 |
| LACLAIR SALES, INC. | JOSEPH LACLAIR | 12709 BRADY RD | | | CHESANING | MI | 48616-9561 |
| LACLAIR SALES, INC. | 12709 BRADY RD | | | | CHESANING | MI | 48616-9561 |
| LACLAIR, CONSTANCE J | 4125 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| LACLAIR, DAVID W | 253 ANDREWS ST APT 5 | | | | MASSENA | NY | 13662-1646 |
| LACLAIR, DEAN A | PO BOX 547 | | | | BRECKENRIDGE | MI | 48615 |
| LACLAIR, DONALD W | 3048 BIGLEAF DR | | | | LITTLE ELM | TX | 75068-6600 |
| LACLAIR, DORIS P | 2530 YOSEMITE DR | | | | SAGINAW | MI | 48603-3357 |
| LACLAIR, DORIS P | 2530 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| LACLAIR, EDWARD J | 3652 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| LACLAIR, FRANCES L | 5700 WATER TOWER PL | | | | CLARKSTON | MI | 48346-2668 |
| LACLAIR, GERALD E | 4125 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| LACLAIR, GREG E | 12300 PECOS LN | | | | HOLLY | MI | 48442-9406 |
| LACLAIR, JAMES W | 210 EASTSIDE DR | | | | LUPTON | MI | 48635-8712 |
| LACLAIR, NELSON V | 1247 BUFFALO SHOALS RD | | | | STATESVILLE | NC | 28677-8461 |
| LACLAIR, RAYMOND L | 3365 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| LACLAIR, ROBERT J | 219 E HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| LACLAIR, ROBERT JOHN | 219 EAST HATFIELD STREET | | | | MASSENA | NY | 13662-3296 |
| LACLAIR, SANDRA D | 2742 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| LACLAIR, SPENCER | 2552 DELBARTON AVE | | | | DELTONA | FL | 32725-2236 |
| LACLARE, HENRY H | 1886 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9063 |
| LACLAVE, HELEN | 1387 SUMAC COURT | | | | CARMEL | IN | 46033 |
| LACLAVE, HELEN | 1387 SUMAC CT | | | | CARMEL | IN | 46033-1952 |
| LACLAVE, THOMAS J | 3241 VERA CT | | | | OAKLAND | MI | 48363-2850 |
| LACLEARS TRANSPORT INC | 310 BRANDYWINE PL | | | | LANSING | MI | 48906-1605 |
| LACLEDE COUNTY | 200 N ADAMS AVE | LACLEDE COUNTY GOVERNMENT | | | LEBANON | MO | 65536-3046 |
| LACLEDE ENERGY RESOURCES | KEN HACK | 720 OLIVE STREET, ROOM 1409 | | | SAINT LOUIS | MO | 63101 |
| LACLEDE GAS CITIBANK | LACLEDE GAS CO | 720 OLIVE ST STE 1200 | | | SAINT LOUIS | MO | 63101 |
| LACLEDE GAS CO | PO BOX 2082 | | | | SAINT LOUIS | MO | 63195-0001 |
| LACLEDE GAS COMPANY | 720 OLIVE ST. | | | | ST. LOUIS | MO | 63101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACLEDE GAS COMPANY | JEFFREY MAUER | 3950 FORES PARK AVE. ROOM 229 | | | SAINT LOUIS | MO | |
| LACLEDE GAS COMPANY | | 6400 GRAHAM RD | | | | MO | 63134 |
| LACLEDE GAS COMPANY | | 4000 FOREST PARK AVE | | | | MO | 63108 |
| LACLEDE GAS COMPANY | | 4118 SHREWSBURY AVE | | | | MO | 63119 |
| LACLEDE GAS COMPANY | MO63171 USA | | | | SAINT LOUIS | MO | 63171-0001 |
| LACLEDE GAS COMPANY       MO63171 USA | LACLEDE GAS COMPANY MO63171 USA | 720 OLIVE ST. | | | SAINT LOUIS | MO | 63101 |
| LACLEDE GAS COMPANY       MO63171 USA | | | | | SAINT LOUIS | MO | 63171-0001 |
| LACLEDE GAS COMPANY MO63171 USA | | | | | SAINT LOUIS | MO | 63171-0001 |
| LACLEDE, JAMES P | 479 SHERBROOKE CT | | | | VENICE | FL | 34293-4453 |
| LACOAX, BARBARA G | 1028 OLD OAK RD | | | | E ALTON | IL | 62024-2126 |
| LACOAX, LESTER K | 1709 N ORIOLE DR | | | | MUNCIE | IN | 47304-2880 |
| LACOE, ROSLYN H | PO BOX 7 | | | | DIMONDALE | MI | 48821-0007 |
| LACOGNATO, LAVERNE R | 7313 MARKAL DR | | | | CLEVELAND | OH | 44130-5360 |
| LACOLA, JOSEPH D | 47771 HICKORY ST APT 29303 | | | | WIXOM | MI | 48393-2721 |
| LACOLA, JOSEPH D | 3270 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4386 |
| LACOMB, DORIS | 965 TERRITORIAL ROAD | | | | NEW BERN | NC | 28560-8707 |
| LACOMB, LISA A | PO BOX 152 | | | | BRAINARDSVLE | NY | 12915-0152 |
| LACOMB, MARK A | PO BOX 152 | | | | BRAINARDSVILLE | NY | 12915-0152 |
| LACOMB, MARK A. | PO BOX 152 | | | | BRAINARDSVILLE | NY | 12915-0152 |
| LACOMB, MARK W | 965 TERRITORIAL ROAD | | | | NEW BERN | NC | 28560-8707 |
| LACOMB, STEPHEN E | 2308 PLEASANT AVE, BOX 824 | | | | SYLVAN BEACH | NY | 13157 |
| LACOMBA, RAMON L | 5108 CHOKEBERRY DR | | | | NAPERVILLE | IL | 60564-5396 |
| LACOMBE CHRISTOPHER W | LACOMBE, CHRISTOPHER W | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| LACOMBE DONALD M | 8168 EARHART RD | | | | SOUTH LYON | MI | 48178-9679 |
| LACOMBE HEATHER | LACOMBE, HEATHER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LACOMBE, CLIFFORD W | 3 BELMONT ST | | | | MASSENA | NY | 13662-1324 |
| LACOMBE, CLIFFORD WAYNE | 3 BELMONT ST | | | | MASSENA | NY | 13662-1324 |
| LACOMBE, DONALD L | 6 HASKELL ST | | | | MASSENA | NY | 13662-1146 |
| LACOMBE, GERALD | 4934 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| LACOMBE, LAWRENCE D | 2100 CEDAR OAKS TER | | | | EDMOND | OK | 73034-9629 |
| LACOMBE, MARION J | 8066 COLONY LN | | | | LENEXA | KS | 66215-2753 |
| LACOMBE, NEIL J | 2300 W LACOMB RD | | | | ALPENA | MI | 49707-9312 |
| LACOMBE, PATRICIA J | 2300 W LACOMB RD | | | | ALPENA | MI | 49707-9312 |
| LACOMBE, RICHARD O | 432 MOUNT VERNON BLVD | | | | ROYAL OAK | MI | 48073-2530 |
| LACOMCHIK, HELEN A | 1720 KLOCKNER RD APT 3 | | | | MERCERVILLE | NJ | 08619-2727 |
| LACON KOWALEWIZZ | 966 W SHORE DRIVE | | | | STANTON | MI | 48888-9233 |
| LACON, ANTHONY | 1171 SNOWBELL WAY | | | | CENTERVILLE | OH | 45458-2685 |
| LACON, JEFFERY A | 2879 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-5385 |
| LACONDA BRAY | PO BOX 92 | | | | AMO | IN | 46103-0092 |
| LACONDRE, BARBARA A | 4742 OLD NC 75 | | | | OXFORD | NC | 27565-7971 |
| LACONIA, CLARK B | 20124 YOUNGS CLIFF RD | | | | STERLING | VA | 20165-2578 |
| LACONIS, LAWRENCE A | 13365 WINCHESTER AVE | | | | HUNTINGTON WOODS | MI | 48070-1728 |
| LACONIS, RAYMOND | 726 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3734 |
| LACONTE IV, FRANK P | 433 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| LACONTE, ALVA J | 6332 W LAWRENCE LN | | | | GLENDALE | AZ | 85302-4462 |
| LACONTE, FRANK PAUL | 433 CHANTICLEER TRL | | | | LANSING | MI | 48917-3012 |
| LACOSS GENNIFER | LACOSS, GENNIFER | 3237 EASTLAND DR | | | PEARL | MS | 39208 |
| LACOSS, GENNIFER | 3237 EASTLAND DR | | | | PEARL | MS | 39208-3616 |
| LACOSS, THELMA L | 379 TICEHURST RD. | | | | BROWNINGTON | VT | 05860-9747 |
| LACOSSE BRITTANY | LACOSSE, BRITTANY | PO BOX 608 | 100 N CHESTNUT | | SEYMOUR | IN | 47274-0608 |
| LACOSSE BRITTANY | LACOSSE, BRITTANY | 205 W WASHINGTON ST | | | RENSSELAER | IN | 47978-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACOSSE, BRITTANY | RANDLE & SAMMONS | 205 W WASHINGTON ST | | | RENSSELAER | IN | 47978-2821 |
| LACOSSE, BRITTANY | PARDIECK LAW FIRM | PO BOX 608 | 100 N CHESTNUT, | | SEYMOUR | IN | 47274-0608 |
| LACOSSE, RICHARD J | 4231 M-18 ROAD | | | | BEAVERTON | MI | 48612 |
| LACOSSE, ROBERT L | 29921 PIPERS LN | | | | FARMINGTN HLS | MI | 48334-4886 |
| LACOSTA, RICARDO | 490 PINE BOUGH CT | | | | ALPHARETTA | GA | 30004-4538 |
| LACOSTE TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| LACOSTE TAXI INC | C/O CHARELS E DORKEY III, ALAN F KAUFMAN, TIMOTHY J PLUNKETTT | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| LACOSTE, JEAN G | 15825 VILLA DR | | | | HUDSON | FL | 34667-4010 |
| LACOSTE, JUDITH J | 830 SAINT LOUIS ST | | | | LAFAYETTE | LA | 70506-3270 |
| LACOSTE, PATRICIA M | 4300 WESTBROOK DR UNIT 30 | | | | AMES | IA | 50014-3484 |
| LACOUNT DEXTER (502777) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LACOUNT SR, ROBERT J | 77 FALLEN CREEK CIRCLE | | | | JANESVILLE | WI | 53548 |
| LACOUNT, DEXTER | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LACOUNT, DONALD R | 8446 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761 |
| LACOUNT, EDWARD J | 128 WOOD HOLLOW DR | | | | LEAGUE CITY | TX | 77573 |
| LACOUR BRYAN | PO BOX 726 | | | | NEW ROADS | LA | 70760-0726 |
| LACOUR EDMOND | LACOUR, BARBARA | PO BOX 13498 | | | ALEXANDRIA | LA | 71315-3498 |
| LACOUR EDMOND | LACOUR, EDMOND | PO BOX 13498 | | | ALEXANDRIA | LA | 71315-3498 |
| LACOUR JR, WILMER | 20246 MARX ST | | | | DETROIT | MI | 48203-1383 |
| LACOUR, ALFORD | 500 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73114-7909 |
| LACOUR, BERNICE | 10952 ELM AVE | | | | LYNWOOD | CA | 90262-2317 |
| LACOUR, DEBRA A | 363 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| LACOUR, EDMOND | | | | | | | |
| LACOUR, LEONARD | 1090 LASK DR | | | | FLINT | MI | 48532-3633 |
| LACOUR, MATTHEW | 2725 PURINGTON AVE | | | | FORT WORTH | TX | 76103-2819 |
| LACOUR, RHONDA | APT 2003 | 8200 PINES ROAD | | | SHREVEPORT | LA | 71129-4426 |
| LACOURCIERE, DONNA L | 32215 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| LACOURCIERE, HERMES J | PO BOX 5680 | | | | DEARBORN | MI | 48128-0680 |
| LACOURCIERE, KEVIN JOSEPH | 18744 FAIRWAY ST | | | | LIVONIA | MI | 48152-2846 |
| LACOURCIERE, RICHARD J | PO BOX 605 | | | | DEARBORN HTS | MI | 48127-0605 |
| LACOURE, MARY | 3906 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7107 |
| LACOURSE, ANGELA M | 689 GAGE ST NW | | | | WALKER | MI | 49544-6945 |
| LACOURSE, CHRIS M | PO BOX 492 | | | | BEDFORD | IN | 47421-0492 |
| LACOURSE, JOSEPH S | 689 GAGE ST NW | | | | WALKER | MI | 49544-6945 |
| LACOURSE, JOSEPH STEVEN | 689 GAGE ST NW | | | | WALKER | MI | 49544-6945 |
| LACOURSE, LEONARD L | 4480 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| LACOURSE, MARY ELLEN | 516 WARREN ST | | | | SANDUSKY | OH | 44870-2958 |
| LACOURSE, TROY J | 315 RIVER RD | | | | BAY CITY | MI | 48706-1447 |
| LACOURT, GEORGE J | 3240 HENRY ST | | | | NATIONAL CITY | MI | 48748-9507 |
| LACOUTURE, GEORGE W | 117 MOUNT PLEASANT ST | | | | MARLBOROUGH | MA | 01752-5103 |
| LACOVEY, CAROL C | 1662 SUNSET RIDGE DR | | | | THE VILLAGES | FL | 32162-2230 |
| LACQUINTINO JOHNSON | PO BOX 891536 | | | | OKLAHOMA CITY | OK | 73189-1536 |
| LACRESCENT AUTO REPAIR | 191 N 1ST ST | | | | LA CRESCENT | MN | 55947-1102 |
| LACROIX GERALD A (505478) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LACROIX GERARD A (666569) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LACROIX JR, BERNARD J | 8256 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| LACROIX JR, KENNETH H | PO BOX 338 | | | | NEW TAZEWELL | TN | 37824-0338 |
| LACROIX, DONALD A | 16556 BASS LAKE AVE | | | | GOWEN | MI | 49326-9433 |
| LACROIX, DONALD L | PO BOX 141 | | | | BETHPAGE | TN | 37022-0141 |
| LACROIX, GERALD A | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LACROIX, GERARD A | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LACROIX, KEITH | 30408 WARREN RD | | | | WESTLAND | MI | 48185-2904 |
| LACROIX, LEONARD V | 14432 TALBOT DR | | | | WARREN | MI | 48088-7412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACROIX, LOUIS P | 102 WINTER ST | | | | MARLBOROUGH | MA | 01752-4562 |
| LACROIX, MARCEL G | 25 CRAWFORD ST | | | | WOONSOCKET | RI | 02895-5320 |
| LACROIX, MICHEL | 14500 WEDD ST | | | | OVERLAND PARK | KS | 66221-7554 |
| LACROIX, PATRICIA E | 22443 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2101 |
| LACROIX, PHILIP J | 412 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| LACROIX, TERRY L | 13935 GREEN ACRES LN | | | | CHELSEA | MI | 48118-9625 |
| LACROIX, THELMA A | 116 16TH ST | | | | PORT HURON | MI | 48060-4210 |
| LACROIX, THELMA A | 116 16TH STREET | | | | PORT HURON | MI | 48060-4210 |
| LACROIX, THOMAS C | 38485 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3415 |
| LACROIX, THOMAS C. | 38485 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3415 |
| LACROIX, TIMOTHY J | 31514 ALLEGAN CT | | | | WESTLAND | MI | 48186-4702 |
| LACROSS, BERNARD | 6235 WEST M55 | | | | WHITTEMORE | MI | 48770 |
| LACROSS, CRAIG W | 2491 LAKE ST | | | | SAINT HELEN | MI | 48656-9634 |
| LACROSS, DIANA | 3795 QUAIL RUN | | | | DRYDEN | MI | 48428-9379 |
| LACROSS, GAIL G | 5459 OAK RIDGE | | | | BEAVERTON | MI | 48612-8594 |
| LACROSS, GAIL G | 5459 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8594 |
| LACROSS, LAWRENCE J | 8577 TOWNLINE LN | | | | CHEBOYGAN | MI | 49721-8560 |
| LACROSS, LEWIS D | 1515 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| LACROSS, MARSHALL S | 67920 FITZGERALD ST | | | | RICHMOND | MI | 48062-1620 |
| LACROSS, MARY C | 9308 VAN BUREN ST | | | | ST HELEN | MI | 48656-9631 |
| LACROSS, NANCY J | 11408 9 MILE RD | | | | SOUTH LYON | MI | 48178-8816 |
| LACROSSE, BRITTANY | | | | | | | |
| LACROSSE, MICHAEL A | 124 WOODSIDE AVE | | | | HURON | OH | 44839-1232 |
| LACUE'S CHEVROLET BUICK & OLDSMOBILE, INC. | JOSEPH LACUE | 1003 4TH AVE | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET BUICK & PONTIAC, | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET BUICK & PONTIAC, INC. | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET, BUICK, OLDSMOBIL | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACUE'S CHEVROLET, BUICK, OLDSMOBILE & PONTIAC, INC. | 1003 4TH AVE | | | | PATTON | PA | 16668-1103 |
| LACURE, ESTHER C | 5035 CEDAR LAKE RD | APT 12 | | | OSCODA | MI | 48750-2221 |
| LACURE, ESTHER C | 1421 DOUGLAS DR | | | | HARRISON | MI | 48625-9254 |
| LACURTIS A KIRK | 2604 W 25TH AVE | | | | PINE BLUFF | AR | 71603 |
| LACURTIS KIRK | 2604 W 25TH AVE | | | | PINE BLUFF | AR | 71603-4903 |
| LACY BURNETTE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LACY CHARLOTTE | 1458 SW BROWN ST | | | | DALLAS | OR | 97338-2418 |
| LACY DELGRECO | 6022 RUNNYMEADE DR | | | | CANTON | MI | 48187-2838 |
| LACY GEORGE JR | 7021 NORMA ST | | | | FORT WORTH | TX | 76112-5620 |
| LACY GREER | 930 BLACKBURN DR | | | | LOVELAND | OH | 45140-8568 |
| LACY HALL | 4211 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-1818 |
| LACY HILL | 26904 ANDOVER ST | | | | INKSTER | MI | 48141-3186 |
| LACY HUNT | 5328 W GRANITE CT | | | | NEW PALESTINE | IN | 46163-9458 |
| LACY I I, AMMON E | 11 FAIRLANE CIR | | | | WARRENTON | MO | 63383-4422 |
| LACY II, AMMON E | 11 FAIRLANE CIR | | | | WARRENTON | MO | 63383-4422 |
| LACY JENNIFER | LACY, JENNIFER | GEICO | P.O. BOX 9091 | | MACON | GA | 31208 |
| LACY JOHN | 52 MARTLING ROAD | | | | SAN ANSELMO | CA | 94960-1154 |
| LACY JOHNSON | 300 E 2ND ST | | | | LIMA | OH | 45804-2006 |
| LACY JR, BRYAN H | ROUTE 2 | P.O.BOX 212 | | | ADRIAN | MO | 64720 |
| LACY JR, PRESTON | 4200 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1405 |
| LACY JR, SOLOMON | 11052 N CLIO RD | | | | CLIO | MI | 48420-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACY JR., ROBERT L | 507 MCCABE AVE | | | | WILMINGTON | DE | 19802-4050 |
| LACY JR., ROBERT L | 7861 NW ROANRIDGE RD | APT L | | | KANSAS CITY | MO | 64151-5232 |
| LACY NATIVIDAD, SARAH D | 5314 RANDOLPH BLVD APT 604 | | | | SAN ANTONIO | TX | 78233-6240 |
| LACY SAWYER | 1706 LOUISE ST | | | | ANDERSON | IN | 46016-3252 |
| LACY WADDELL | 1251 BROADWAY AVE | | | | READING | PA | 19606-1314 |
| LACY, ANITA M | 245 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| LACY, ANTHONY J | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LACY, ARTICE R | PO BOX 9193 | | | | JACKSONVILLE | FL | 32208-0193 |
| LACY, BARBARA | 3144 FARMERSVILLE-JOHNSONVILLE | | | | FARMERSVILLE | OH | 45325-5325 |
| LACY, BILLY D | 224 DRIFTWOOD LN | | | | DESOTO | TX | 75115-5952 |
| LACY, BONNIE M | RR 1 BOX 263 | | | | ADRIAN | MO | 64720-9721 |
| LACY, CHARLES A | 3118 NE PARVIN RD | | | | KANSAS CITY | MO | 64117-2139 |
| LACY, CHARLES A | 1 BOBOLINK RD. | | | | PINEHURST | NC | 28374 |
| LACY, CHARLES P | 2115 WESTERLY DR | | | | BELLAIRE | MI | 49615-9693 |
| LACY, CHARLES R | 193 FALCON DR | | | | MANCHESTER | TN | 37355-5899 |
| LACY, CHARLES W | 245 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| LACY, CLINTON E | 11047 DUFFIELD RD | | | | GAINES | MI | 48436-9737 |
| LACY, CLOYS B | 1965 COUNTRY ESTATES CT | | | | FORISTELL | MO | 63348-1065 |
| LACY, DANIEL B | 4519 E 600 N | | | | NEW CASTLE | IN | 47362 |
| LACY, DAVID E | 3432 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| LACY, DAVID EDWARD | 3432 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4231 |
| LACY, DAVID R | 507 FAULTERSALT | | | | MANCHESTER | TN | 37355 |
| LACY, DONALD H | PO BOX 13087 | | | | FLINT | MI | 48501-3087 |
| LACY, DONALD R | 362 LAWSON ST | | | | SMITHS GROVE | KY | 42171-8104 |
| LACY, DONNA E | 18211 APPOLINE ST | | | | DETROIT | MI | 48235-1451 |
| LACY, DOUGLAS | 422 GLENPARK DR | | | | NASHVILLE | TN | 37217-2406 |
| LACY, ELIZABETH M | 442 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| LACY, ELIZABETH MARIE | 442 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| LACY, ESTELLE M | 193 FALCON DR | | | | MANCHESTER | TN | 37355-5899 |
| LACY, EVIE L | 3232 HORTON RD BOX 479 | | | | ALBERTVILLE | AL | 35950 |
| LACY, FRANK R | 5390 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| LACY, FRANK RICHARD | 5390 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| LACY, FRENCHY E | 16157 STEEL ST | | | | DETROIT | MI | 48235-4213 |
| LACY, GREGORY T | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389-2318 |
| LACY, GREGORY TODD | 185 WILLIAMTON DR | | | | WINFIELD | MO | 63389-2318 |
| LACY, HAROLD H | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |
| LACY, HENRY E | 1177 SHARE DR | | | | DAYTON | OH | 45432-1740 |
| LACY, JAMES B | 232 S PLANK RD | | | | TAWAS CITY | MI | 48763-9678 |
| LACY, JAMES O | 528 E 4TH ST | | | | LOCKPORT | IL | 60441-3202 |
| LACY, JAMILAH A | APT 1813 | 5801 SPRING VALLEY ROAD | | | DALLAS | TX | 75254-3345 |
| LACY, JEFFREY M | 2463 VANCEVILLE RD | | | | BOSSIER CITY | LA | 71111-6313 |
| LACY, JEFFREY MARK | 2463 VANCEVILLE RD | | | | BOSSIER CITY | LA | 71111-6313 |
| LACY, JENNIFER | | | | | | | |
| LACY, JENNIFER | GEICO | PO BOX 9091 | | | MACON | GA | 31208-9091 |
| LACY, JERRY D | 1507 HAPPY LANDING RD | | | | GLASGOW | KY | 42141-9667 |
| LACY, JIMMY R | 3093 OHOLDFARM CT | | | | FLINT | MI | 48507 |
| LACY, JOHN D | 13625 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| LACY, JOHN D | 6810 SHADOW BROOK CT | | | | INDIANAPOLIS | IN | 46214-1901 |
| LACY, JOHN E | 2934 S HIGHWAY 94 | | | | DEFIANCE | MO | 63341-2806 |
| LACY, JOHN W | 35124 NORTHMONT DR | | | | FARMINGTN HLS | MI | 48331-2641 |
| LACY, JOHNNIE L | PO BOX 4219 | | | | FLINT | MI | 48504-0219 |
| LACY, JOSEPH | 2744 LAWRENCE | | | | DETROIT | MI | 48206-1442 |
| LACY, JOSEPHINE | 404 AUTUMN PARK | | | | FORT WORTH | TX | 76140-6526 |
| LACY, L G | 8643 BROOKSHIRE LN APT D | | | | SAINT LOUIS | MO | 63132-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LACY, MARTHA A | 1158 TRACY LN | | | | LANCASTER | TX | 75134-3012 |
| LACY, MARY M | 5390 S. 450E | | | | MIDDLETOWN | IN | 47356-9801 |
| LACY, MAX L | 3051 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| LACY, MAXIE O | 9171 SW 32ND TER | | | | OCALA | FL | 34476-6638 |
| LACY, MICHAEL R | 633 S 1100 W | | | | PARKER CITY | IN | 47368-9259 |
| LACY, MOX A | 6176 W CO RD 300 S | | | | FARMLAND | IN | 47340 |
| LACY, NORRIS | 415 SHALIMAR DR | | | | GAFFNEY | SC | 29341-2856 |
| LACY, ORMAN L | 2814 SHARP RD | | | | ADRIAN | MI | 49221-9668 |
| LACY, ORMAN LARRY | 2814 SHARP RD | | | | ADRIAN | MI | 49221-9668 |
| LACY, PENNY L | 2715 S COOPER ST. #415 | | | | ARLINGTON | TX | 76015 |
| LACY, PENNY L. | 2715 S COOPER ST. #415 | | | | ARLINGTON | TX | 76015 |
| LACY, RALANDRE L | 507 MCCABE AVE | | | | WILMINGTON | DE | 19802-4050 |
| LACY, RICHARD | 47 SHERMAN AVE | | | | SHELBY | OH | 44875-1634 |
| LACY, RICHARD J | 8309 VEREDA DEL PADRE | | | | GOLETA | CA | 93117-5317 |
| LACY, RICHARDSON | 2744 LAWRENCE ST | | | | DETROIT | MI | 48206-1442 |
| LACY, ROBERT L | 1018 WHITE BIRCH DR | | | | NEWARK | DE | 19713-1134 |
| LACY, RODERICK H | 2421 W 2ND ST | | | | WILMINGTON | DE | 19805-3316 |
| LACY, ROLAND R | 68 LAKE KISSIMMEE | LOT 68 | | | LAKE WALES | FL | 33898 |
| LACY, RON | 27 CENTER ST | | | | GREENWICH | OH | 44837-1003 |
| LACY, ROY M | 102 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| LACY, ROY O | 9901 PENDLETON PIKE LOT 260 | | | | INDIANAPOLIS | IN | 46236-4793 |
| LACY, RUTHY N | 3920 MINERS CT | | | | PLACERVILLE | CA | 95667-8448 |
| LACY, SANDRA M | 800 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| LACY, SEDELL E | 3093 OLD FARM COURT | | | | FLINT | MI | 48507-1245 |
| LACY, SHERMAN E | 19233A AVENUE OF THE OAKS | | | | SANTA CLARITA | CA | 91321-4749 |
| LACY, SOLOMON | 11052 N CLIO RD | | | | CLIO | MI | 48420-2313 |
| LACY, STUART W | 133 CHARIOT DR | | | | ANDERSON | IN | 46013-1016 |
| LACY, STUART W. | 133 CHARIOT DR | | | | ANDERSON | IN | 46013-1016 |
| LACY, TANYA J | PO BOX 211180 | | | | DETROIT | MI | 48221-5180 |
| LACY, TEDDY S | 2065 MCR 3636 | | | | JEFFERSON | TX | 75657 |
| LACY, TERRY S | 974 4 MILE RD NW APT 2B | | | | GRAND RAPIDS | MI | 49544-1527 |
| LACY, THELMA I | 1601 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-3754 |
| LACY, THOMAS E | 518 CLARA DR | | | | TRENTON | OH | 45067-1130 |
| LACY, THOMAS K | 8309 W ROLLING DR | | | | MUNCIE | IN | 47304-9723 |
| LACY, TIM | 1161 W 21ST ST | | | | CHICAGO | IL | 60608-3352 |
| LACY, VEDA M | 2456 BRIGHTON OAKS | | | | SAN ANTONIO | TX | 78231-2207 |
| LACY, W | 6140 W OUTER DR | | | | DETROIT | MI | 48235-2628 |
| LACY, WARREN B | 4303 BLUE SPRING RD NW | | | | HUNTSVILLE | AL | 35810-1944 |
| LACY, WAYNE E | 3524 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-9708 |
| LACY, WILLIAM A | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 |
| LACY, YVETTE | 5037 OLD JAMESTOWN FOREST DR | | | | FLORISSANT | MO | 63033-8525 |
| LACYNTHIA ANDERSON | 356 TRILLUM TRL | | | | OXFORD | MI | 48371-6302 |
| LACYS EXPRESS INC | PO BOX 130 | | | | PEDRICKTOWN | NJ | 08067-0130 |
| LACZEK DEBORAH S | 3424 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| LACZEK, CAROLYN M | 6420 LINKS DR | | | | INDIAN RIVER | MI | 49749-9784 |
| LACZEK, MICHAEL J | 1455 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9340 |
| LACZENSKI JR, STEPHEN A | PO BOX 755 | | | | LINWOOD | MA | 01525-0755 |
| LACZKA, STANLEY O | 19 CROMPTON PL | | | | PALM COAST | FL | 32137-8124 |
| LACZKO, JOHN J | 4417 WARWICK DR S | | | | CANFIELD | OH | 44406-9222 |
| LACZKO, KERI L | 8596 11 MILE RD | | | | STERLING | MI | 48659-9601 |
| LACZKO, MICHAEL S | 8596 11 MILE RD | | | | STERLING | MI | 48659-9601 |
| LACZKOWSKI | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| LACZKOWSKI, JACYLN A | 30035 WESTGATE RD | | | | FARMINGTON HILLS | MI | 48334-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAD DINESH NAMESH | 5510 ALBANY CT | | | | FORT WAYNE | IN | 46835-4291 |
| LAD, NIMESH D | 5510 ALBANY CT | | | | FORT WAYNE | IN | 46835-4291 |
| LADA, CHARLENE J | 11050 N CARLSON RD | | | | SIX LAKES | MI | 48886-9726 |
| LADA, LANCE J | 828 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| LADA, LANCE JON | 828 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| LADA, LEONARD E | 11050 N CARLSON RD | | | | SIX LAKES | MI | 48886-9726 |
| LADA, MARIANNE | 8131 NE 51ST ST | | | | KANSAS CITY | MO | 64119 |
| LADA, ROBERT C | 29024 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3133 |
| LADA, SOPHIE | 1682 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071-6017 |
| LADACH, ALVIN E | 8105 COVERT RD NE | | | | MANCELONA | MI | 49659-9572 |
| LADACH, STEPHEN R | 31338 PALOMINO DR | | | | WARREN | MI | 48093-7609 |
| LADAGA, ADORY H | 6022 WALNUT CREEK RD | | | | RENO | NV | 89523-1782 |
| LADAK, IRENA | 29288 HOOVER RD | | | | WARREN | MI | 48093-3434 |
| LADAKOS DONALD | LADAKOS, DONALD | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LADANA, GILBERT | 6224 COMMONS RD | | | | BALTIMORE | MD | 21237-1764 |
| LADANNY D WARMACK | PO BOX 321062 | | | | DETROIT | MI | 48232-1062 |
| LADAWN DOMINIQU MIMS | 4975 FREE PIKE | | | | DAYTON | OH | 45416-1114 |
| LADAWN E FERNANDEZ | 167 INDIANA AVE | | | | DAYTON | OH | 43410-2309 |
| LADAWN E MANNING | 230   WESTDALE CT | | | | DAYTON | OH | 45407-3127 |
| LADCO INTERNATIONAL LTD | 1263 SOUTER DR | | | | TROY | MI | 48083-2838 |
| LADD DONALD T (355154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LADD INC | PO BOX 965 | | | | CLARKSTON | MI | 48347-0965 |
| LADD JR, BRUCE | 1735 KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3913 |
| LADD JR, MILLARD W | 223 KNOB HILL RD | | | | MERIDEN | CT | 06451-4932 |
| LADD KEITH A (481233) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADD PTAK | 10933 S HARTFORD CITY RD | | | | WARREN | IN | 46792-9624 |
| LADD TONYA | 860 SUGARBUSH RDG | | | | ZIONSVILLE | IN | 46077-1911 |
| LADD YOUNG | 2621 102ND ST | | | | TOLEDO | OH | 43611-2011 |
| LADD, AARON D | 6254 DAFT ST | | | | LANSING | MI | 48911-5505 |
| LADD, ALAN | 16525 GRACE CRT APT E102 | | | | SOUTHGATE | MI | 48195 |
| LADD, ALAN L | 2152 WAYNOKA RD | | | | EUCLID | OH | 44117-2433 |
| LADD, ALAN L | 230 TELFORD GROVE RD | | | | HOLLY | MI | 48442 |
| LADD, ALAN L | 16525 GRACE CRT APT E102 | | | | SOUTHGATE | MI | 48195 |
| LADD, ALBERT S | 5784 OLDTOWN ST | | | | DETROIT | MI | 48224-2027 |
| LADD, ALICE E | 1855 MORNING SUN LN | | | | NAPLES | FL | 34119-3322 |
| LADD, BARBARA S | 1018 BAY VIEW CT | | | | MUKWONAGO | WI | 53149-1799 |
| LADD, BARRY L | 715 ROUND CT | | | | ZIONSVILLE | IN | 46077-2017 |
| LADD, BILL G | PO BOX 13013 | | | | DAYTON | OH | 45413-0013 |
| LADD, BONNIE J | 198 MAHONING ST | | | | CLOVERDALE | OH | 45827-9726 |
| LADD, BRIAN J | 6829 ALICETON AVE | | | | SAINT LOUIS | MO | 63123-3231 |
| LADD, CAROL M | 631 ANN AVE | | | | NILES | OH | 44446-2965 |
| LADD, CAROL M | 631 ANN AVENUE | | | | NILES | OH | 44446-2965 |
| LADD, CHRISTINE R | 5230 CHIPMAN | | | | PONTIAC | MI | 48054 |
| LADD, CHRISTOPHER M | 669 LEONARD AVE | | | | DELPHOS | OH | 45833-9277 |
| LADD, CRAIG | 7367 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| LADD, DALE A | 756 N CHEVROLET AVE | | | | FLINT | MI | 48504-4884 |
| LADD, DANIEL E | 7100 N SHERIDAN RD | | | | EDMORE | MI | 48829-9785 |
| LADD, DARLENE Y | 1723 STEWART RD | | | | MONROE | MI | 48162-9638 |
| LADD, DAROL K | 311 RENEE LN | | | | GARDEN CITY | MO | 64747-9251 |
| LADD, DAVID C | 6392 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| LADD, DAVID C | 2180 WINSTON VIEW DR NE | | | | CEDAR SPRINGS | MI | 49319-7928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LADD, DAVID CLAY | 6392 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| LADD, DENNIS E | 2023 OAK ST | | | | PATTONSBURG | MO | 64670-8215 |
| LADD, DENNIS E | 216 4TH AVE | | | | PATTONSBURG | MO | 64670-8204 |
| LADD, DON C | 7300 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| LADD, DONALD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LADD, DONNA J | 2152 WAYNOKA RD | | | | EUCLID | OH | 44117-2433 |
| LADD, ELLA G | 6120 MIDDLEBELT RD APT 1010 | | | | GARDEN CITY | MI | 48135-2407 |
| LADD, FLORENCE I | 1475 SEERAN PL | | | | COLUMBUS | OH | 43228-3749 |
| LADD, GARY L | 4015 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-3676 |
| LADD, GERALD A | 3707 LONG IRON CT 167 | | | | NORTH FORT MYERS | FL | 33917 |
| LADD, GERALD L | 1536 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2091 |
| LADD, GLADYS E | 608 PARK LAWN | | | | CLIO | MI | 48420 |
| LADD, JACK D | 4611 MILLIS ROAD | | | | NORTH BRANCH | MI | 48461-9551 |
| LADD, JAMES E | 23 WOODRUFF 271 | | | | NEWPORT | AR | 72112-7902 |
| LADD, JAMES F | 9856 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1536 |
| LADD, JAMES M | 8191 FRANKLIN STREET | | | | BUENA PARK | CA | 90621-2141 |
| LADD, JEREMY M | 3632 ACTON AVE | | | | AUSTINTOWN | OH | 44515-3332 |
| LADD, JOANNE | 3919 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| LADD, JOHN E | 5507 WADDELL ST | | | | FORT WORTH | TX | 76114-1203 |
| LADD, JOHN L | 45 VINCENT ST | | | | DAYTON | OH | 45405-4234 |
| LADD, JOHN M | 1391 HERTFORD CT | | | | OXFORD | MI | 48371-5955 |
| LADD, KEITH A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADD, KENT V | 31287 480TH AVE | | | | OTTERTAIL | MN | 56571-9615 |
| LADD, KEVIN C | 4086 TRINITY RD | | | | FRANKLIN | TN | 37067-7711 |
| LADD, KEVIN CARL | 4086 TRINITY RD | | | | FRANKLIN | TN | 37067-7711 |
| LADD, LELA P | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| LADD, LORA J | 5181 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| LADD, LYSTER R | 5171 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| LADD, NEAL S | 8261 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| LADD, PHILIP J | 3 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| LADD, PHILIP M | 3512 VALERIE DR | | | | YOUNGSTOWN | OH | 44502-3163 |
| LADD, RICHARD T | 4595 LEE HILL RD RT 1 | | | | MAYVILLE | MI | 48744 |
| LADD, ROBERT E | 10875 N POLK AVE | | | | HARRISON | MI | 48625-7803 |
| LADD, ROBERT J | 5263 N 106TH ST | | | | MILWAUKEE | WI | 53225-3205 |
| LADD, ROBERT L | 1208 THIRD ST | | | | NEWPORT | AR | 72112-8537 |
| LADD, ROBERT W | 7327 GOLF GATE DR | | | | LANSING | MI | 48917-8835 |
| LADD, RODGER K | 5230 CHIPMAN DR | | | | WATERFORD | MI | 48327-3234 |
| LADD, ROGER D | 5181 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| LADD, RONALD W | 3376 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| LADD, RUTH A | PO BOX 215 | | | | SWAYZEE | IN | 46986-0215 |
| LADD, SHELLEY L | 7140 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1200 |
| LADD, SHIRLEY S | PO BOX 510 | | | | WELLS | TX | 75976-9005 |
| LADD, STEVEN C | 5882 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| LADD, THERESA R | 1536 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-2091 |
| LADD, VERNON W | 818 THOMAS CIR | | | | SEYMOUR | TN | 37865-3404 |
| LADD, WARD G | 4428 GEVALIA DR | | | | BROOKSVILLE | FL | 34604-5808 |
| LADD, WAYNE M | 10296 E STANLEY RD | | | | DAVISON | MI | 48423-9307 |
| LADD, WILLIAM T | 485 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9703 |
| LADD-HORKEY, JANICE L | 5017 W 35TH AVE | | | | DENVER | CO | 80212-1820 |
| LADDAWAN THOMPSON | 1029 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LADDEN, LUTIE C | 3604 W 121ST ST | | | | LEAWOOD | KS | 66209-1093 |
| LADDIE HENDERSON | 4845 TROLLEY LN | | | | HORN LAKE | MS | 38637-8554 |
| LADDIE KARTES | 226 CATALINA DR | | | | TYBEE ISLAND | GA | 31328-9105 |
| LADDIE KASKA | 613 CLOVER PARK DR | | | | ARLINGTON | TX | 76013-1427 |
| LADDIE SVOBODA | 6888 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| LADE TERRY D | GS WHOLE LOAN TRUST III | | | | | | |
| LADE TERRY D | LADE, TERRY D | | | | | | |
| LADE TERRY D | SYSTEMS & SERVICES TECHNOLOGIES INC | | | | | | |
| LADE, BENNY D | 327 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-4029 |
| LADE, GERALD E | 11746 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9042 |
| LADE, LARRY P | 2162 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6910 |
| LADE, TERRY D | FOSTER RAIDER & JACKSON PC | 201 3RD ST NW STE 1300 | | | ALBUQUERQUE | NM | 87102-3368 |
| LADEAN AKINS | 711 STOCKDALE ST | | | | FLINT | MI | 48504-7200 |
| LADEAN BROWN | 1285 W COLDWATER RD | | | | FLINT | MI | 48505 |
| LADEAN COOK | 11 VIA TORTUGA | | | | RANCHO SANTA MARGARITA | CA | 92688-1471 |
| LADEAU, JOHN B | 2290 SILVER FOX RUN | | | | HOLLY | MI | 48442-8898 |
| LADEGAST, LAWRENCE C | 12601 REGAL LILY TER | | | | LOUISVILLE | KY | 40243-1981 |
| LADEIDRA BREATHETT | 5368  MAYBERRY PL | | | | DAYTON | OH | 45415-2817 |
| LADELFA, MICHELINA S | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1276 |
| LADELFA, SAM P | 2206 CORNELL DRIVE | | | | RIVERVIEW | FL | 33578-4204 |
| LADELL WATSON | 100 DOPSON PLACE | | | | WEST MONROE | LA | 71291-7413 |
| LADELL WILLS | 101 COVE LN | | | | DESTREHAN | LA | 70047-2138 |
| LADELLA, JOSEPH S | 8322 BELLHAVEN ST | | | | LA PALMA | CA | 90623-1915 |
| LADELLA, JOSEPH S | 3279 CHARLESTON DR | | | | WOODBURY | MN | 55129-4924 |
| LADEMA K GRIMM | 5476 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| LADEMANN, RONALD J | 11059 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-9395 |
| LADEMANN, SUSAN A | 11059 SANDY CREEK DR | | | | SOUTH LYON | MI | 48178-9395 |
| LADENA FLEMING | 1800 32ND AVE | | | | HUDSONVILLE | MI | 49426-9665 |
| LADENA SHLIKAS | 24 MILLGATE RD | | | | OWINGS MILLS | MD | 21117-3308 |
| LADENBERGER, DEBRA A | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| LADENE FLETCHER | 1315 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2926 |
| LADENSACK WILLIS | C/O W DOUGLAS ADAMS ESQUIRE | PO BOX 857 | | | BRUNSWICK | GA | 31521-0857 |
| LADENSACK, AUGUST J | 7238 MARINE CITY HWY | | | | CHINA | MI | 48054-4201 |
| LADENSACK, WILLIS | ADAMS W DOUGLAS | PO BOX 857 | | | BRUNSWICK | GA | 31521-0857 |
| LADER, GENE T | 1308 MACK ST | | | | OWOSSO | MI | 48867-3345 |
| LADER, GENE THOMAS | 1308 MACK ST | | | | OWOSSO | MI | 48867-3345 |
| LADER, ONALEE R | 824 KRUST DR | | | | OWOSSO | MI | 48867-1918 |
| LADETRA CRAWFORD | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| LADETTE BALKNIGHT | 745 ATHERTON WAY | | | | ROCK HILL | SC | 29730-8095 |
| LADETTO, ROBERT J | 6579 BALMORAL TER | | | | CLARKSTON | MI | 48346-3348 |
| LADI, EDITH | 13179 CEDAR ST | | | | CHARLEVOIX | MI | 49720-1065 |
| LADI, FRANCES J | 13163 CEDAR | D | | | CHARLEVOIX | MI | 49720-1065 |
| LADI, FRANCES J | 13163 CEDAR ST | D | | | CHARLEVOIX | MI | 49720-1065 |
| LADIAS, GEORGE H | 8200 W 107TH ST | | | | PALOS HILLS | IL | 60465-1867 |
| LADIAS, PETER H | 8200 W 107TH ST | | | | PALOS HILLS | IL | 60465-1867 |
| LADICH, STEPHEN | 4149 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| LADICK, DONALD C | 29W184 LAKESIDE DR | | | | NAPERVILLE | IL | 60564-9669 |
| LADICK, LYNN J | 16932 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477-2868 |
| LADIE SIMPSON | 81 COPELAND RD | | | | DYERSBURG | TN | 38024-7813 |
| LADIES AUXIILALRY VFW | PO BOX 773490 | | | | OCALA | FL | 34477-3490 |
| LADIEU ROLAND E SR (460691) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADIEU, ROLAND E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LADIG, DANIEL A | 9312 WATERSIDE CT | | | | NEW HAVEN | IN | 46774-2727 |
| LADIGO, MICHELE | 5332 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1828 |
| LADIKA, ADELE | 10784 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1107 |
| LADIKA, THERESA E | APT 209 | 4 GARDEN CENTER DRIVE | | | GREENSBURG | PA | 15601-1371 |
| LADIKOS, CHRISTOPHER | 37598 FRENCH CREEK RD | | | | AVON | OH | 44011-1712 |
| LADINA, JOSEPH | 9324 SALEM | | | | REDFORD | MI | 48239-1580 |
| LADINE SMINK | 41659 51ST ST | | | | ELYRIA | OH | 44035-2415 |
| LADING, JACK L | 603 W MAIN ST | | | | MADISON | OH | 44057-3137 |
| LADISKI, DARLA L. | 8254 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9425 |
| LADISKI, EDWARD J | 632 S OVID ST | | | | ELSIE | MI | 48831-9708 |
| LADISKY, CHARLENE K | 8891 KENT ST | | | | PORTLAND | MI | 48875-1986 |
| LADISKY, MICHAEL V | 3400 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| LADISKY, PATRICK J | 1496 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9503 |
| LADISKY, PAUL J | 11892 FROST RD | | | | PORTLAND | MI | 48875-8446 |
| LADISKY, PAUL J | 6672 DIVINE HWY | | | | PORTLAND | MI | 48875-1289 |
| LADISKY, SHARON | 636 LAFAYETTE ST | | | | IONIA | MI | 48846-1839 |
| LADISKY, THOMAS A | 1554 DEWITT RD R 2 | | | | SAINT JOHNS | MI | 48879 |
| LADISKY, WENDY J | 3400 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| LADISLAUS BOCEK | 1302 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5099 |
| LADISLAUS MATYCZYNSKI | 46 S MAIN ST | | | | LEICESTER | MA | 01524-1402 |
| LADISLAUS PAJAK | 12806 HOYNE AVE | | | | BLUE ISLAND | IL | 60406-2212 |
| LADISLAUS PASKO | 533 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2654 |
| LADISLAV PACUR | 2215 LYNNWOOD DR | | | | STOW | OH | 44224-2738 |
| LADISLAV SANDOR | 1369 N KETTLE HILL RD | | | | PRESCOTT VALLEY | AZ | 86314-1415 |
| LADISLAV VALOVIC | 37126 YORKSHIRE DR APT 143 | | | | STERLING HTS | MI | 48312-2401 |
| LADISLAVA ZIOLKOWSKI | 336 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1024 |
| LADLEE, JACK | 47 WASHINGTON AVE | | | | CARNEYS POINT | NJ | 08069-1137 |
| LADNER JR, FRANCIS R | 37 POPLAR DR | | | | HATTIESBURG | MS | 39402 |
| LADNER JR, FRANCIS R | 37 POPLAR DR | | | | HATTIESBURG | MS | 39402-9598 |
| LADNER MICHAEL | 9421 WHITE WATER LN | | | | STOCKTON | CA | 95219-4924 |
| LADNER REGINALD (ESTATE OF) (660513) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LADNER, ADRIAN D | 5604 W HILLS RD | | | | FORT WAYNE | IN | 46804-4353 |
| LADNER, ADRIAN DENISE | 5604 W HILLS RD | | | | FORT WAYNE | IN | 46804-4353 |
| LADNER, ALONZA M | 7861 SW 180 TERRACE | | | | PALMETTO BAY | FL | 33157 |
| LADNER, ALONZA M | 7861 SW 180TH TER | | | | PALMETTO BAY | FL | 33157-6220 |
| LADNER, BILLY G | PO BOX 481 | | | | LAUREL | MS | 39441-0481 |
| LADNER, DARWIN L | PO BOX 301 | | | | UNION LAKE | MI | 48387-0301 |
| LADNER, DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, HEATHER | | | | | | | |
| LADNER, HENERETTA L | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348 |
| LADNER, MONICA D | 108 PARK GREEN DRIVE | | | | LAKE ORION | MI | 48362-3374 |
| LADNER, RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, REGINALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LADNER, REVERNAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LADNER, ROBERT E | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348-5101 |
| LADNER, RUSSELL J | 3400 HERON AVE SW | | | | WYOMING | MI | 49509-3446 |
| LADNER, RUTH C | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LADNER, VERA M | 3062 15TH AVE | | | | WISCONSIN DEL | WI | 53965 |
| LADNER, WILLIAM R | 3244 GERONA CT | | | | SPARKS | NV | 89436-7428 |
| LADO, JUDITH ANN | 57 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LADOCHI, BEATRICE | 15830 HUNTCLIFF DR | | | | MCOMB TOWNSHIP | MI | 48044-3856 |
| LADOCHI, JOSEPH J | 20522 SHETLAND DR | | | | MACOMB | MI | 48044-2135 |
| LADOMERSKY, THOMAS R | 23701 ASHLEY DR | | | | BROWNSTOWN | MI | 48134-9095 |
| LADON C HERD | 6232 W PLAZA CIR | | | | BROWN DEER | WI | 53223-2254 |
| LADON HERD | 6232 W PLAZA CIR | | | | BROWN DEER | WI | 53223-2254 |
| LADON J TALLEY | 6625 PORTRAIT | | | | DAYTON | OH | 45415 |
| LADON LINDSEY | 8418 CLIFFTHORNE WAY | | | | COLUMBUS | OH | 43235 |
| LADONA BURHANS | 338 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| LADONA S HERD | 45 OXFORD AVE | | | | DAYTON | OH | 45402-6147 |
| LADONNA BARRIENTEZ | 3292 LEMANS LN | | | | MEMPHIS | TN | 38119-9095 |
| LADONNA BISSELL | 1363 OHLTOWN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| LADONNA CALLAGHAN | 1009 MEADOWLAKE DR | | | | NOBLE | OK | 73068-8329 |
| LADONNA COSTA | 3010 CHANDLER DR | | | | MORRISVILLE | PA | 19067-5122 |
| LADONNA COULTER | 7397 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| LADONNA GRAYS | 2500 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 |
| LADONNA GUGLER | 4840 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3947 |
| LADONNA HUTCHINS | 3946 MOUNDVIEW RD APT D | | | | HILLIARD | OH | 43026-8985 |
| LADONNA JACKSON | 4703 ARLINGTON AVENUE | | | | FORT SMITH | AR | 72904 |
| LADONNA JEWELL | 2351 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2971 |
| LADONNA JOHNSON | 2748 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| LADONNA KIMMERLING | 1530 COLUMBUS AVE | | | | ANDERSON | IN | 46016-1951 |
| LADONNA LARSON | 2974 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3366 |
| LADONNA M BUSH | 6228 MELVIN AVE | | | | DAYTON | OH | 45427-2047 |
| LADONNA MANDELKOW | 608 SW 70TH ST | | | | OKLAHOMA CITY | OK | 73139-4404 |
| LADONNA MILLER | 3155 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| LADONNA MOORE | 2105 W 3RD ST | | | | BLOOMINGTON | IN | 47404-5215 |
| LADONNA NICHOLSON | 1964 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3524 |
| LADONNA OLEKSY | 269 LAKEVIEW AVE | | | | ORCHARD PARK | NY | 14127-1027 |
| LADONNA ORTIZ | APT 112 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4171 |
| LADONNA PRATT | 700 PARK VW | | | | CLIO | MI | 48420-2305 |
| LADONNA RANDLE | 1456 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5377 |
| LADONNA RATHER | 1717 W 15TH LN | | | | APACHE JUNCTION | AZ | 85220-6900 |
| LADONNA REYNOLDS | 118 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| LADONNA ROBINSON | PO BOX 505 | | | | MILLINGTON | MI | 48746-0505 |
| LADONNA SAUTER | 128 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| LADONNA SNYDER | 13213 BELSCHER RD | | | | SPRINGVILLE | NY | 14141-9235 |
| LADONNA STANLEY | 187 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1254 |
| LADONNA WEBB | 483 GRANT 37 | | | | PRATTSVILLE | AR | 72129-9105 |
| LADONNE LALICH | 3009 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| LADONYA ANDERSON-JACKSON | 337 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| LADONYA R ANDERSON-JACKSON | 337 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| LADORA B TURNER | 4258  HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| LADORA BARNETT | 17340 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| LADORA TURNER | 4258 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9562 |
| LADOSKI, DOUGLAS W | 190 STEVES SCENIC DR | | | | HORTON | MI | 49246-9743 |
| LADOUCE JR, RICHARD C | 845 HOMEDALE ST | | | | SAGINAW | MI | 48604-2349 |
| LADOUCE, BRYAN J | 7100 HELEN ST | | | | SAGINAW | MI | 48609-5303 |
| LADOUCE, ELMER | 202 W MAPLE ST | | | | ALPENA | MI | 49707-3563 |
| LADOUCE, MILDRED E | 202 W MAPLE | | | | ALPENA | MI | 49707 |
| LADOUCE, RICHARD C | 5365 ALDORAN RD | | | | SAGINAW | MI | 48638-5502 |
| LADOUCEUR ALLEN (439253) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LADOUCEUR, ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LADOUCEUR, ARTHUR M | 20 KLONDIKE RD | | | | OGDENSBURG | NY | 13669-4469 |
| LADOUCEUR, DAVID | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LADOUCEUR, STEPHEN V | 6323 PENNINGTON DR 28 | | | | WHITE LAKE | MI | 48383 |
| LADOUX MURIEL | LADOUX, MURIEL | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| LADOW H WEAVER | 3370 DOERUN NORMAN PARK RD | | | | MOULTRIE | GA | 31768 |
| LADOW, VIVIAN I | 296 N BRIARWOOD CIR | | | | FRANKFORT | IN | 46041-6926 |
| LADOWSKI, LORETTA | 31811 CRISTINA DR 36 | | | | ROSEVILLE | MI | 48066 |
| LADRIE, NORMAN D | 16715 SOUTHWEST 301ST STREET | | | | HOMESTEAD | FL | 33030-4910 |
| LADRIGUE, JOAN A | 2245 BAY ST | | | | SAGINAW | MI | 48602-3823 |
| LADS DEVELOPMENT LLC | 3091 VOYAGER DR | | | | GREEN BAY | WI | 54311-8303 |
| LADSON, BRANDON B | 4637 WEST HILLCREST AVENUE | | | | DAYTON | OH | 45406-2314 |
| LADSON, HAROLD C | 853 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| LADSON, RUFUS | | | | | | | |
| LADSTEN, DERALD W | 1609 WELLINGTON SPRINGS AVE | | | | HENDERSON | NV | 89052-6882 |
| LADUC, DIRK | 989 BLACKWELL WAY | | | | GALT | CA | 95632-3441 |
| LADUE DOUG | 1205 W FAREM APT 303 | | | | ROYAL OAK | MI | 48067 |
| LADUE HARRY CHARLES (461852) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADUE III, DOUGLAS E | 626 DUANE CT | | | | ANN ARBOR | MI | 48103-2856 |
| LADUE JAMES (445814) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADUE, ANGUS V | 70 W MAIN ST APT 2 | | | | NORFOLK | NY | 13667-3123 |
| LADUE, CATHERINE D | 2643 CARLETON GOLD ROAD | | | | DACULA | GA | 30019-6598 |
| LADUE, FREDERICK H | 1 AUSTINDALE ST | | | | MARCELLUS | NY | 13108-1005 |
| LADUE, HARRY CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADUE, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADUE, JOHN J | 104 IRENE DR | | | | VERNON | CT | 06066-4006 |
| LADUE, JOSEPH I | PO BOX 731 | | | | WADDINGTON | NY | 13694-0731 |
| LADUE, RONALD G | W165N4866 MEADOW VIEW RD | | | | MENOMONEE FALLS | WI | 53051-6648 |
| LADUE-DUQUETTE, NANCY L | 3226 COUNTY ROUTE 26 | | | | LOON LAKE | NY | 12989-2802 |
| LADUEL VANCE | PO BOX 156 | | | | PINE TOP | KY | 41843-0156 |
| LADUKE CORP | 13000 NORTH END | | | | OAK PARK | MI | 48237 |
| LADUKE CORPORATION | LADUKE ROOFING & SHEET METAL | 13000 NORTHEND | | | OAK PARK | MI | 48237 |
| LADUKE FRANK (ESTATE OF) (498838) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADUKE JR, HOWARD J | 2788 N SHAW RD | | | | GLADWIN | MI | 48624-8716 |
| LADUKE LOUIS S (466151) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADUKE VIRGINIA | PO BOX 970374 | | | | COCONUT CREEK | FL | 33097-0374 |
| LADUKE, ALICE M | 6201 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| LADUKE, CHAD B | 3280 CREEKSIDE CIRCLE | | | | WALWORTH | NY | 14568-9464 |
| LADUKE, DEBRA A | 4729 LAKE VIEW DR | | | | HALE | MI | 48739 |
| LADUKE, DEBRA A | 12419 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| LADUKE, DONNA K | 6295 LAPEER RD | | | | BURTON | MI | 48509 |
| LADUKE, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LADUKE, JAMES P | 540 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| LADUKE, JEFFERY J | PO BOX 12 | 4335 PINE ST - | | | COLUMBIAVILLE | MI | 48421-0012 |
| LADUKE, LOUIS S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LADUKE, PATRICIA A | PO BOX 90674 | | | | BURTON | MI | 48509-0674 |
| LADUKE, PATRICIA ANN | PO BOX 90674 | | | | BURTON | MI | 48509-0674 |
| LADUKE, SHARON M | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LADUKE, STEPHEN W | | | | | | | |
| LADUKE, THEODORE W | 7460 LAHRING RD | | | | GAINES | MI | 48436-9600 |
| LADUKE, TIMOTHY J | 6 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| LADUKE, TIMOTHY JOHN | 6 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| LADUKE, VICTOR E | 443 QUINELL RD | | | | BRASHER FALLS | NY | 13613-4268 |
| LADUKE, VICTOR E. | 443 QUINELL RD | | | | BRASHER FALLS | NY | 13613-4268 |
| LADUSAU, EUGENE | APT 2103 | 1341 CREEKSIDE DRIVE | | | NORMAN | OK | 73071-1983 |
| LADWIG DONALD G (ESTATE OF) (461179) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| LADWIG, DONALD G | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| LADWIG, FAITH | N16W26577 CONSERVANCY DR UNIT C | | | | PEWAUKEE | WI | 53072-5424 |
| LADWIG, GERTRUDE M | 9901 PENN AVE SOUTH | APT #316 | | | BLOOMINGTON | MN | 55431-2924 |
| LADWIG, GERTRUDE M | 9901 PENN AVE S APT 316 | | | | BLOOMINGTON | MN | 55431-2924 |
| LADWIG, GUENTER K | 64 GREEN VALLEY DR | | | | WARREN | NJ | 07059-7103 |
| LADWIG, JAMES D | N16W26577 CONSERVANCY DR UNIT C | | | | PEWAUKEE | WI | 53072-5424 |
| LADWIG, MARLYS C | 16502 57TH ST SE | | | | KINDRED | ND | 58051-9542 |
| LADWIG, PATRICK S | 1053 LAKE GROVE AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-3555 |
| LADWIG, R B | 20 NOTRE DAME DR | | | | ROCHESTER | NY | 14623 |
| LADY BEAR REVOCABLE TRUST | LAWRENCE S DALTON | JUDITH A DALTON TTEES | UA 01142004 | 7416 STONEGATE COURT | INDIANAPOLIS | IN | 46256 |
| LADY BUGS TRANSPORTATION INC | PO BOX 789 | | | | MAGNOLIA | AR | 71754-0789 |
| LADY BURT | 1809 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| LADY JOHNSON | PO BOX 1924 | | | | SAGINAW | MI | 48605-1924 |
| LADY MCGEE | 3032 GLENDALE ST | | | | DETROIT | MI | 48238-3348 |
| LADY ORELLANA | 81 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2828 |
| LADY R ORELLANA | 81 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2828 |
| LADY SHANE E HIGGINBOTHAM | 5281 E 1200 N | | | | ROANOKE | IN | 46783-9415 |
| LADY, AMANDA L | 309 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD | KY | 42274-9346 |
| LADY, MARY A | 4547 ALDERSGATE DR | | | | CARMEL | IN | 46033-3175 |
| LADY, PAUL J | 35 LAKECREST LN | | | | GROSSE POINTE FARMS | MI | 48236-3714 |
| LADYMAN, JEFFREY D | PO BOX 482 | | | | SPRING HILL | TN | 37174-0482 |
| LADYSMITH CAR CARE | 1152 TRANS CANADA HWY | | | LADYSMITH BC V9G 1A7 CANADA | | | |
| LADZICK, NORMAN W | 60654 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| LADZINSKI, KENNETH A | 35439 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-1142 |
| LADZINSKI, TEDDY | 93 EAST 233RD ST | | | | BRONX | NY | 10470 |
| LAE WALKER JR | 1770 CITADEL DR APT 307 | | | | KANSAS CITY | MO | 64110-3598 |
| LAEDER, GERALD B | 6160 CHERRY RIDGE DR | | | | HOWELL | MI | 48855-6751 |
| LAEDER, JEFFREY L | 2508 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1402 |
| LAEHN, GARY | 2154 S WINCHESTER ST | | | | MILWAUKEE | WI | 53207-1310 |
| LAEHN, GARY | 903B CAMPBELL ST N | | | | PRESCOTT | WI | 54021-1009 |
| LAEHN, MELVIN L | 1804 BEECH ST | | | | S MILWAUKEE | WI | 53172-1439 |
| LAEL FIRE PROTECTION DESIGN INC | 4558 S BROOKLAWN DR | | | | NEW PALESTINE | IN | 46163-9153 |
| LAEMMERHIRT, JOAN | 14330 ALLEN ROAD | | | | ALBION | NY | 14411-9344 |
| LAEMMERHIRT, JOAN | 14330 ALLEN RD | | | | ALBION | NY | 14411-9344 |
| LAEMMERMANN, DONALD | 43 KITTY HAWK DR | | | | PITTSFORD | NY | 14534-1645 |
| LAEMPE & REICH CORP | 4850 COMMERCE DR | PO BOX 218 | | | TRUSSVILLE | AL | 35173-2809 |
| LAEMPE & REICH CORPORATION | PO BOX 218 | | | | TRUSSVILLE | AL | 35173-0218 |
| LAENGER, DEBRA S | 23 FAIR OAKS DRIVE | | | | MONROE | LA | 71203-2734 |
| LAENGER, RICKY L | 10491 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9563 |
| LAENGER, RICKY LANE | 10491 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9563 |
| LAERCIO PUGGINA | 1650 CULVER AVE | | | | DEARBORN | MI | 48124-5019 |
| LAEREMANS ANDRE | RUE DES COLONIES, 11 | | | | BRUXELLES | | |
| LAERZIO, JACK E | 31421 NEWPORT DR | | | | WARREN | MI | 48088-7041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAERZIO, JACK E | 11911 WHEATON DR | | | | STERLING HEIGHTS | MI | 48313-1771 |
| LAESCH, RALPH R | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| LAESE ROBERT J (460747) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAESE, ROBERT J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAESE, ROBERT J | 6601 MULLIGAN DR | | | | LOCKPORT | NY | 14094-1170 |
| LAETHEM BUICK PONTIAC GMC INC. | JEFFREY LAETHEM | 68811 S MAIN ST | | | RICHMOND | MI | 48062-1264 |
| LAETHEM BUICK PONTIAC GMC INC. | 68811 S MAIN ST | | | | RICHMOND | MI | 48062-1264 |
| LAETHEM EMIEL G SR (625056) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LAETHEM, EMIEL G | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LAETTNER, FRANK J | 100 DENROSE DR | | | | BUFFALO | NY | 14228-2631 |
| LAETTNER, FRANK M | 32 CHERYL RD | | | | WEST SENECA | NY | 14224-4226 |
| LAETTNER, JEFFERY L | 11115 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9621 |
| LAETTNER, LEO P | 51 HUBBELL AVE | | | | BUFFALO | NY | 14220-1515 |
| LAETZ, DOROTHY D | 2105 RAYBROOK ST SE  UNIT 4031 | | | | GRAND RAPIDS | MI | 49546-7730 |
| LAETZ, DOROTHY D | UNIT 4031 | 2105 RAYBROOK STREET SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7730 |
| LAETZ, ROBERT C | 8011 E MAPLE HILL DR | | | | SUTTONS BAY | MI | 49682-9683 |
| LAFACE, CARL M | 78 W WASHINGTON ST | | | | NORWALK | OH | 44857-1242 |
| LAFACE, ELIZABETH R | 8357 MARGARET ST | | | | TAYLOR | MI | 48180-2762 |
| LAFAGE, TONIA | 8104 DUVALL AVE | | | | ROSEDALE | MD | 21237-2820 |
| LAFAGE, TONIA | | | | | | | |
| LAFAIRE, GERALD L | 410 OAK HILL DR | | | | LAKE ST LOUIS | MO | 63367-1407 |
| LAFAIRE, KEITH R | 413 NORTH ROUTE 53 | | | | BRACEVILLE | IL | 60407 |
| LAFAIVE, ANNETTE M | 13417 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2652 |
| LAFAIVE, RITA A | 8659 HANCOCK DR | | | | WHITE LAKE | MI | 48386-4364 |
| LAFALCE, JUDITH L | 4221 PINE DR | | | | LITTLE RIVER | SC | 29566-6075 |
| LAFALCE, MICHAEL E | 73247 GOULD RD | | | | BRUCE TWP | MI | 48065-3115 |
| LAFALCE, STEVE | 11100 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5332 |
| LAFARGE CORP | 12950 WORLD GATE DR | | | | HERNDON | VA | 20170 |
| LAFARGE CORP | 12950 WORLDGATE DRIVE | | | | HERNDON | VA | 20170 |
| LAFARGE CORPORATION | SAUNDRA MCCLARY A.P.P. | 12950 WORLDGATE DRIVE | | | HERNDON | VA | 20170 |
| LAFARGUE, JOHN C | 8012 148TH AVE SE | | | | NEWCASTLE | WA | 98059-9252 |
| LAFARLETT, CALVIN W | 221 SUNSET BLVD | | | | WARTRACE | TN | 37183-2218 |
| LAFARN KELLY | 11531 ROAD 571 | | | | PHILADELPHIA | MS | 39350 |
| LAFARN KELLY | 2802 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| LAFARY, NORMAN L | 39 WOLF CREEK RD | | | | TROY | MO | 63379-3708 |
| LAFATA, BETH ANN M | 41349 IRONWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-2043 |
| LAFATA, BETH ANN MARIE | 41349 IRONWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-2043 |
| LAFATA, DOROTHY A | 7157 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| LAFATA, ERNA M | 28124 GRANT | | | | ST CLAIR SHORES | MI | 48081-1491 |
| LAFATA, ERNA M | 28124 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1491 |
| LAFATA, FILIPPO | 17842 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2376 |
| LAFATA, FRANK | 18978 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2270 |
| LAFATA, JAMES R | 21701 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2462 |
| LAFATA, JOHN A | 46664 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5140 |
| LAFATA, JOSEPH E | 2875 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9763 |
| LAFATA, JOSEPH I | 4200 CLAIRE DR | | | | ORCHARD LAKE | MI | 48323-2814 |
| LAFATA, JOSEPHINE | 1047 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| LAFATA, MARGARET | 25175 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| LAFATA, MARGARET | 25175 BUICK | | | | ROSEVILLE | MI | 48066-3660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFATA, MARY C | 2875 OAKWOOD RD | | | | ORTONVILLE | MI | 48452-9763 |
| LAFATA, MARY V | 4250 JOHN PAUL CT | | | | WARREN | MI | 48091-4000 |
| LAFATA, PATRICIA | 555 BLUFF PARKS DR APT 3301 | | | | FLORISSANT | MO | 63031-5553 |
| LAFATA, SAM | 1005 GOODSELL ST | | | | OTSEGO | MI | 49078-1597 |
| LAFATA, SUZANNE A | 45587 KENSINGTON | | | | UTICA | MI | 48317-5939 |
| LAFAUN SELLS | PO BOX 1493 | | | | REYNOLDSBURG | OH | 43068-6493 |
| LAFAUND COOLEY | 71 MCLEMORE RD | | | | HATTIESBURG | MS | 39401-9612 |
| LAFAVE JR, LOWELL L | 407 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| LAFAVE SR., ALBERT L | 12146 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| LAFAVE, BEVERLY | 4043 MILL ST | | | | NORTH BRANCH | MI | 48461-6129 |
| LAFAVE, CLIFFORD E | 4559 E SUGAR RIVER RD | | | | ALGER | MI | 48610-9571 |
| LAFAVE, DAVID A | 14433 FAIRWAY ST | | | | LIVONIA | MI | 48154-5293 |
| LAFAVE, DONALD J | 3056 E DODGE RD | | | | CLIO | MI | 48420-9782 |
| LAFAVE, DONALD J | 21959 IRONSIDE CT | | | | NORTHVILLE | MI | 48167-2133 |
| LAFAVE, DOROTHY E | 4156 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| LAFAVE, EDWARD J | 693 DAVIS ST | | | | SEBEWAING | MI | 48759-1332 |
| LAFAVE, EDWARD LLOYD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAFAVE, GARY F | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151 |
| LAFAVE, GERALD E | 6535 VAN DAM AVE | | | | HUDSONVILLE | MI | 49426-9178 |
| LAFAVE, GERTRUDE | 3220 LEWIS ST | | | | FLINT | MI | 48506-2738 |
| LAFAVE, GILBERT G | 4747 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| LAFAVE, JEFFREY J | 2109 MCKINLEY ST | | | | BAY CITY | MI | 48708-6808 |
| LAFAVE, JOHN G | 490 W STOCKWELL RD | | | | HARRISON | MI | 48625-9735 |
| LAFAVE, JOHN W | PO BOX 1263 | | | | FLINT | MI | 48501-1263 |
| LAFAVE, KYLE L | 970 W MAUMEE ST | | | | ADRIAN | MI | 49221-1916 |
| LAFAVE, LANNY T | 2059 VAN GEISEN RD | | | | CARO | MI | 48723-9668 |
| LAFAVE, LEWIS B | 42751 STATE HIGHWAY 74 SPC 97 | | | | HEMET | CA | 92544-5141 |
| LAFAVE, MARGARET L | 2397 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1057 |
| LAFAVE, ROBERT K | 1318 CLEVELAND AVE | | | | FLINT | MI | 48503-4854 |
| LAFAVE, ROLAND O | PO BOX 733 | | | | MASSENA | NY | 13662-0733 |
| LAFAVE, SCOTT A | 5332 MILLETT HWY | | | | LANSING | MI | 48917 |
| LAFAVE, STEVE | 15014 HICKORY ST | | | | SPRING LAKE | MI | 49456-1122 |
| LAFAY VICKI | 72 COOK RD | | | | NORWOOD | NY | 13668-4102 |
| LAFAY, CRAIG S | 72 COOK RD | | | | NORWOOD | NY | 13668-4102 |
| LAFAY, CRAIG STEVEN | 72 COOK RD | | | | NORWOOD | NY | 13668-4102 |
| LAFAY, PAULETTE | 110 BROWN AVENUE | | | | BURNS | TN | 37029-6010 |
| LAFAY, STEPHEN G | PO BOX 642 | | | | NORFOLK | NY | 13667-0642 |
| LAFAY, WILLIAM H | 2 REMINGTON AVE | | | | NORFOLK | NY | 13667-4136 |
| LAFAY, WILLIAM HARRY | 2 REMINGTON AVE | | | | NORFOLK | NY | 13667-4136 |
| LAFAYE WALLS | 2728 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1644 |
| LAFAYETT LAMONT | 14634 187TH CIR NW | | | | ELK RIVER | MN | 55330 |
| LAFAYETTE ANDERSON | 6716 DANTE AVE | | | | CINCINNATI | OH | 45213-1505 |
| LAFAYETTE BOONE | 1509 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3542 |
| LAFAYETTE BROWNLEE JR | 15473 STANSBURY ST | | | | DETROIT | MI | 48227-3232 |
| LAFAYETTE COLLEGE OFFICE OF THE CONTROLLER | 202 MARKLE HALL | | | | EASTON | PA | 18042-1724 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | | 1515 E UNIVERSITY AVE | | | | LA | 70501 |
| LAFAYETTE CONSOLIDATED GOVERNMENT | PO BOX 4024 | CUSTOMER SERVICE DIVISION | | | LAFAYETTE | LA | 70502-4024 |
| LAFAYETTE COOPER | 10000 BROADWAY ST APT 841 | | | | PEARLAND | TX | 77584-7826 |
| LAFAYETTE COUNTY COLLECTOR | PO BOX 365 | | | | LEXINGTON | MO | 64067-0365 |
| LAFAYETTE COUNTY TAX COLLECTOR | 1 COURTHOUSE SQUARE | | | | OXFORD | MS | 38655 |
| LAFAYETTE COURTESY MOTORS INC | 1111 N UNIVERSITY AVE | | | | LAFAYETTE | LA | 70506-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFAYETTE DALLAS JR | 2057 BLACK OAK DR # 1035 | | | | SAPPHIRE | NC | 28774-8681 |
| LAFAYETTE HILTON/LAF | 1521 W PINHOOK RD | | | | LAFAYETTE | LA | 70503-3158 |
| LAFAYETTE PARISH | PO BOX 52706 | | | | LAFAYETTE | LA | 70505-2706 |
| LAFAYETTE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 52706 | | | LAFAYETTE | LA | 70505-2706 |
| LAFAYETTE PARISH | SALES TAX DIVISION | PO BOX 52706 | | | LAFAYETTE | LA | 70505-2706 |
| LAFAYETTE PARISH SALES TAX DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3883 | | | LAFAYETTE | LA | 70502-3883 |
| LAFAYETTE PARISH SALES TAX DIVISION | PO BOX 3883 | | | | LAFAYETTE | LA | 70502-3883 |
| LAFAYETTE PARISH TAX COLLECTOR | PO BOX 92590 | | | | LAFAYETTE | LA | 70509-2590 |
| LAFAYETTE PARK HO/CA | 3287 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549-4029 |
| LAFAYETTE SHAW JR | PO BOX 535 | | | | DANVILLE | IL | 61834-0535 |
| LAFAYETTE SHULTZ JR | 2352 W STATE ROAD 234 | | | | FORTVILLE | IN | 46040-9535 |
| LAFAYETTE STEE/SCOTT | PO BOX 266 | | | | SCOTT | LA | 70583-0266 |
| LAFAYETTE STEVENS JR | 508 W 39TH ST | | | | WILMINGTON | DE | 19802-2118 |
| LAFAYETTE THOMPSON | 7324 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7479 |
| LAFAYETTE UTILITY | 9 ATLANTIC AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-5631 |
| LAFAYETTE VENETIAN BLIND | | 3000 KLONDIKE RD | | | | IN | 47906 |
| LAFAYETTE VINSON | PO BOX 696 | | | | BARBOURVILLE | KY | 40906-0696 |
| LAFAYETTE WAREHOUSE, INC. | 115 S 3RD ST | | | | LAFAYETTE | IN | 47901-1691 |
| LAFAYETTE WILLIAMS | 423 SPRING ST | | | | TOLEDO | OH | 43608-2476 |
| LAFAYETTE, BARBARA | PO BOX 36 | | | | OTTER LAKE | MI | 48464-0036 |
| LAFAYETTE, BARBARA | 322 28TH ST | | | | ROCKFORD | IL | 61108-1822 |
| LAFAYETTE, CALVIN E | 700 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-3738 |
| LAFAYETTE, CLIFFORD E | 2503 FORDNEY ST | | | | SAGINAW | MI | 48601-3208 |
| LAFAYETTE, DONALD E | 3273 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| LAFAYETTE, EUGENE L | 3527 STURGEON VALLEY RD E | | | | VANDERBILT | MI | 49795-9747 |
| LAFAYETTE, EVA A | 3520 COLUMBINE | | | | BURTON | MI | 48529-1331 |
| LAFAYETTE, GORDON L | 5213 MAPLEBROOK LN | | | | FLINT | MI | 48507-4120 |
| LAFAYETTE, HERMAN I | 200 PETTINARO DR APT A4 | | | | ELKTON | MD | 21921-1563 |
| LAFAYETTE, J H | 2900 GLENN AVE | | | | SAINT HELEN | MI | 48656-9657 |
| LAFAYETTE, JESSIE | PO BOX 6233 | | | | BRECKENRIDGE | CO | 80424 |
| LAFAYETTE, LEON A | RT 5 BOX 2138 SHRIMP ST | | | | CHARLESTON | SC | 29412 |
| LAFAYETTE, LUCILLE E | 2436 SHARIDGE DR | | | | JENNINGS | MO | 63136-3937 |
| LAFAYETTE, MARGARET V | 1810 KENSINGTON DR | WAUKESHA SPRINGS | | | WAUKESHA | WI | 53188-5616 |
| LAFAYETTE, MARTIN J | 17173 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| LAFAYETTE, SHIRLEY A | 7488 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9589 |
| LAFAYETTE, THOMAS G | 204 SUNCREST DR | | | | FLINT | MI | 48504-8102 |
| LAFAYTIA HAIRSTON | 1132 RIVER VALLEY DR APT 1148 | | | | FLINT | MI | 48532-2929 |
| LAFE A NELSON SR | 7720  S LENOX AVE | | | | OAK CREEK | WI | 53154-2322 |
| LAFE NELSON SR | 7720 S LENOX AVE | | | | OAK CREEK | WI | 53154-2322 |
| LAFE TROUTNER | 7410 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9067 |
| LAFEAR, MICHELLE A | 31598 WINTER CREEK DR | | | | CHESTERFIELD | MI | 48047-5973 |
| LAFEBER GERALD F (ESTATE OF) (662163) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAFEBER, DAVID L | 9049 NEW HARMONY CIR | | | | INDIANAPOLIS | IN | 46231-2536 |
| LAFEBER, GERALD F | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAFEBER, RONALD J | 3340 SALT LAKE RD | | | | INDIANAPOLIS | IN | 46214-1421 |
| LAFEBER, STANLEY J | 3060 VALLEY FARMS RD APT 142 | | | | INDIANAPOLIS | IN | 46214-1598 |
| LAFEBVRE, ELIZABETH C | 7239 PIERSONS CORNER RD | | | | DOVER | DE | 19904-0939 |
| LAFEBVRE, ELIZABETH C | 7239 PEARSONS CORNER RD | | | | DOVER | DE | 19904-0939 |
| LAFEHR, CAROL C | 2748 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFELDT, JOHN H | 613 BAY ST | | | | DAVISON | MI | 48423-1046 |
| LAFELDT, WILLIAM E | 13190 TAYLOR HAWKS RD | | | | LACHINE | MI | 49753-9488 |
| LAFEMINA THOMAS | 7037 WILLOW PINE WAY | | | | PORT SAINT LUCIE | FL | 34986-3333 |
| LAFER, CATHY | 22772 RENFORD ST | | | | NOVI | MI | 48375-4525 |
| LAFERIER, ELIZABETH | 1335 JAMES AVE. | | | | WILLIAMSTON | MI | 48895-9702 |
| LAFERIER, ELIZABETH | PO BOX 333 | | | | WILLIAMSTON | MI | 48895-0333 |
| LAFERMONT ( SEALEY | 1206 SUPERIOR COURT | | | | DAYTON | OH | 45407-1933 |
| LAFERMONT C SEALEY | 1206  SUPERIOR AVENUE | | | | DAYTON | OH | 45407-1933 |
| LAFERN BOLDMAN | 2829 SWIGART RD | | | | KETTERING | OH | 45440-2103 |
| LAFERN GLEICHAUF | 2102 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2709 |
| LAFERNE SCOTT | 271 VILLAGE LN APT 161 | | | | GREENWOOD | IN | 46143 |
| LAFERNEY, BRADLEY M | 684 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| LAFERNEY, DONALD S | 17140 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| LAFERNEY, ELIZABETH A | 850 LELAND ST | | | | FLINT | MI | 48507-2434 |
| LAFERNEY, JERRY L | 6335 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| LAFERNEY, MARK L | 684 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| LAFERNEY, MARK LOUIS | 684 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| LAFERNEY, MICHAEL W | 292 US HIGHWAY 61 | | | | NEW MADRID | MO | 63869-9752 |
| LAFERNEY, WILLIAM M | 1051 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| LAFERNEY, YVONNE | 911 DAVIS | | | | NEW MADRID | MO | 63869-1607 |
| LAFERNEY, YVONNE | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| LAFERRIERE, DAVID O | 10738 W HAYWARD AVE | | | | GLENDALE | AZ | 85307-1735 |
| LAFERRIERE, LARRY A | 988 DAKOTA DR | | | | ELLSWORTH AFB | SD | 57706 |
| LAFERRIERE, PATRICIA M | 318 CENTENNIAL ST | | | | PASCOAG | RI | 02859 |
| LAFERRIERE, PAULINE B | 6 LAPRE RD | | | | N SMITHFIELD | RI | 02896-7018 |
| LAFERRIERE, PHILLIP J | 4476 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| LAFERRIERE, RANDY J | 82 PARK PL | | | | PASCOAG | RI | 02859-3701 |
| LAFERTY JR, JOHN D | 490 SMITH RD | | | | COLUMBUS | OH | 43228-1144 |
| LAFERTY, JOHN D | 188 S CENTER ST | | | | WEST JEFFERSON | OH | 43162-1535 |
| LAFERTY, STELLA G | PO BOX 512 | | | | HAMDEN | OH | 45634-0512 |
| LAFETCHES BURSEY SR. | 983 CANTERBURY DR | | | | PONTIAC | MI | 48341-2335 |
| LAFEVER, ANITA L | 124 CRITTENDEN WAY APT 3 | | | | ROCHESTER | NY | 14623-2260 |
| LAFEVER, ARNOLD F | 1747 HAUSMAN DR | | | | WINSTON SALEM | NC | 27103-4515 |
| LAFEVER, ARVEL C | 4390 S BUNKER HILL RD | | | | COOKEVILLE | TN | 38506-8899 |
| LAFEVER, GARRY C | 147 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| LAFEVER, GENE S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAFEVER, ILA G | 27561 HANOVER BLVD | | | | WESTLAND | MI | 48186-5153 |
| LAFEVER, JERRY L | 5861 SLATE DR | | | | TROY | MI | 48085-3833 |
| LAFEVER, KATHLENE | 2000 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| LAFEVERS, JERRY R | 2144 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| LAFEVOR, KIMBERLY A | 1034 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| LAFEVOR, PAUL E | 1034 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| LAFEVRE, GERTRUDE | 8286 E ALLEN RD | | | | FENTON | MI | 48430-9348 |
| LAFEY JOHNSON | 7260 GARRISON RD | | | | DURAND | MI | 48429-9729 |
| LAFF, ELEANOR M | 3407 MEDINA AVE | | | | COLUMBUS | OH | 43224 |
| LAFF, THOMAS F | 6676 GREGG RD | | | | W JEFFERSON | OH | 43162-9511 |
| LAFFERTY CHEVROLET COMPANY | JOHN LAFFERTY | 829 W STREET RD | | | WARMINSTER | PA | 18974-3126 |
| LAFFERTY CHEVROLET COMPANY | 829 W STREET RD | | | | WARMINSTER | PA | 18974-3126 |
| LAFFERTY JAMES (637458) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAFFERTY JR, JOSEPH W | 215 RIO DELLA DR #3073 | | | | PUNTA GORDA | FL | 33950 |
| LAFFERTY, BARBARA J | 1156 W CALLE FUENTE DE CARINO | | | | SAHUARITA | AZ | 85629-8030 |
| LAFFERTY, BRADLEY D | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301-1442 |
| LAFFERTY, BRIAN | 715 TRAMWAY DRIVE | | | | MILPITAS | CA | 95035-3606 |
| LAFFERTY, BRIAN | 626 SALBERG AVE | | | | SANTA CLARA | CA | 95051-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFFERTY, CARL T | 1156 W CALLE FUENTE DE CARINO | | | | SAHUARITA | AZ | 85629-8030 |
| LAFFERTY, DIANA C | PO BOX 2141 | | | | MERIDIAN | MS | 39302-2141 |
| LAFFERTY, EARNEST A | PO BOX 192 | | | | KIRKLIN | IN | 46050-0192 |
| LAFFERTY, JACQUELINE W | 1475 SALISBURY DR | | | | WINTER HAVEN | FL | 33881-4325 |
| LAFFERTY, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAFFERTY, JAMES A | 11547 HYNE RD | | | | BRIGHTON | MI | 48114-8103 |
| LAFFERTY, JAMES L | 15337 AUBREY | | | | DETROIT | MI | 48239-3718 |
| LAFFERTY, JAMES P | 7014 WARING CIR | | | | DERBY | NY | 14047-9653 |
| LAFFERTY, KENNETH R | 1327 GRAM ST | | | | BURTON | MI | 48529-2021 |
| LAFFERTY, KENTON F | 32 W SALISBURY ST | | | | WILLIAMSPORT | MD | 21795-1023 |
| LAFFERTY, LEWIS J | 2644 DRAYTON DR | | | | WILMINGTON | DE | 19808-3804 |
| LAFFERTY, LLOYD G | 19760 IVEY RD | | | | CHELSEA | MI | 48118-9478 |
| LAFFERTY, MARTHA H | 2493 TANDY DR | | | | FLINT | MI | 48532-4961 |
| LAFFERTY, MARTHA H | 2493 TANDY | | | | FLINT | MI | 48532-4961 |
| LAFFERTY, MICHAEL P | 5625 SECORD LAKE RD | | | | LEONARD | MI | 48367-1434 |
| LAFFERTY, PATRICIA W | 18662 N SUNDRIFT CT | | | | SURPRISE | AZ | 85374-2079 |
| LAFFERTY, ROBERT A | 16207 LUNAR DR | | | | FORT MYERS | FL | 33908-6417 |
| LAFFERTY, RUTH A | C/O KAREN MEADOR | CASS CO PUBLIC ADMINISTRATOR | | | HARRISONVILLE | MO | 64701 |
| LAFFERTY, SHIRLEY | 105 WEST JACKSON APT #4 | | | | BURLINGAME | KS | 66413 |
| LAFFERTY, SHIRLEY | 105 W JACKSON AVE APT 4 | | | | BURLINGAME | KS | 66413-1140 |
| LAFFERTY, STACEY S | 2549 ELM ST | | | | SAINT CHARLES | MO | 63301-1442 |
| LAFFERTY, WILLIAM C | 1536 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3726 |
| LAFFEY JR, ROBERT M | 36417 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| LAFFEY, DORRIS B | 36417 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| LAFFEY, GERALD J | 8256 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| LAFFEY, GERALD JAMES | 8256 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9049 |
| LAFFEY, JAMES B | 39039 RICHLAND ST | | | | LIVONIA | MI | 48150-2472 |
| LAFFEY, PAUL F | 1741 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| LAFFEY, WILLIAM M | 21 REVERE DR | | | | NEPTUNE | NJ | 07753-7849 |
| LAFFEY, WILLIAM M | 2428 MALLARD LN APT 3 | | | | BEAVERCREEK | OH | 45431-3681 |
| LAFFIN CHEVROLET | 7 MAIN ST | | | | SOUTH RIVER | NJ | 08882-1223 |
| LAFFIN, ALFRED B | PO BOX 847 | | | | HOGANSBURG | NY | 13655-0847 |
| LAFFIN, ALFRED BRYAN | PO BOX 847 | | | | HOGANSBURG | NY | 13655-0847 |
| LAFFIN, CECELIA H | 1030 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4542 |
| LAFFIN, CECELIA H | 1030 CHILI-COLDWATER RD | | | | ROCHESTER | NY | 14624-4542 |
| LAFFIN, CLARY L | 6750 E DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4327 |
| LAFFIN, CLARY LU | 6750 E DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4327 |
| LAFFIN, MARIZA | 1374 CONGE DR | | | | BLOOMFIELD HILLS | MI | 48304-3005 |
| LAFFIN, ORA E | LOT 37 | 708 SOUTH CORY LANE | | | BLOOMINGTON | IN | 47403-2008 |
| LAFFIN, PAMELA L | 137 MCGEE RD | | | | HOGANSBURG | NY | 13655-2102 |
| LAFFITTE, GERAL | 632 BENSON | | | | PONTIAC | MI | 48342-2504 |
| LAFFITTE, GERAL | 632 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| LAFFITTE, WILLIE R | 64 ONEIDA STREET | | | | PONTIAC | MI | 48341-1623 |
| LAFFREDO JR, RICHARD R | 780 STATE STREET | | | | MUMFORD | NY | 14511 |
| LAFFREDO SR, RICHARD R | 800 BROWN ROAD | | | | SCOTTSVILLE | NY | 14546-1108 |
| LAFFREDO SR, RICHARD R | 800 BROWNS RD | | | | SCOTTSVILLE | NY | 14546-1108 |
| LAFFREY, DAVID K | 9239 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| LAFFREY, RICHARD E | 7127 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| LAFFREY, RICHARD EDWARD | 7127 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| LAFFREY, RONALD G | 1572 WARD DR | | | | FLINT | MI | 48532 |
| LAFFREY, SANDRA K | 9239 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| LAFIAN, OSCAR A | 9839 MCKINLEY ST | | | | TAYLOR | MI | 48180-3687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFITTE, HAROLD A | 6480 CRESCENT DR LAFITTE | | | | HOWELL | MI | 48855 |
| LAFITTE, JOHN A | 5860 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-2041 |
| LAFITTE, JOHN ARNOLD | 5860 OLD MOORINGSPORT RD | | | | SHREVEPORT | LA | 71107-2041 |
| LAFITTE, MICHAEL W | 127 SMOKY HILL RD | | | | MANSFIELD | LA | 71052-6821 |
| LAFITTE, STEVEN M | 127 SMOKY HILL RD | | | | MANSFIELD | LA | 71052 |
| LAFKO, DOROTHY N | 3149 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511-2061 |
| LAFKO, DOROTHY N | 3149 KINGSTON | | | | YOUNGSTOWN | OH | 44511-2061 |
| LAFLAME, STEVEN E | 2061 AUBURN AVE | | | | DAYTON | OH | 45406-2910 |
| LAFLAMME, CLINTON J | 2810 E JONES RD | | | | HOWELL | MI | 48855-8273 |
| LAFLAMME, EDWARD J | BOX 50636 LAKEVIEW CIR | | | | CHEPACHET | RI | 02814 |
| LAFLAMME, IRENE M | 7 MILLERS WAY | | | | SUTTON | MA | 01590-2967 |
| LAFLAMME, LOIS C | PO BOX 415 | 150 MAIN ST | | | MILLVILLE | MA | 01529-0415 |
| LAFLAMME, MADELINE A | 40 DANIEL RD | | | | BRISTOL | CT | 06010-5219 |
| LAFLAMME, MADELINE A | 101 MAPLE AVE | | | | BRISTOL | CT | 06010-9003 |
| LAFLAMME, PAUL J | 210 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| LAFLAMME, PHILIP E | 18 FANWAY AVE | | | | BRISTOL | CT | 06010-4473 |
| LAFLAMME, ROBERT R | 39 STANDISH RD | | | | BELLINGHAM | MA | 02019-1232 |
| LAFLAMME, ROGER A | 7 MILLERS WAY | | | | SUTTON | MA | 01590-2967 |
| LAFLAMME, TERRY H | 155 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5326 |
| LAFLER JR, WILLIAM T | 8397 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8610 |
| LAFLER, BRET | 6269 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-5205 |
| LAFLER, JODEY R | 6150 W CLARKSVILLE RD | | | | CLARKSVILLE | MI | 48815-9635 |
| LAFLER, SUSAN | 4485 17TH ST | | | | WYANDOTTE | MI | 48192-7027 |
| LAFLEUR CLEMENT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LAFLEUR JAMES T (481234) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAFLEUR, ALPHONSE R | 58925 INDIAN TRL | | | | RAY TWP | MI | 48096-4405 |
| LAFLEUR, ANGELA C | PO BOX 9022 | ADAM OPEL IPC D4-03 | | | WARREN | MI | 48090-9022 |
| LAFLEUR, ANGELA CHRISTINE | PO BOX 9022 | ADAM OPEL IPC D4-03 | | | WARREN | MI | 48090-9022 |
| LAFLEUR, BLAINE E | 2200 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1425 |
| LAFLEUR, EARL W | 2111 TIMBERLANE RD | | | | HARRISON | MI | 48625-9710 |
| LAFLEUR, EDUARD N | 45330 INDIAN CREEK DR | | | | CANTON | MI | 48187-2517 |
| LAFLEUR, FLORENCE | 1325 TIMOTHY | | | | SAGINAW | MI | 48603-6503 |
| LAFLEUR, FRANCES C | 25 SOUSA ST | | | | BRISTOL | RI | 02809-4401 |
| LAFLEUR, FRANK S | PO BOX 84 | | | | THOMASTOWN | MS | 39171-0084 |
| LAFLEUR, JAMES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAFLEUR, JESSIE J | 5679 COLE RD | | | | SAGINAW | MI | 48601-9714 |
| LAFLEUR, JOHN C | 5901 MASON RD | | | | FOWLERVILLE | MI | 48836-8992 |
| LAFLEUR, KEVIN | | | | | | | |
| LAFLEUR, LESLIE | 61 SARGENT RD | | | | WESTMINSTER | MA | 01473-1012 |
| LAFLEUR, PATRICK S | 8079 LINDSAY LN | | | | EDMOND | OK | 73025-2569 |
| LAFLEUR, PETER J | 1270 JENIFER AVE | | | | MADISON HTS | MI | 48071-2931 |
| LAFLEUR, PIERRE W | 12166 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 |
| LAFLEUR, RANDY W | 26801 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-2481 |
| LAFLEUR-HUNKER, JANET | 2893 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4649 |
| LAFLEUR-RECORE CHRISTINE & | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| LAFLEVR ANGELA C | C/O ADAM OPEL IPC D4-03 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| LAFLEY, ALAN G | | | | | | | |
| LAFLIN TRUCK SERVICE, INC. | NELSON FEY | 525 E MAIN ST | | | WILKES BARRE | PA | 18702-6944 |
| LAFLIN, CHARLES L | 831 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2078 |
| LAFLIN, CHARLES R | 4047 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| LAFLIN, RACHEL L | 527 BETHANY CIR | | | | MURFREESBORO | TN | 37128-4183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFLOWER RAYMOND (486274) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LAFLOWER, RAYMOND | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LAFNEAR I V, JOHN G | 12290 N STATE RD | | | | OTISVILLE | MI | 48463-9708 |
| LAFNEAR, BETTY S | 6690 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| LAFNEAR, DOLLIE J | 4523 THORNTON DR. | | | | ZEPHYRHILLS | FL | 33542 |
| LAFNEAR, DONALD E | 260 GLENBROOKE APT 12316 | | | | WATERFORD | MI | 48327-2135 |
| LAFNEAR, DONALD EARL | 260 GLENBROOKE APT 12316 | | | | WATERFORD | MI | 48327-2135 |
| LAFNEAR, GERALD J | PO BOX 21 | | | | PRESCOTT | MI | 48756 |
| LAFNEAR, JAMES C | 4523 THORNTON DR | | | | ZEPHYRHILLS | FL | 33542-7171 |
| LAFNEAR, JAMES M | 10526 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9412 |
| LAFNEAR, JERRY E | 915 VILLAGE GREEN LN APT 1057 | | | | WATERFORD | MI | 48328 |
| LAFNEAR, JILDA L | 613 W CHERRY CREEK RD | | | | MIO | MI | 48647-9379 |
| LAFNEAR, KATHLEEN J | 1801 CRAWFORD RD | | | | TURNER | MI | 48765-9758 |
| LAFNER, EVERETTE D | 1440 W 11TH ST | | | | MIO | MI | 48647-9559 |
| LAFOE RAYMOND J (360555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAFOE, DELORIS M | 1582 W JAMES DR | | | | CRAWFORDSVILLE | IN | 47933-5034 |
| LAFOE, RAYMOND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAFOLLETTE CHRIS | LAFOLLETTE, CHRIS | | | | | | |
| LAFOLLETTE GODFREY & KAHN | PO BOX 2719 | | | | MADISON | WI | 53701-2719 |
| LAFOLLETTE SINYKIN LLP | PO BOX 2719 | | | | MADISON | WI | 53701-2719 |
| LAFOLLETTE WILLIAM | 3322 VISALIA RD | | | | MORNING VIEW | KY | 41063-8732 |
| LAFOLLETTE, BARBARA J | 1470 N LAKE SHORE DR | | | | KEWANNA | IN | 46939-9592 |
| LAFOLLETTE, DONNA J | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7139 |
| LAFOLLETTE, RAY A | 1203 US 35 EAST | | | | XENIA | OH | 45385-7839 |
| LAFOLLETTE, RAY A | 1203 OLD 35 | | | | XENIA | OH | 45385-7839 |
| LAFOLLETTE, RONALD L | PO BOX 39243 | | | | NORTH RIDGEVILLE | OH | 44039 |
| LAFOLLETTE, THOMAS J | 1470 N LAKE SHORE DR | | | | KEWANNA | IN | 46939-9592 |
| LAFOLLETTE, VERNON J | 2681 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-9555 |
| LAFOLLETTE, WILLIAM L | 7261 W GLENDALE LN | | | | GREENFIELD | IN | 46140-9535 |
| LAFON ESCHENDAL | 3722 SAMUEL AVE | | | | ROCHESTER HLS | MI | 48309-4254 |
| LAFON MARJORIE (445816) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAFON, BETTY JOE | 6135 DEER PARK PATH | | | | GRAND BLANC | MI | 48439 |
| LAFON, DEBORAH A | 9438 HIGHLAND CT | | | | DAVISON | MI | 48423-8655 |
| LAFON, DEBORAH ANN | 9438 HIGHLAND CT | | | | DAVISON | MI | 48423-8655 |
| LAFON, JENNA L | 1001 LAKEVIEW LN | | | | SOMERVILLE | TX | 77879-5554 |
| LAFON, LUTHER L | | | | | | | |
| LAFOND JR, PAUL J | 353 PARK LANE CIR | | | | LOCKPORT | NY | 14094 |
| LAFOND, BETTY J | 50 COUNTRY RD | | | | WOONSOCKET | RI | 02895-2710 |
| LAFOND, CHRISTINE A. | 1240 S RIVER RD | | | | SAGINAW | MI | 48609-5207 |
| LAFOND, DALE A | 206 GREEN RD | | | | EAST TAWAS | MI | 48730-9758 |
| LAFOND, DEBRA A | 22760 OHARA RD | | | | MERRILL | MI | 48637-9745 |
| LAFOND, DENNIS R | 6141 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| LAFOND, DONALD J | 3623 RIDGEFIELD RD | | | | LANSING | MI | 48906-3550 |
| LAFOND, DOUGLAS M | 121 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| LAFOND, DUANE W | 1835 SAGATOO RD | | | | STANDISH | MI | 48658-9748 |
| LAFOND, EDWARD G | 840 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| LAFOND, EVELYN M | 809 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| LAFOND, EVELYN M | 809 S. SHERMAN ST. | | | | BAY CITY | MI | 48708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFOND, JAMES L | 1537 ANDREW PL | | | | TRAVERSE CITY | MI | 49686-4969 |
| LAFOND, JAMES L | 1537 ANDREW PLACE | | | | TRAVERSE CITY | MI | 49686-4969 |
| LAFOND, JAN A | 3284 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3017 |
| LAFOND, JOHN A | 64 WILTSHIRE BLVD | | | | STERLING HTS | MI | 48314 |
| LAFOND, LORI M | 5190 CYPRESS CIRCLE | | | | GRAND BLANC | MI | 48439-8692 |
| LAFOND, PATRICIA | 21533 MONROE RD | | | | MORLEY | MI | 49336-9588 |
| LAFOND, ROBIN L | 210 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9743 |
| LAFONTAINE BK, PONT, GMC, CAD | | | | | HIGHLAND | MI | 48356-2724 |
| LAFONTAINE BK, PONT, GMC, CAD | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE BUICK PONTIAC GMC CADILLAC | | 10950 PAGE AVENUE | | | | MO | 63132 |
| LAFONTAINE BUICK PONTIAC GMC CADILLAC INC | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE BUICK, PONTIAC, GMC, CAD | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE BUICK, PONTIAC, GMC, CADILLAC, INC. | MICHAEL LAFONTAINE | 4000 W HIGHLAND RD | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE BUICK, PONTIAC, GMC, CADILLAC, INC. | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE CHEVROLET | 7120 DEXTER ANN ARBOR RD | | | | DEXTER | MI | 48130-8531 |
| LAFONTAINE CHEVROLET, INC. | MAUREEN LAFONTAINE | 7120 DEXTER ANN ARBOR RD | | | DEXTER | MI | 48130-8531 |
| LAFONTAINE MOTORS | 4000 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4007 |
| LAFONTAINE, JAMES F | 9068 BUCKHORN LN | | | | BRIGHTON | MI | 48116-8273 |
| LAFONTAINE, OLIVER J | 12347 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| LAFONTAINE, RALPH J | 2955 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5572 |
| LAFONTANT, MARIE C | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| LAFONTANT, MARIE CARLINE | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| LAFONTANT, SERGE | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| LAFONZA EARL WASHINGTON | PO BOX 966 | | | | GRAND BLANC | MI | 48480 |
| LAFONZA WASHINGTON | 7010 CRANWOOD DRIVE | | | | FLINT | MI | 48505-5425 |
| LAFOON, KARL M | 14010 OBSIDIAN CT | | | | RENO | NV | 89506-1624 |
| LAFORCE JACK D (358799) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAFORCE, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAFORCE, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAFORCE, ROBERT L | 42 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-3615 |
| LAFORD, JACKIE | 2210 W 5 MILE RD | | | | SAULT S MARIE | MI | 49783-8909 |
| LAFOREST  JR, FREDERICK R | 5650 EAGLE RD | | | | WHITE LAKE | MI | 48383-1209 |
| LAFOREST JR, FREDERICK R | 5650 EAGLE RD | | | | WHITE LAKE | MI | 48383-1209 |
| LAFOREST, ANTHONY W | 454 LOCKPORT STREET | | | | YOUNGSTOWN | NY | 14174-1162 |
| LAFOREST, BETTY S | 11119 MESQUITE DR | | | | DADE CITY | FL | 33525-0946 |
| LAFOREST, DONALD C | 13312 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |
| LAFOREST, ELLANOR | | | | | | | |
| LAFOREST, HAROLD L | 1111 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| LAFOREST, JOHN H | 44156 ASTRO DRIVE | | | | STERLING HTS | MI | 48314-3176 |
| LAFOREST, JOHN H | 44156 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |
| LAFOREST, LEE T | 1689 W PINCONNING RD R3 | | | | PINCONNING | MI | 48650 |
| LAFOREST, LORETTA F | PO BOX 25 | | | | RALPH | MI | 49877-0025 |
| LAFOREST, MICHAEL C | 1207 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1770 |
| LAFOREST, PETER C | 4907 BIRCHCREST DR | | | | FLINT | MI | 48504-2015 |
| LAFOREST, RAYMOND D | PO BOX 2178 | | | | BAY CITY | MI | 48707-2178 |
| LAFOREST, RICHARD A | 82 POUND ST APT 1 | | | | LOCKPORT | NY | 14094-3842 |
| LAFOREST, ROSALIE G | 209 SUMMITT | | | | RIVER ROUGE | MI | 48218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFOREST-EICHINGER, MOLLIE P | 62070 ARLINGTON CIR UNIT 2 | | | | SOUTH LYON | MI | 48178-1758 |
| LAFORET JR, ANTHONY M | 24255 ELM RD | | | | NORTH OLMSTED | OH | 44070-3509 |
| LAFORET, LORRAINE ANNE | 25009 RICHARD ST | | | | TAYLOR | MI | 48180-4520 |
| LAFORET, MARK D | 3110 WHITE OAKS DR | | | | LANSING | MI | 48906-9052 |
| LAFORET, PATRICK T | 47104 WHIPPOORWILL DR | | | | MACOMB | MI | 48044-2827 |
| LAFORGE, KENNETH B | 14909 HEATHER PTE DR | | | | STERLING HTS | MI | 48313 |
| LAFORGE, TERRY L | 7595 W HIBBARD RD | | | | OVID | MI | 48866-9414 |
| LAFORGE, THOMAS C | 4519 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9152 |
| LAFORGE, THOMAS CARL | 4519 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9152 |
| LAFORGES, SANGEETA | 2036 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4331 |
| LAFORGIA NICOLA | VIA T SICILIANI 48 | | CAP 70015 NOCI (BA) ITALY | | | | |
| LAFORGIA, ALFRED G | 101 S KINGSTON ST | | | | CALEDONIA | MN | 55921-1315 |
| LAFORME, BARBARA A | 4266 BERNER PKWY | | | | GASPORT | NY | 14067-9398 |
| LAFORME, BARBARA A | 4266 BERNER PARKWAY | | | | GASPORT | NY | 14067-9398 |
| LAFORME, DAVID C | 20415 ERIN STREET | | | | ROSEVILLE | MI | 48066-4535 |
| LAFORME, DAVID CURTIS | 28643 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2833 |
| LAFORME, EDWARD B | 4266 ORANGEPORT ROAD | | | | GASPORT | NY | 14067 |
| LAFORSCH, WILLIAM R | 6045 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459-1154 |
| LAFORTEZA, KRISTINA J | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| LAFORTI JR, ANTHONY C | 357 CATALPA AVE | | | | WOOD DALE | IL | 60191-1545 |
| LAFOUNTAIN JR, RICHARD J | 12375 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| LAFOUNTAIN, DOROTHY | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| LAFOUNTAIN, EDNA | 2203 WEST FORK ROAD | | | | LAPEER | MI | 48446-8039 |
| LAFOUNTAIN, FRANCIS | 20 FIR RD | | | | WESTFORD | MA | 01886-1864 |
| LAFOUNTAIN, GARRY L | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| LAFOUNTAIN, GARRY LEE | 12993 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| LAFOUNTAIN, IRENE | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 |
| LAFOUNTAIN, JOHN | 620 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9747 |
| LAFOUNTAIN, LYNN A | 4880 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6069 |
| LAFOUNTAIN, THOMAS L | 14513 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| LAFOUNTAIN, THOMAS LAWRENCE | 14513 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| LAFOUNTAINE I I I, CHARLES F | 1311 TITTABAWASSEE RD APT F | | | | SAGINAW | MI | 48604-1068 |
| LAFOUNTAINE, CHERYL | 4198 WEISS ST | | | | SAGINAW | MI | 48603-4146 |
| LAFOURCHE PARISH | PO BOX 997 | | | | THIBODAUX | LA | 70302-0997 |
| LAFOURCHE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 997 | | | THIBODAUX | LA | 70302-0997 |
| LAFOURCHE PARISH SCHOOL BOARD | PO BOX 997 | SALES/USE TAX DEPARTMENT | | | THIBODAUX | LA | 70302-0997 |
| LAFP PHOENIX INC | C O LAFP PHOENIX ANASAZI II DEPT 1762 | | | | LOS ANGELES | CA | 90084-0001 |
| LAFP PHOENIX, INC. | C/O LOWE ENTERPRISES | ATTN: LYNDA COOK | 145 S. STATE COLLEGE BLVD., #145 | | BREA | CA | 92821 |
| LAFRAMBOISE, ANN | 3788 KING RD | | | | SAGINAW | MI | 48601 |
| LAFRAMBOISE, CHARLES L | 9020 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| LAFRAMBOISE, CINDY | 11800 LINCOLN LAKE RD | | | | GREENVILLE | MI | 48838 |
| LAFRAMBOISE, CONSTANCE BELLE | P.O. BOX 206 | | | | SAINT HELEN | MI | 48656-0206 |
| LAFRAMBOISE, CONSTANCE BELLE | PO BOX 206 | | | | SAINT HELEN | MI | 48656-0206 |
| LAFRAMBOISE, DAVID M | 6036 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| LAFRAMBOISE, DAVID MICHEAL | 6036 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| LAFRAMBOISE, DONALD C | 661 RABBIT TRAIL RD | | | | LYNNVILLE | TN | 38472-5224 |
| LAFRAMBOISE, DONALD L | 1103 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| LAFRAMBOISE, ELTON J | 7570 HILLTOP RIDGE RD | | | | STANWOOD | MI | 49346-9725 |
| LAFRAMBOISE, GEORGE L | 5318 AVEBURY WAY | | | | GLADWIN | MI | 48624-8214 |
| LAFRAMBOISE, IRA J | 8925 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAFRAMBOISE, JEANNETTE C | 1103 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| LAFRAMBOISE, KATHY A | 10 OLD MILL RD | | | | POUGHKEEPSIE | NY | 12603-5204 |
| LAFRAMBOISE, LAWRENCE L | 9099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| LAFRAMBOISE, SCOTT A | 9659 CHICKADEE CT | | | | FREELAND | MI | 48623-8642 |
| LAFRAMBOISE, TERRENCE E | 14718 POWER DAM RD | | | | DEFIANCE | OH | 43512-6807 |
| LAFRAMBOISE,LESLIE R | 320 GIGNAC CRESCENT | | | WINDSOR ON N9J 3S7 CANADA | | | |
| LAFRANCE | BRIAN WARDA | ONE LAFRANCE WAY | | | MONTABAUR | DE | |
| LAFRANCE JACKSON | 1934  ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3308 |
| LAFRANCE JACKSON | 1934 ELMSFORD ST | | | | SPRINGFIELD | OH | 45506-3308 |
| LAFRANCE PLUMBING & HEATING | ATTN: KIETH LAFRANCE | 922 NORTH AVE | | | SYRACUSE | NY | 13206-1645 |
| LAFRANCE SR, ROBERT A | 2213 M 65 N | | | | LACHINE | MI | 49753-9607 |
| LAFRANCE, BRENDA | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LAFRANCE, BRETTANI | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LAFRANCE, DAWN | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LAFRANCE, DONALD R | 2 SAW MILL LN | | | | PLANTSVILLE | CT | 06479-1318 |
| LAFRANCE, DOROTHY A | 10 STERLING ST. | | | | ADRIAN | MI | 49221-4262 |
| LAFRANCE, DOROTHY A | 10 STERLING | | | | ADRIAN | MI | 49221-4262 |
| LAFRANCE, EVELYN J | 21970 ROOSEVELT RD | | | | MERRILL | MI | 48637-9707 |
| LAFRANCE, FREDERICK P | 9125 LAKE SHORE DR | | | | SAINT CHARLES | MI | 48655-8587 |
| LAFRANCE, GREGORY M | 9212 BERGER RD STE 100 | | | | COLUMBIA | MD | 21046 |
| LAFRANCE, MARY C | 232 ROUND HILL RD | | | | BRISTOL | CT | 06010-9022 |
| LAFRANCE, MORRIS | 463 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1227 |
| LAFRANCE, MORRIS | 463 MAPLE | | | | ST.CHARLES | MI | 48655-1227 |
| LAFRANCE, NORMAN R | 161 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3141 |
| LAFRANCE, PHILLIP E | 1018 HANCOCK ST | | | | SAGINAW | MI | 48602-4122 |
| LAFRANCE, ROBERT M | 461 GLENMOOR RD APT 9 | | | | EAST LANSING | MI | 48823 |
| LAFRANCE, WILLIAM B | 605 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| LAFRANKIE, STEPHEN E | 2169 LINCOLN BLVD | | | | ELIZABETH | PA | 15037-2912 |
| LAFRAY, MARY | 3645 FRANDOR PL | | | | SAGINAW | MI | 48603 |
| LAFRAY, ROY O | 7475 TITTABAWASSEE RD | | | | SAGINAW | MI | 48603-9684 |
| LAFRENAIS JR, ALBERT E | 143 BLACK PLAIN RD | | | | N SMITHFIELD | RI | 02896-8002 |
| LAFRENIER JR, JAMES E | 1383 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 |
| LAFRENIER, BARBARA J | 10238 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| LAFRENIER, CLIFFORD W | 8860 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8928 |
| LAFRENIER, LUCILLE G | 4721 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603 |
| LAFRENIER, WILLIAM J | 10238 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| LAFRENIERE DONNA MAE | CUESTA CADILLAC SAAB OF SAN LUIS OBISPO | 3585 WEST BEECHWOOD SUITE 101 | | | FRESNO | CA | 93706 |
| LAFRENIERE DONNA MAE | CUESTA INVESTMENTS INC | 3585 WEST BEECHWOOD SUITE 101 | | | FRESNO | CA | 93706 |
| LAFRENIERE DONNA MAE | LAFRENIERE, DONNA MAE | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| LAFRENIERE LYNNE MARIE | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| LAFRENIERE, BEVERLY J | 145 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3025 |
| LAFRENIERE, CAROL A | 9512 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| LAFRENIERE, CAROL ANN | 9512 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| LAFRENIERE, DAVID L | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| LAFRENIERE, DAVID LEE | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| LAFRENIERE, DONNA | | | | | | | |
| LAFRENIERE, DONNA MAE | PEEL, GARCIA AND STAMPER | 3585 W BEECHWOOD AVE STE 101 | | | FRESNO | CA | 93711-0600 |
| LAFRENIERE, JAMES A | 9512 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| LAFRENIERE, JAMES A | 9512 BARKLEY ROAD | | | | MILLINGTON | MI | 48746-9761 |
| LAFRENIERE, JAMES ALFRED | 9512 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| LAFRENIERE, JOEL M | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| LAFRENIERE, JOEL MICHAEL | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAFRENIERE, JOSEPH A | PO BOX 45 | | | | CHASE MILLS | NY | 13621-0045 |
| LAFRENIERE, KIMBERLY A | 12348 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| LAFRENIERE, LOUIS R | 6165 EAST RD | | | | SAGINAW | MI | 48601-9720 |
| LAFRENIERE, LYNNE M | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| LAFRENIERE, LYNNE MARIE | 5387 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| LAFRENZ, HOLGER | 26906 KOERBER ST | | | | ST CLAIR SHRS | MI | 48081-2458 |
| LAFRINDA FLETCHER | 11471 AARON DR | | | | CLEVELAND | OH | 44130-1266 |
| LAFRINIERE, ROBERT J | 5690 ARROWROOT TRL | D7 | | | GAYLORD | MI | 49735-9649 |
| LAFTER, JAMES J | 34203 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1520 |
| LAFUENTE, EDMUNDO G | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| LAFUENTE, EDMUNDO GERARD | 10453 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9336 |
| LAFUENTE, FRANCISCO | 6133 SANDY LN | | | | BURTON | MI | 48519-1309 |
| LAFUENTE, JOSE E | 6419 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| LAFUENTE, SANDRA L | 134 SUNSET LN | | | | COLUMBIA | TN | 38401-2344 |
| LAFUZE, MARY L | 2571 W 975 S | | | | FAIRMOUNT | IN | 46928 |
| LAGA, ANITA J. | 1422 BRINKER | | | | METAMORA | MI | 48455-8922 |
| LAGA, ANITA J. | 1422 BRINKER CT | | | | METAMORA | MI | 48455-8922 |
| LAGA, MARILYN J | 7143 STATE ROAD 54 | #255 | | | NEW PORT RICHEY | FL | 34653 |
| LAGA, MICHAEL A | 513 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3651 |
| LAGACE, ADELARD J | 1090 CANAAN SOUTHFIELD RD | | | | SOUTHFIELD | MA | 01259-9773 |
| LAGACE, GERALD J | 27 MINE RD | | | | BRISTOL | CT | 06010-2410 |
| LAGACE, JEROME J | 41 VINCENT DR | | | | GILFORD | NH | 03249-6443 |
| LAGADINOS, TOTSIE L | 540 N W HILLERY | | | | BURLESON | TX | 76028-3537 |
| LAGADINOS, TOTSIE L | 540 NW HILLERY ST | | | | BURLESON | TX | 76028-3537 |
| LAGALA, MADHU S | 3117 DALEY DR | | | | TROY | MI | 48083-5457 |
| LAGALANTE NICHOLAS (418091) - NEGRON ELI | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAGALANTE NICHOLAS (418091) - RAYMOND GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAGALANTE NICHOLAS (418091) - ZYBURO JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAGALO, ANTHONY D | 2428 STARLITE DR | | | | SAGINAW | MI | 48603-2537 |
| LAGALO, CLEMENT D | 940 SHATTUCK RD | | | | SAGINAW | MI | 48604-2360 |
| LAGALO, FELIX R | 781 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| LAGALO, GARY C | 319 INGRAHAM ST | | | | BAY CITY | MI | 48708-8353 |
| LAGALO, JAMES D | 3806 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |
| LAGALO, MARY J | 5315 M 30 | | | | BEAVERTON | MI | 48612-8531 |
| LAGALO, ROSEMARY L | 319 INGRAHAM ST | | | | BAY CITY | MI | 48708-8353 |
| LAGALSKI JOSEPH & | JANET LAGALSKI | 470 BUTTERFIELD DR | | | IRWIN | PA | 15642-2691 |
| LAGAMBA, DONALD E | 1649 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3860 |
| LAGANA LOUIS (356005) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAGANA SALVATORE (661254) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAGANA VINCENT | LAGANA, VINCENT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LAGANA, CHARLES J | 162 HERITAGE FARM RD | | | | BUFFALO | NY | 14218-3736 |
| LAGANA, JOYCE B | 12 HIGHWOOD ROAD | | | | CANTON | CT | 06019 |
| LAGANA, LOUIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAGANA, ROBERT | 1320 ASHEBURY LN APT 123 | | | | HOWELL | MI | 48843-1285 |
| LAGANA, SALVATORE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAGANELLA, LINDA M | 696 SPRING ST | | | | BRISTOL | PA | 19007-3818 |
| LAGANOWSKI & ASSOCIATES INC | 784 SAINT MARYS PKWY | | | | BUFFALO GROVE | IL | 60089-2025 |
| LAGANT, JAMES R | 36 KEUKA LN | | | | MANCHESTER | NY | 14504-9743 |
| LAGARDE, OLIVE B | 2404 STARLIGHT DR | | | | ANDERSON | IN | 46012-1948 |
| LAGARDE, ROBERT A | 11501 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAGARDE, ROSWITHA M | KRONZEK & CRONKRIGHT ATTORNEYS & COUNSELORS AT LAW | 4601 W SAGINAW SUITE 100 | | | LANSING | MI | 48917 |
| LAGARES, SAM M | PO BOX 55494 | | | | TRENTON | NJ | 08638-6494 |
| LAGARRA TIMOTHY P SR | LAGARRA, TIMOTHY P | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAGARSKI CHARLES | 34047 WILLIAMSBURG CT | | | | STERLING HEIGHTS | MI | 48312-4664 |
| LAGASSE, JOSEPH W | 24 BRIARWOOD RD | | | | BRISTOL | CT | 06010-7205 |
| LAGASSE, JULIA L | 112 PUTNAM STREET | | | | BRISTOL | CT | 06010-4947 |
| LAGASSE, JULIA L | 112 PUTNAM ST | | | | BRISTOL | CT | 06010-4947 |
| LAGASSE, STEPHEN D | PO BOX 588 | | | | GRAND BLANC | MI | 48480-0588 |
| LAGASSIE, DAVID M | 12028 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8788 |
| LAGAYE PATTERSON | APT H | 7807 NORTHWEST ROANRIDGE | | | KANSAS CITY | MO | 64151-1393 |
| LAGE JR, DONALD C | 5766 FOREST STREET | | | | MINDEN CITY | MI | 48456-9729 |
| LAGE, JORGE A | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 |
| LAGE, LUIS | 23 GALLAGHER DR APT C | | | | FRAMINGHAM | MA | 01702-6480 |
| LAGE, MANUEL | 99 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7017 |
| LAGEDROST, DOROTHY J. | 660 SAINT CLAIR AVE | APT #3 | | | HAMILTON | OH | 45015 |
| LAGEDROST, DOROTHY J. | 660 SAINT CLAIR AVE APT 3 | | | | HAMILTON | OH | 45015-2057 |
| LAGER'S, INC. | FRANKLIN LAGER | 910 OLD MINNESOTA AVE | | | SAINT PETER | MN | 56082-2302 |
| LAGER'S, INC. | 910 OLD MINNESOTA AVE | | | | SAINT PETER | MN | 56082-2302 |
| LAGER, ERIC J | 109 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| LAGER, ERIC JOHN | 109 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| LAGER, KAREN A | 575 N PLUM ST | | | | BREESE | IL | 62230-1213 |
| LAGER, TANA | 109 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| LAGERGREN, JAMES H | 23700 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025-4647 |
| LAGERLUND, STEPHEN R | 4964 N CUMBERLAND BLVD | | | | MILWAUKEE | WI | 53217-6053 |
| LAGERMAN, IVA BELLE | 06219 US 31 SOUTH | | | | CHARLEVOIX | MI | 49720-8916 |
| LAGERMAN, IVA BELLE | 6219 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-8916 |
| LAGERMEX SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | AVENIDA SAN LORENZO ALMECATLA | | CP 72008 MEXICO MEXICO | | | |
| LAGERQUIST, DAVID B | 3072 MARILYN WAY | | | | SANTA BARBARA | CA | 93105-2003 |
| LAGERSTROM, HANS E | GM NORDISKA | HANDEN | | HANDEN SWEDEN | | | |
| LAGERSTROM, JOJO | 22524 SUNNYSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3875 |
| LAGERSTROM, KJELL | 250 EAST 63RD ST | | | | NEW YORK | NY | 10065 |
| LAGG, HENRY C | 9022 FENTON | | | | REDFORD | MI | 48239-1276 |
| LAGGAN, MICHAEL T | 4604 BLISS DR | | | | NORTON | OH | 44203-6002 |
| LAGGAN, MICHAEL TODD | 4604 BLISS DR | | | | NORTON | OH | 44203-6002 |
| LAGGER, KENNETH N | 3916 GARRISON RD | | | | TOLEDO | OH | 43613-4216 |
| LAGHRARI, FAHD Z | 30103 CHANTEL DR | | | | COMMERCE TOWNSHIP | MI | 48390-5872 |
| LAGIMODIERE, YVETTE L | 42211 OLD POND CIR | | | | PLYMOUTH | MI | 48170-2570 |
| LAGINESS JOANIE | 14277 ROBBE RD | | | | BELLEVILLE | MI | 48111-3020 |
| LAGINESS, DOROTHY J | 41421 WHEATLEY DR | | | | NORTHVILLE | MI | 48168 |
| LAGINESS, GARY L | 10735 CULVER RD | | | | BRIGHTON | MI | 48114-9067 |
| LAGINESS, JOANI K | 14277 ROBBE RD | | | | BELLEVILLE | MI | 48111-3020 |
| LAGINESS, PAULINE | 5661 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2432 |
| LAGLE, GERRY W | 1958 MERIDIAN RD | | | | MITCHELL | IN | 47446-6939 |
| LAGLE, HARRY | 4102 PRICETOWN RD | | | | FLEETWOOD | PA | 19522 |
| LAGLE, PATRICK P | 7088 TUMBLEWEED TRL | | | | SHOW LOW | AZ | 85901-8308 |
| LAGLORIA ROBERTS | 11300 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| LAGMAN, AURELIO S | 2748 SUNLIGHT CREEK ST | | | | HENDERSON | NV | 89052-3924 |
| LAGNESS, ALMA J | 8676 FULMER ROAD | | | | MILLINGTON | MI | 48746-9702 |
| LAGNESS, ALMA J | 8676 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| LAGNESS, DAVID A | 2261 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| LAGNESS, DAVID ALLEN | 2261 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAGNESS, GARY L | 4392 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| LAGNESS, GARY L | 4392 DEPOT DRIVE | | | | SWARTZ CREEK | MI | 48473-1404 |
| LAGNESS, GERALD L | 9676 GRIES RD | | | | HERRON | MI | 49744 |
| LAGNESS, WILLIE | 2021 MISSION AVE #318 | | | | OCEANSIDE | CA | 92058 |
| LAGO SRL | | | | | | | |
| LAGO, DILAS K | 511 N WARNER ST | | | | BAY CITY | MI | 48706-4447 |
| LAGO, JOHN D | 664 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505 |
| LAGO, JOHN P | 6501 WOODRIDGE WAY SOUTHWEST | | | | WARREN | OH | 44481-9626 |
| LAGO, JUDITH K | 321 FRASER ST | | | | BAY CITY | MI | 48708-7120 |
| LAGO, MARGARET N | 5270 GRAND BLVD., S.W. | | | | NEWTON FALLS | OH | 44444-1011 |
| LAGO, MARIE E | 664 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| LAGOCKI, ALOYSIUS | 32564 LANCASTER DR | | | | WARREN | MI | 48088-6129 |
| LAGOCKI, GAIL A | 32564 LANCASTER DR | | | | WARREN | MI | 48088-6129 |
| LAGODA, PETER | 5861 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 |
| LAGODA, STEPHEN J | 420 HUDSON ST | | | | JERMYN | PA | 18433-1227 |
| LAGODZINSKI, JAMES T | 921 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2888 |
| LAGOE JR, ALBERT J | 1946 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306-3242 |
| LAGOE, JENNIFER | 1295 COUNTY ROUTE 53 | | | | OSWEGO | NY | 13126-6126 |
| LAGOE, MATTHEW A | COTE & LIMPERT | 500 BUILDING - STE 1040 , 500 SOUTH SALINA ST | | | SYRACUSE | NY | 13202 |
| LAGOLA, FRANK | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| LAGOLA, FRANK J | 23 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| LAGOLA, FRANK J | 6 FREEPORT RD | | | | NEW CASTLE | DE | 19720-3017 |
| LAGOLA, KEVIN L | 41 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4103 |
| LAGOLA, KEVIN LEE | 41 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4103 |
| LAGOMARCINO, JACQUELINE S | 1615 W COUNTY ROAD 100 S | | | | NEW CASTLE | IN | 47362-9725 |
| LAGOMARCINO, MARK A | 1615 W COUNTY ROAD 100 SOUTH | | | | NEW CASTLE | IN | 47362-9725 |
| LAGONA, ADELINE T | 2394 2B VIA MARIPOSA | | | | LAGUNA HILLS | CA | 92653-2035 |
| LAGONI, PATSY | 3770 E V AVE | | | | VICKSBURG | MI | 49097-1064 |
| LAGONIGRO, PAULA | 204 BECKER AVE | | | | WILMINGTON | DE | 19804 |
| LAGORE, RICHARD K | 7481 BROAD LEAF LN | | | | FISHERS | IN | 46038-1853 |
| LAGORE, RICHARD P | 5545 W 74TH ST | | | | INDIANAPOLIS | IN | 46268-4184 |
| LAGORIN, EARL V | 6020 MIDNIGHT PASS RD | VILLA 57 | | | SARASOTA | FL | 34242-3212 |
| LAGORIN, PAUL L | 18-561 HENRY COUNTY RD.Y | | | | HOLGATE | OH | 43527 |
| LAGORIO, GERALDINE | 31498 PALOMINO DR | | | | WARREN | MI | 48093-7610 |
| LAGORIO, HOWARD E | 37650 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2542 |
| LAGOS, ARNOLDO | 5712 W NEWPORT AVE | | | | CHICAGO | IL | 60634-4341 |
| LAGOS, JACINTO | 246 DAVIS AVE | | | | GREENWICH | CT | 06830-6347 |
| LAGOS, RODOLFO | PO BOX 681 | | | | PORT CHESTER | NY | 10573-0681 |
| LAGOSH, ANTHONY J | 23910  W  LOOMIS   RD  APT 8 | | | | MUSKEDO | WI | 53150-6149 |
| LAGOTTA, JOHN J | 564 MARCY AVE | | | | STATEN ISLAND | NY | 10309-1766 |
| LAGOTTE, ROGER J | 63 IRON CREEK CT N APT 101 | | | | COLLIERVILLE | TN | 38017-6968 |
| LAGOWSKI FRANCIS (659080) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAGOWSKI, FRANCIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAGOWSKI, LOREN J | 6270 RIDGE DR UNIT 29 | | | | BENZONIA | MI | 49616-9555 |
| LAGOWSKI, PAUL M | 9019 GREINER RD | | | | CLARENCE | NY | 14031-1104 |
| LAGRAFF, CYNTHIA L | 868 SUBURBAN AVE | | | | MADERA | CA | 93637-2646 |
| LAGRAND JR, JOHN | 10345 S DOG PATCH LN | | | | CADET | MO | 63630-9336 |
| LAGRAND, CHARLES R | 10 W CLAY ST | | | | RIDGE FARM | IL | 61870-9728 |
| LAGRAND, ROSE MARIE | 79 ROBERT DR | | | | ST CHARLES | MO | 63304-2603 |
| LAGRANDE, ROBERT L | 9482 VAN RUITEN ST | | | | BELLFLOWER | CA | 90706-2218 |
| LAGRANGE COUNTY TREASURER | 114 W MICHIGAN ST | | | | LAGRANGE | IN | 46761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAGRANGE, AARON J | 1822 MARY ST | | | | BELOIT | WI | 53511-3223 |
| LAGRANGE, JAMES K | 1425 TEMPLE DR | | | | DANVILLE | IN | 46122-8821 |
| LAGRANGE, JOHN D | 1156 PALESTINE RD | | | | BEDFORD | IN | 47421-7505 |
| LAGRANGE, KARLA L | 1907 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2705 |
| LAGRANT FOUNDATION THE | 626 WILSHIRE BLVD STE 700 | | | | LOS ANGELES | CA | 90017-2920 |
| LAGRANT STARKS | PO BOX 2724 | | | | DETROIT | MI | 48202-0724 |
| LAGRASS, FRANK | 1823 W MADISON ST | | | | SANDUSKY | OH | 44870-2117 |
| LAGRASSO DELMARIE | 2938 EAGLE CT | | | | ROCHESTER HILLS | MI | 48309-2855 |
| LAGRASSO, DELMARIE A | 2938 EAGLE CT | | | | ROCHESTER HILLS | MI | 48309-2855 |
| LAGRASTA, JOSEPH A | 1439 W 15TH AVE | | | | APACHE JUNCTION | AZ | 85220-6228 |
| LAGRASTA, JOSEPH J | 17532 HAMLIN ST | | | | VAN NUYS | CA | 91406-5311 |
| LAGRASTA, LARRY C | 3975 SAN PABLO AVENUE | | | | OCEANSIDE | CA | 92057-7209 |
| LAGRASTA, MARIE A | 17512 KITTRIDGE ST | | | | VAN NUYS | CA | 91406-5321 |
| LAGRASTA, RICHARD J | 27149 RIO PRADO DR | | | | VALENCIA | CA | 91354-2257 |
| LAGRECA, BECKY | 2512 GLENHAVEN ST | | | | NEW SMYRNA BEACH | FL | 32168-8429 |
| LAGRECA, SALVATORE | 2512 GLENHAVEN ST | | | | NEW SMYRNA BEACH | FL | 32168-8429 |
| LAGREE ROSSER | 697 FERRIS ST SW | | | | ATLANTA | GA | 30310-2263 |
| LAGRETA JONES | 23731 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| LAGRETTA ADKINS | 11709 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3803 |
| LAGRETTA K MILLER | PO BOX 50726 | | | | FORT WORTH | TX | 76105-0726 |
| LAGRETTA MILLER | PO BOX 50726 | | | | FORT WORTH | TX | 76105-0726 |
| LAGRO GREGORY F | LAGRO, GREGORY F | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| LAGROIS, PATRICIA A | 1313 WAGON WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4251 |
| LAGROIS, RICHARD J | 1313 WAGON WHEEL LN | | | | ROCHESTER HLS | MI | 48306-4251 |
| LAGRONE JR, DAVID L | 30 CROSSMAN AVE | | | | BUFFALO | NY | 14211-2107 |
| LAGRONE MARK | 4923 HENNINGTON DR | | | | SPRING | TX | 77388-2839 |
| LAGRONE, CECIL G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAGRONE, DEVAN | 914 33RD STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-2435 |
| LAGRONE, GARTH D | 6132 FM 2517 | | | | CARTHAGE | TX | 75633-8018 |
| LAGRONE, GARTH DALE | 6132 FM 2517 | | | | CARTHAGE | TX | 75633-8018 |
| LAGRONE, GLORIA | 2732 CASTLE BLUFF CT SE APT 202 | | | | KENTWOOD | MI | 49512-2757 |
| LAGRONE, GLORIA | 2732 CASTLE BLUFF COURT SE | APARTMENT #202 | | | KENTWOOD | MI | 49512 |
| LAGRONE, JAMES I | 334 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1657 |
| LAGRONE, PINKY L | 416 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-4640 |
| LAGRONE, STEWART M | 1418 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105-3428 |
| LAGRONE, STEWART MARSHAL | 1418 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105-3428 |
| LAGRONE, VERLEE | 3065 POPLAR CREEK DR SE UNIT 201 | | | | KENTWOOD | MI | 49512-5671 |
| LAGROTTE LEO | 9850 WESTPOINT DR STE 650 | | | | INDIANAPOLIS | IN | 46256-3380 |
| LAGROU JR, PETER R | 10808 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2282 |
| LAGROW, JAMES R | 2216 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 |
| LAGRUE, MELVILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAGUARDIA, NATALIE N | 755 OHLTOWN ROAD | | | | AUSTINTOWN | OH | 44515 |
| LAGUARDIA, SAL F | 4219 E SUNRISE DR | | | | PHOENIX | AZ | 85044-1012 |
| LAGUARTA JULIO | 4236 OBERLIN ST | | | | HOUSTON | TX | 77005-3525 |
| LAGUATAN EDWIN | LAGUATAN, EDWIN | PO BOX 168 | | | KALAHEO | HI | 96741 |
| LAGUATAN, EDWIN | PO BOX 168 | | | | KALAHEO | HI | 96741-0168 |
| LAGUERRE, MIGUEL | 7133 71ST ST | | | | GLENDALE | NY | 11385-7247 |
| LAGUIRE, BETTY J | 5206 ELKO ST | | | | FLINT | MI | 48532-4134 |
| LAGUIRE, BETTY J | 5206 ELKO | | | | FLINT | MI | 48532-2601 |
| LAGUIRE, LEONARD G | 2319 BLACKMORE ST | | | | SAGINAW | MI | 48602-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAGUNA AUTO-PARTS MANUFACTURING COR | 102 S SCIENCE AVE LAGUNA TECHNOPARK | | | LAGUNA PH 4026 PHILIPPINES | | | |
| LAGUNA JAMES E | 6305 HANNA ST | | | | FORT WAYNE | IN | 46816-1138 |
| LAGUNA NIGUEL CHEVRON | 30072 CROWN VALLEY PKWY | | | | LAGUNA NIGUEL | CA | 92677-1703 |
| LAGUNA VIEJO AUTO SERVICE | 27140 CABOT RD STE A | | | | LAGUNA HILLS | CA | 92653-7033 |
| LAGUNA, ADRIAN | 146 W UTAH ST | | | | TUCSON | AZ | 85706-1384 |
| LAGUNA, ADRIAN JR | HOPKINS LAW OFFICES PLC | 3101 N CENTRAL AVE STE 1250 | | | PHOENIX | AZ | 85012-2670 |
| LAGUNA, ADRIAN SR | HOPKINS LAW OFFICES PLC | 3101 N CENTRAL AVE STE 1250 | | | PHOENIX | AZ | 85012-2670 |
| LAGUNA, ADRIAN SR | SITTU LAW FIRM PLLC | 15849 N 71ST ST STE 100 | | | SCOTTSDALE | AZ | 85254-2179 |
| LAGUNA, ANGEL | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| LAGUNA, ANGEL | 146 W UTAH ST | | | | TUCSON | AZ | 85706-1384 |
| LAGUNA, ANGIE M | 5820 SADDLEBROOK DR | | | | SAINT CHARLES | MO | 63304-2416 |
| LAGUNA, ANTONIO | 146 W UTAH ST | (MINOR) | | | TUCSON | AZ | 85706-1384 |
| LAGUNA, ANTONIO | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| LAGUNA, ARIANA | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| LAGUNA, ARIANA | 146 W UTAH ST | (MINOR) | | | TUCSON | AZ | 85706-1384 |
| LAGUNA, ARTHUR A | 5820 SADDLEBROOK DR | | | | SAINT CHARLES | MO | 63304-2416 |
| LAGUNA, ERNEST J | 524 DATEWOOD CT | | | | LOS BANOS | CA | 93635-2983 |
| LAGUNA, JAMES E | 6305 HANNA ST | | | | FORT WAYNE | IN | 46816-1138 |
| LAGUNA, JEREMIAH A | 17025 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9770 |
| LAGUNA, MARIA T | HC 4 BOX 6273 | | | | COROZAL | PR | 00783-9646 |
| LAGUNA, MARIA T | HC04 BOX 6273 | | | | COROZAL | PR | 00783-9646 |
| LAGUNA, RUBEN | 14258 SINGER RD | | | | DEFIANCE | OH | 43512-8062 |
| LAGUNA, SHIRLEY C. | 304 MADISON ST | | | | DECATUR | IN | 46733-1614 |
| LAGUNA, VIVIANA | 146 W UTAH ST | | | | TUCSON | AZ | 85706-1384 |
| LAGUNA, VIVIANA | LYONS GEORGE H LAW OFFICES OF | 2398 E CAMELBACK RD STE 1010 | | | PHOENIX | AZ | 85016-9022 |
| LAGUNAS, ERICK | 2837 S 48TH CT | | | | CICERO | IL | 60804-3619 |
| LAGUTOWSKI, CZESLAW | 28 SLATER ST | | | | WEBSTER | MA | 01570-2352 |
| LAGUTOWSKI, JADWIGA | 28 SLATER ST | | | | WEBSTER | MA | 01570-2352 |
| LAH JOSEPH (ESTATE OF) (662538) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAH, JOE | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| LAH, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAHAIE MERCEDES | 60 GREENWOOD RD | | | | HOPKINTON | MA | 01748-3111 |
| LAHAIE, ADELORE L | 11329 PACKARD AVE | | | | WARREN | MI | 48089-2535 |
| LAHAIE, ADELORE LOUIS | 11329 PACKARD AVE | | | | WARREN | MI | 48089-2535 |
| LAHAIE, HOLLY R | 210 BRISTOL ST N | | | | ALMONT | MI | 48003-1009 |
| LAHAIE, HOLLY RENEE | 210 BRISTOL ST N | | | | ALMONT | MI | 48003-1009 |
| LAHAIE, RAYMOND A | 4209 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8610 |
| LAHAIE, ROLLAND E | 41021 OLE MICHIGAN AVE. | TRLR 233 | | | CANTON | MI | 49100-2729 |
| LAHAM JOSEPH | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| LAHAM MANAGEMENT & LEASING | PO BOX 178 | | | | SCITUATE | MA | 02066-0178 |
| LAHAM MANAGEMENT & LEASING INC | C/O ROCKLAND TRUST | ATTN JOSEPH M LAHAM | 700 PROVIDENCE HIGHWAY | | NORFOLK | MA | 02626 |
| LAHAM'S AUTO SERVICE | 770 MAIN ST | | | | BROCKTON | MA | 02301-6025 |
| LAHANEY, JACQUELYN A | 422 PINGREE CIRCLE | | | | WATERFORD | MI | 48327-2855 |
| LAHANIS, GUST | 2128 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4222 |
| LAHAR I I I, GEORGE E | 1380 LEEWARD LN | | | | SAINT HELEN | MI | 48656-9230 |
| LAHAR JR, GEORGE ELLSWORTH | 2560 W FARRAND RD | | | | CLIO | MI | 48420-1089 |
| LAHAR, DE WAYNE W | 8243 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| LAHAR, DORIS M | 202 E THORNRIDGE LANE | | | | MT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAHAR, HARRY L | 7186 NORTH HEMLOCKLANE L-374 | | | | MOUNT MORRIS | MI | 48458 |
| LAHAR, JAQUELINE B | 8243 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| LAHAR, LEO N | 5378 S M-13 | | | | PINCONNING | MI | 48650 |
| LAHAR, ROBERT M | 2034 BRIGGS RD | | | | MUNGER | MI | 48747-9749 |
| LAHAR, ROBERT MICHAEL | 2034 BRIGGS RD | | | | MUNGER | MI | 48747-9749 |
| LAHAR, SHELLY A | 4597 SITES RD | | | | LAPEER | MI | 48446-9030 |
| LAHAR, SHELLY ANN | 4597 SITES RD | | | | LAPEER | MI | 48446-9030 |
| LAHART, PATRICK D | 2889 CARSON HWY | | | | ADRIAN | MI | 49221-1112 |
| LAHART, SANDRA J | 2889 CARSON HWY | | | | ADRIAN | MI | 49221-1112 |
| LAHAY I I, RICHARD C | 104 W DEXTER TRL | | | | MASON | MI | 48854-9683 |
| LAHAY II, RICHARD C | 104 W DEXTER TRL | | | | MASON | MI | 48854-9683 |
| LAHAY, GAIL M | 3416 SUN BEAR CT | | | | WENTZVILLE | MO | 63385-3489 |
| LAHDE, DANNY V | 4446 RAINBOW LN | | | | FLINT | MI | 48507 |
| LAHDHIRI, TAREK | PO BOX 71275 | | | | MADISON HTS | MI | 48071-0275 |
| LAHETA, ALAINE C | 5824 WASHINGTON ST | | | | DOWNERS GROVE | IL | 60515-1321 |
| LAHETTA JAMES (492602) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAHETTA THOMAS | LAHETTA, THOMAS | 345 ANNIS RD | | | SOUTH AMHERST | OH | 44001 |
| LAHETTA, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAHETTA, THOMAS | 345 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3023 |
| LAHETTA, THOMAS | | | | | | | |
| LAHEW, WILLIAM J | PO BOX 3252 | | | | PADUCAH | KY | 42002-3252 |
| LAHEY'S AUTOMOTIVE, INC | 319 S SENECA AVE | | | | BARTLESVILLE | OK | 74003-4029 |
| LAHEY, DANIEL T | 1756 LINZDEN PL | | | | TEMPERANCE | MI | 48182-2202 |
| LAHEY, DAVID A | PO BOX 317 | | | | EAST DERRY | NH | 03041-0317 |
| LAHEY, MARIANNE E | 10154 SD HIGHWAY 73 | | | | LEMMON | SD | 57638 |
| LAHEY, MARY C | 1721 CHURCH REAR ST | | | | GALVESTON | TX | 77550-4897 |
| LAHEY, PATRICK M | 1168 TIMBERBROOK CT | | | | PERRYSBURG | OH | 43551-2854 |
| LAHEY, THOMAS J | 904 ROBINSON AVENUE | | | | PIQUA | OH | 45356-1540 |
| LAHIFF, DANIEL E | 327 OLIVE ST | | | | SOUTH DAYTONA | FL | 32119-2116 |
| LAHIFF, DARYL M | 38656 SYCAMORE PL | | | | WESTLAND | MI | 48185-7604 |
| LAHIFF, JOHN E | 34231 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-4206 |
| LAHIFF, MARY D | 34342 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9427 |
| LAHIFF, ROBERT F | 4232 RED ARROW HWY APT 201 | | | | STEVENSVILLE | MI | 49127-8309 |
| LAHIFF, ROBERT T | 30166 PERTH ST | | | | LIVONIA | MI | 48154-4454 |
| LAHIFF, THOMAS J | 770 BRADBURN CT | | | | NORTHVILLE | MI | 48167-1027 |
| LAHIVE, DAVE 19416 | 346 VESTA RD | | | LONDON ON N5Y 1G2 CANADA | | | |
| LAHM, AMBROSE B | 77 YOHA DR | | | | MANSFIELD | OH | 44907-2860 |
| LAHM, STELLA B | 1620 PIPER LN APT 103 | | | | KETTERING | OH | 45440-5053 |
| LAHMAN, EDNA C | APT 108 | 1255 PASADENA AVENUE SOUTH | | | S PASADENA | FL | 33707-6204 |
| LAHMAN, EDNA C | 1255 PASADENA AVE S | APT 108 | | | SOUTH PASADENA | FL | 33707 |
| LAHMANN, ELMER F | 12759 114TH ST | | | | LARGO | FL | 33778-1920 |
| LAHMANN, MICHAEL W | 1690 COPAS RD | | | | OWOSSO | MI | 48867-9086 |
| LAHMANN, SHIRLEY S | 8755 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1521 |
| LAHMAYER, RITA E | 10666 2ND AVE | | | | ALMOND | WI | 54909-9257 |
| LAHMER IV, WILLIAM C | 3308 LEHMAN RD | | | | CINCINNATI | OH | 45205-1312 |
| LAHMER, WILLIAM C | 3624 DARWIN AVE | | | | CINCINNATI | OH | 45211-5416 |
| LAHN-DILL CONSULTING GMBH | BETRIEBS- UND FINANZWIRTSCHAFTLICHE BERATUNG | GIESSENER STRA■E 13 AG | 35469 ALLENDORF/LDA | GERMANY | | | |
| LAHNA MILLER | 221 PRESTON AVE | | | | WATERFORD | MI | 48328-3655 |
| LAHNE JR, JOHN H | 165 MINDY LN | | | | BROWNSBURG | IN | 46112-8391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAHNE, RONALD D | 407 SHAWN AVE | | | | WILDWOOD | FL | 34785-5387 |
| LAHODNY JOHN F (445817) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LAHODNY, JOHN F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LAHOMA ANDERSON | 2356 UTE CT | | | | BELOIT | WI | 53511-2789 |
| LAHOMA L ANDERSON | 2356 UTE CT | | | | BELOIT | WI | 53511-2789 |
| LAHOMA L LOFTIN | 300 GREY CREEK DR | | | | VICKSBURG | MS | 39183 |
| LAHOMA LOFTIN | 300 GREY CREEK DR | | | | VICKSBURG | MS | 39183-9503 |
| LAHOMA SHARP | 2811 E ALLEN RD | | | | TUCSON | AZ | 85716-1025 |
| LAHOMA WYANT | 9838 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| LAHOOTI, NABI M | 236 ELMWOOD ST | | | | DEARBORN | MI | 48124-1466 |
| LAHOOTI, NABI MOGHADAM | 236 ELMWOOD ST | | | | DEARBORN | MI | 48124-1466 |
| LAHOUSSE, SEAN W | 114 CHERRY CT | | | | YPSILANTI | MI | 48198-3069 |
| LAHOUTI, BONN | 1712 NORTH BRIDAL REEF | | | | TEMPE | AZ | 85281 |
| LAHR DANIEL J (429274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAHR JR, CHARLES E | 820 FIVE POINTS RD | | | | EDINBURG | PA | 16116-5710 |
| LAHR JR, CHESTER C | 9430 S 8TH ST | | | | SCHOOLCRAFT | MI | 49087-9419 |
| LAHR LARRY | LAHR, LARRY | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| LAHR, ALLAN | 21206 FRANKLIN RD | | | | CLEARWATER | MN | 55320-1310 |
| LAHR, CARL O | 15421 HELEN DR | | | | ALLENTON | MI | 48002-3608 |
| LAHR, DANIEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAHR, GILBERT M | 45152 BYRNE CT | | | | NORTHVILLE | MI | 48167-2827 |
| LAHR, JAMES R | 233 CLIFF DR | | | | LOGANSPORT | IN | 46947-4816 |
| LAHR, JAMES R | 6847 SURREY LN | | | | RACINE | WI | 53402-1411 |
| LAHR, JENNIFER N | 2059 HARVARD RD | | | | BERKLEY | MI | 48072-1779 |
| LAHR, LARRY | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| LAHR, LAWRENCE E | 2381 PONDEROSA RD | | | | SPENCER | IN | 47460-5555 |
| LAHR, MARIE T | 45152 BYRNE CT | | | | NORTHVILLE | MI | 48167-2827 |
| LAHR, WENDY K | 13658 HUNTINGTON AVE | | | | SAVAGE | MN | 55378-2645 |
| LAHR, WERNER A | 31127 MOCERI CIRCLE DR | | | | WARREN | MI | 48088 |
| LAHRING, CONOL M | 16402 N 111TH AVE | | | | SUN CITY | AZ | 85351-1017 |
| LAHRING, LESLIE W | 440 WASHINGTON AVE | | | | BENNETT | CO | 80102-8135 |
| LAHRING, LESLIE WARD | 440 WASHINGTON AVE | | | | BENNETT | CO | 80102-8135 |
| LAHRING, PATRICIA A | 4065 COUNTY ROAD 489 489 | | | | ONAWAY | MI | 49765 |
| LAHRING, WILLIAM F | 10037 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| LAHRMAN DONNA | 3421 AMBERWOOD LN | | | | TOLEDO | OH | 43617-1187 |
| LAHRMAN, LAURA A | 5704 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5457 |
| LAHRMAN, PEARL D | 149 LAKE ST | | | | POMONA PARK | FL | 32181-2219 |
| LAHRMAN, RAYMOND C | 5704 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5457 |
| LAHRMER LAWRENCE E (459982) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LAHTI, DAVID E | 1337 W ISLAND CLUB SQ | | | | VERO BEACH | FL | 32963-5518 |
| LAHTI, INC. | STEVE LAHTI | 111 S LOWELL ST | | | IRONWOOD | MI | 49938-2043 |
| LAHTI, INC. | 111 S LOWELL ST | | | | IRONWOOD | MI | 49938-2043 |
| LAHTI, JOHN L | 47111 MANHATTAN CIR | | | | NOVI | MI | 48374-1833 |
| LAHTI, JOYCE E | 5019 SUNSET LN | | | | WEIDMAN | MI | 48893-9779 |
| LAHTI, JOYCE E | 5019 SUNSET DR | | | | WEIDMAN | MI | 48893-9779 |
| LAHVIC, GRACE M | 9059 N BALBOA DR | | | | SUN CITY | AZ | 85351-4827 |
| LAI | PO BOX 407 | 293 CHAMBERS AVENUE | | | CRESTLINE | OH | 44827-0407 |
| LAI CHERRYL | LAI, CHERRYL | 917 ROANOKE DR | | | MINNEOLA | FL | 34715-7443 |
| LAI ENGINEERING | 1800 PARKWAY PL SE STE 720 | PARKWAY CENTER | | | MARIETTA | GA | 30067-8295 |
| LAI JR, WILLIAM J | 4366 MOHAWK TRL | | | | GLADWIN | MI | 48624-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAI, ALBERT | 1605 LAUZON ROAD | | | WINDSOR ON N8S 3N4 CANADA | | | |
| LAI, ALBERT | 1605 LAUZON RD | | | WINDSOR ON CANADA N8S-3N4 | | | |
| LAI, CHERRYL | 917 ROANOKE DR | | | | MINNEOLA | FL | 34715-7443 |
| LAI, COLLIN L | 939 15TH ST UNIT 12 | | | | SANTA MONICA | CA | 90403-3146 |
| LAI, HELEN Y | 16885 ANGELA DR | | | | MACOMB | MI | 48044-2003 |
| LAI, JACK K | 986 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1239 |
| LAI, MICHAEL | PO BOX 669 | | | | TROY | MI | 48099-0669 |
| LAI, MICHAEL | 36207 DOMINION CIR | | | | STERLING HEIGHTS | MI | 48310-7457 |
| LAI, VEN K | 428 N CENTER ST | | | | ROYAL OAK | MI | 48067 |
| LAI, YEH-HUNG | 133 GUYGRACE LN | | | | WEBSTER | NY | 14580-2253 |
| LAIA MISSON | 1905 E PREDMORE RD | | | | OAKLAND | MI | 48363-1721 |
| LAIB, EILEEN P | 8061 MOORE RD # B | | | | INDIANAPOLIS | IN | 46278-1241 |
| LAIBLE, DUSTIN | | | | | | | |
| LAIBLE, MICHAEL G | 366 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3426 |
| LAIBLE, MICHAEL GERARD | 366 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3426 |
| LAICH, FREDERICK R | 1251 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9410 |
| LAICHALK, LAWRENCE L | 23211 W LE BOST | | | | NOVI | MI | 48375-3412 |
| LAICY R YOUNKMAN | 1201 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| LAIDIG WILLIAM | 764 EAGLE CREEK DR APT 301 | | | | NAPLES | FL | 34113-8012 |
| LAIDIG, RONALD L | RR 1 BOX 200A | | | | WHITELAND | IN | 46184 |
| LAIDLAW / VANCOM TRANSIT | 524 E CALVARY AVENUE | | | | SAINT LOUIS | MO | 63147 |
| LAIDLAW ARTHUR L (493919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAIDLAW AUTO REPAIR, INC. | 165 LAIDLAW AVE # 173 | | | | JERSEY CITY | NJ | 07306 |
| LAIDLAW CARRIERS INC | 45 KERR CRESCENT RR 3 | | | GUELPH CANADA ON N1H 6H9 CANADA | | | |
| LAIDLAW ENVIRONMENTAL SERVICES | 1123 LUMPKIN RD | | | | HOUSTON | TX | 77043-5103 |
| LAIDLAW ENVIRONMENTAL SERVICES (SAWYER) INC | PO BOX 13618 | | | | NEWARK | NJ | 07188-3618 |
| LAIDLAW JR, RONALD H | 5417 NICOLE | | | | WHITE LAKE | MI | 48383-2660 |
| LAIDLAW KATHERINE | PO BOX 1204 | | | | MANCHESTER CENTER | VT | 05255-1204 |
| LAIDLAW MARY | 407-81 BASE LINE ROAD WEST | | | LONDON CANADA ON N6J 4Y5 CANADA | | | |
| LAIDLAW TRANSIT | PO BOX 111150 | | | | TACOMA | WA | 98411-1150 |
| LAIDLAW TRANSIT | 126 RINGUETTE ST | | | | GRANTS PASS | OR | 97527 |
| LAIDLAW TRANSIT | 6100 COLVER RD | | | | TALENT | OR | 97540-6703 |
| LAIDLAW TRANSIT | 303 N ALLEN AVE | | | | PASADENA | CA | 91106-1603 |
| LAIDLAW TRANSIT | 3031 FRANKLIN AVE | | | | RIVERSIDE | CA | 92507-3337 |
| LAIDLAW TRANSIT | 3501 WILLAMETTE FALLS DR | | | | WEST LINN | OR | 97068-4719 |
| LAIDLAW TRANSIT | 160 SW KALMIA ST | | | | JUNCTION CITY | OR | 97448-1345 |
| LAIDLAW TRANSIT | 190 CAL AVE STE G | | | | BARSTOW | CA | 92311-4116 |
| LAIDLAW TRANSIT | 29 PRADO RD | | | | SAN LUIS OBISPO | CA | 93401-7314 |
| LAIDLAW TRANSIT | 4780 LIBRARY RD | | | | BETHEL PARK | PA | 15102-2918 |
| LAIDLAW TRANSIT | 2101 GARRY RD | | | | CINNAMINSON | NJ | 08077-2575 |
| LAIDLAW TRANSIT | 9421 FERON BLVD STE 101 | | | | RANCHO CUCAMONGA | CA | 91730-4575 |
| LAIDLAW TRANSIT | 1000 CHURCH HILL RD | | | | VENETIA | PA | 15367-1169 |
| LAIDLAW TRANSIT | 45 ANDERSON RD | | | | BUFFALO | NY | 14225-4905 |
| LAIDLAW TRANSIT | 4554 CATERPILLAR RD | | | | REDDING | CA | 96003 |
| LAIDLAW TRANSIT | 125 E 26TH ST | | | | SOUTH SIOUX CITY | NE | 68776-3253 |
| LAIDLAW TRANSIT | 436 PARR BLVD | | | | RICHMOND | CA | 94801-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAIDLAW TRANSIT | 3212 S SPRAGUE AVE | | | | TACOMA | WA | 98409-7887 |
| LAIDLAW TRANSIT | 277 NEWBURY ST | | | | PEABODY | MA | 01960-1315 |
| LAIDLAW TRANSIT | 1802 N 27TH AVE | | | | PHOENIX | AZ | 85009-2614 |
| LAIDLAW TRANSIT | 320 24TH CT | | | | GRAND JUNCTION | CO | 81501-4646 |
| LAIDLAW TRANSIT | 305 COURT ST | | | | PENN YAN | NY | 14527-1110 |
| LAIDLAW TRANSIT | 49 E ELIZABETH ST | | | | SKANEATELES | NY | 13152-1337 |
| LAIDLAW TRANSIT | PO BOX 108 | | | | WATKINS GLEN | NY | 14891-0108 |
| LAIDLAW TRANSIT | 516 PARK ST | | | | PALMER | MA | 01069 |
| LAIDLAW TRANSIT | 1105 ARTERIAL HWY | | | | BINGHAMTON | NY | 13901-1657 |
| LAIDLAW TRANSIT | PO BOX 235 | | | | GOUVERNEUR | NY | 13642-0235 |
| LAIDLAW TRANSIT | 803 WALDEN AVE | | | | BUFFALO | NY | 14211 |
| LAIDLAW TRANSIT | 909 BAILEY AVE | | | | BUFFALO | NY | 14206-2338 |
| LAIDLAW TRANSIT | 677 GULF RD | | | | ATTICA | NY | 14011-9326 |
| LAIDLAW TRANSIT | 455 WHEATFIELD ST | | | | NORTH TONAWANDA | NY | 14120-7034 |
| LAIDLAW TRANSIT | 8775 ALEXANDER RD | | | | BATAVIA | NY | 14020-9580 |
| LAIDLAW TRANSIT | 2962 STEPHENS AVE | | | | OGDEN | UT | 84401 |
| LAIDLAW TRANSIT | 6755 NE COLUMBIA BLD | | | | PORTLAND | OR | 97218 |
| LAIDLAW TRANSIT | W 1020 1ST | | | | NEWPORT | WA | 99156 |
| LAIDLAW TRANSIT | 6950 TUJUNGA AVE | | | | NORTH HOLLYWOOD | CA | 91605-6212 |
| LAIDLAW TRANSIT | 2557 CORTEZ ST | | | | OXNARD | CA | 93036-1642 |
| LAIDLAW TRANSIT | 241 S OLD PACIFIC HWY | | | | MYRTLE CREEK | OR | 97457-8710 |
| LAIDLAW TRANSIT | 2005 NAVY DR | | | | STOCKTON | CA | 95206-1142 |
| LAIDLAW TRANSIT | 959 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407-6830 |
| LAIDLAW TRANSIT | 2270 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124-1012 |
| LAIDLAW TRANSIT | 945 N W HAYES | | | | CORVALLIS | OR | 97330 |
| LAIDLAW TRANSIT | 2100 B ST | | | | MARYSVILLE | CA | 95901-3733 |
| LAIDLAW TRANSIT | 757 W LOCUST ST | | | | STAYTON | OR | 97383-1133 |
| LAIDLAW TRANSIT | 8039 CANOGA AVE | | | | CANOGA PARK | CA | 91304-4101 |
| LAIDLAW TRANSIT | 1333 W 9TH ST | | | | UPLAND | CA | 91786-5712 |
| LAIDLAW TRANSIT | 25631 DISENO DR | | | | MISSION VIEJO | CA | 92691 |
| LAIDLAW TRANSIT | 3401 W CASTOR ST | | | | SANTA ANA | CA | 92704-3909 |
| LAIDLAW TRANSIT | 975 W INDUSTRIAL ST | | | | AZUSA | CA | 91702-2236 |
| LAIDLAW TRANSIT | 320 W MOUNTAIN VIEW ST | | | | BARSTOW | CA | 92311-2790 |
| LAIDLAW TRANSIT | 11107 SANTA FE AVE E | | | | HESPERIA | CA | 92345-8307 |
| LAIDLAW TRANSIT | 850 E 111TH PL | | | | LOS ANGELES | CA | 90059-1520 |
| LAIDLAW TRANSIT | 14444 N E 199TH ST | | | | BATTLE GROUND | WA | 98604 |
| LAIDLAW TRANSIT | 326 HUSS DR | | | | CHICO | CA | 95928-8230 |
| LAIDLAW TRANSIT | 202 S MEADOW ST | | | | PAYSON | AZ | 85541-4836 |
| LAIDLAW TRANSIT | 931 REMILLARD CT | | | | SAN JOSE | CA | 95122-2625 |
| LAIDLAW TRANSIT | 813 MASON WAY STE 2 | | | | MEDFORD | OR | 97501-1302 |
| LAIDLAW TRANSIT | 3590 DOVE LN | | | | EUGENE | OR | 97402-1567 |
| LAIDLAW TRANSIT | 88860 TERRITORIAL RD | | | | ELMIRA | OR | 97437 |
| LAIDLAW TRANSIT | 500 W 2ND ST | | | | TENINO | WA | 98589 |
| LAIDLAW TRANSIT | 145 N OLIVE ST | | | | YAMHILL | OR | 97148 |
| LAIDLAW TRANSIT  46 | 101 OLD FRANKSTOWN RD | | | | PITTSBURGH | PA | 15239-3617 |
| LAIDLAW TRANSIT  47 | 1101 BEAVER AVE | | | | PITTSBURGH | PA | 15233-2307 |
| LAIDLAW TRANSIT  96 | 3400 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2910 |
| LAIDLAW TRANSIT  97 | 2180 108TH LN NE | | | | BLAINE | MN | 55449-5246 |
| LAIDLAW TRANSIT #408 | 844 E 9TH ST | | | | SAN BERNARDINO | CA | 92410-4012 |
| LAIDLAW TRANSIT  290 | 1701 W 56 HIGHWAY | | | | OLATHE | KS | 66061 |
| LAIDLAW TRANSIT  300 | 2800 NW NELA ST | | | | PORTLAND | OR | 97210-1716 |
| LAIDLAW TRANSIT  317 | 6345 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAIDLAW TRANSIT 321 | 502 NP AVE N | | | | FARGO | ND | 58102-4840 |
| LAIDLAW TRANSIT 353 | 2025 LOUISVILLE RD STE G | | | | SAVANNAH | GA | 31415-9615 |
| LAIDLAW TRANSIT 363 | 4801 PRIME PKWY | | | | MCHENRY | IL | 60050-7002 |
| LAIDLAW TRANSIT 364 | 825 ESTES AVE | | | | SCHAUMBURG | IL | 60193-4406 |
| LAIDLAW TRANSIT 368 | 201 W BAYSHORE BLVD | | | | JACKSONVILLE | NC | 28540-5339 |
| LAIDLAW TRANSIT 370 | 901 STATION ROAD | | | | GREENVILLE | NC | 27834 |
| LAIDLAW TRANSIT 371 | 704 N THOMPSON STE G | | | | WHITEVILLE | NC | 28472 |
| LAIDLAW TRANSIT 373 | 2722 OLD CONCORD RD | | | | SALISBURY | NC | 28146-1338 |
| LAIDLAW TRANSIT 374 | 2500 BRIDGES ST STE 3 | | | | MOREHEAD CITY | NC | 28557-3491 |
| LAIDLAW TRANSIT 375 | 1901 S TARBONE STREET | | | | WILSON | NC | 27893 |
| LAIDLAW TRANSIT 381 | 135 MANOR AVE SW STE C | | | | CONCORD | NC | 28025-6715 |
| LAIDLAW TRANSIT 382 | 123 VIVIAN ST | | | | DURHAM | NC | 27701-3637 |
| LAIDLAW TRANSIT 383 | 704 PLAZA BLVD STE C102 | | | | KINSTON | NC | 28501-1559 |
| LAIDLAW TRANSIT 384 | 723 W HARGETT STREET | | | | RALEIGH | NC | 27603 |
| LAIDLAW TRANSIT 393 | 1717 WEST COUNTY ROAD, STE C | | | | ROSEVILLE | MN | 55113 |
| LAIDLAW TRANSIT 408 | 844 E 9TH ST | | | | SAN BERNARDINO | CA | 92410-4012 |
| LAIDLAW TRANSIT 441 | 190 KNOX ABBOTT DRIVE | | | | CAYCE | SC | 29033 |
| LAIDLAW TRANSIT 444 | 3000 PASEO MERCADO STE 108 | | | | OXNARD | CA | 93036-7961 |
| LAIDLAW TRANSIT 459 | 1509 SCHWAB ST STE A | | | | RED BLUFF | CA | 96080-4577 |
| LAIDLAW TRANSIT 493 | 6345 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022-3005 |
| LAIDLAW TRANSIT 497 | 15260 VENTURA BLVD | STE 1050 | | | SHERMAN OAKS | CA | 91403-5324 |
| LAIDLAW TRANSIT 739 | 8030 WASHINGTON AVEMUE | | | | RACINE | WI | 53406 |
| LAIDLAW TRANSIT 802 | 2085 OAK LEAF ST | | | | JOLIET | IL | 60436-1873 |
| LAIDLAW TRANSIT 817 | 1415 E 3RD STREET | | | | POMONA | CA | 91766 |
| LAIDLAW TRANSIT 838 | 1540 S 7TH ST | | | | SAN JOSE | CA | 95112-5929 |
| LAIDLAW TRANSIT 852 | 1001 ALLISON DR | | | | VACAVILLE | CA | 95687-4971 |
| LAIDLAW TRANSIT 855 | 51 SERVICE CENTER RD | | | | ASPEN | CO | 81611-2570 |
| LAIDLAW TRANSIT 859 | PO BOX 99 | | | | LOWER LAKE | CA | 95457-0099 |
| LAIDLAW TRANSIT 862 | 430 WEST 1400 NORTH | | | | LOGAN | UT | 84341 |
| LAIDLAW TRANSIT 863 | 4605 PFLAUM RD | | | | MADISON | WI | 53718-6719 |
| LAIDLAW TRANSIT 864 | 3010 E MAIN ST | | | | MESA | AZ | 85213-9402 |
| LAIDLAW TRANSIT 867 | 13481 SE JOHNSON RD | | | | PORTLAND | OR | 97222-1237 |
| LAIDLAW TRANSIT 868 | 2005 HILLTOP CIR | | | | ROSEVILLE | CA | 95747-9704 |
| LAIDLAW TRANSIT 869 | 500 E 6TH ST | | | | SIOUX FALLS | SD | 57103-7016 |
| LAIDLAW TRANSIT 871 | 520 N TRACY BLVD | | | | TRACY | CA | 95376-4917 |
| LAIDLAW TRANSIT 872 | 3401 E AJO WAY | | | | TUCSON | AZ | 85713-5234 |
| LAIDLAW TRANSIT 876 | 39 ZIEGLER DR | | | | GRAYSLAKE | IL | 60030-1682 |
| LAIDLAW TRANSIT 880 | 397 W STATE ST | | | | ATHENS | OH | 45701-1527 |
| LAIDLAW TRANSIT 881 | 21 WATER ST | | | | CAMBRIDGE | MA | 02141-1227 |
| LAIDLAW TRANSIT 882 | 405 37TH ST | | | | PENNSAUKEN | NJ | 08110-4333 |
| LAIDLAW TRANSIT 883 | 6400 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 |
| LAIDLAW TRANSIT 886 | 160 EWINGVILLE RD # B | | | | EWING | NJ | 08638-2422 |
| LAIDLAW TRANSIT 887 | 2 GOWIN ST | | | | SAYREVILLE | NJ | 08872-1439 |
| LAIDLAW TRANSIT 888 | 2817 CANAL STREET STE 263 | | | | NEW ORLEANS | LA | 70119 |
| LAIDLAW TRANSIT 893 | 6815 SAN LEANDRO ST | | | | OAKLAND | CA | 94621-3319 |
| LAIDLAW TRANSIT 894 | 24785 CLAWITER RD | | | | HAYWARD | CA | 94545-2225 |
| LAIDLAW TRANSIT 927 | 800 FESLER ST | | | | EL CAJON | CA | 92020-1907 |
| LAIDLAW TRANSIT 928 | 4337 ROWLAND AVE | | | | EL MONTE | CA | 91731-1119 |
| LAIDLAW TRANSIT 933 | 123 NORTH E STREET | | | | MADERA | CA | 93638 |
| LAIDLAW TRANSIT 934 | 456 S 4TH AVE | | | | OAKDALE | CA | 95361-4090 |
| LAIDLAW TRANSIT 937 | 1993 RANCHO CONEJO BLVD | | | | THOUSAND OAKS | CA | 91320-1425 |
| LAIDLAW TRANSIT 939 | 699 S WALNUT RD | | | | TURLOCK | CA | 95380-5125 |
| LAIDLAW TRANSIT 941 | 723 WEST HARGETT STREET | | | | RALEIGH | NC | 27603 |
| LAIDLAW TRANSIT 974 | 545 S BEDFORD ST | | | | GEORGETOWN | DE | 19947-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAIDLAW TRANSIT 978 | 793 B EAST ROSS AVE | | | | IMPERIAL | CA | 92243 |
| LAIDLAW TRANSIT 981 | | | | | TEMPE | AZ | 85281 |
| LAIDLAW TRANSIT 984 | | | | | GLENDALE | AZ | 85301 |
| LAIDLAW TRANSIT #408 | 844 E 9TH ST | | | | SAN BERNARDINO | CA | 92410-4012 |
| LAIDLAW TRANSIT 070 | 300 DAVIS ST | | | | BELLEVILLE | MI | 48111-2912 |
| LAIDLAW TRANSIT 071 | 12950 CLOVERDALE ST | | | | OAK PARK | MI | 48237-3206 |
| LAIDLAW TRANSIT 072 | 2100 E MI 36 | | | | PINCKNEY | MI | 48169-8186 |
| LAIDLAW TRANSIT 073 | 6590 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2423 |
| LAIDLAW TRANSIT 080 | 4150 W MITCHELL ST | | | | MILWAUKEE | WI | 53215-1738 |
| LAIDLAW TRANSIT 082 | 16900 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 |
| LAIDLAW TRANSIT 083 | W146S6365 TESS CORNERS DR | | | | MUSKEGO | WI | 53150-8342 |
| LAIDLAW TRANSIT 084 | 5901 N GLEN PARK RD | | | | GLENDALE | WI | 53209-3808 |
| LAIDLAW TRANSIT 089 | 15763 W APTAKISIC RD | | | | LINCOLNSHIRE | IL | 60069-4330 |
| LAIDLAW TRANSIT 091 | 200 SHEPARD AVE | | | | WHEELING | IL | 60090-6024 |
| LAIDLAW TRANSIT 092 | 15763 W APTAKISIC RD | | | | PRAIRIE VIEW | IL | 60069-4330 |
| LAIDLAW TRANSIT 191 | 16951 STATE ST | | | | SOUTH HOLLAND | IL | 60473-2832 |
| LAIDLAW TRANSIT 260 | 1625 GRATZ BROWN ST | | | | MOBERLY | MO | 65270-1994 |
| LAIDLAW TRANSIT 261 | 601 POPLAR ST | | | | BOONVILLE | MO | 65233-1771 |
| LAIDLAW TRANSIT 262 | 4713 SAINT JOSEPH AVE | | | | SAINT JOSEPH | MO | 64505-1235 |
| LAIDLAW TRANSIT 262 | 204 MOUND ST | | | | MOUND CITY | MO | 64470-1227 |
| LAIDLAW TRANSIT 267 | 2207 N TYMAN RD | | | | INDEPENDENCE | MO | 64058 |
| LAIDLAW TRANSIT 268 | 8575 PAGE AVE | | | | SAINT LOUIS | MO | 63114-6008 |
| LAIDLAW TRANSIT 275 | 6207 NW BELL RD | | | | PARKVILLE | MO | 64152-3520 |
| LAIDLAW TRANSIT 278 | 800 CERRE ST | | | | SAINT LOUIS | MO | 63102-1012 |
| LAIDLAW TRANSIT 282 | 17146 OLD MANCHESTER ROAD | | | | GROVER | MO | 63040 |
| LAIDLAW TRANSIT 285 | 501 E WILLOW, RT 4 | | | | GIRARD | KS | 66743 |
| LAIDLAW TRANSIT 287 | 1548 E 23RD ST STE C | | | | LAWRENCE | KS | 66046-5117 |
| LAIDLAW TRANSIT 288 | 200 SE 21ST ST | | | | TOPEKA | KS | 66612-1164 |
| LAIDLAW TRANSIT 289 | 15435 S 169 HWY | | | | OLATHE | KS | 66062 |
| LAIDLAW TRANSIT 290 | 1701 W 56 HIGHWAY | | | | OLATHE | KS | 66061 |
| LAIDLAW TRANSIT 291 | 7321 W 135TH ST | | | | OVERLAND PARK | KS | 66223-1210 |
| LAIDLAW TRANSIT 295 | 1335 FRANKLIN GRV RD - STE 110 | | | | DIXON | IL | 61021 |
| LAIDLAW TRANSIT 300 | 2800 NW NELA ST | | | | PORTLAND | OR | 97210-1716 |
| LAIDLAW TRANSIT 317 | 6345 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022-3005 |
| LAIDLAW TRANSIT 321 | 502 NP AVE N | | | | FARGO | ND | 58102-4840 |
| LAIDLAW TRANSIT 329 | 14504 WARREN DRIVE | | | | PLATTSMOUTH | NE | 68048 |
| LAIDLAW TRANSIT 353 | 2025 LOUISVILLE RD STE G | | | | SAVANNAH | GA | 31415-9615 |
| LAIDLAW TRANSIT 363 | 4801 PRIME PKWY | | | | MCHENRY | IL | 60050-7002 |
| LAIDLAW TRANSIT 364 | 825 ESTES AVE | | | | SCHAUMBURG | IL | 60193-4406 |
| LAIDLAW TRANSIT 365 | 5500 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64137 |
| LAIDLAW TRANSIT 368 | 201 W BAYSHORE BLVD | | | | JACKSONVILLE | NC | 28540-5339 |
| LAIDLAW TRANSIT 370 | 901 STATION ROAD | | | | GREENVILLE | NC | 27834 |
| LAIDLAW TRANSIT 371 | 704 N THOMPSON STE G | | | | WHITEVILLE | NC | 28472 |
| LAIDLAW TRANSIT 373 | 2722 OLD CONCORD RD | | | | SALISBURY | NC | 28146-1338 |
| LAIDLAW TRANSIT 374 | 2500 BRIDGES ST STE 3 | | | | MOREHEAD CITY | NC | 28557-3491 |
| LAIDLAW TRANSIT 375 | 1901 S TARBONE STREET | | | | WILSON | NC | 27893 |
| LAIDLAW TRANSIT 381 | 135 MANOR AVE SW STE C | | | | CONCORD | NC | 28025-6715 |
| LAIDLAW TRANSIT 382 | 123 VIVIAN ST | | | | DURHAM | NC | 27701-3637 |
| LAIDLAW TRANSIT 383 | 704 PLAZA BLVD STE C102 | | | | KINSTON | NC | 28501-1559 |
| LAIDLAW TRANSIT 384 | 723 W HARGETT STREET | | | | RALEIGH | NC | 27603 |
| LAIDLAW TRANSIT 391 | 1111 BISON BLVD | | | | BUFFALO | MN | 55313-4246 |
| LAIDLAW TRANSIT 391 | 11911 CHAMPLIN DR | | | | CHAMPLIN | MN | 55316-2398 |
| LAIDLAW TRANSIT 393 | 1717 WEST COUNTY ROAD, STE C | | | | ROSEVILLE | MN | 55113 |
| LAIDLAW TRANSIT 408 | 844 E 9TH ST | | | | SAN BERNARDINO | CA | 92410-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAIDLAW TRANSIT 441 | 190 KNOX ABBOTT DRIVE | | | | CAYCE | SC | 29033 |
| LAIDLAW TRANSIT 444 | 3000 PASEO MERCADO STE 108 | | | | OXNARD | CA | 93036-7961 |
| LAIDLAW TRANSIT 459 | 1509 SCHWAB ST STE A | | | | RED BLUFF | CA | 96080-4577 |
| LAIDLAW TRANSIT 46 | 101 OLD FRANKSTOWN RD | | | | PITTSBURGH | PA | 15239-3617 |
| LAIDLAW TRANSIT 47 | 1101 BEAVER AVE | | | | PITTSBURGH | PA | 15233-2307 |
| LAIDLAW TRANSIT 493 | 6345 COLORADO BLVD | | | | COMMERCE CITY | CO | 80022-3005 |
| LAIDLAW TRANSIT 497 | 1330 E EL DORADO ST | | | | FRESNO | CA | 93706-2013 |
| LAIDLAW TRANSIT 546 | 39 FERNDOC ST | | | | HYANNIS | MA | 02601 |
| LAIDLAW TRANSIT 548 | 327 MARKET ST | | | | WARREN | RI | 02885-2637 |
| LAIDLAW TRANSIT 550 | 42 HARLOW ST | | | | WORCESTER | MA | 01605-3323 |
| LAIDLAW TRANSIT 557 | RR 5 BOX 127C | | | | BRATTLEBORO | VT | 05301 |
| LAIDLAW TRANSIT 559 | JCT 25 & 109 | | | | MOULTONBORO | NH | 03254 |
| LAIDLAW TRANSIT 561 | 135 MARION RD | | | | MATTAPOISETT | MA | 02739-1621 |
| LAIDLAW TRANSIT 613 | 51 LOWELL RD | | | | SALEM | NH | 03079-4017 |
| LAIDLAW TRANSIT 614 | 121 WHITEHOUSE RD | | | | ROCHESTER | NH | 03867-4515 |
| LAIDLAW TRANSIT 617 | 123 W MAIN ST | | | | MERRIMAC | MA | 01860-2241 |
| LAIDLAW TRANSIT 619 | 33 CHESTER RD | | | | DERRY | NH | 03038-1637 |
| LAIDLAW TRANSIT 671 | 44 INDUSTRIAL BLVD | | | | TURNERS FALLS | MA | 01376-1608 |
| LAIDLAW TRANSIT 674 | 730 FULLER RD | | | | CHICOPEE | MA | 01020-3711 |
| LAIDLAW TRANSIT 703 | 1430 8TH AVE | | | | COUNCIL BLUFFS | IA | 51501-6123 |
| LAIDLAW TRANSIT 716 | 100 W 91ST ST | | | | CHICAGO | IL | 60620-1435 |
| LAIDLAW TRANSIT 718 | 22W760 POSS ST | | | | GLEN ELLYN | IL | 60137-3590 |
| LAIDLAW TRANSIT 721 | 1500 WRIGHT BLVD | | | | SCHAUMBURG | IL | 60193-4510 |
| LAIDLAW TRANSIT 729 | 3061 MERCANTILE INDUSTRIAL DR | | | | SAINT CHARLES | MO | 63301-0118 |
| LAIDLAW TRANSIT 735 | 2743 S BARTELLS DR | | | | BELOIT | WI | 53511-1701 |
| LAIDLAW TRANSIT 736 | 200 W NORTH ST | | | | DE FOREST | WI | 53532-1026 |
| LAIDLAW TRANSIT 737 | 6015 52ND ST | | | | KENOSHA | WI | 53144-2209 |
| LAIDLAW TRANSIT 738 | 462 HICKORY ST | | | | PEWAUKEE | WI | 53072-3538 |
| LAIDLAW TRANSIT 739 | 8030 WASHINGTON AVEMUE | | | | RACINE | WI | 53406 |
| LAIDLAW TRANSIT 740 | 1840 LIME KILN RD | | | | GREEN BAY | WI | 54311-6224 |
| LAIDLAW TRANSIT 742 | WRIGHTSTOWN BUS | | | | GREENLEAF | WI | 54126 |
| LAIDLAW TRANSIT 744 | 6206 ALDERSON ST | | | | SCHOFIELD | WI | 54476-3904 |
| LAIDLAW TRANSIT 745 | 730 S 17TH AVE | | | | WAUSAU | WI | 54401-5204 |
| LAIDLAW TRANSIT 751 | DBA/JOHANSEN BUS SVC | | | | CHAMPLIN | MN | 55316 |
| LAIDLAW TRANSIT 753 | 2021 32ND AVE NW | | | | ROCHESTER | MN | 55901-8321 |
| LAIDLAW TRANSIT 756 | HUNT'S BUS COMPANY | | | | ANOKA | MN | 55303 |
| LAIDLAW TRANSIT 757 | TOWN & COUNTRY BUS | | | | BLAINE | MN | 55434 |
| LAIDLAW TRANSIT 758 | 604 S OLD HIGHWAY 18 | | | | PRINCETON | MN | 55371-2131 |
| LAIDLAW TRANSIT 761 | 2321 COMMERCE ST | | | | LA CROSSE | WI | 54603-1764 |
| LAIDLAW TRANSIT 764 | 1205 SO WATER ST | | | | SPARTA | WI | 54656 |
| LAIDLAW TRANSIT 768 | RR 4 | | | | PARSONS | KS | 67357 |
| LAIDLAW TRANSIT 783 | 2200 S STATE RD RT 68 | | | | URBANA | OH | 43078 |
| LAIDLAW TRANSIT 802 | 2085 OAK LEAF ST | | | | JOLIET | IL | 60436-1873 |
| LAIDLAW TRANSIT 817 | 1415 E 3RD STREET | | | | POMONA | CA | 91766 |
| LAIDLAW TRANSIT 823 | HWY 60-70 8C REGUS | | | | CLAYPOOL | AZ | 85532 |
| LAIDLAW TRANSIT 838 | 1540 S 7TH ST | | | | SAN JOSE | CA | 95112-5929 |
| LAIDLAW TRANSIT 852 | 1001 ALLISON DR | | | | VACAVILLE | CA | 95687-4971 |
| LAIDLAW TRANSIT 855 | 51 SERVICE CENTER RD | | | | ASPEN | CO | 81611-2570 |
| LAIDLAW TRANSIT 859 | PO BOX 99 | | | | LOWER LAKE | CA | 95457-0099 |
| LAIDLAW TRANSIT 862 | 430 WEST 1400 NORTH | | | | LOGAN | UT | 84341 |
| LAIDLAW TRANSIT 863 | 4605 PFLAUM RD | | | | MADISON | WI | 53718-6719 |
| LAIDLAW TRANSIT 864 | 3010 E MAIN ST | | | | MESA | AZ | 85213-9402 |
| LAIDLAW TRANSIT 867 | 13481 SE JOHNSON RD | | | | PORTLAND | OR | 97222-1237 |
| LAIDLAW TRANSIT 868 | 2005 HILLTOP CIR | | | | ROSEVILLE | CA | 95747-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAIDLAW TRANSIT 869 | 500 E 6TH ST | | | | SIOUX FALLS | SD | 57103-7016 |
| LAIDLAW TRANSIT 871 | 520 N TRACY BLVD | | | | TRACY | CA | 95376-4917 |
| LAIDLAW TRANSIT 872 | 3401 E AJO WAY | | | | TUCSON | AZ | 85713-5234 |
| LAIDLAW TRANSIT 876 | 39 ZIEGLER DR | | | | GRAYSLAKE | IL | 60030-1682 |
| LAIDLAW TRANSIT 878 | 2111 ARAPAHOE TRL | | | | BEATRICE | NE | 68310-1219 |
| LAIDLAW TRANSIT 880 | 397 W STATE ST | | | | ATHENS | OH | 45701-1527 |
| LAIDLAW TRANSIT 881 | 21 WATER ST | | | | CAMBRIDGE | MA | 02141-1227 |
| LAIDLAW TRANSIT 882 | 405 37TH ST | | | | PENNSAUKEN | NJ | 08110-4333 |
| LAIDLAW TRANSIT 883 | 6400 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 |
| LAIDLAW TRANSIT 886 | 160 EWINGVILLE RD # B | | | | EWING | NJ | 08638-2422 |
| LAIDLAW TRANSIT 887 | 2 GOWIN ST | | | | SAYREVILLE | NJ | 08872-1439 |
| LAIDLAW TRANSIT 888 | 2817 CANAL STREET STE 263 | | | | NEW ORLEANS | LA | 70119 |
| LAIDLAW TRANSIT 893 | 6815 SAN LEANDRO ST | | | | OAKLAND | CA | 94621-3319 |
| LAIDLAW TRANSIT 894 | 24785 CLAWITER RD | | | | HAYWARD | CA | 94545-2225 |
| LAIDLAW TRANSIT 898 | 3333 KEYSTONE DR | | | | OMAHA | NE | 68134-4854 |
| LAIDLAW TRANSIT 9000 | 901 MINER'S MESA ROAD | | | | BLACK HAWK | CO | 80422 |
| LAIDLAW TRANSIT 9002 | 425 N VILLA AVE | | | | VILLA PARK | IL | 60181-1757 |
| LAIDLAW TRANSIT 9007 | PO BOX 13046 | | | | CASA GRANDE | AZ | 85230-1019 |
| LAIDLAW TRANSIT 9009 | 1460 N MAIN ST | | | | CLOVIS | NM | 88101-4743 |
| LAIDLAW TRANSIT 9015 | 250 DEE ANN AVENUE | | | | GALLUP | NM | 87301 |
| LAIDLAW TRANSIT 9017 | 1118 B. STREET | | | | GILA BEND | AZ | 85337 |
| LAIDLAW TRANSIT 9019 | 5344 W MISSOURI AVE | | | | GLENDALE | AZ | 85301-6006 |
| LAIDLAW TRANSIT 9023 | PO BOX 747 | | | | KEAMS CANYON | AZ | 86034-0747 |
| LAIDLAW TRANSIT 9024 | 4276A HIGHWAY 64 | | | | KIRTLAND | NM | 87417-9420 |
| LAIDLAW TRANSIT 9025 | 1040 N MAIN ST | | | | LAS CRUCES | NM | 88001-1126 |
| LAIDLAW TRANSIT 9026 | 225 MORENO ST | | | | LAS VEGAS | NM | 87701-3405 |
| LAIDLAW TRANSIT 9027 | 1208-B KOFA AVENUE | | | | PARKER | AZ | 85344 |
| LAIDLAW TRANSIT 9029 | HIGHWAY 87 FED RT 19 | | | | SELLS | AZ | 85634 |
| LAIDLAW TRANSIT 9032 | 502 E FORT LOWELL RD | | | | TUCSON | AZ | 85705-3965 |
| LAIDLAW TRANSIT 9033 | 222 SOUTH AVENUE A | | | | YUMA | AZ | 85364 |
| LAIDLAW TRANSIT 9035 | 9525 E DOUBLETREE RAND RD | | | | SCOTTSDALE | AZ | 85258 |
| LAIDLAW TRANSIT 927 | 800 FESLER ST | | | | EL CAJON | CA | 92020-1907 |
| LAIDLAW TRANSIT 928 | 4337 ROWLAND AVE | | | | EL MONTE | CA | 91731-1119 |
| LAIDLAW TRANSIT 933 | 123 NORTH E STREET | | | | MADERA | CA | 93638 |
| LAIDLAW TRANSIT 934 | 456 S 4TH AVE | | | | OAKDALE | CA | 95361-4090 |
| LAIDLAW TRANSIT 937 | 1993 RANCHO CONEJO BLVD | | | | THOUSAND OAKS | CA | 91320-1425 |
| LAIDLAW TRANSIT 939 | 699 S WALNUT RD | | | | TURLOCK | CA | 95380-5125 |
| LAIDLAW TRANSIT 941 | 723 WEST HARGETT STREET | | | | RALEIGH | NC | 27603 |
| LAIDLAW TRANSIT 96 | 3400 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2910 |
| LAIDLAW TRANSIT 97 | 2180 108TH LN NE | | | | BLAINE | MN | 55449-5246 |
| LAIDLAW TRANSIT 974 | 545 S BEDFORD ST | | | | GEORGETOWN | DE | 19947-1851 |
| LAIDLAW TRANSIT 978 | 793 B EAST ROSS AVE | | | | IMPERIAL | CA | 92243 |
| LAIDLAW TRANSIT 981 | | | | | TEMPE | AZ | 85281 |
| LAIDLAW TRANSIT 984 | | | | | GLENDALE | AZ | 85301 |
| LAIDLAW TRANSIT INC | 201 N CIVIC DR STE 150 | | | | WALNUT CREEK | CA | 94596-3758 |
| LAIDLAW TRANSIT INC | 1207 GREENWOOD AVE | | | | MAYWOOD | IL | 60153-2319 |
| LAIDLAW TRANSIT INC | 5715 UTAH TRL | | | | TWENTYNINE PALMS | CA | 92277-6917 |
| LAIDLAW TRANSIT INC | 2805 S EAST AVE | | | | FRESNO | CA | 93725-1942 |
| LAIDLAW TRANSIT MIDWEST | 1240 E DIEHL RD STE 104 | | | | NAPERVILLE | IL | 60563-4802 |
| LAIDLAW TRANSIT MIDWEST/EAST | 600 VINE ST STE 1400 | | | | CINCINNATI | OH | 45202-2426 |
| LAIDLAW TRANSIT MIDWEST/EAST | 600 VINE ST | STE 1400 | | | CINCINNATI | OH | 45202-2426 |
| LAIDLAW TRANSIT NORTHEAST | PO BOX 173 | | | | CHARLTON | MA | 01507-0173 |
| LAIDLAW TRANSIT NORTHEAST | 313 BOSTON POST RD W STE 200 | | | | MARLBOROUGH | MA | 01752-4691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAIDLAW TRANSIT SERVICES | 801 WILBUR AVE | | | | ANTIOCH | CA | 94509-7500 |
| LAIDLAW TRANSIT SERVICES INC | E 980 7TH | | | | COLVILLE | WA | 99114 |
| LAIDLAW TRANSIT SERVICES INC | 1002 COLORADO AVE | | | | MONTROSE | CO | 81401-4891 |
| LAIDLAW TRANSIT SERVICES INC | 2014 MILL BAY RD | | | | KODIAK | AK | 99615-6600 |
| LAIDLAW TRANSIT SERVICES INC | 765 S E MORMOUTH | | | | DALLAS | OR | 97338 |
| LAIDLAW TRANSIT SERVICES INC | 7739 1ST AVE SO | | | | SEATTLE | WA | 98108 |
| LAIDLAW TRANSIT SERVICES INC | 36230 GIBSON BLVD | | | | SOLDOTNA | AK | 99669-7117 |
| LAIDLAW TRANSIT SERVICES INC | 153 EICHNER AVE | | | | KETCHIKAN | AK | 99901-9033 |
| LAIDLAW TRANSIT SYSTEMS | 2477 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520-5327 |
| LAIDLAW TRANSIT, DIVISION 19 | 1350 S WEST STREET | | | | INDIANAPOLIS | IN | 46225 |
| LAIDLAW TRANSIT/EMBREE | 1600 LINCOLN AVE | | | | PASADENA | CA | 91103-1349 |
| LAIDLAW TRANSPORTATION | 4301 BEASLEY WAY | | | | LAKE OSWEGO | OR | 97035-3403 |
| LAIDLAW, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAIDLAW, GERALD | 4111 MERWIN ROAD | | | | LAPEER | MI | 48446-9765 |
| LAIDLAW, JOAN | 4111 MERWIN ROAD | | | | LAPEER | MI | 48446-9765 |
| LAIDLAW, STEPHEN E | 6266 REVERE AVE | | | | RANCHO CUCAMONGA | CA | 91737-3748 |
| LAIDLAW, W R | 3475 NORTH RD | | | | GENESEO | NY | 14454-9790 |
| LAIDLAW/AMR/MEDTRANS | 440 W BROADWAY | | | | GLENDALE | CA | 91204 |
| LAIDLER FITZGERALD JR | PO BOX 11272 | | | | ROCHESTER | NY | 14611-0272 |
| LAIDLER, CARRIE L | 80 GROVE ST | | | | HIGHLAND PARK | MI | 48203-2739 |
| LAIDLER, CHRISTOPHER A | 609 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1946 |
| LAIDLER, DARYL E | 1998 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| LAIDLER, DELMAR E | 5356 HUGHES ST | | | | OSCODA | MI | 48750-1524 |
| LAIDLER, JAMES A | 1877 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| LAIDLER, LEO W | 633 GARDEN ST | | | | HARBOR BEACH | MI | 48441-1151 |
| LAIDLER, LYLE J | 155 APOLLO AVE | | | | FLUSHING | MI | 48433-9320 |
| LAIDLER, MICHAEL N | 2350 BALDWIN RD | | | | LAPEER | MI | 48446-9771 |
| LAIDLER, NORMAN L | 4261 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-9373 |
| LAIDLER, PAUL R | 7228 LINDEN RD | | | | FENTON | MI | 48430-9397 |
| LAIDLER, ROBERT W | 375 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4174 |
| LAIDLEY, FRANK J | 1089 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5976 |
| LAIETANA VIDA, CIA DE SEGUROS DE LA CAJA | AVDA MERIDIANA 27 | 3RD FLOOR | | 08018 BARCELONA SPAIN | | | |
| LAIFAYETTE HAYES | 617 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| LAIGHT, JEROME E | 14637 BERKSHIRE DR N LOT 208A | | | | SHELBY TWP | MI | 48315 |
| LAIH SR, JAMES F | 146 PALM BLVD | | | | PARRISH | FL | 34219-9105 |
| LAIK MAHLER | 4475 LOON HARBOR LN | | | | LINDEN | MI | 48451-8430 |
| LAIKINS STEVEN | LAIKINS, STEVEN | 1137 CHELSEA ST. | | | LANSING | MI | 48915-1712 |
| LAIKINS, STEVEN | 1137 CHELSEA ST | | | | LANSING | MI | 48915-1712 |
| LAIL, BUDDY K | PO BOX 304 | | | | JERSEY | GA | 30018-0304 |
| LAIL, C T | 1538 GLENSIDE DR | | | | BOLINGBROOK | IL | 60490-5492 |
| LAIL, C TODD | 1538 GLENSIDE DR | | | | BOLINGBROOK | IL | 60490-5492 |
| LAIL, DOUGLAS G | 3917 21ST ST | | | | DORR | MI | 49323-9546 |
| LAIL, JEFFREY M | 12240 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7206 |
| LAIL, THOMAS C | PO BOX 903 | | | | MC CRORY | AR | 72101-0903 |
| LAILA JAHSHAN | 33460 6 MILE RD | | | | LIVONIA | MI | 48152-3143 |
| LAILE, ROBERT W | PO BOX 5299 | | | | HUDSON | FL | 34674-5299 |
| LAIMA PRAPUOLENIS | 4 PETUNIA DR APT 1D | | | | N BRUNSWICK | NJ | 08902-3609 |
| LAIMON WEIDER | HAINER WEG 28 | | | 63303 DREIEICH GERMANY | | | |
| LAIMONIS FRIDE | 4024 LAKE CREST CIR APT 2A | | | | KALAMAZOO | MI | 49048-7617 |
| LAIN SR, LUTHER C | PO BOX 1004 | | | | YOUNGSTOWN | OH | 44501-1004 |
| LAIN, BILLIE JEAN | 1106 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAIN, BILLIE JEAN | 1106 ST CLAIR | | | | HAMILTON | OH | 45015-2052 |
| LAIN, DARROLL A | 2298 STATE RD 725 E | | | | CAMDEN | OH | 45311-8933 |
| LAIN, DOUGLAS B | 3696 OAK FORGE WAY | | | | GREENWOOD | IN | 46143-7138 |
| LAIN, JUNE E | 310 HIDDEN CREEK CIRCLE | | | | SPARTANBURG | SC | 29306-6672 |
| LAIN, MARLETTE M | 5502 HICKORY RIDGE DR | | | | BOSSIER CITY | LA | 71111-5521 |
| LAIN, MARY L | 910 OWEN ST | | | | SAGINAW | MI | 48601-2546 |
| LAIN, ROBERT A | 13440 PIKE RD | | | | FRAZEYSBURG | OH | 43822-9781 |
| LAINE JR, ALFRED L | 5951 WICHITA DR | | | | LAKE WORTH | FL | 33463-6966 |
| LAINE LINDA | LAINE, LINDA | 17134 E. CLAYTON AVE. | | | PARLIER | CA | 93648 |
| LAINE, BARBARA J. | 10431 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| LAINE, BRUCE A | 3477 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| LAINE, BRYAN T | 3453 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| LAINE, CARNICE | 11842 S PARNELL AVE | | | | CHICAGO | IL | 60628-5339 |
| LAINE, CHARLES L | 21806 BLUE SHIMMERING TRL | | | | CYPRESS | TX | 77433-2589 |
| LAINE, DENNIS R | 3483 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| LAINE, JOHNNY A | 2520 GERMANTOWN ST | | | | DAYTON | OH | 45408 |
| LAINE, LINDA | 17134 E CLAYTON AVE | | | | PARLIER | CA | 93648-9501 |
| LAINE, SCOTT D | PO BOX 7771 | | | | FLINT | MI | 48507-0771 |
| LAINE, SCOTT DOUGLAS | PO BOX 7771 | | | | FLINT | MI | 48507-0771 |
| LAINE, SHIRLEY A | 26068 REGENCY CLUB CT APT 2 | | | | WARREN | MI | 48089-4125 |
| LAINEY BROWN | 2322 MACLAREN DR | | | | HIGHLAND | MI | 48357-5205 |
| LAINEY M BROWN | 7307 TWENTY FORTH AVE. WEST | | | | BRADENTON | FL | 34209 |
| LAING JOHN S | PO BOX 506 | | | | STERLING HEIGHTS | MI | 48311-0506 |
| LAING, EMMA J | 7248 RENWOOD CT | | | | WASHINGTON TWP | MI | 48095-1243 |
| LAING, ERNEST R | 56097 BIRKDALE DR | | | | MACOMB | MI | 48042-1164 |
| LAING, GARY W | 2529 SW 32ND LN | | | | CAPE CORAL | FL | 33914-4839 |
| LAING, GARY WILLIAM | 2529 SOUTHWEST 32ND LANE | | | | CAPE CORAL | FL | 33914-4839 |
| LAING, GLENNA J | 829 CENTRAL AVE | | | | MARTINSBURG | WV | 25401-4612 |
| LAING, JEFFREY R | 1417 WOODBINE AVE | | | | LANSING | MI | 48910-2675 |
| LAING, JESUS R | 4200 ARROWWOOD DR | | | | FORT WORTH | TX | 76115-1806 |
| LAING, KENNETH E | 7562 HIPP ST | | | | TAYLOR | MI | 48180-2640 |
| LAING, MAE L | 1496 NORTH GARDNER STREET | ROOM 12 | | | SCOTTSBURG | IN | 47170 |
| LAING, MURLENE A | 36632 CLOVER LN | | | | OCONOMOWOC | WI | 53066-9425 |
| LAING, RICHARD L | 176 PARK PL | | | | IRVINGTON | NJ | 07111-2229 |
| LAING, ROBERT F | 961 GLOUCESTER AVE | | | | BRICK | NJ | 08723-5150 |
| LAING, RONALD L | 2600 LANSING RD LOT 22 | | | | CHARLOTTE | MI | 48813-8411 |
| LAING, WILLIAM A | 3368 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| LAING, WILLIAM A | 116 BEAUMONT PL | | | | NEWARK | NJ | 07104-1702 |
| LAING, WILLIAM E | 25666 FISHERMANS DR | | | | DANA POINT | CA | 92629-2164 |
| LAINHART, CARSON | 218 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1543 |
| LAINHART, CARSON ( | 218 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1543 |
| LAINHART, CARSON (NMI) | 218 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1543 |
| LAINHART, CHARLES L | 1019 GAIL AVE | | | | FAIRFIELD | OH | 45014-1803 |
| LAINHART, DEBORAH L | 4663 ECK RD | | | | MIDDLETOWN | OH | 45042-1605 |
| LAINHART, ELSIE L | 1019 GAIL AVE | | | | FAIRFIELD | OH | 45014-1803 |
| LAINHART, EVA | 2624 ASHCRAFT RD. | | | | DAYTON | OH | 45414-3404 |
| LAINHART, GEORGE W | 11362 N IOWA AVE | | | | ALEXANDRIA | IN | 46001-8148 |
| LAINHART, HIRAM D | 405 JONES BR | | | | IRVINE | KY | 40336-7984 |
| LAINHART, HIRAM D | 405 JONES BRANCH | | | | IRVINE | KY | 40336-7984 |
| LAINHART, KEITH K | P.O. 544 | | | | PEEBLES | OH | 45660 |
| LAINHART, LOIS J | 1067 LOCUST BRANCH SCHOOL RD | | | | IRVINE | KY | 40336-9541 |
| LAINHART, PEARL | 112 BAY MEADOW DR | C/O PAUL LAINHART | | | LYNN HAVEN | FL | 32444-3302 |
| LAINO ANTHONY (462302) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAINO NICHOLAS | 1002 SHERMAN DR | | | | UTICA | NY | 13501-5307 |
| LAINO, ANNMARIE | 173 SHAGBARK LN | | | | HOPEWELL JUNCTION | NY | 12533-5281 |
| LAINO, ANTHONY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAINO, BARBARA J | 2057 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7169 |
| LAINO, DEETTA M | 3625 COOPER ST | | | | MOHEGAN LAKE | NY | 10547-1364 |
| LAINO, JAMES P | 38300 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1261 |
| LAINO, JIM J | 38300 MEDVILLE DR | | | | STERLING HTS | MI | 48312-1261 |
| LAINSBURY, FRANCES C | 6500 JOSEPHINE AVE | | | | MINNEAPOLIS | MN | 55439-1425 |
| LAINY'S TOWING | ATTN: OMAR MORRIS | 4090 HOMESTEAD DR | | | BURTON | MI | 48529-1657 |
| LAIOSE, EUGENE J | 408 SINGLE DR | | | | SYRACUSE | NY | 13212-2805 |
| LAIPPLY, NELL IMOGENE | 117 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-9781 |
| LAIR, ANITA L | 21 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| LAIR, DAVID W | 924 S SYCAMORE DR | | | | GREENFIELD | IN | 46140-9224 |
| LAIR, HAROLD V | 5377 HOLLY SPRINGS DR W | C/O STEVEN W LAIR | | | INDIANAPOLIS | IN | 46254-4273 |
| LAIR, JAMES E | 4022 DALLAS ST | | | | BURTON | MI | 48519-1751 |
| LAIR, SCOTT K | 21 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| LAIRAMORE, RONALD G | PO BOX 1046 | | | | MANSFIELD | TX | 76063-1046 |
| LAIRAMORE, RONALD GENE | PO BOX 1046 | | | | MANSFIELD | TX | 76063-1046 |
| LAIRD & SHIRLEY HIESTAND FAMILY TRUST | 1704 PACIFIC AVE | | | | KINGMAN | AZ | 86401 |
| LAIRD CLENDANIEL | 39141 GARY ST | | | | CLINTON TWP | MI | 48036-1536 |
| LAIRD COGLEY | 9634 WOLFE RD | | | | WINDHAM | OH | 44288-9541 |
| LAIRD CUNNINGHAM | 11149 OAK DR | | | | DELTON | MI | 49046-9440 |
| LAIRD DOROTHY | 79 NORTH WILSON ROAD | | | | COLUMBUS | OH | 43204-1216 |
| LAIRD DOROTHY | 3811 BLUE TRACE LANE | | | | DALLAS | TX | 75244-5410 |
| LAIRD GROUP PLC | 150 CAILUN RD | | | PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S REP) | | | |
| LAIRD GROUP PLC | 150 CAILUN RD | ZHANGJIANG INDUSTRIAL PARK | | PUDONG NEW AREA SHANGHAI 201203 CHINA (PEOPLE'S REP) | | | |
| LAIRD GROUP PLC | 3 ST JAMES'S SQ | | | LONDON SW1Y 4JU GREAT BRITAIN | | | |
| LAIRD GROUP PLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| LAIRD GROUP PLC | MIKE TARASI | 1751 WILKENING CT | | | MORTON | MS | 39117 |
| LAIRD JR, VICTOR I | PO BOX 556 | | | | MINOCQUA | WI | 54548-0556 |
| LAIRD LANDIS | 11329 TYRONE TRL | | | | FENTON | MI | 48430-4023 |
| LAIRD LAWRENCE L (467005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAIRD P COGLEY | 9634  WOLF ROAD | | | | WINDHAM | OH | 44288-9541 |
| LAIRD PLASTICS | 26403 GROESBECK HWY | FMLY ALMAC ALCO & UNIV PLASTIC | | | WARREN | MI | 48089-1539 |
| LAIRD RICHARD C (664646) | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE | | | CHERRY HILL | NJ | 08002 |
| LAIRD TECHNOLOGIES INC | MIKE TARASI | 1751 WILKENING CT | | | MORTON | MS | 39117 |
| LAIRD TECHNOLOGIES INC | TELEMATIC SOLUTIONS | 4360 BALDWIN RD | ADD GST 02/03/04 AM | | HOLLY | MI | 48442-9316 |
| LAIRD WILSON | 2240 EDGEMORE AVE | | | WINDSOR ON CANADA N9H 2K2 | | | |
| LAIRD, ANDY J | 11 COLTS MEADOW RUN | | | | DOWNINGTOWN | PA | 19335-1889 |
| LAIRD, BILLY L | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601-9191 |
| LAIRD, BILLY R | 4674 HIGHWAY 494 | | | | LITTLE ROCK | MS | 39337-9334 |
| LAIRD, BRIANA | | | | | | | |
| LAIRD, CAMPBELL | | | | | | | |
| LAIRD, CHARLES T | 1176 LITTLE VINE CH RD | | | | VILLA RICA | GA | 30180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAIRD, CHERLYNE E | 17573 TRACEY ST | | | | DETROIT | MI | 48235-2635 |
| LAIRD, CURTIS D | 5011 MEADOWBROOK DR | | | | FORT WORTH | TX | 76103-3422 |
| LAIRD, DAVID M | 4651 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| LAIRD, ELIZABETH K | 202 BEAU MAYE STREET | | | | ELSBERRY | MO | 63343-1139 |
| LAIRD, ELIZABETH K | 202 BEAU MAYE AVE | | | | ELSBERRY | MO | 63343-1139 |
| LAIRD, ESTHER M | 4032 LOCUS BEND DR | | | | DAYTON | OH | 45440-4049 |
| LAIRD, EUNICE E. | 1 JAMESTOWN CT | | | | COLUMBUS | GA | 31909-4344 |
| LAIRD, HENDRICK J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LAIRD, IDA B | 1111 SUNSET DR | | | FORT ERIE ON CANADA L2A-5M4 | | | |
| LAIRD, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAIRD, JAMES | 1509 BRADLEY AVE | | | | FLINT | MI | 48503-3444 |
| LAIRD, JERRY S | 7446 MARSACK DR | | | | SWARTZ CREEK | MI | 48473-8924 |
| LAIRD, JIMMY L | 139 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5102 |
| LAIRD, JOHN E | P. O. BOX 9445 | | | | DAYTON | OH | 45409-9445 |
| LAIRD, JOHN E | PO BOX 9445 | | | | DAYTON | OH | 45409-9445 |
| LAIRD, JOHN W | 107 S ELM ST | | | | ITASCA | TX | 76055-2401 |
| LAIRD, JOSEPHINE A | 113 SAMUEL ST | | | | TRENTON | NJ | 08610-5915 |
| LAIRD, JUDITH M | 6752 S MERLEING LOOP | | | | FLORAL CITY | FL | 34436-2392 |
| LAIRD, KATHY S | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| LAIRD, KENNETH C | 38015 30TH ST E SPC 22 | | | | PALMDALE | CA | 93550-1320 |
| LAIRD, KEVIN H | 3769 E NEWPORT CT | | | | BLOOMINGTON | IN | 47401-9371 |
| LAIRD, LARRY E | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| LAIRD, LAWRENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAIRD, LESLIE J | 1127 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1220 |
| LAIRD, MARGARET A | 4985 W 150TH PL | | | | LEAWOOD | KS | 66224-3416 |
| LAIRD, MARY B | 1313 VERMILYA AVE | | | | FLINT | MI | 48507-4800 |
| LAIRD, NORMA J | 1617 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3135 |
| LAIRD, PATRICIA A | 1312 S DURAND RD | | | | LENNON | MI | 48449 |
| LAIRD, PATRICIA C | 42836 FANCHON AVE | | | | LANCASTER | CA | 93536-1160 |
| LAIRD, PATSY R | 417 MARYLAND DR | | | | MARSHALL | TX | 75670-8179 |
| LAIRD, RICHARD A | 98 E LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3406 |
| LAIRD, RICHARD A | 2755 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9608 |
| LAIRD, RICHARD C | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE | | | CHERRY HILL | NJ | 08002 |
| LAIRD, RICK A | 263 BRADFORD CT | | | | LEBANON | OH | 45036-8318 |
| LAIRD, ROBERT A | 625 ELDON DRIVE NORHTWEST | | | | WARREN | OH | 44483-4483 |
| LAIRD, ROBERT A | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230-8458 |
| LAIRD, ROBERT A | 625 ELDON DR NW | | | | WARREN | OH | 44483-1351 |
| LAIRD, ROBERT G | 11675 MONSBROOK CT | | | | STERLING HTS | MI | 48312-1428 |
| LAIRD, ROBERTA S | 3704 N 99TH | | | | KANSAS CITY | KS | 66109-3570 |
| LAIRD, ROBERTA S | 3704 N 99TH ST | | | | KANSAS CITY | KS | 66109-3570 |
| LAIRD, RONALD A | 1088 GLENBRIDGE CIR | | | | WESTLAKE VILLAGE | CA | 91361-3323 |
| LAIRD, RONALD E | 2911 LAKEVIEW DR | | | | SEBRING | FL | 33870-7902 |
| LAIRD, THOMAS B | PO BOX 364 | | | | NORTH JACKSON | OH | 44451-0364 |
| LAIRD, THOMAS C | 3239 PARADISE LN NW | | | | KENNESAW | GA | 30144-2935 |
| LAIRD, THOMAS R | 42836 FANCHON AVE | | | | LANCASTER | CA | 93536-1160 |
| LAIRD, WILLIAM F | 2903 S 800 E | | | | WALDRON | IN | 46182-9520 |
| LAIRD, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAIRD, WILLIE J | 2215 LOWELL AVE | | | | SAGINAW | MI | 48601-3473 |
| LAIRD/HOLLY | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| LAIRMORE ROBERT | LAIRMORE, ROBERT | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAIRMORE, CHARLENE | 2413 VICKSBURG ST | | | | FORT SMITH | AR | 72901 |
| LAIRMORE, ROBERT | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| LAIRMORE, SHIRLEY A | 1405 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449-2310 |
| LAIRMORE, VICTORIA M | 5386 HARTER LN | | | | LA CANADA | CA | 91011-1873 |
| LAIRON, JOSE D | 3905 CARMEN ST | | | | CORPUS CHRISTI | TX | 78405-3214 |
| LAIRSON, JOHN E | 3129 APOLLO RD SE | | | | CARROLLTON | OH | 44615-9653 |
| LAIRY, JESSIE DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LAIS ESTATE OF JAMES LAVA | 8408 PINEWOOD DR | | | | OKLAHOMA CITY | OK | 73135 |
| LAISE, RITA | APT 237 | 1950 SOUTH DAYTON STREET | | | DENVER | CO | 80247-3455 |
| LAISE, TERRANCE D | 114 WINTERBELL DR | | | | MOORESVILLE | NC | 28115-6998 |
| LAISKONIS, LAURENCE D | 366 LAKE DR SE | | | | CALHOUN | GA | 30701 |
| LAISTNER, FRITZ K | 76 FREEMAN RD | | | | WILLIAMSVILLE | NY | 14221-7204 |
| LAISURE, DONALDA A | 2103 WARD ST | | | | ESSEXVILLE | MI | 48732-1456 |
| LAISURE, MARK D | 1492 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| LAITALA, MARCELLA A | 1073 PICKWICK PL | | | | FLINT | MI | 48507-3780 |
| LAITER STROKON, MARY LAITER | 2578 WESTMINSTER | | | WINDSOR ON N8T1Y3 CANADA | | | |
| LAITINEN, LENNART K | 603 SAINT JOSEPH DR APT 228 | JEFFERSON MANOR | | | KOKOMO | IN | 46901-4192 |
| LAITINEN, RONALD A | 11184 LESFIELD CT | | | | MECHANICSVILLE | VA | 23116-3135 |
| LAITINEN, STEPHEN A | 2517 TRAIL TREE CT | | | | BURLESON | TX | 76028-1249 |
| LAITINEN, WILLIAM H | 6097 N SHORE DR | | | | W BLOOMFIELD | MI | 48324-2142 |
| LAITINEN-KLOSS LYNN M DR | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9796 |
| LAITINEN-KLOSS, LYNN M DR | 1086 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9796 |
| LAITURI, KENNETH B | 7695 JAMES WAY | | | | WESTMINSTER | CO | 80030-4532 |
| LAITUSIS, CLEMENTINE | 2829 ALLEN AVE | | | | UNION | NJ | 07083-4135 |
| LAITY, JOHN W | 532 LA MELODIA DR | | | | LAS CRUCES | NM | 88011-7050 |
| LAITY, RONALD G | 114 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127-4106 |
| LAITY, RONALD GEORGE | 114 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127-4106 |
| LAITY, SHAWN | 407 DRAPER LN | | | | MIDDLETOWN | DE | 19709-8017 |
| LAITY, STEVE J | 1017 CLARK RD | | | | LANSING | MI | 48917-2129 |
| LAJACK, WILLIAM C | 30136 LORRAINE AVE | | | | WARREN | MI | 48093-8007 |
| LAJARRELL MURPHY | 110 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| LAJAS, TOMAS M | 2305 W PIONEER PKWY APT 299 | | | | GRAND PRAIRIE | TX | 75051-3553 |
| LAJB, EDWARD | 5741 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2016 |
| LAJDZIAK DANIEL | 54845 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| LAJDZIAK, DANIEL E | 54845 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| LAJDZIAK, DANIEL EUGENE | 54845 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| LAJDZIAK, JILL A | 921 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1815 |
| LAJDZIAK, ROBERT A | 921 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1815 |
| LAJENE JOHNSON | 4209 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1246 |
| LAJENEA M LOCKETT | 817   HARVARD BLVD | | | | DAYTON | OH | 45406-- 52 |
| LAJEUNESSE, DAVID R | 840 S SUSSEX CT | | | | AURORA | OH | 44202 |
| LAJEUNESSE, ROGER T | 11150 KIMBERLY AVE APT A | | | | ENGLEWOOD | FL | 34224-9461 |
| LAJEWSKI, ANTHONY P | 4308 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| LAJEWSKI, BRAD A | 4308 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| LAJEWSKI, EDWARD S | 3085 N GENESEE RD APT 324 | | | | FLINT | MI | 48506-2194 |
| LAJEWSKI, JANET L | 948 LONGRIDGE DR | | | | SEVEN HILLS | OH | 44131-1713 |
| LAJEWSKI, JOSEPH A | 1701 DURAND ST | | | | FLINT | MI | 48503-4742 |
| LAJEWSKI, MICHAEL E | 7383 COUNTY RD 612 | POST OFFICE BOX 493 | | | KALKASKA | MI | 49646 |
| LAJEWSKI, MICHAEL E | 7383 CR 612 | PO BOX 493 | | | KALKASKA | MI | 49646 |
| LAJEWSKI, STEVEN P | 706 S GOMAS CT | | | | DURAND | MI | 48429-1762 |
| LAJINESS JR, HARVEY J | 2014 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAJINESS, DONALD E | 5430 BUSCH RD | | | | BIRCH RUN | MI | 48415 |
| LAJINESS, HAROLD A | 3177 LAWNDALE ST | | | | MONROE | MI | 48162-4442 |
| LAJINESS, JAMES A | 60949 30TH ST | | | | LAWTON | MI | 49065-6607 |
| LAJJAN HOGAN | 15491 MANSFIELD ST | | | | DETROIT | MI | 48227-1904 |
| LAJNEF ZIAD | 16260 AMHERST AVENUE | | | | BEVERLY HILLS | MI | 48025-5502 |
| LAJNEF, ZIAD | 16260 AMHERST AVE | | | | BEVERLY HILLS | MI | 48025-5502 |
| LAJOE, SUSAN M | 17002 ELSIENNA AVENUE | | | | CLEVELAND | OH | 44135-1906 |
| LAJOICE, EDWARD A | 3610 N GRAHAM RD | | | | FREELAND | MI | 48623-9211 |
| LAJOIE KELLI | 1414 AUDREY ST | | | | BURTON | MI | 48509-2105 |
| LAJOIE, EMIL J | 8398 W SOMERSET RD | | | | BARKER | NY | 14012-9620 |
| LAJOIE, JOANNE R | 78A E REMICK PARK | | | | LOCKPORT | NY | 14094 |
| LAJOIE, JOANNE R | 7041 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| LAJOIE, LOIS | 2605 HOSMER RD | | | | APPLETON | NY | 14008-9624 |
| LAJOIE, NORMAN F | 9453 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| LAJOIE, RONALD J | 1661 HESS RD | | | | APPLETON | NY | 14008-9649 |
| LAJOS JUHASZ | 180 W 26TH ST | | | | BAYONNE | NJ | 07002-1719 |
| LAJOS SZABO | 980 ESCARPMENT DR | | | | LEWISTON | NY | 14092-2022 |
| LAJOY TUBBS | 3306 FM 9 S | | | | WASKOM | TX | 75692-6000 |
| LAJOY, ROBERT J | 10165 CHARLEEJUNE DRIVE | | | | FENTON | MI | 48430 |
| LAJOYCE ANDERSON | PO BOX 6684 | | | | ELIZABETH | NJ | 07202-6684 |
| LAJOYCE COBB | 4922 PENROSE ST | | | | SAINT LOUIS | MO | 63115-1727 |
| LAJOYCE L ANDERSON | PO BOX 6684 | | | | ELIZABETH | NJ | 07202-6684 |
| LAJOYCE MILLER | 28498 BROOKS LN | | | | SOUTHFIELD | MI | 48034-2091 |
| LAJUANA JACKSON | 38009 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2713 |
| LAJUANDA DAVIS | APT 109 | 16838 CERES AVENUE | | | FONTANA | CA | 92335-8669 |
| LAJUANE A CAMPBELL | PO BOX 5773 | | | | DAYTON | OH | 45405 |
| LAJUDICE, SANFORD L | 212 EASTON AVE | | | | BUFFALO | NY | 14215-3535 |
| LAJUN, RICHARD M | 916 WIND SAIL CT | | | | MURRELLS INLET | SC | 29576-8779 |
| LAJUNTA CITY TREASURER | PO BOX 489 | | | | LA JUNTA | CO | 81050-0489 |
| LAKAISHA RAYFORD | 1610 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4017 |
| LAKAMP, DAVID | | | | | | | |
| LAKAMP, MARY | | | | | | | |
| LAKATOS I I, ROBERT W | 17447 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3120 |
| LAKATOS II, ROBERT W | 17447 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3120 |
| LAKATOS JR, GREGORY | 1331 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4041 |
| LAKATOS, JANOS | 35220 WESTLAND EST DR-C106 | | | | WESTLAND | MI | 48185 |
| LAKATOS, MICHAEL D | PO BOX 26 | | | | MC ALPIN | FL | 32062 |
| LAKATOS, STEPHEN J | 7002 GALTS FERRY RD | | | | ACWORTH | GA | 30102-1192 |
| LAKATOSH, ADELINE B | 21952 BUENA SUERTE APT 203 | | | | RANCHO SANTA MARGARITA | CA | 92688-3929 |
| LAKATOSH, EDWARD | 6309 S ROBINSON DR | | | | OKLAHOMA CITY | OK | 73139-7119 |
| LAKATOSH, ESTHER M | 100 WESTERN AVE APT 606 | | | | IRWIN | PA | 15642-3427 |
| LAKATOSH, MICHAEL H | 63 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |
| LAKAWSKAS, VINCENT J | 6336 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3063 |
| LAKE AVENUE MARATHON | 13900 LAKE AVE | | | | LAKEWOOD | OH | 44107-1427 |
| LAKE BUICK PONTIAC GMC | 31400 AUTO CENTER DR | | | | LAKE ELSINORE | CA | 92530-4529 |
| LAKE BUICK PONTIAC GMC, INC. | ROBERT GREGORY | 31400 AUTO CENTER DR | | | LAKE ELSINORE | CA | 92530-4529 |
| LAKE CENTER IND TRANSPORTATION | PO BOX 649 | | | | WINONA | MN | 55987-0649 |
| LAKE CENTER/SOUTHFLD | 24477 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-2931 |
| LAKE CHARLES DIESEL | 5400 HIGHWAY 90 E | | | | LAKE CHARLES | LA | 70615-4057 |
| LAKE CHARLES DIESEL HD | PO BOX 1707 | | | | LAKE CHARLES | LA | 70602-1707 |
| LAKE CHARLES DIESEL, INC. | ? | 5400 HIGHWAY 90 E | | | LAKE CHARLES | LA | 70615-4057 |
| LAKE CHARTER TOWNSHIP | PO BOX 818 | | | | BRIDGMAN | MI | 49106-0818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKE CHEVROLET | ROBERT GREGORY | 31201 AUTO CENTER DRIVE | | | LAKE ELSINORE | CA | 92530 |
| LAKE CHEVROLET | 31201 AUTO CENTER DRIVE | | | | LAKE ELSINORE | CA | 92530 |
| LAKE CHEVROLET | 3005 WILLOW CREEK CT | | | | CLEAR LAKE | IA | 50428-8515 |
| LAKE CHEVROLET CADILLAC | 533 S MAIN ST | | | | LEWISTOWN | PA | 17044-2399 |
| LAKE CHEVROLET-OLDSMOBILE,INC. | WILLIAM LAKE | 533 S MAIN ST | | | LEWISTOWN | PA | 17044-2399 |
| LAKE CITY COMMUNITY COLLEGE | RTE 19 BOX 1030 | | | | LAKE CITY | FL | 32025 |
| LAKE CITY EXPRESS | PO BOX 891092 | | | | DALLAS | TX | 75389-0001 |
| LAKE CNTY SUPERIOR CRT DIV 2 | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 |
| LAKE CO CABL/LEESBRG | 1310 MARION ST | P.O. BOX 490919 | | | LEESBURG | FL | 34748-3926 |
| LAKE CO SHERIFFS OFFICE | | 1925 E MC DONALD AVE | | | | FL | 32726 |
| LAKE COUNTRY CHEVROLET BUICK PONTIA | PO BOX 19 | | | | WARROAD | MN | 56763 |
| LAKE COUNTRY CHEVROLET BUICK PONTIAC | PO BOX 10 | | | | WARROAD | MN | 56763 |
| LAKE COUNTRY CHEVROLET-CADILLAC, LL | 144 W SHAWNEE ST | | | | MUSKOGEE | OK | 74401-4147 |
| LAKE COUNTRY CHEVROLET-CADILLAC, LLC | DANIEL AUFFENBERG | 144 W SHAWNEE ST | | | MUSKOGEE | OK | 74401-4147 |
| LAKE COUNTRY CHEVROLET-CADILLAC, LLC | 144 W SHAWNEE ST | | | | MUSKOGEE | OK | 74401-4147 |
| LAKE COUNTY COUNCIL | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307-1854 |
| LAKE COUNTY DIVISION OF TRANSPORTATION | | 600 W WINCHESTER RD | | | | IL | 60048 |
| LAKE COUNTY FOREST PRESERVES | 27235 N FOREST PRESERVE RD | | | | WAUCONDA | IL | 60084-2016 |
| LAKE COUNTY SHERIFF | | | | | | | |
| LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | | | TAVARES | FL | 32778-0327 |
| LAKE COUNTY TAX COLLECTOR | ROOM 215 COURTHOUSE | 255 N. FORBES STREET | | | LAKEPORT | CA | 95453 |
| LAKE COUNTY TREASURER | 106 4TH AVE E | | | | POLSON | MT | 59860-2133 |
| LAKE COUNTY TREASURER | 105 MAIN ST | P. O. BOX 490 | | | PAINESVILLE | OH | 44077-3414 |
| LAKE COUNTY TREASURER | PO BOX 490 | ADMINISTRATION BLDG. | | | PAINESVILLE | OH | 44077-0490 |
| LAKE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 490 | ADMINISTRATION BLDG. | | PAINESVILLE | OH | 44077-0490 |
| LAKE COUNTY TRUCK SALES & SERVICE, INC. | STEPHEN ANDERSON | 510 OLD SKOKIE RD | | | PARK CITY | IL | 60085-4712 |
| LAKE COUNTY TRUCK SALES & SERVICE, INC. | 510 OLD SKOKIE RD | | | | PARK CITY | IL | 60085-4712 |
| LAKE COUNTY, INDIANA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2293 N MAIN ST | TREASURER | | CROWN POINT | IN | 46307-1854 |
| LAKE COUNTY, INDIANA | 2293 N MAIN ST | TREASURER | | | CROWN POINT | IN | 46307-1854 |
| LAKE CTY CHILD SUP ENF AGENCY | ACCT OF BRUCE R GAMIERE | 33 MILL ST | | | PAINESVILLE | OH | 44077-3811 |
| LAKE CTY CRT OF COMMON PLEAS | PO BOX 490 | | | | PAINESVILLE | OH | 44077-0490 |
| LAKE CTY DEPT HUMAN SER CSED | ACCT OF ROBERT L MOSES | PO BOX 72265 | | | CLEVELAND | OH | 44192-0002 |
| LAKE ERIE COLLEGE | ACCOUNTING DEPT | 391 W WASHINGTON ST | | | PAINESVILLE | OH | 44077-3309 |
| LAKE ERIE ELECTRIC INC | 25730 1ST ST | | | | WESTLAKE | OH | 44145-1432 |
| LAKE ERIE ELECTRIC OF MICHIGAN | 20800 CHESLEY DR | | | | FARMINGTON | MI | 48336-5112 |
| LAKE ERIE MARINE TRADES ASSOCIATION INC | 1269 BASSETT RD | | | | WESTLAKE | OH | 44145-1116 |
| LAKE ERIE PRODUCTS DEPT #238301 MTSPC INC | 3595 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-6708 |
| LAKE ERIE PRODUCTS DIV | | | | | | | |
| LAKE ERIE PRODUCTS INC | 3595 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-6708 |
| LAKE ERIE PRODUCTS INC | MTSPC INC | PO BOX 67000 | | | DETROIT | MI | 48267-2489 |
| LAKE ERIE PRODUCTS LIVONIA OPERATIONS | 12955 INKSTER RD | GST ADDED 03/10/06 AH 4/5/06CM | | | LIVONIA | MI | 48150-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKE ERIE SCREW CORP | KURT KRONZ | 13001 ATHENS AVE | | | VANDERBILT | MI | 49795 |
| LAKE EXPRESS LLC | 2330 S LINCOLN MEMORIAL DR | | | | MILWAUKEE | WI | 53207-1055 |
| LAKE FENTON AUTOMATION INC | 1156 PETTS RD | | | | FENTON | MI | 48430-1546 |
| LAKE FENTON AUTOMATION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1156 PETTS RD | | | FENTON | MI | 48430-1546 |
| LAKE FENTON COMMUNITY EDUCATION | 11425 TORREY RD | | | | FENTON | MI | 48430-9622 |
| LAKE FOREST BANK | ATTN CHRIS BAKER | 727 N BANK LN | | | LAKE FOREST | IL | 60045-1812 |
| LAKE FOREST EMERGENC | PO BOX 400 | | | | SAN ANTONIO | TX | 78292-0400 |
| LAKE FOREST GRADUATE SCHOOL OF MANAGEMENT | 280 N SHERIDAN RD | | | | LAKE FOREST | IL | 60045-2429 |
| LAKE FOREST UTILITY DISTRICT | PO BOX 1368 | | | | FRIENDSWOOD | TX | 77549-1368 |
| LAKE GENEVA CHEVROLET LLC | MARK GEIGER | 715 S WELLS ST | | | LAKE GENEVA | WI | 53147-2107 |
| LAKE GENEVA CHEVROLET LLC DBA | LAKEGENEVA CHEV-PONT-BUICK-GMC | 715 S WELLS ST | | | LAKE GENEVA | WI | 53147-2107 |
| LAKE GENEVA CHEVROLET, PONTIAC, BUI | 715 S WELLS ST | | | | LAKE GENEVA | WI | 53147-2107 |
| LAKE GENEVA CHEVROLET, PONTIAC, BUICK, GMC | 715 S WELLS ST | | | | LAKE GENEVA | WI | 53147-2107 |
| LAKE GENEVA CITY TREASURER | PO BOX 340 | | | | LAKE GENEVA | WI | 53147-0340 |
| LAKE GENEVA FISHING GUIDE SERVICE | N1704 ELM ST | ATTN BILL BILLING | | | LAKE GENEVA | WI | 53147-4302 |
| LAKE HIGHLANDS AUTOMOTIVE | 10702 AUDELIA RD | | | | DALLAS | TX | 75238-1006 |
| LAKE HOUSTON AUTOMOTIVE | 7625 FM 1960 RD E | | | | ATASCOCITA | TX | 77346-2209 |
| LAKE HUGHES | 6199 LAZY RIVER DR | | | | DALLAS | TX | 75241-2748 |
| LAKE HURON AREA COUNCIL BSA | PO BOX 129 | | | | AUBURN | MI | 48611-0129 |
| LAKE INDUSTRIES INC | 47500 AVANTE DR | | | | WIXOM | MI | 48393-3617 |
| LAKE JAMES T SR | 27450 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5141 |
| LAKE JEROME | 21918 PASEO CORTO DR | | | | SAN ANTONIO | TX | 78266-2233 |
| LAKE JR, DAVID | PMB 335 | PO BOX 305498 | | | ST THOMAS | VI | 00803-5498 |
| LAKE JR, DEXTER L | 4586 GLENBURNE DRIVE | | | | SPRING HILL | FL | 34609-0562 |
| LAKE JR, FRANK J | 14077 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8783 |
| LAKE JR, HERBERT J | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| LAKE JR, JOSEPH | 116 FOREST AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2721 |
| LAKE JR, LELAND C | 9761 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| LAKE JR, WILLIAM | 1211 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3523 |
| LAKE LAND MOTEL | 1002 COLBY | | | | WHITEHALL | MI | 49461 |
| LAKE LAWN LDG/DELAVA | 2400 E GENEVA ST | HIGHWAY 50 EAST | | | DELAVAN | WI | 53115-2024 |
| LAKE LIBERTY | 8550 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815-6827 |
| LAKE LIMO INC. | | 321 SOUTHRIDGE INDUSTRIAL DR | | | | FL | 32778 |
| LAKE MARY AUTOMOTIVE | 126 W CRYSTAL LAKE AVE | | | | LAKE MARY | FL | 32746-2914 |
| LAKE MICHIGAN COLLEGE | 2755 E NAPIER AVE | | | | BENTON HARBOR | MI | 49022-1881 |
| LAKE MOTOR COMPANY | RENARD BERGSTROM | 123 5TH ST NE | | | DEVILS LAKE | ND | 58301-2423 |
| LAKE MOTOR COMPANY | 123 5TH ST NE | | | | DEVILS LAKE | ND | 58301-2423 |
| LAKE MURRAY TIRE & AUTOMOTIVE | 258 COLUMBIA AVE | | | | CHAPIN | SC | 29036-9421 |
| LAKE ORION COMMUNITY SCHOOLS | COMMUNITY EDUCAYION | 55 ELIZABETH ST | FRED EHMAN CENTER | | LAKE ORION | MI | 48035 |
| LAKE ORION COMMUNITY SCHOOLS | 315 N LAPEER ST | | | | LAKE ORION | MI | 48362-3165 |
| LAKE ORION FIREWORKS ASSOCIATION | 1520 S LAPEER RD STE NO 104 | | | | LAKE ORION | MI | 48360 |
| LAKE ORION GIRLS SOFTBALL LEAGUE | | | | | | | |
| LAKE ORION MASTER RADIATOR | 50 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2970 |
| LAKE ORION YOUTH BASEBALL LEAGUE | | | | | | | |
| LAKE PARK AUTO REPAIR | 17 AVENUE A W | | | | LAKE PARK | IA | 51347-7733 |
| LAKE PARK INDUSTRIES INC | 40 SEMINARY ST | | | | GREENWICH | OH | 44837-1040 |
| LAKE PLAINS MEDICAL | 100 OHIO STREET | | | | MEDINA | NY | 14103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKE POINTE APARTMENTS | ATTN: VICKIE METHENEY | 5900 BRIDGE RD | | | YPSILANTI | MI | 48197-8200 |
| LAKE ROBERT | 2395 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4903 |
| LAKE ROBERT | 1726 W FRYE RD | | | | PHOENIX | AZ | 85045-1627 |
| LAKE SHORE ENGINEERING SVC | ATTN:  AVINASH RACHMALE | 7310 WOODWARD AVE | | | DETROIT | MI | 48202-3165 |
| LAKE SR, HERBERT W | 2808 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2425 |
| LAKE SR, JAMES T | 27450 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5141 |
| LAKE ST. CLAIR/CHEST | PO BOX 230411 | | | | FAIR HAVEN | MI | 48023-5248 |
| LAKE STATE RAILWAY CO | 323 NEWMAN ST | PO BOX 232 | | | EAST TAWAS | MI | 48730-1213 |
| LAKE STATE RAILWAY COMPANY | PO BOX 232 | | | | EAST TAWAS | MI | 48730-0232 |
| LAKE SUPERIOR COLLEGE | STUDENT PAYMENT OFFICE | 2101 TRINITY RD | | | DULUTH | MN | 55811-3349 |
| LAKE SUPERIOR STATE UNIVERSITY | CASHIER | BUSINESS OFFICE | | | SAULT SAINTE MARIE | MI | 49783 |
| LAKE SUPERIOR STATE UNIVERSITY | | | | | | | |
| LAKE TINDALL LLP | 127 S POPLAR ST | | | | GREENVILLE | MS | 38701-4026 |
| LAKE TO RIVER HEALTH CARE COALITION | 8009 E MARKET ST | | | | WARREN | OH | 44484-2229 |
| LAKE TO RIVER HEALTHCARE COALITION | 8009 E MARKET ST | | | | WARREN | OH | 44484-2229 |
| LAKE TOWNSHIP TREASURER | 7100 W BLUE RD | | | | LAKE CITY | MI | 49651-8945 |
| LAKE UNION CONF ASSN | REVOLVING FD-SINKING FUND | PO BOX 287 | | | BERRIEN SPRGS | MI | 49103-0287 |
| LAKE, ALEX J | 28850 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44124-4542 |
| LAKE, ALEXANDER D | 6796 FREDMOOR DR | | | | TROY | MI | 48098-1762 |
| LAKE, ANITA J. | 4661 APPLEBY CT | | | | GLADWIN | MI | 48624-8228 |
| LAKE, ARCHIE H | 755 SADIE CT | | | | LANSING | MI | 48906-3925 |
| LAKE, AVOUS E | 801 MT ZION RD | | | | SMITHLAND | KY | 42081-9143 |
| LAKE, AVOUS E | 841 MOUNT ZION ROAD | | | | SMITHLAND | KY | 42081-9143 |
| LAKE, BARRY D | 14748 TIMBER LN | | | | BONNER SPRINGS | KS | 66012-9370 |
| LAKE, BENJAMIN G | 4866 SUNRISE DR | | | | CHARLOTTE | MI | 48813-8581 |
| LAKE, BERNELLO B | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| LAKE, BETTY L | 6794 HIGHLAND DR | | | | LAINGSBURG | MI | 48848-9231 |
| LAKE, BEVERLY | 4 RR NO | | | | ADRIAN | MI | 49221 |
| LAKE, BILLY J | 2961 PRYNNE ST | | | | KEEGO HARBOR | MI | 48320 |
| LAKE, BOBBIE R | 5538 RIVIERA DR | | | | ZEPHYRHILLS | FL | 33541-0797 |
| LAKE, BONNIE L | 312 W CURLESS ST | | | | SWAYZEE | IN | 46986-9706 |
| LAKE, BRYAN F | 17354 MUIRFIELD DR | | | | MACOMB | MI | 48042-1155 |
| LAKE, CAROLYN D | PO BOX 335 | | | | REYNOLDSBURG | OH | 43068 |
| LAKE, CINDRA L | 2312 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| LAKE, CLINTON E | 14459 E RADCLIFF DR | | | | AURORA | CO | 80015-1345 |
| LAKE, CLOYCE C | 10 RAY RD | | | | SHELBY | OH | 44875-1518 |
| LAKE, CLYDE H | 310 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 |
| LAKE, COLONEL R | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| LAKE, COLONEL ROGERS | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| LAKE, DALBERT L | 1932 MORGAN DR | | | | CHEYENNE | WY | 82009-9318 |
| LAKE, DAN I | APT F3 | 1299 SOUTH SHIAWASSEE STREET | | | OWOSSO | MI | 48867-8907 |
| LAKE, DAN I | 1299 S SHIAWASSEE ST APT F3 | | | | OWOSSO | MI | 48867 |
| LAKE, DANIEL E | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| LAKE, DANIEL ELVIS | 2098 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| LAKE, DAVID L | 14050 E COUNTY RD 1000 N | | | | DUNKIRK | IN | 47336 |
| LAKE, DAVID W | 53745 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2309 |
| LAKE, DEBORAH L | 1795 DUCK POND DR | | | | GAYLORD | MI | 49735 |
| LAKE, DENNIS L | 8733 E LEWISBURG RD | | | | PERU | IN | 46970-9390 |
| LAKE, DIANNE | 2015 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| LAKE, DONALD G | 1211 CAPRI ISLES BLVD APT 65 | | | | VENICE | FL | 34292-1546 |
| LAKE, DONALD L | 1175 N SHORE DR | | | | SPRINGPORT | MI | 49284-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKE, DOROTHY L | 39408 DANCERS LN | | | | ZEPHYRHILLS | FL | 33542 |
| LAKE, DOUGLAS A | 345 E EDGEWOOD BLVD APT 7 | | | | LANSING | MI | 48911-5830 |
| LAKE, DOUGLAS D | 625 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9529 |
| LAKE, DOUGLAS DALE | 625 SOUTH SHAYTOWN ROAD | | | | VERMONTVILLE | MI | 49096-9529 |
| LAKE, EFFIE | 2905 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| LAKE, EFFIE | 2905 OKLAHOMA STREET | | | | FLINT | MI | 48506-2930 |
| LAKE, EMERSON P | 7427 STONYBROOK DR | | | | CLEVELAND | OH | 44130-5558 |
| LAKE, ERNESTINE | 1101 ELMWOOD AVENUE | | | | ASHLAND | KY | 41101-3722 |
| LAKE, EUNICE | 22733 INDIAN WOOD DRIVE | | | | SOUTH LYON | MI | 48178 |
| LAKE, F D MACHINERY CO | 3313 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2251 |
| LAKE, FRANK M | 1020 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1303 |
| LAKE, FULTON J | 2284 S DYE RD | | | | FLINT | MI | 48532-4126 |
| LAKE, GALE L | 363 PARK LANE | | | | LINDEN | MI | 48451 |
| LAKE, GARY J | 6098 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| LAKE, GEORGE W | 13355 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9767 |
| LAKE, GERALD A | 9921 TWIN BRIDGE RD | | | | GRAYLING | MI | 49738-7179 |
| LAKE, GORDON H | 13003 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| LAKE, HARRY L | 2841 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2013 |
| LAKE, HERBERT J | 16580 SCHMALLER RD | | | | ATLANTA | MI | 49709-8974 |
| LAKE, JAMES | 469 ARBOR RD | | | | CLEVELAND | OH | 44108-1758 |
| LAKE, JANET E | 2119 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| LAKE, JEROME D | 4139 OCEANA AVE | | | | WATERFORD | MI | 48328-1246 |
| LAKE, JERRY A | 627 N WASHINGTON ST | | | | RAYMORE | MO | 64083-8528 |
| LAKE, JERRY L | 25832 MAUMEE CENTER ROAD | | | | WOODBURN | IN | 46797-9735 |
| LAKE, JOHN E | 31 CLIFF STREET | | | | DAYTON | OH | 45405-2805 |
| LAKE, JOHN M | PO BOX 116 | | | | LEWISBURG | OH | 45338-0116 |
| LAKE, JOHN R | 6275 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-8779 |
| LAKE, JOSEPH T | 9186 SE 125TH LOOP | | | | SUMMERFIELD | FL | 34491-9742 |
| LAKE, JUANITA | 837 W 1375 N | | | | MACY | IN | 46951-7738 |
| LAKE, JUDITH A | 1055 S 10TH ST | | | | COTTONWOOD | AZ | 86326 |
| LAKE, KEITH N | 4001 S 2ND ST | | | | ONAWAY | MI | 49765-8608 |
| LAKE, KENNETH R | 1124 COUTANT ST | | | | FLUSHING | MI | 48433-1729 |
| LAKE, KONRAD D | 612 WARREN AVE | | | | FLUSHING | MI | 48433-1459 |
| LAKE, LANNY L | 3395 LINN RD | | | | WILLIAMSTON | MI | 48895-9517 |
| LAKE, LARRY L | 54990 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1500 |
| LAKE, LAURA A | 27167  SUPERIOR  DR | | | | NEW  BALTIMORE | MI | 48051-1588 |
| LAKE, LAURA ANN | 27157  SUPERIOR  DR | | | | NEW  BALTIMORE | MI | 48051-1588 |
| LAKE, LELA M | 265 NORTH BONNIE BROOK ST | | | | CHARLOTTE | MI | 48813 |
| LAKE, LELA M | 265 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1334 |
| LAKE, LIDA T | 307 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| LAKE, LIDA TORRES | 307 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| LAKE, LINDA A | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| LAKE, LINDA ANN | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| LAKE, LINDA L | 2809 GRASS LAKE AVENUE | | | | LAKE | MI | 48632-9147 |
| LAKE, LINDA L | 119 DOG LEG DR | | | | BALDWINSVILLE | NY | 13027-3395 |
| LAKE, LINDA R | 209 W OAK ST | | | | OVID | MI | 48866-9712 |
| LAKE, LISIA A | 4907 WEST WAGONER ROAD | | | | GLENDALE | AZ | 85308-1480 |
| LAKE, LLOYD A | 9012 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| LAKE, LORETTA S | 27450 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-5141 |
| LAKE, MAE E | 350 PIONEER TRAIL | | | | CEDAR SPRINGS | MI | 49318 |
| LAKE, MAE E | 5115 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9769 |
| LAKE, MARCIA A | 4703 FALCON RUN WAY | | | | INDIANAPOLIS | IN | 46254-2079 |
| LAKE, MARCIA A | 7305 BADGER CT A | | | | INDIANAPOLIS | IN | 46260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKE, MARGARET | 1204 HALL RD SW | | | | SOUTH BOARDMAN | MI | 49680-9596 |
| LAKE, MARGARET | 1204 S W HALL ROAD | | | | SOUTH BOARDMAN | MI | 49680-9596 |
| LAKE, MARY F | 50697 HANFORD RD | | | | CANTON | MI | 48187-4618 |
| LAKE, MARY L | 404 LEXINGTON RD | | | | EATON | OH | 45320-5320 |
| LAKE, MARY L | 404 E LEXINGTON RD | | | | EATON | OH | 45320-1227 |
| LAKE, MILDRED E | 2842 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| LAKE, MONROE P | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 |
| LAKE, NICHOLAS JOE | 1017 CHATWELL DR | | | | DAVISON | MI | 48423-2700 |
| LAKE, NORMAN E | 2312 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| LAKE, NORMAN G | 10888 ROOSEVELT HWY | | | | LYNDONVILLE | NY | 14098-9756 |
| LAKE, NORMAN L | 4057 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| LAKE, PATRICIA A | 11176 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5332 |
| LAKE, PHYLLIS J | 331 OOSTANALI CIR | | | | LOUDON | TN | 37774-2628 |
| LAKE, PHYLLIS S | 906 PARKWOOD DR APT B | | | | JOLIET | IL | 60432-1529 |
| LAKE, PREENA | 780 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2527 |
| LAKE, PRINCE A | 8870 GRAYFIELD | | | | REDFORD | MI | 48239-1130 |
| LAKE, PRISCILLA | 678 CAMRY CIR | | | | DALLAS | GA | 30157-4221 |
| LAKE, RICHARD | 8870 GRAYFIELD | | | | REDFORD | MI | 48239-1130 |
| LAKE, RICHARD C | 721 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9607 |
| LAKE, RICHARD D | 312 W CURLESS ST | | | | SWAYZEE | IN | 46986-9706 |
| LAKE, RICHARD D | 209 W OAK ST | | | | OVID | MI | 48866-9712 |
| LAKE, RICHARD L | 27876 N AMIRA WAY | | | | QUEEN CREEK | AZ | 85243-4005 |
| LAKE, RICKY J | 445 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| LAKE, ROBERT | 7376 MEADOW BROOK LANE | | | | SPRING HILL | FL | 34606-7204 |
| LAKE, ROBERT | 15450 NORTHVILLE FOREST DR APT 85 | | | | PLYMOUTH | MI | 48170-4932 |
| LAKE, ROBERT | 18718 ROLLING HILLS LOOP | | | | HUDSON | FL | 34667 |
| LAKE, ROBERT C | 53 SCARLET OAK CIR | | | | OXFORD | OH | 45056-8749 |
| LAKE, ROBERT C | 429 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| LAKE, ROBERT G | 1120 VERDE ST | | | | ANAHEIM | CA | 92805-5754 |
| LAKE, ROBERT G | 1120 S VERDE ST | | | | ANAHEIM | CA | 92805-5754 |
| LAKE, ROBERT H | 2395 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4903 |
| LAKE, ROBERT H | 5891 DIXIE HWY BUILDING E | APT 135 | | | CLARKSTON | MI | 48346 |
| LAKE, ROBERT J | 8138 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9414 |
| LAKE, ROBERT R | 1726 W FRYE RD | | | | PHOENIX | AZ | 85045-1627 |
| LAKE, ROBERT S | 619 RAVENSWOOD RD | | | | HAMPSTEAD | NC | 28443-2352 |
| LAKE, RONALD E | 992 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8375 |
| LAKE, RONALD W | 8 POND VIEW DR | | | | SAGINAW | MI | 48609-5140 |
| LAKE, RUTH H | 5998 CAPRI DR | | | | CINCINNATI | OH | 45224-2720 |
| LAKE, RUTH H | 5998 CAPRI DRIVE | | | | CINCINNATI | OH | 45224-2720 |
| LAKE, SAUNDRA A | 5055 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| LAKE, SCOTT A | 5163 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3854 |
| LAKE, SCOTT A | 4975 RAMBLEWOOD DR | | | | COLORADO SPRINGS | CO | 80920-6611 |
| LAKE, SCOTT D | 7423 PEBBLEBROOKE EAST DR | | | | INDIANAPOLIS | IN | 46236-8773 |
| LAKE, SHARON K | 201 BROWNING AVENUE | | | | FLINT | MI | 48507-2618 |
| LAKE, STEVEN E | 403 AMANDA PINES DR | | | | PARKER | CO | 80138-4915 |
| LAKE, SUE A | 10342 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| LAKE, SUE A | 921 N SHORE DR | | | | SPRINGPORT | MI | 49284-9414 |
| LAKE, SUE ANNE | 10342 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| LAKE, SUZANNE E | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| LAKE, TED R | 304 CHANNEL RUN | | | | WASHINGTON | NC | 27889-9250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKE, TERRY L | 1795 DUCK POND | | | | GAYLORD | MI | 49735-7132 |
| LAKE, TERRY P | 2119 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| LAKE, THOMAS F | 4370 JONQUIL DR | | | | SAGINAW | MI | 48603-1132 |
| LAKE, THOMAS G | 818 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-3639 |
| LAKE, TODD C | 2852 12 OAKS DR | | | | CHARLOTTE | MI | 48813-8320 |
| LAKE, VICTOR J | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| LAKE, VICTOR L | 363 PARK LN | | | | LINDEN | MI | 48451-9079 |
| LAKE, WARREN G | 10342 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| LAKE, WILLIAM D | 1724 BARROWS ST | | | | TOLEDO | OH | 43613-4618 |
| LAKE, WILLIAM M | 1813 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| LAKE-MEADOWS, TIFFANY H | # 3 | 55 WEST EUCLID STREET | | | DETROIT | MI | 48202-2001 |
| LAKECIA WILLIAMS | 121 W SAGINAW ST | | | | EAST LANSING | MI | 48823-2604 |
| LAKEFIELD RESEARCH | PO BOX 4300 | 185 CONCESSION ST | LAKEFIELD CANADA ON K0L 2H0 CANADA | | | | |
| LAKEFOREST OLDSMOBILE INC | | | | | | | |
| LAKEFRONT AUTO SERVICE | 121 COLBORNE ST. W. | | ORILLIA ON L3V 2Z1 CANADA | | | | |
| LAKEFRONT CAPITAL LLC | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334 |
| LAKEFRONT CAPITAL, LLC | 28175 HAGGERTY ROAD | SUITE 143 | | | NOVI | MI | 48377 |
| LAKEFRONT CAPITAL, LLC | DIRECTOR OF OPERATIONS, NORTH AMERICA | CC: CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | NEW PROVIDENCE | NJ | 07974-2736 |
| LAKEFRONT CAPITAL, LLC | DIRECTOR OF OPERATIONS, NORTH AMERICA AND CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| LAKEFRONT CAPITAL, LLC | 28175 HAGGERTY ROAD | | | | NOVI | MI | 48377 |
| LAKEFRONT CAPITAL, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28175 HAGGERTY RD | | | NOVI | MI | 48377-2903 |
| LAKEFRONT FESTIVAL OF ARTS | 700 N ART MUSEUM DR | | | | MILWAUKEE | WI | 53202-4007 |
| LAKEISHA D WILSON | 59 SEWARD ST APT 319 | | | | DETROIT | MI | 48202-2452 |
| LAKEISHA WILLS | 5 CANEY CT | | | | KENNER | LA | 70065-3960 |
| LAKEITHA MOLE | 4419 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| LAKEL WILLIAM A JR (429275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAKEL WILLIAM A SR (360257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAKEL, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAKEL, WILLIAM A, SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| LAKELA, WILDA J | 1422 HIGHVIEW DR APT G107 | | | | COLUMBIA | TN | 38401-9410 |
| LAKELAND BANK | 250 OAK RIDGE RD | | | | OAK RIDGE | NJ | 07438 |
| LAKELAND BANK | 166 CHANGEBRIDGE ROAD | | | | MONTVILLE | NJ | 07045 |
| LAKELAND BUICK-PONTIAC-CHEV.,INC. | 321 E TYRANENA PARK RD | | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND BUICK-PONTIAC-CHEVROLET, I | 321 E TYRANENA PARK RD | | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND BUICK-PONTIAC-CHEVROLET, INC. | RONALD REITER | 321 E TYRANENA PARK RD | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND BUICK-PONTIAC-CHEVROLET, INC. | 321 E TYRANENA PARK RD | | | | LAKE MILLS | WI | 53551-9681 |
| LAKELAND COLLEGE | PO BOX 359 | | | | SHEBOYGAN | WI | 53082-0359 |
| LAKELAND COLLSGE | 2800 S ASHLAND AVE | | | | GREEN BAY | WI | 54304-5304 |
| LAKELAND COMMUNITY COLLEGE | CASHERS OFFICE | 7700 CLOCKTOWER DR | | | KIRTLAND | OH | 44094-5198 |
| LAKELAND ENG EQUIPMENT COY | 3100 S 44TH ST | | | | KANSAS CITY | KS | 66106-3720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKELAND ENGINEERING EQUIPMENT | PO BOX 2242 | 3100 S 44TH | | | SHAWNEE MISSION | KS | 66201-1242 |
| LAKELAND ENGINEERING EQUIPMENT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2242 | | | SHAWNEE MISSION | KS | 66201-1242 |
| LAKELAND GROUP ADMIN FUND | C\O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| LAKELAND HIGH SCHOOL SENIOR ALL NIGHT PARTY | 1630 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2728 |
| LAKELAND LANDFILL WASTE | AREA 2 FUND DYKEMA GOSSET PLLC | 400 RENAISSANCE CTR | ATTN VICKIE M DEGRAZIA | | DETROIT | MI | 48243-1607 |
| LAKELAND OLDSMOBILE-PONTIAC-GMC TRU | N48W36216 E WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066-3257 |
| LAKELAND OLDSMOBILE-PONTIAC-GMC TRUCK, INC. | THOMAS MANTHY | N48W36216 E WISCONSIN AVE | | | OCONOMOWOC | WI | 53066-3257 |
| LAKELAND OLDSMOBILE-PONTIAC-GMC TRUCK, INC. | N48W36216 E WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066-3257 |
| LAKELY, GERARD T | 1030 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1546 |
| LAKEMAN, GEORGE W | 2600 LAUREL LN NW | | | | KENNESAW | GA | 30152-3398 |
| LAKEMAN, JAMES C | 319 HEATH TER | | | | BUFFALO | NY | 14223 |
| LAKEMAN, ZEI A | 24857 LANDAU | | | | CENTER LINE | MI | 48015-1018 |
| LAKEMPER, GARY L | 619 MARY ANN DR | | | | MONTGOMERY | AL | 36109-2314 |
| LAKEN, DIANA L | 8970 CROSSWIND CIR APT 206 | | | | MONTGOMERY | AL | 36117-8076 |
| LAKENDRA C HOGG | 194 BROOKWOOD DRIVE | | | | GADSDEN | AL | 35903-2654 |
| LAKEPARK INDUSTRIES INC | PO BOX 30008 | | | | TOLEDO | OH | 43603-0008 |
| LAKEPARK INDUSTRIES INC. (INDIANA) | G.W. (JERRY) UFFORD | 750 E MIDDLEBURY ST | | | SHIPSHEWANA | IN | 46565-8801 |
| LAKEPARK INDUSTRIES INC. (OHIO) | JERRY UFFORD | 40 SEMINARY ST | | | GREENWICH | OH | 44837-1040 |
| LAKEPARK INDUSTRIES OF INDIANA INC | 750 E MIDDLEBURY ST | | | | SHIPSHEWANA | IN | 46565-8801 |
| LAKEPARK/SHIPSHEWANA | 1 LYMAN E HOYT DR | C/O MIDWAY PRODUCTS GROUP | ATTN: ROB DARNELL | | MONROE | MI | 48161 |
| LAKEPOINT RADIOLOGY | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| LAKEPOINTE FAIRWAYS CONDO ASSO | C/O SCHIOTTMAN & WAGNER | 43642 ELIZABETH RD | | | CLINTON TWP | MI | 48036-4801 |
| LAKER AUTO REPAIR | 1160 CRESTLAWN DR. UNIT 9 | | | MISSISSAUGA ON L4W 2Z8 CANADA | | | |
| LAKER JR, ANTHONY R | 7248 COPELAND RD | | | | INDIANAPOLIS | IN | 46259-5724 |
| LAKER, ANDREW N | 602 S ALLEN ST | | | | BRYAN | OH | 43506-2205 |
| LAKER, BERNARD R | 3104 N HURRICANE HLS | | | | PARAGON | IN | 46166-9242 |
| LAKER, BERNARD RAYMOND | 3104 N HURRICANE HLS | | | | PARAGON | IN | 46165-9242 |
| LAKER, DAVID C | 18107 ROAD 115 | | | | CECIL | OH | 45821-9427 |
| LAKER, DAVID CHARLES | 18107 ROAD 115 | | | | CECIL | OH | 45821-9427 |
| LAKER, DEBRA S. | 3036 MERTS DR | | | | INDIANAPOLIS | IN | 46237-1167 |
| LAKER, GEORGE C | 2106 HILLTOP VIEW DR | | | | DORR | MI | 49323-9478 |
| LAKER, HAROLD E | 7780 W V AVE | | | | SCHOOLCRAFT | MI | 49087-8457 |
| LAKER, MARLENE M. | 63 NORTH 5TH AVENUE | | | | BEECH GROVE | IN | 46107-1325 |
| LAKER, MARLENE M. | 63 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1325 |
| LAKER, MICHELLE R | 16147 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| LAKER, PHILIP H | 994 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| LAKER, RUSSELL J | 7430 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-6735 |
| LAKER, VICKIE J | 7448 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-6735 |
| LAKERIDGE HEALTH CORPORATION | 850 1/4 CHAMPLAIN AVE | | | OSHAWA ON L1J 8R2 CANADA | | | |
| LAKES COMMUNITY CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 350 N PARK BLVD | H FERRY | | LAKE ORION | MI | 48362-3150 |
| LAKES JR, DALLAS R | 5351 COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| LAKES JR, DALLAS R | 5351 W COY SMITH HWY | | | | CITRONELLE | AL | 36522-5250 |
| LAKES TRANSPORTATION SERVICE | PO BOX 246 | | | | DETROIT LAKES | MN | 56502-0246 |
| LAKES WILLIE (445819) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKES, ANGELETE L | 4050 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| LAKES, ANTHONY W | 4018 25TH AVE N | | | | SAINT PETERSBURG | FL | 33713 |
| LAKES, ARNOLD E | 4050 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| LAKES, BARBARA A | 6235 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| LAKES, BERT L | 151 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| LAKES, CARL | 2119 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9220 |
| LAKES, CHERYL A | 1112 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1960 |
| LAKES, DALLAS R | R.R.2 BOX 10240 | | | | NEW LEBANON | OH | 45345-9802 |
| LAKES, DALLAS R | RR 2 BOX 10240 | | | | NEW LEBANON | OH | 45345 |
| LAKES, DONALD G | 5419 WOODBINE AVE. | | | | DAYTON | OH | 45432-3655 |
| LAKES, DORSEY J | 890 MARTINDALE RD | | | | VANDALIA | OH | 45377-9715 |
| LAKES, DOUGLAS A | 2254 FAIRHOPE DR | | | | INDIANAPOLIS | IN | 46227-4940 |
| LAKES, DUANE E | 4650 PHYSICS WAY | | | | INDIANAPOLIS | IN | 46239-6706 |
| LAKES, EARL | 38 W PERSIMMON DR | | | | HAMILTON | OH | 45013-3996 |
| LAKES, EULA M | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| LAKES, JESSE L | 4302 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| LAKES, JOHN V | 50 PINE RIDGE CT | | | | SPRINGBORO | OH | 45066-9333 |
| LAKES, JULIA K | 1207 COLQUITT AVE | | | | ALBANY | GA | 31707-5103 |
| LAKES, KATHLEEN O | 3125 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| LAKES, LAREN E | 104 NIKKI LN | | | | LEWISBURG | OH | 45338-9331 |
| LAKES, LAREN E | 104 NIKKI LANE | | | | LEWISBURG | OH | 45338-9331 |
| LAKES, MABEL | 333 E WALNUT ST | | | | HILLSBORO | OH | 45133-5133 |
| LAKES, MICHAEL R | 1724 JACKSON ST | | | | ANDERSON | IN | 46016-1625 |
| LAKES, MITCHELL P | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 |
| LAKES, MITZI J | 729 RED DEER LN | | | | MIAMISBURG | OH | 45342 |
| LAKES, MONNIE L | 322 VICTORY LN | | | | FRANKLIN | OH | 45005-1791 |
| LAKES, PAUL T | 1460 CHEYENNE DR | | | | XENIA | OH | 45385-4302 |
| LAKES, PHYLLIS J | PO BOX 914 | | | | WAYNE | MI | 48184-0914 |
| LAKES, PHYLLIS JOANN | PO BOX 914 | | | | WAYNE | MI | 48184-0914 |
| LAKES, PORTIA M | 7227 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9450 |
| LAKES, ROOSEVELT H | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016-2903 |
| LAKES, ROOSEVELT HARVEY | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016-2903 |
| LAKES, RUTH A | 341 LANTIS DR | | | | CARLISLE | OH | 45005-3250 |
| LAKES, STEVEN E | 1197 DONNA MARIE DR | | | | HAMILTON | OH | 45013-9610 |
| LAKES, VONETTA S | 6027 SIPES LN | | | | FLINT | MI | 48532-5320 |
| LAKESHA L MITCHELL | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 |
| LAKESHIA JACKSON | 17184 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| LAKESHORE AUTO CLINIC | 6082 CLEVELAND AVE | | | | STEVENSVILLE | MI | 49127-9458 |
| LAKESHORE AUTOMOTIVE | 4914 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1724 |
| LAKESHORE BUICK PONTIAC | 1250 SUPERIOR AVE E #22 | | | | CLEVELAND | OH | 44114-3229 |
| LAKESHORE CHEVROLET | 1250 SUPERIOR AE E | # 22 | | | CLEVELAND | OH | 44114-3229 |
| LAKESHORE DIVERSIFIED PRODS. | JODY CRAIG | 16685 150TH AVE PO BOX 461 | | | UTICA | MI | 48315 |
| LAKESHORE DIVERSIFIED PRODUCTS | 16685 150TH AVE | | | | SPRING LAKE | MI | 49456-8852 |
| LAKESHORE DIVERSIFIED PRODUCTS INC | JODY CRAIG | 16685 150TH AVE PO BOX 461 | | | UTICA | MI | 48315 |
| LAKESHORE ENGINEERING SVC | 7310 WOODWARD AVE # 500 | | | | DETROIT | MI | 48202-3165 |
| LAKESHORE LOGISTICS | 715 7TH CONCORD RD R R 2 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| LAKESHORE MILL SUPPLIES LTD | 150 WENTWORTH ST E | | | OSHAWA ON L1H 3V5 CANADA | | | |
| LAKESHORE PRIMARY CA | PO BOX 548 | | | | HAMBURG | NY | 14075-0548 |
| LAKESHORE SPINE AND | 5511 W US HIGHWAY 10 | | | | LUDINGTON | MI | 49431-2415 |
| LAKESIA WILBURN | 920 PENDLETON DR | | | | LANSING | MI | 48917-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKESIDE 76 | 190 W PLUMB LN | | | | RENO | NV | 89509-3413 |
| LAKESIDE AUTOMOTIVE | 802 1/2 US HIGHWAY 41 S | | | | BARAGA | MI | 49908-9669 |
| LAKESIDE BUICK, CADILLAC, GMC TRUCK | 1100 N SAINT LOUIS | | | | BATESVILLE | AR | 72501-9491 |
| LAKESIDE BUICK, CADILLAC, GMC TRUCK, INC. | JOHN CONNER | 1100 N SAINT LOUIS | | | BATESVILLE | AR | 72501-9491 |
| LAKESIDE BUICK, CADILLAC, GMC TRUCK, INC. | 1100 N SAINT LOUIS | | | | BATESVILLE | AR | 72501-9491 |
| LAKESIDE CHEVROLET COMPANY | WALTER GRADY | 2005 S GOLIAD ST | | | ROCKWALL | TX | 75087-4801 |
| LAKESIDE CHEVROLET COMPANY | 2005 S GOLIAD ST | | | | ROCKWALL | TX | 75087-4801 |
| LAKESIDE CHEVROLET, INC. | STEPHEN KESLER | 427 CHEVY WAY | | | WARSAW | IN | 46582-2201 |
| LAKESIDE CHEVROLET, INC. | 427 CHEVY WAY | | | | WARSAW | IN | 46582-2201 |
| LAKESIDE CHEVROLET-BUICK-GEO, INC. | JOHN CONNER | 520 MALCOLM AVE | | | NEWPORT | AR | 72112-3404 |
| LAKESIDE CHEVROLET-BUICK-GEO, INC. | 520 MALCOLM AVE | | | | NEWPORT | AR | 72112-3404 |
| LAKESIDE CREDIT UNION | 150 W RYAN RD | | | | OAK CREEK | WI | 53154-4402 |
| LAKESIDE ENT/MT CLEM | PO BOX 46909 | | | | MOUNT CLEMENS | MI | 48046-6909 |
| LAKESIDE FREIGHT SYSTEMS INC | 1011 NORTH SERVICE RD | | | OAKVILLE ON L6H 1A6 CANADA | | | |
| LAKESIDE GROUP INC | 2825 JOHN B AVE | | | | WARREN | MI | 48091-4248 |
| LAKESIDE MACHINE INC | PO BOX 151 | 623 RAINES DR INDUSTRIAL PK | | | GLADSTONE | MI | 49837-0151 |
| LAKESIDE MEDICAL ASS | 777 FLOWER ST STE A | | | | GLENDALE | CA | 91201-3000 |
| LAKESIDE PL/WINDSOR | 3786 N TALBOT RD PLANT 1 | RR 1 | | WINDSOR ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LIMITED | 3786 N TALBOT RR #1 | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LTD | 28834 BARKMAN DRIVE | | | | ROSEVILLE | MI | 48066 |
| LAKESIDE PLASTICS LTD | 3786 NORTH TALBOT | OLD CASTLE,ON,N0R1L0 | | CANADA | | | |
| LAKESIDE PLASTICS LTD | 3786 N TALBOT RD PLT 1 | RR 1 | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| LAKESIDE PLASTICS LTD | BONNIE GIGNAC X308 | 5186 O'NEIL DR. RR1 | | OLDCASTLE ON CANADA | | | |
| LAKESIDE PLASTICS LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28834 BARKMAN ST | | | ROSEVILLE | MI | 48066-5606 |
| LAKESIDE PLASTICS, LTD. | BONNIE GIGNAC X308 | 5186 O'NEIL DR. RR1 | | HAMILTON ON CANADA | | | |
| LAKESIDE TRANSPORTATION SERVICES LLC | PO BOX 9129 | | | | MONTGOMERY | AL | 36108-0003 |
| LAKESS, CLAUDETTE | 134 W DAYTON ST | | | | FLINT | MI | 48505 |
| LAKETHA FLOYD | 5731 WARING RD | | | | SAN DIEGO | CA | 92120-1901 |
| LAKEVA HOBBS | 21081 OAK RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48036-3859 |
| LAKEVIEW CENTER INC. | REUBEN WHITE | 1221 W LAKEVIEW AVE | | | PENSACOLA | FL | 32501-1857 |
| LAKEVIEW CUSTOM COACH | 100 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107-1404 |
| LAKEVIEW MOBILE HOME PARK | ATTN:  JAMIE ROBINSON | 9910 GERALDINE ST | | | YPSILANTI | MI | 48197-6929 |
| LAKEVIEW MOTOR EXPRESS | PO BOX 130280 | | | | SAINT PAUL | MN | 55113-0003 |
| LAKEWOOD ASSEMBLY | PO BOX 16505 | | | | ATLANTA | GA | 30321-0505 |
| LAKEWOOD ASSEMBLY | MCDONOUGH BLVD & SAWTELL ROAD SE | | | | ATLANTA | GA | 30315 |
| LAKEWOOD AUTO SERVICE | 611 W LAKEWOOD BLVD | | | | HOLLAND | MI | 49424-6435 |
| LAKEWOOD AUTOMATION INC | 27911 CLEMENS RD | | | | WESTLAKE | OH | 44145-1182 |
| LAKEWOOD AUTOMOTIVE REPAIR | 6124 LAKE GROVE ST SW | | | | LAKEWOOD | WA | 98499-2722 |
| LAKEWOOD CONFERENCES | 50 SOUTH 9TH ST | | | | MINNEAPOLIS | MN | 55402 |
| LAKEWOOD FIRESTONE | 13740 MADISON AVE | | | | LAKEWOOD | OH | 44107-4743 |
| LAKEWOOD LUBE & REPAIR | 3443 S VANCE ST | | | | LAKEWOOD | CO | 80227-5151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAKEY BROWN | 5201 NEWBERRY LN | | | | SPENCER | OK | 73084-1629 |
| LAKEY, ALICE D | 5413 MALTESE DR | | | | COLUMBUS | GA | 31904-4940 |
| LAKEY, BERNICE | 11268 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| LAKEY, BRENDA | 16770 BEAVERLAND ST | | | | DETROIT | MI | 48219-3757 |
| LAKEY, BRENDA L | 6811 N MOKANE ST | | | | KANSAS CITY | MO | 64151-3806 |
| LAKEY, CATHERINE E | 7185 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| LAKEY, CHARLES A | 9491 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9703 |
| LAKEY, DAMON L | 749 BEST RD | | | | SIMSBORO | LA | 71275-3534 |
| LAKEY, FRANK J | 233 S PINETREE RD | | | | GRAMBLING | LA | 71245-2018 |
| LAKEY, JEREMY B | 6707 S BROOKSIDE RD | | | | PLEASANT VALLEY | MO | 64068-7809 |
| LAKEY, JERRY L | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| LAKEY, JOANN | 15888 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1448 |
| LAKEY, JOSEPH B | 7192 N 900 E | | | | MONTICELLO | IN | 47960-7420 |
| LAKEY, KATHRYN A | 3997 E 200 N | | | | ANDERSON | IN | 46012-9788 |
| LAKEY, LEROY E | 133 N ROBY DR | | | | ANDERSON | IN | 46012-3244 |
| LAKEY, RUBY M | PO BOX 313 | | | | COLLINWOOD | TN | 38450-0313 |
| LAKEY, THOMAS J | 512 ELDORADO DR | | | | BELTON | MO | 64012-2900 |
| LAKEY, TIM M | 6453 LLOYD AVE | | | | SAINT LOUIS | MO | 63139 |
| LAKEY, WILLIAM D | 8800 CARRIAGE LN | | | | PENDLETON | IN | 46064 |
| LAKEYA D MYERS | 46 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| LAKEYA PATTERSON | 4917 GULL RD | | | | LANSING | MI | 48917-4032 |
| LAKEYLA M MCCASKEY | PO BOX 3025 | | | | DETROIT | MI | 48202-4325 |
| LAKEYTA SMITH | 614 SHOCK AVE APT 2 | | | | LIMA | OH | 45805-2949 |
| LAKIA C BROWN | 305 OSMUN ST | | | | PONTIAC | MI | 48342-3132 |
| LAKICH NICK (493920) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAKICH, NICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2211 |
| LAKIE, PAUL R | 7419 VAN BUREN AVE | | | | HAMMOND | IN | 46324 |
| LAKIES, DAVID H | 5286 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| LAKIES, DAVID HARRY | 5286 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| LAKIES, JAMES A | 1116 BURLINGAME ST | | | | CADILLAC | MI | 49601-1241 |
| LAKIES, MICHAEL L | 10416 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| LAKIES, ROGER H | 3684 LILYFIELD | | | | CEDAR SPRINGS | MI | 49319-8278 |
| LAKIES, RONALD L | 10405 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| LAKIES, RONALD LLOYD | 10405 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| LAKIES, WILLARD W | 3154 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| LAKIESHA C BROWN | 337 HUDSON | | | | DAYTON | OH | 45406 |
| LAKIESHA ORR | 7500 BALFOUR DR | | | | SAINT LOUIS | MO | 63133-1210 |
| LAKIESHA R ORR | 7500 BALFOUR DR | | | | SAINT LOUIS | MO | 63133-1210 |
| LAKIN GENERAL CORP | PO BOX 87618 | DEPT 4280 | | | CHICAGO | IL | 60680 |
| LAKIN GENERAL CORP | NATHAN LAKIN | 2044 N DOMINICK ST | | | SOUTHAMPTON | PA | 18966 |
| LAKIN GENERAL CORP. | NATHAN LAKIN | 2044 N DOMINICK ST | | | SOUTHAMPTON | PA | 18966 |
| LAKIN TOM | 5734 GRAND LEGACY DR | | | | MAINEVILLE | OH | 45039-7757 |
| LAKIN, CARLENE | 1657 GRINDSTONE WAY | | | | GREENFIELD | IN | 46140-7903 |
| LAKIN, DENNIS M | 24711 MEADOW LN | | | | HARRISON TWP | MI | 48045-3135 |
| LAKIN, FRANCES F | 25 LEHIGH RD | | | | WELLESLEY | MA | 02482-7418 |
| LAKIN, FREDERICK T | 1062 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| LAKIN, JACK W | 1130 N HARRISON ST | | | | RUSHVILLE | IN | 46173-1251 |
| LAKIN, JANET M | 1062 WHISPER WAY CT | | | | TROY | MI | 48098 |
| LAKIN, RANDALL B | 1033 E OAKLAND AVE APT 2 | | | | LANSING | MI | 48906 |
| LAKIN, RAYMOND R | 447 MAONA AVE | | | | FOND DU LAC | WI | 54935-6262 |
| LAKIN, SHIRLEY M | 36333 GARFIELD RD APT 200 | | | | CLINTON TWP | MI | 48035-1181 |
| LAKIN, STEVEN P | 1720 FERNMONT DR | | | | NEW CARLISLE | OH | 45344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKINCHAPMAN  LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 EVANS AVE | | | WOOD RIVER | IL | 62095-1472 |
| LAKINCHAPMAN  LLC | 300 EVANS AVE | | | | WOOD RIVER | IL | 62095 |
| LAKINCHAPMAN LLC | ATTORNEY FOR SATURN CONSUMERS | ATTN: MARK L. BROWN | 300 EVANS AVENUE | PO BOX 229 | WOOD RIVER | IL | 62095-1127 |
| LAKINCHAPMAN LLC | ATTN: ROBERT W. SCHMIEDER II | 300 EVANS AVE. | P.O. BOX 229 | | WOOD RIVER | IL | 62095 |
| LAKINCHAPMAN LLC | ATTN MARK L BROWN | 300 EVANS AVE PO 229 | | | WOOD RIVER | IL | 62095 |
| LAKING, DUANE A | 9743 SANILAC RD | | | | FRANKENMUTH | MI | 48734-9601 |
| LAKINS, LONNIE | 710 W 1ST ST | | | | MESA | AZ | 85201-6438 |
| LAKINS, LONNIE | 710 W FIRST ST | | | | MESA | AZ | 85201-6438 |
| LAKISAH HALL | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| LAKISAH M HALL | 813 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| LAKISHA A WEBB | APT 922 | 6717 MILL CREEK CIRCLE | | | INDIANAPOLIS | IN | 46214-5073 |
| LAKISHA HARVEY | 410 WILSON STREET | | | | GADSDEN | AL | 35904-2240 |
| LAKISHA M HAWKINS | 735 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 |
| LAKISHA T MCMILLAN | 1301 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| LAKITS, RICHARD A | 21623 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2286 |
| LAKITS, RUTH D | 201 MARION OAKS LANE | | | | OCALA | FL | 34473-2715 |
| LAKKARAJU, DEEPTHI S | 110 VALCOUR LN | | | | DESTREHAN | LA | 70047-3047 |
| LAKKARAJU, RAVI K | 20703 DONEGAL LANE | | | | STRONGSVILLE | OH | 44149-0984 |
| LAKKARI, VIRGINIA M | C/O MARY BUCKLER | 7234 WEST ROLSTON ROAD | | | LINDEN | MI | 48451 |
| LAKKARI, VIRGINIA M | 7234 W ROLSTON RD | C/O MARY BUCKLER | | | LINDEN | MI | 48451-9766 |
| LAKKOLA JR, JOHN E | 1155 LEXWOOD RD | | | | MANSFIELD | OH | 44907-2921 |
| LAKKOLA, LA VERNE A | 1155 LEXWOOD RD | | | | MANSFIELD | OH | 44907-2921 |
| LAKO, SHAD E | 8265 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9262 |
| LAKO-QUINN, ANGELA A | 5605 JUNEBERRY CT | | | | WATERFORD | MI | 48329-3488 |
| LAKOCY, JOAN B. | 14851 TUDOR CHASE DR | | | | TAMPA | FL | 33626-3353 |
| LAKOMSKI, RAYMOND J | N9132 PINE AVE | | | | EAST TROY | WI | 53120 |
| LAKOMY JR, EDWARD J | 227 EDGEHILL DR | | | | RIDGEDALE | MO | 65739-9727 |
| LAKOMY JR, WALTER J | 15704 OLD ORCHARD CT UNIT 1N | | | | ORLAND PARK | IL | 60462-7992 |
| LAKOMY, BARBARA A. | 17122 S SANTEE CT | | | | LOCKPORT | IL | 60441-4394 |
| LAKOS, JOSEPH C | 11990 MAXFIELD BLVD | | | | HARTLAND | MI | 48353-3532 |
| LAKOSKY SYLVESTER LOUIS SR (439254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAKOSKY, LILA M | 5282 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| LAKOSKY, SYLVESTER LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAKOTA DANIELS WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| LAKOTA EAST HIGH SCHOOL | ATTN DAVID K CAMPBELL | 6840 LAKOTA LN | | | LIBERTY TOWNSHIP | OH | 45044-9578 |
| LAKOTA INSTRUMENTS LLC | 26684 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3752 |
| LAKOTA OHIO SCHOOL DISTRICT | 5030 TYLERSVILLE RD | | | | WEST CHESTER | OH | 45069-1012 |
| LAKOTA, DAVID A | 909 HURSTVIEW DR | | | | HURST | TX | 76053-4909 |
| LAKOTA, DORIS R | 909 HURSTVIEW DR | | | | HURST | TX | 76053-4909 |
| LAKOTA, RUDOLPH | 39102 STACEY DR | | | | LIVONIA | MI | 48154-1069 |
| LAKOWSKY JR, JOSEPH S | 14 MARSAD DR | | | | OLD BRIDGE | NJ | 08857-1441 |
| LAKRESHA CAMPBELL | 1110 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| LAKS DAVID A | DBA THE TRAVELING QUILT CO | 2430 WARMLANDS AVE | | | VISTA | CA | 92084-2722 |
| LAKSHMA GOPIDI | 3291 E ANIKA DR | | | | GILBERT | AZ | 85298-4701 |
| LAKSHMANAN, BALASUBRAMANIAN | 38 SADDLE BRK | | | | PITTSFORD | NY | 14534-2822 |
| LAKSHMI AUTO COMPONENTS LTD | BELAGONDAPPALLI HOSURTHALLY RD | | | HOSUR TAMILNADU IN 635114 INDIA | | | |
| LAKSHMI KUMARAN & SRIDHARAN | B4\158 SAFDARJUNG ENCLAVE | NEW DELHI INDIA | | 110 029 INDIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAKSHMIPATHY BALAJI | 3038 HARRIS MILL WAY | | | | DULUTH | GA | 30096-4008 |
| LAKTEN, ROWENA C | 1449 OUTER RD LOT 92 | | | | BATES CITY | MO | 64011-8331 |
| LAKTZIAN, ANN | 5633 S ADAMS WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48302-4004 |
| LAKUAWN R NEWLAND | 137 WHISPERING DR | | | | TROTWOOD | OH | 45426-3028 |
| LAKY, JAMES A | 3540 BEAVERCREST DR APT 307 | | | | LORAIN | OH | 44053-1764 |
| LAL, MEERA | 560 TRILLIUM DR | | | | TROY | MI | 48085-3291 |
| LALA L HINOJOSA | 126 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| LALA MATCHETT | 6132 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| LALA MOODY | 7 KIMBERLY LN | | | | BATESVILLE | AR | 72501-8069 |
| LALA, SHAROOKH F | 28529 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2991 |
| LALAINE LABIO | 591 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| LALAJI, ANKOOR S | APT 203 | 1655 NORTH CALIFORNIA BLVD | | | WALNUT CREEK | CA | 94596-4458 |
| LALAJI, ANKOOR S | 1655 N CALIFORNIA BLVD APT 203 | | | | WALNUT CREEK | CA | 94596-4458 |
| LALAMA CHIROPRACTIC | 134 WESTCHESTER DR STE 4 | | | | AUSTINTOWN | OH | 44515-3994 |
| LALAMA, NINO | 879 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2421 |
| LALAMA, PAUL J | 308 N ASHLAND AVE | | | | NEW CASTLE | PA | 16102-1806 |
| LALAMA, VIRGINIA C | 101 SENECA DR | | | | GIRARD | OH | 44420-3611 |
| LALANDE, MICHAEL V | 4054 GRANGE RD | | | | TRENTON | MI | 48183-3959 |
| LALANI, NAZIR A | 703 KILLARNEY CT | | | | MERRITT ISLAND | FL | 32953-8064 |
| LALE, CHALMER J | 5201 WOODHAVEN CT APT 213 | | | | FLINT | MI | 48532-4171 |
| LALEMAN, ALAN F | 16555 COUNTY ROAD 34 | | | | NORWOOD YOUNG AMERICA | MN | 55368-9510 |
| LALEMAN, MATTHEW C | 1564 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9648 |
| LALEMAN, MATTHEW CHARLES | 1564 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9648 |
| LALETTA INET HOLLOWAY | 1815 CORNELL ST | | | | MCKEESPORT | PA | 15132-4502 |
| LALEY, JESSICA S | 1219 WOODLAWN DR | | | | NEW CASTLE | IN | 47362-2847 |
| LALIA HAYS | 1360 BIRCHWOOD DR | | | | COLUMBUS | OH | 43228-9726 |
| LALIBERTE AUTO | 60 SPENCE AVE | | | HAWKESBURY ON K6A 3P1 CANADA | | | |
| LALIBERTE, CAMILLE J | 8062 CATALPA DR | | | | NINEVEH | IN | 46164-9558 |
| LALIBERTE, DENNIS J | 545 BOUND RD | | | | WOONSOCKET | RI | 02895-1644 |
| LALIBERTE, DIANE E | 9406 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| LALIBERTE, DONALD E | 191 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| LALIBERTE, JULIE A | 6505 PEMBROOK DR | | | | WESTLAND | MI | 48185-7761 |
| LALIBERTE, LEON A | 1771 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3525 |
| LALIBERTE, MARCEL | 50 ROLAND ST | | | | WOONSOCKET | RI | 02895-1251 |
| LALIBERTE, RICHARD J | 5514 SW 82ND PL | | | | OCALA | FL | 34476-3966 |
| LALIBERTE, STEVEN M | 9310 CAIN DR NE | | | | WARREN | OH | 44484-1711 |
| LALIBERTE, THOMAS | 2120 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 |
| LALIBERTE, THOMAS | 1000 WALDEN CREEK TRCE STE 62E | | | | SPRING HILL | TN | 37174-6513 |
| LALIBERTE, VIOLET D | APT 727 | 700 MEASE PLAZA | | | DUNEDIN | FL | 34698-6622 |
| LALICH, LADONNE J | 3009 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| LALICH, MICHAEL | 621 VALLEY RD | | | | LAKE ORION | MI | 48362-2450 |
| LALICKER, DARRELL E | L-33 RT 1 | | | | LAKE LOTAWANA | MO | 64086 |
| LALIK, KRIS | 415 QUAKER HILL CT | | | | AURORA | IL | 60504-2008 |
| LALIM, ARCHIE T | 1404 PEBBLE BROOKE DR | | | | NOBLESVILLE | IN | 45052-9445 |
| LALIM, DENISE V. | 40 BROOKSHIRE RD | | | | WORCESTER | MA | 01609-1252 |
| LALINSKY, RONALD A | APT 104 | 12851 HERITAGE | | | PLYMOUTH | MI | 48170-2971 |
| LALIOFF, SLAVIE M | 5558 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| LALIT HERBERT | 4420 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| LALITA BRAMAN | 2088 WALNUT CREEK DR | | | | FLINT | MI | 48532-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LALITHA BHOGINENI | 115 E LONG LAKE RD | | | | TROY | MI | 48085-5524 |
| LALKA, CAROL C | 1819 FAIRVIEW ST | | | | BIRMINGHAM | MI | 48009-1149 |
| LALKO, DAVID M | 5972 NOBLE ST | | | | KINGSTON | MI | 48741-9703 |
| LALKO, GREGORY J | 1 EXETER PASS | | | | COLTS NECK | NJ | 07722-1767 |
| LALKO, MIKE | 3244 RIVER ST | | | | KINGSTON | MI | 48741-9701 |
| LALKO, PATRICIA A | 6516 NORTHBROOK CT | | | | WASHINGTON | MI | 48094 |
| LALKO, PAUL J | 3370 RIVER ST | | | | KINGSTON | MI | 48741-9702 |
| LALKO, STEPHEN C | 2932 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| LALL,KAILASH | 725 ORCHARD PARK RD STE A | | | | WEST SENECA | NY | 14224-3352 |
| LALLA, JENNIE | 1314 ROWELL AVE | | | | JOLIET | IL | 60433-2866 |
| LALLEMAND, EARL K | 349 N PROSPECT ST | | | | RAVENNA | OH | 44266-2207 |
| LALLEN, RUTH L | 147 FLORENTINE DR. | | | | HOLLAND | OH | 43528-7947 |
| LALLEY VIRGINIA | LALLEY, VIRGINIA | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| LALLEY, JOHN M | 19 POPLAR AVE | | | | ORCHARD PARK | NY | 14127-1917 |
| LALLI, ALFRED J | 9 AMCHIR AVE | | | | MIDDLETOWN | NY | 10940-6849 |
| LALLI, CLEMENTINA | 21 INTERVALE AVE | | | | PEABODY | MA | 01960 |
| LALLIE HOLLIDAY | 1322 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 |
| LALLO JOHN | 4801 NW BOCA RATON BLVD APT 101 | | | | BOCA RATON | FL | 33431-4806 |
| LALLO, MARGO A | 10916 HESBY ST | | | | NORTH HOLLYWOOD | CA | 91601-4609 |
| LALLO, WILLIAM J | 1865 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4344 |
| LALLONE, ARTHUR V | 7930 WOODGLEN LN APT 206 | | | | DOWNERS GROVE | IL | 60516-4563 |
| LALLONE, TABITHA F.M. | 306 ASHBURN LN 6 | | | | DURHAM | NC | 27703 |
| LALLOS, JOANNE D. | 55 JOHN ST | | | | ENGLEWOOD CLIFFS | NJ | 07632-1818 |
| LALLY CHEVROLET INC TIM | COBB CRAIG S | 1605 SUPERIOR BUILDING - 815 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 |
| LALLY JOSEPH M (484861) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LALLY ORANGE BUICK GMC INC | GRONEK & LATHAM LLP | 390 N ORANGE AVENUE SUITE 600 P O BOX 3353 | | | ORLANDO | FL | 32801 |
| LALLY ORANGE BUICK, PONTIAC, GMC, INC. | RESHAM LALLY | 3883 W COLONIAL DR | | | ORLANDO | FL | 32808-7929 |
| LALLY, HELEN A | 5911 WEST 61ST TERRACE | | | | MISSION | KS | 66202-3518 |
| LALLY, JOSEPH M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LALLY, MARIE M | 12988 ANN LYNN DR | | | | SOUTH LYON | MI | 48178-8813 |
| LALLY, NORMAN P | 1001 OPPENHEIMER DR APT 218 | | | | LOS ALAMOS | NM | 87544-2286 |
| LALLY, PAUL D | 13712 GLENRIO DR | | | | STERLING HTS | MI | 48313-4200 |
| LALLY, THOMAS | 42 N 12TH ST | | | | SHARPSVILLE | PA | 16150-1095 |
| LALOGIA, ANGELINE F | 2811 WATERFORD FOREST CIR | | | | CARY | NC | 27513-9708 |
| LALOIFE TRICKETT | 44 N SPRING ST APT 2 | | | | EVERETT | PA | 15537-1160 |
| LALON GRANSTAFF JR | 346 CORRIENTES CIRCLE | | | | PUNTA GORDA | FL | 33983-5629 |
| LALOND JR, MICHAEL W | 36 AMBER WAY | | | | NORWALK | OH | 44857-9037 |
| LALOND JR, MICHAEL W | 2025 S 137TH ST | | | | BONNER SPRNGS | KS | 66012-1741 |
| LALOND, PAUL R | 2717 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 |
| LALONDE JR, GEORGE J | 1766 AMELITH RD | | | | BAY CITY | MI | 48706-9337 |
| LALONDE KAREN | APT 2 | 167 SEBERN CLOSE COURT | | | BOWLING GREEN | KY | 42101-4439 |
| LALONDE, ANONKA D | 6100 COOPER RD | | | | MARLETTE | MI | 48453-9513 |
| LALONDE, BARBARA | 890 DAVIS STREET | | | | YPSILANTI | MI | 48198-5815 |
| LALONDE, BERNARD R | 5060 LAIRD LAKE ROAD | | | | HALE | MI | 48739-9163 |
| LALONDE, BERNICE MARY | 4969 DEEP RIVER RD | | | | STANDISH | MI | 48658-9446 |
| LALONDE, BLANCH B | 100 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1248 |
| LALONDE, BRENT R | 4435 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LALONDE, CARL M | 2510 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| LALONDE, CAROL A | 10624 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| LALONDE, CHARLES | 8045 FENTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1770 |
| LALONDE, CHRISTOPHER M | 1308 MARGATE DR | | | OSHAWA ON CANADA L1K-2S5 | | | |
| LALONDE, CLYDE T | 1332 DAVIS ST | | | | WAUCHULA | FL | 33873-9442 |
| LALONDE, DALE F | 4498 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9749 |
| LALONDE, DARLENE J | 28811 THORNHILL DR | | | | SUN CITY | CA | 92586-2925 |
| LALONDE, DAVID R | 4588 FLAJOLE RD | | | | MIDLAND | MI | 48642-9285 |
| LALONDE, DEBRA S | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| LALONDE, DEBRA SUE | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| LALONDE, DON J | 4250 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| LALONDE, EDWARD J | 29312 SUMMERWOOD RD | | | | FARMINGTN HLS | MI | 48334-3057 |
| LALONDE, EDWARD JOHN | 29312 SUMMERWOOD RD | | | | FARMINGTN HLS | MI | 48334-3057 |
| LALONDE, FABIAN M | 3465 W WALTER RD | | | | COLEMAN | MI | 48618-9740 |
| LALONDE, FORREST W | 1336 E VINEDO LN | | | | TEMPE | AZ | 85284-1667 |
| LALONDE, GERARD M | 3734 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1813 |
| LALONDE, GILES A | 30518 EIFFEL AVE | | | | WARREN | MI | 48088-6820 |
| LALONDE, GWENDOLYN G | 5060 LAIRD LAKE RD. | | | | HALE | MI | 48739 |
| LALONDE, IRVING T | 1619 NEW POINT COMFORT RD | | | | ENGLEWOOD | FL | 34223-4812 |
| LALONDE, JAMES W | 6019 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| LALONDE, JEAN-PIERRE | 733 SECRET LONDON AVE | | | | LAS VEGAS | NV | 89178-1279 |
| LALONDE, JEANNIE A | C/O MICHEAL JAMES LALONDE | 13197 LINDA VISTA CT | | | BELLEVILLE | MI | 48111 |
| LALONDE, JEANNIE A | 13197 LINDA VISTA AVE | | | | BELLEVILLE | MI | 48111 |
| LALONDE, JEFFREY J | 35655 DOVER ST | | | | LIVONIA | MI | 48150-3506 |
| LALONDE, JOHN G | 508 MEADOWLARK LN | | | | WORLAND | WY | 82401-2525 |
| LALONDE, JOSEPH J | 648 LAKE RD | | | | WASKOM | TX | 75692-4046 |
| LALONDE, KAREN | APT 2 | 167 SEBERN CLOSE COURT | | | BOWLING GREEN | KY | 42101-4439 |
| LALONDE, KAREN M | 10206 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| LALONDE, LIONEL R | 5472 S TOWNLINE RD | | | | STERLING | MI | 48659-9748 |
| LALONDE, LUANA | 12733 TAKOMA DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| LALONDE, MARYELLEN | 7291 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| LALONDE, MATTHEW R | 7238 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| LALONDE, MATTHEW RICHARD | 7238 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| LALONDE, MAXINE H | 4319 MACKINAW RD | | | | SAGINAW | MI | 48603-3111 |
| LALONDE, MAXINE H | 4319 MACKINAW | | | | SAGINAW | MI | 48603-3111 |
| LALONDE, MERLE L | 7291 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| LALONDE, MICHAEL A | 11480 E COLDWATER RD | | | | DAVISON | MI | 48423-8590 |
| LALONDE, NORINE | 717 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| LALONDE, PATRICE S | 734 S HURON RD | | | | LINWOOD | MI | 48634-9416 |
| LALONDE, PATRICIA | 306 S WALNUT ST APT 612 | | | | BAY CITY | MI | 48706-4983 |
| LALONDE, PAUL F | 2124 PARK AVE W APT 217 | | | | ONTARIO | OH | 44906 |
| LALONDE, PAUL T | 906 GERMANIA ST | | | | BAY CITY | MI | 48706-5132 |
| LALONDE, REX B | 2771 E CRONK RD | | | | OWOSSO | MI | 48867-9628 |
| LALONDE, RICHARD A | 963 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| LALONDE, ROBERT P | 4114 DORAN ST | | | | FLINT | MI | 48504-6853 |
| LALONDE, ROLAND A | 668 E BUELL RD | | | | ROCHESTER | MI | 48306-1114 |
| LALONDE, RONALD A | BOX 1137 HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613 |
| LALONDE, ROSEMARY | 6886 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| LALONDE, RUSSELL J | 1931 PEPPERMILL RD | | | | LAPEER | MI | 48446-3250 |
| LALONDE, RUTH | 207 GANT RD | | | | SHELBYVILLE | TN | 37160-6404 |
| LALONDE, SHARON | BOX 1137 HIGHWAY 11C | | | | BRASHER FALLS | NY | 13613-9707 |
| LALONDE, TERRY P | 648 LAKE RD | | | | WASKOM | TX | 75692-4046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LALONDE, THOMAS A | 5407 SPRING WILLOW DR | | | | ARLINGTON | TX | 76018-1863 |
| LALONDE, THOMAS ALLAN | 5407 SPRING WILLOW DR | | | | ARLINGTON | TX | 76018-1863 |
| LALONDE, THOMAS P | 1144 WOODLAWN AVE | | | | NAPOLEON | OH | 43545-1175 |
| LALONDUS WALKER | 2961 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| LALONE JR, GLENN J | 950 WALDON RD | | | | LAKE ORION | MI | 48359-1221 |
| LALONE, BARRY G | 522 HICKORY DR | | | | LONG BEACH | MS | 39560 |
| LALONE, BETTY J | 182 ORIOLE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4046 |
| LALONE, BRENTON C | 334 STONER RD | | | | LANSING | MI | 48917-3782 |
| LALONE, DAVID J | 11749 CUTLER RD | | | | PORTLAND | MI | 48875-9452 |
| LALONE, STANLEY E | RT.#1 BOX 236 CHASE MILLS RD | | | | MADRID | NY | 13660 |
| LALOR, PATRICK F | 4610 PLANTERS HILL DR | | | | POWDER SPRINGS | GA | 30127-6429 |
| LALOR, PATRICK J | 4610 PLANTERS HILL DR | | | | POWDER SPRINGS | GA | 30127-6429 |
| LALOVICH, DENNIS M | 1795 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2266 |
| LALUMIERE, BRENDAN | 147 BEESLEY AVE | | | | CHICOPEE | MA | 01013-3618 |
| LALUMIERE, JAMES R | 26 OVERLOOK ST | APT 5 | | | UXBRIDGE | MA | 01569-1998 |
| LALUMIERE, RAYMOND E | 46 VILLAGE WAY | | | | NORTH SMITHFIELD | RI | 02896-7246 |
| LALUMONDIER, JOAN G | 1903 OLIVE ST | | | | MOUNT VERNON | IL | 62864-2832 |
| LALUMONDIERE HAROLD (631279) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| LALUMONDIERE, HAROLD | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| LAM CHUNWEI JETHRO | 12100 PIKEVIEW TER | | | | GERMANTOWN | MD | 20874-1956 |
| LAM ERNESTO S | 2221 BARNBRIDGE RD | | | | SAINT LOUIS | MO | 63131-3131 |
| LAM RICHARD | #8-7651 FRANCIS ROAD | | | RICHMOND CANADA BC V7C 2T3 CANADA | | | |
| LAM SAR | 3011 W GRAND BLVD | | | | DETROIT | MI | 48202-3096 |
| LAM SPORTING GOODS | ATTN:  DON MILLER | 1324 S HAMILTON ST | | | SAGINAW | MI | 48602-1462 |
| LAM VERNON (495051) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LAM, ANTHONY H | PO BOX 754 | | | | WESTMINSTER | CA | 92684-0754 |
| LAM, BRIAN K | 1674 NEWSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-4286 |
| LAM, C K | PO BOX 9022 | APO SINGAPORE | | | WARREN | MI | 48090-9022 |
| LAM, C KEN | PO BOX 9022 | APO SINGAPORE | | | WARREN | MI | 48090-9022 |
| LAM, CHARLES K | 2495 DOVER | | | | ROCHESTER HILLS | MI | 48309-3765 |
| LAM, DANIEL M | 232 NEWBURY WAY | | | | AMERICAN CYN | CA | 94503-4227 |
| LAM, FAY | 906 YARROW CIR | | | | DAYTON | NJ | 08810-2428 |
| LAM, GENARO C | 3320 RADFORD DR | | | | LANSING | MI | 48911-4449 |
| LAM, HAROLD V | 132 LILAC ST | | | | BURKBURNETT | TX | 76354-2784 |
| LAM, KING-JUNG | 545 DEWEY BLVD 3 | | | | SAN FRANCISCO | CA | 94116 |
| LAM, LARRY M | 263 APPIAN WAY | | | | MARTINSBURG | WV | 25403-5103 |
| LAM, LARRY MILLARD | 263 APPIAN WAY | | | | MARTINSBURG | WV | 25403-5103 |
| LAM, MICHAEL K | 139 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5634 |
| LAM, PAULINE | SILVERMAN ROBERT M | 1999 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067 |
| LAM, ROGER A | 2149 HILLTOP VIEW DR | | | | DORR | MI | 49323-9477 |
| LAM, TAMANNA K | 2495 DOVER | | | | ROCHESTER HILLS | MI | 48309-3765 |
| LAM, TUYET A | 212 2ND AVE | | | | PISCATAWAY | NJ | 08854-3520 |
| LAM, VERNON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAMA, AMY L | 3699 STRATTON LN | | | | HOWELL | MI | 48843-8660 |
| LAMA, GERALYNN M | 172 ALLENHURST AVE | | | | ROYAL OAK | MI | 48067-3232 |
| LAMA, SAMIR T | 5445 ELMVIEW DR | | | | BAY CITY | MI | 48706-3013 |
| LAMAAK, PEGGY L | 2736 S CECELIA ST | | | | SIOUX CITY | IA | 51106-3251 |
| LAMACCHIA JR, CHARLES F | 2701 S MONROE ST | | | | DENVER | CO | 80210-6541 |
| LAMACCHIA MONICA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMACCHIA RONALD | 8822 EAGLE RD | | | | KIRTLAND | OH | 44094-9325 |
| LAMACCHIA, CONCETTA | 498 LOWELL DR | | | | HIGHLAND HGTS | OH | 44143-3618 |
| LAMACCHIA, KEVIN | 15800 BURTON ST | | | | LANSING | MI | 48906-1103 |
| LAMACCHIA, PAUL | 838 WEBSTER HOLLOW RD | | | | BELLE VERNON | PA | 15012-4905 |
| LAMACCHIA, TERESA L | 1462 W CLARK RD | | | | DEWITT | MI | 48820-9629 |
| LAMACCHIA, TONY V | 498 LOWELL DR | | | | HIGHLAND HGTS | OH | 44143-3618 |
| LAMADELEINE, AGNES M | 151 MOSS FARMS RD | | | | CHESHIRE | CT | 06410-1987 |
| LAMAE ROBERT L SR (663908) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| LAMAE, ROBERT L | LAMAE, ROBERT L SR | C/O GORI JULIAN & ASSOCIATES P C | 156 MAIN ST | | EDWARDSVILLE | IL | 62025 |
| LAMAGNA, HELEN L | 1666 CONRAD AVE | | | | WATERFORD WORKS | NJ | 08089-1926 |
| LAMAN AUTOMOTIVE | 7292 MARTIN WAY E | | | | OLYMPIA | WA | 98516-5533 |
| LAMAN, JOHN F | 6721 PINE WAY DR | | | | TROY | MI | 48098-2095 |
| LAMANDY J HAYDEN | 719 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 |
| LAMANNA VERONICA | 1409 ALPEN STRASSE | | | | LATROBE | PA | 15650-3418 |
| LAMANNA, ANTHONY | 60 CRYSTAL ST | | | | NORTH ARLINGTON | NJ | 07031-5612 |
| LAMANNA, FRANK GEORGE | 47100 STRATFORD CT | | | | NORTHVILLE | MI | 48167-3039 |
| LAMANNA, NICOLA | 70 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| LAMANQUE, KAREN S | 4421 BUCHANAN DR | | | | PLANO | TX | 75024-7256 |
| LAMANTHA SHIPLEY | 2017 DAVIS AVE | | | | TIFTON | GA | 31794-3131 |
| LAMANTIA RICHARD & KAREN | 5885 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| LAMANTIA, JILL | 1729 SUNRISE DR | | | | MANSFIELD | OH | 44906-3611 |
| LAMANTIA, RICHARD A | 25819 BELLE ALLIANCE | | | | LEESBURG | FL | 34748-8328 |
| LAMANTIA, RICHARD J | 95 NORTHWOODS DR | | | | GRENADA | MS | 38901-9249 |
| LAMANTIA, ROSE M | 8039 BROADMOOR RD STE 23 | C/O DOUGLAS W ARTHUR CO., L.P.A. | | | MENTOR | OH | 44060-7577 |
| LAMAR A BARNES | 3793 JACKSON LIBERTY DR. NW | | | | WESSON | MS | 39191 |
| LAMAR A ZWINGLER | 41-2 STRATFORD GREEN DR | | | | CANFIELD | OH | 44406-1910 |
| LAMAR ADVERTISING | JOHN MILLER | 1551 CORPORATE BOULEVARD | SUITE 2A | | BATON ROUGE | LA | 70896 |
| LAMAR ADVERTISING COMPANY | BETSY BRAGG | 1401 N TARRAGONA ST | | | PENSACOLA | FL | 32501-2661 |
| LAMAR ALEXANDER | 10454 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5646 |
| LAMAR ARNOLD | 2500 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| LAMAR BARNES | 3793 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9685 |
| LAMAR BETTY | LAMAR, BETTY | 2585 WOODLAKE RD SW APT 1 | | | WYOMING | MI | 49519-4722 |
| LAMAR BISHOP | 10710 RD # 4306 | | | | UNION | MS | 39365 |
| LAMAR BLECKLEY | 775 SCHULTZ ST | | | | SPARTA | MI | 49345-9463 |
| LAMAR BREW | 3965 NARA DR | | | | FLORISSANT | MO | 63033-3222 |
| LAMAR BROWN | 3906 SANDRA ST | | | | SHREVEPORT | LA | 71109-5122 |
| LAMAR CALVERT | 1632 MASON ST | | | | FLINT | MI | 48503-1111 |
| LAMAR CHANEY | PO BOX 14323 | | | | SAVANNAH | GA | 31416-1323 |
| LAMAR CLARK | 4210 MOUNTAIN RIDGE RD | | | | GAINESVILLE | GA | 30506-7341 |
| LAMAR CO | 1135 W ALEXIS RD | | | | TOLEDO | OH | 43612-4203 |
| LAMAR COMPANIES | PO BOX 96030 | | | | BATON ROUGE | LA | 70896-9030 |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 1170 | | | | VERNON | AL | 35592-0492 |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | | | | PURVIS | MS | 39475-0309 |
| LAMAR COUNTY TAX COLLECTOR | PO BOX 400 | | | | PARIS | TX | 75461-0400 |
| LAMAR DENSMORE | 1510 STONEHAVEN | | | | CUMMING | GA | 30040-2990 |
| LAMAR DURST | 2864 COUNTY ROAD 181 | | | | CLYDE | OH | 43410-9545 |
| LAMAR E NOBLE | 230 KANSAS DR | | | | XENIA | OH | 45385-4410 |
| LAMAR ESTELLE | 133 LONG MEADOW RD | | | | BRANDON | MS | 39042-2047 |
| LAMAR FERRELL CHEVROLET, INC. | CHARLES HYATT | 4770 COVINGTON HWY | | | DECATUR | GA | 30035-2006 |
| LAMAR GASTON | 105 EDGEWATER PL | | | | HENDERSONVLLE | TN | 37075-6503 |
| LAMAR GILLESPIE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAMAR GORE | 2307 LARMON MILL RD | | | | ALVATON | KY | 42122-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMAR GORE | 208 FRIENDSHIP CHURCH RD | | | | DOUGLASVILLE | GA | 30134-4907 |
| LAMAR GUTHRIE | 3994 CROSSVALE RD | | | | LITHONIA | GA | 30038-4014 |
| LAMAR HIBBARD | PO BOX 3 | | | | BYRON | MI | 48418-0003 |
| LAMAR HILL | 2726 GOLFSIDE LN | | | | FLINT | MI | 48504-4518 |
| LAMAR HILL | 16633 MARLOWE ST | | | | DETROIT | MI | 48235-4513 |
| LAMAR HUNTZINGER | 10 CHERI CT | | | | HOLLISTER | CA | 95023-6630 |
| LAMAR JACKSON | 4164 CREST DR. | | | | DAYTON | OH | 45416 |
| LAMAR JOHNSON JR | 315 MAPLE RIDGE ST | | | | BOWLING GREEN | KY | 42101-7539 |
| LAMAR JONES | PO BOX 927 | | | | FLINT | MI | 48501-0927 |
| LAMAR JR, BURLEY | 2501 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| LAMAR JR, CHARLIE | 19975 ROBSON ST | | | | DETROIT | MI | 48235-1668 |
| LAMAR KNOX | 4825 OHCHI CT | | | | HOLT | MI | 48842-1595 |
| LAMAR LEGREAIR | 6343 STANFORD ST | | | | DETROIT | MI | 48210-1341 |
| LAMAR LESLIE | 44879 ECORSE ROAD | | | | BELLEVILLE | MI | 48111-1187 |
| LAMAR LUCAS | 913 CLEMENT AVE | | | | DAYTON | OH | 45408-1725 |
| LAMAR MASTERS | 2594 MASTERS RD | | | | DACULA | GA | 30019-1914 |
| LAMAR MILLER | 2916 MONTEREY DR | | | | DECATUR | GA | 30032-3530 |
| LAMAR NELSON | 46183 SAULS RD | | | | CALLAHAN | FL | 32011-6510 |
| LAMAR NOBLE | 230 KANSAS DR | | | | XENIA | OH | 45385-4410 |
| LAMAR O MABRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LAMAR PLAS/STER HGTS | 6301 HUGHES DR | | | | STERLING HEIGHTS | MI | 48312-2635 |
| LAMAR PRUITT | 823 BRADFORD RD | | | | TIGNALL | GA | 30668-2939 |
| LAMAR QUICKLE SR. | 705 6TH ST | | | | NEWARK | DE | 19711-8717 |
| LAMAR REESE | 26773 LAKEVUE DR APT 5 | | | | PERRYSBURG | OH | 43551-5326 |
| LAMAR RICHARDSON | 615 W NEWALL ST | | | | FLINT | MI | 48505-4147 |
| LAMAR RUCKER | 2123 ABERDEEN CT | | | | OAKLAND TWP | MI | 48306-4929 |
| LAMAR RUTLEDGE | 26692 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2234 |
| LAMAR SHEPHERD | 9531 NELSON AVE | | | | CLEVELAND | OH | 44105-4060 |
| LAMAR SHIVERS | PO BOX 3604 | | | | ELIZABETH | NJ | 07207-3604 |
| LAMAR SMITH | 24833 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-6467 |
| LAMAR SORG | 1510 SYLVAN AVE | | | | MODESTO | CA | 95355-1310 |
| LAMAR STARNES | 4031 STATE ROUTE 925 | | | | HICKMAN | KY | 42050-7623 |
| LAMAR T BRIGHAM | 7149 PINEVIEW DRIVE | | | | DAYTON | OH | 45424 |
| LAMAR T SNYDER | 2636 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| LAMAR THRASH | 35 TWIN LAKE DR APT 5 | | | | LAKE ST LOUIS | MO | 63367-2732 |
| LAMAR TILLMAN | 17524 HEYDEN ST | | | | DETROIT | MI | 48219-3457 |
| LAMAR W LEE | 2244 RUGBY RD APT 4 | | | | DAYTON | OH | 45406 |
| LAMAR WAGES | 4228 ROCKY LEDGE WAY | | | | SNELLVILLE | GA | 30039-3984 |
| LAMAR WARE JR | PO BOX 1063 | | | | PERU | IN | 46970-4063 |
| LAMAR WARNER | 4966 LIVING ROCK CT | | | | PRESCOTT | AZ | 86301-5860 |
| LAMAR WELLS | 5390 ASHWIND TRCE | | | | ALPHARETTA | GA | 30005-4630 |
| LAMAR WHITAKER | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| LAMAR WHITE | 3095 BROMBLEY DR SE | | | | CONYERS | GA | 30013-6483 |
| LAMAR WILLIAMS | 1147 MOUNTAINWOOD LN SE | | | | BIRMINGHAM | AL | 35244-6707 |
| LAMAR WOOD | 2102 S OLDGATE ST | | | | SANDUSKY | OH | 44870-5165 |
| LAMAR ZWINGLER | 41 STRATFORD GREEN DR APT 2 | | | | CANFIELD | OH | 44406-1910 |
| LAMAR, BETTY | 2585 WOODLAKE RD SW APT 1 | | | | WYOMING | MI | 49519-4722 |
| LAMAR, BETTYE J | 1298 RICHLAND RD SW | | | | ATLANTA | GA | 30310-3242 |
| LAMAR, BONITA L | 1604 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| LAMAR, BONNIE K | 69 CHURCH ST | | | | MARTINSVILLE | IN | 46151-1324 |
| LAMAR, BOSTON | 9552 SCHAEFER HWY | | | | DETROIT | MI | 48227-3408 |
| LAMAR, CALVIN | 5565 STURBRIDGE WAY | | | | COLLEGE PARK | GA | 30349-3739 |
| LAMAR, DAVID W | 27186 COLLEEN CT | | | | DEARBORN HTS | MI | 48127-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMAR, DEBORAH A | 6860 HUNTERS CREEK ROAD | | | | SOUTH WALES | NY | 14139-9515 |
| LAMAR, DONALD E | 318 NEWELL AVE | | | | DANVILLE | IL | 61832-1516 |
| LAMAR, DOROTHY R | 21600 GREYDALE CT | | | | DETROIT | MI | 48219-1847 |
| LAMAR, ETHEL L | 1909 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-1719 |
| LAMAR, GARY C | 401 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| LAMAR, GEORGE C | 69 CHURCH ST | | | | MARTINSVILLE | IN | 46151-1324 |
| LAMAR, IVY | 612 SIERRA WAY | | | | DEFIANCE | OH | 43512-3669 |
| LAMAR, JACKIE H | 315 LETE LN | | | | DANVILLE | IL | 61832-8442 |
| LAMAR, JAMES A | 1147 EAST WINTER AVENUE | | | | DANVILLE | IL | 61832-2295 |
| LAMAR, JESSIE | 1505 MEREDITH DR | | | | CINCINNATI | OH | 45231-3217 |
| LAMAR, JOANNE | 905 ROSS ST APT A9 | | | | RAHWAY | NJ | 07065 |
| LAMAR, JUANITA M | 6527 WOODROW ST | | | | DETROIT | MI | 48210-1349 |
| LAMAR, KIMBERLY | 2005 NORTH WEST LANE | | | | NORTH WEST | AL | |
| LAMAR, LINDA J | 67200 SISSON ST | | | | WASHINGTON | MI | 48095-1358 |
| LAMAR, LOREEN | 2330 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| LAMAR, LOVIE | PO BOX 311162 | | | | FLINT | MI | 48531-1162 |
| LAMAR, MAGGIE M | 6699 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1673 |
| LAMAR, MARY R | 9523 SOLOMON DR APT 814 | | | | FORT WORTH | TX | 76108-5980 |
| LAMAR, MAURICE E | 14239 RIVERVIEW ST | | | | DETROIT | MI | 48223-2414 |
| LAMAR, MEREDITH | 2140 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| LAMAR, NETTIE K | 2485 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3103 |
| LAMAR, NORMA A | 182 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| LAMAR, PATRICIA L | 1528 EMILY | | | | SAGINAW | MI | 48601-3036 |
| LAMAR, PATRICIA L | 1528 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| LAMAR, PERNEIR | 2443 HANFORD DR SW | | | | ATLANTA | GA | 30315-7104 |
| LAMAR, RICHARD W | 240 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| LAMAR, RICHARD WAYNE | 240 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| LAMAR, ROBERT D | 6890 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2867 |
| LAMAR, RUTH | 725 BALDWIN STREET #1021 | | | | JENISON | MI | 49428 |
| LAMAR, SANDRA D | 6685 WING ST | | | | YPSILANTI | MI | 48197-1060 |
| LAMAR, STUART A | | | | | | | |
| LAMAR, TERRY L | 25007 FLANAGAN RD | | | | ATHENS | AL | 35614-3123 |
| LAMAR, THOMAS | 19401 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2131 |
| LAMAR, THOMAS W | 6925 HAYWARD DR | | | | VICKSBURG | MI | 49097-9353 |
| LAMAR, WILLIAM G | 96 5TH ST E | | | | NOKOMIS | FL | 34275-1547 |
| LAMARAND, DANIEL W | 6699 ZIEGLER ST | | | | TAYLOR | MI | 48180-1987 |
| LAMARAND, DAVID A | 15690 OAK DR | | | | LIVONIA | MI | 48154-3450 |
| LAMARAND, RONALD J | 3171 COVENTRY DR | | | | WATERFORD | MI | 48329-3213 |
| LAMARAND, WILFORD H | 2960 SILVER CREEK RD LOT 122 | | | | BULLHEAD CITY | AZ | 86442-7939 |
| LAMARCHE, EDWARD | 1505 STAFFORD RD | | | | PLAINFIELD | IN | 46168-2323 |
| LAMARCHE, ELAINE M. | 425 LESLIE RD APT 23 | | | | MASSENA | NY | 13662-4207 |
| LAMARCHE, GEORGE W | 110 DONALD DR | | | | GOFFSTOWN | NH | 03045-6605 |
| LAMARCHE, JEFFREY J | 2639 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| LAMARCO, RALPH F | 961 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515-3342 |
| LAMARCUS D BRUMFIELD | 1171 STALLING CURVE | | | | MAGNOLIA | MS | 39652-9177 |
| LAMARE MARCEL (408948) | SAVINIS JANICE M | 1030 FIFTH AVE , THIRD FL | | | PITTSBURGH | PA | 15219 |
| LAMARE MARCEL J | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| LAMARE, MARCEL | SAVINIS JANICE M | 1030 FIFTH AVE, THIRD FL | | | PITTSBURGH | PA | 15219 |
| LAMARL TURNER | 4465 GROVELAND RD | | | | UNIVERSITY HT | OH | 44118-3920 |
| LAMARL TURNER III | 17305 JUDSON DR | | | | CLEVELAND | OH | 44128-2244 |
| LAMARL TURNER JR | 2415 MALDEN RD | | | | CLEVELAND | OH | 44121-1104 |
| LAMARQUE, ANGELINA D | P.O.BOX 530438 | | | | SAN DIEGO | CA | 92153-0438 |
| LAMARQUE, ANGELINA D | PO BOX 530438 | | | | SAN DIEGO | CA | 92153-0438 |
| LAMARR BENTON | 231 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMARR E LEWIS | 700 BROAD OAK DRIVE | | | | TROTWOOD | OH | 45426 |
| LAMARR E STEWART | 600 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| LAMARR JOHNSTONE | 4106 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| LAMARR MOORE | 3350 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| LAMARR RAYMOND | 2374 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| LAMARR SHELDON | 363 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| LAMARR, LEE D | 512 LINDA DR | | | | CORDELL | OK | 73632-2422 |
| LAMARR, MARGARET A | 701 S HAMPTON ST | | | | BAY CITY | MI | 48708-7550 |
| LAMARR, MARGARET A | 701 S HAMPTON | | | | BAY CITY | MI | 48708-7550 |
| LAMARRA, ELIZABETH M | 518 RENSHAW ST | | | | ROCHESTER | MI | 48307-2654 |
| LAMARRE, BRIAN | ZURICH INSURANCE | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211-1523 |
| LAMARRE, BRIAN | 414 STATE ROUTE 2 | | | | SHELBURNE | NH | 03581-3001 |
| LAMARRE, CYNTHIA | 60 N MAIN ST | | | | TERRYVILLE | CT | 06786-5318 |
| LAMARRE, PIERRE R | 22559 AVON LN | | | | SOUTHFIELD | MI | 48075-4003 |
| LAMARRE, ROBERT E | 1175 AVON CT | | | | ROCK HILL | SC | 29730-6828 |
| LAMARRE, ROBERT E.J. | 1175 AVON CT | | | | ROCK HILL | SC | 29730-6828 |
| LAMART CORPORATION | 16 RICHMOND ST | | | | CLIFTON | NJ | 07011-2829 |
| LAMARTINA, ANDREA | 53 VINCE DR | | | | ROCHESTER | NY | 14606-3476 |
| LAMARTINE, ALEXANDER J | 131 WATERMILL TRCE | | | | FRANKLIN | TN | 37069-1841 |
| LAMARTINE, MARGARET J | 10 BYPASS LN | | | | LEVITTOWN | PA | 19054-2809 |
| LAMARTINE, MARGARET J | 10 BYPASS LANE | | | | LEVITTOWN | PA | 19054-2809 |
| LAMAS, JR., ROBERT RUSSELL | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8426 |
| LAMAS, LUIS | 6616 COMET CIR APT 101 | | | | SPRINGFIELD | VA | 22150 |
| LAMAS, ROBERT R | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8426 |
| LAMAS, SONIA C | 439 AVENDIA ARLENA | | | | SAN CLEMENTE | CA | 92672 |
| LAMASCUS J B (429276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMASCUS, J B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMASIE MCMILLER | 1311 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-8885 |
| LAMASTRA, KAY | 2218 CANORA DR | | | | WILMINGTON | DE | 19808-3312 |
| LAMASTUS, DALLAS U | 3916 GERALDINE AVE | | | | SAINT ANN | MO | 63074-1937 |
| LAMATHA FRAYER | 116 PARKVIEW DRIVE EXT | C/O PAUL FRAYER | | | PAINTED POST | NY | 14870-1005 |
| LAMATRICE EDWARD (490538) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMATRICE, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMAY, BRUCE | 3112 RAYWOOD ST | | | | FLINT | MI | 48504-1819 |
| LAMAY, CHARLENE R | 1908 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1505 |
| LAMAY, CLARENCE J | 12707 W PAINTBRUSH DR | | | | SUN CITY WEST | AZ | 85375-2526 |
| LAMAY, DAWN MICHELLE | 1097 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| LAMAY, DONALD B | 417 TICKNER ST | P.O. BOX 457 | | | LINDEN | MI | 48451-7703 |
| LAMAY, DONALD R | 12414 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9669 |
| LAMAY, GREGORY P | 4381 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| LAMAY, JOHN H | 35 ALDEN ST | | | | MASSENA | NY | 13662-2335 |
| LAMAY, KATHLEEN B | 2021 W HURD RD | | | | CLIO | MI | 48420-1814 |
| LAMAY, KENNETH T | 12107 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| LAMAY, LARRY S | 3925 E BRANCH RD | | | | GRAYLING | MI | 49738-7839 |
| LAMAY, LEWIS G | 7 MARTIN ST | | | | MASSENA | NY | 13662-1145 |
| LAMAY, NANCY L | 12414 E YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9669 |
| LAMAY, RALPH J | 240 OAK ST APT D | | | | MONTROSE | MI | 48457-9062 |
| LAMAY, ROGER H | 769 S WOODS RD | | | | BRUSHTON | NY | 12916-4016 |
| LAMAY, TIMOTHY D | 622 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| LAMAY, VERNON A | 521 ALDRICH ST | | | | LINDEN | MI | 48451-8908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMB ASSEM/ROCKFORD | 2140 12TH ST | | | | ROCKFORD | IL | 61104-7351 |
| LAMB ASSEMBLY & TEST LLC | 4950 MARLIN DR | | | | MACHESNEY PARK | IL | 61115-1410 |
| LAMB CHEVROLET, INC. | THEO LAMB | 400 PRESCOTT LAKES PKWY | | | PRESCOTT | AZ | 86301-6532 |
| LAMB CHEVROLET, INC. | 400 PRESCOTT LAKES PKWY | | | | PRESCOTT | AZ | 86301-6532 |
| LAMB CHEVROLET, INC. | 828 GAIL GARDNER WAY | | | | PRESCOTT | AZ | 86305-1822 |
| LAMB COLEEN ESTATE OF | C/O TERRY A MAHER | 95 CAYUGA RD | | | LAKE ORION | MI | 48362-1301 |
| LAMB COUNTY APPRAISAL DISTRICT | PO BOX 950 | | | | LITTLEFIELD | TX | 79339-0950 |
| LAMB DAVID B (439255) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMB EVONE | 4608 176TH PL | | | | COUNTRY CLUB HILLS | IL | 60478-4539 |
| LAMB I I, JACK L | 105 PEGASUS RD | | | | STONEWALL | LA | 71078-5415 |
| LAMB II, JACK LESTER | 9645 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4703 |
| LAMB JAMES | 2615 6TH ST STE 10 | | | | TUSCALOOSA | AL | 35401-1727 |
| LAMB JASON | LAMB, JASON | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| LAMB JOHN | LAMB, JOHN | 4008 WINTER PARL LN | | | ADDISON | TX | 75001 |
| LAMB JR, CHARLES E | 8421 YALE RD | | | | GREENWOOD | MI | 48006-1525 |
| LAMB JR, DONALD A | 25604 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5720 |
| LAMB JR, DONALD L | 5233 CREST DR | | | | KANSAS CITY | KS | 66106-3353 |
| LAMB JR, FREDDIE J | PO BOX 172 | | | | WAYNESVILLE | OH | 45068-0172 |
| LAMB JR, HAROLD E | 10350 KY 459 | | | | BARBOURVILLE | KY | 40906-7238 |
| LAMB JR, LEONARD J | 4105 CIRCLE BLVD | | | | W BLOOMFIELD | MI | 48323-1291 |
| LAMB JR, ROLAND E | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| LAMB LARRY | LAMB, LARRY | 9180 HITE RD | | | WEST LIBERTY | OH | 43357-9622 |
| LAMB LENARD E (429277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMB LUKE | 3200 S OCEAN BLVD APT B102 | | | | PALM BEACH | FL | 33480-5658 |
| LAMB PATRICIA | 903 HILLSIDE CT | | | | YPSILANTI | MI | 48197-2138 |
| LAMB RICHARD W (ESTATE OF) (663692) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| LAMB ROBERT | 5102 WEST CHURCHILL COURT | | | | MUNCIE | IN | 47304-5323 |
| LAMB SHANE | LAMB, JANNA | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| LAMB SHANE | LAMB, RON | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| LAMB SHANE | LAMB, SHANE | PO BOX 2645 | | | LONGVIEW | TX | 75606-2645 |
| LAMB SHANE | LAMB, SHANE | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| LAMB SR., CHARLES W | 500 BAYONNE DR | | | | VANDALIA | OH | 45377-2506 |
| LAMB TECH/DETROIT | PO BOX 77166 | | | | DETROIT | MI | 48277-0166 |
| LAMB TECH/WARREN | 5663 E 9 MILE RD | ATTN: ORDER ENTRY | | | WARREN | MI | 48091-2562 |
| LAMB TECHNICON | 222 EUGENIE STREET | | | WINDSOR CANADA ON N9A 6Y1 CANADA | | | |
| LAMB TECHNICON LLC | 2200 LITTON LN | | | | HEBRON | KY | 41048-8435 |
| LAMB TECHNICON LLC | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 |
| LAMB THEO | 573 PLAZA DEL CID | | | | CHULA VISTA | CA | 91910-7593 |
| LAMB TIMOTHY J PC | ALAMO PLAZA | STE 330 ALAMO PLAZA | 1401 17TH ST | | DENVER | CO | 80202 |
| LAMB WILLIAM CHARLES | 1159 JOLIETTE RD | | | | RICHMOND | VA | 23235-6131 |
| LAMB WILLIAM R (449463) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAMB, ALAN G | 9301 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| LAMB, ALBERT D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMB, ALBERT D | PO BOX 310591 | | | | FLINT | MI | 48531-0591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMB, ALBERT D | PO BOX 310592 | | | | FLINT | MI | 48531 |
| LAMB, ALLEN D | 5053 SOMERSET AVE | | | | DETROIT | MI | 48224-3140 |
| LAMB, ALONZO F | 2640 W STATE ROAD 234 | | | | KINGMAN | IN | 47952-8434 |
| LAMB, ANGELA C | 1607 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7510 |
| LAMB, ANGELA CHRISTINE | 1607 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7510 |
| LAMB, ANGIE I | 302 WEST STATE STREET | | | | FAIRMOUNT | IL | 61841-9700 |
| LAMB, ANGIE I | 302 W STATE ST | | | | FAIRMOUNT | IL | 61841-9700 |
| LAMB, ANNABELL | 617 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1852 |
| LAMB, ANTHONY | | | | | | | |
| LAMB, ARTHUR J | 632 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| LAMB, ARTHUR J | 2166 MILLER RD | | | | TAWAS CITY | MI | 48763-9642 |
| LAMB, ARTHUR J | 2166 W MILLER RD. | | | | TAWAS CITY | MI | 48763-9642 |
| LAMB, ARTHUR J | 832 W PHILADELPHIA ST | | | | DETROIT | MI | 48202-1916 |
| LAMB, BARBARA J | 4105 CIRCLE BLVD 26 | | | | WEST BLOOMFIELD | MI | 48323 |
| LAMB, BEATRICE M | P.O. BOX175 | | | | OAKWOOD | IL | 61858-0175 |
| LAMB, BEATRICE M | PO BOX 175 | | | | OAKWOOD | IL | 61858-0175 |
| LAMB, BERNIDA M | 5531 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| LAMB, BILL W | 2060 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-9640 |
| LAMB, BOB D | 29327 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6942 |
| LAMB, BOYD | 886 FRANKLIN RD APT 1 | | | | WAYNESVILLE | OH | 45068-8129 |
| LAMB, BOYD | 886 FRANKLIN RD. | #1 | | | WAYNESVILLE | OH | 45068-9504 |
| LAMB, BRUCE A | 22580 LAKE DR | | | | PIERSON | MI | 49339-9688 |
| LAMB, BRUCE E | 24557 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1929 |
| LAMB, BUDDY S | 33659 HIVELEY ST | | | | WESTLAND | MI | 48186-4588 |
| LAMB, CARL A | 10400 WILKINSON RD | | | | LENNON | MI | 48449-9687 |
| LAMB, CARL E | 1535 W THATCHER BLVD LOT 49 | | | | SAFFORD | AZ | 85546-3353 |
| LAMB, CARL E | 1535 THATCHER BLVD | LOT 49 | | | SAFFORD | AZ | 85546 |
| LAMB, CARMEN T | 12116 MACINTOSH DR | | | | FENTON | MI | 48430-3532 |
| LAMB, CAROLYN M | PO BOX 1931 | | | | JANESVILLE | WI | 53547-1931 |
| LAMB, CATHERINE | 1921 WILTSHIRE BLVD | | | | FAIRFIELD | OH | 45014-3640 |
| LAMB, CHARLES L | 201 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| LAMB, CHARLES R | 4464 NE 105TH PL | | | | ANTHONY | FL | 32617-3131 |
| LAMB, CHERYL Y | 4923 WOODMAN PARK DR APT 2 | | | | DAYTON | OH | 45432 |
| LAMB, CLIFFORD E | 5N273 ANDRENE LN | | | | ITASCA | IL | 60143-2424 |
| LAMB, CLIVE | 5301 ALPHA RD STE 46 | | | | DALLAS | TX | 75240 |
| LAMB, CLIVE | C/O AFNI INSURANCE SERVICES | SUBROGATION DEPARTMENT | PO BOX 3068 | | BLOOMINGTON | IL | 61701 |
| LAMB, COLLEEN M | 95 CAYUGA RD | | | | LAKE ORION | MI | 48362-1301 |
| LAMB, DALE L | PO BOX 175 | | | | OAKWOOD | IL | 61858-0175 |
| LAMB, DANIEL | 104 MAEDER AVE | | | | DAYTON | OH | 45427-1933 |
| LAMB, DANIEL W | 107 ASHLAND TRL | | | | FARMERSVILLE | OH | 45325-1057 |
| LAMB, DARLENE | 7789 CARTER DRIVE | | | | WAYNESVILLE | OH | 45068-8710 |
| LAMB, DARLENE | 7789 CARTER DR | | | | WAYNESVILLE | OH | 45068-8710 |
| LAMB, DARLENE B | 1406 ONSLOW ST | | | | SAN ANTONIO | TX | 78202-2634 |
| LAMB, DARRELL | 15 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| LAMB, DAVID B | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| LAMB, DAVID B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMB, DAVID D | 2560 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738 |
| LAMB, DAVID L | PO BOX 163 | | | | ROCKVILLE | IN | 47872-0163 |
| LAMB, DAVID R | 910 TIVERTON LN | | | | ALPHARETTA | GA | 30022-1053 |
| LAMB, DAVID R | 8901 W BUSINESS 83 LOT 48 | | | | HARLINGEN | TX | 78552-2034 |
| LAMB, DEBORA M | 105 PEGASUS RD | | | | STONEWALL | LA | 71078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMB, DELLA L | 3119 MOCKINGBIRD DR | | | | SAINT CHARLES | MO | 63301-1288 |
| LAMB, DESSIE D. | 7604 NW WOODLAND DR. | | | | LAWTON | OK | 73505 |
| LAMB, DICK R | 536 JACOBS LADDER | | | | SAINT PETERS | MO | 63376-7791 |
| LAMB, DONALD L | 2776 E 200 S | | | | WASHINGTON | IN | 47501-7771 |
| LAMB, DONALD S | 1018 HERON RUN DR | | | | LELAND | NC | 28451-7691 |
| LAMB, DONNA F | 35 WOODLAND DR | | | | REEDS SPRING | MO | 65737-9790 |
| LAMB, DORIS M | 13516 HORNING RD | | | | BROOKLYN | MI | 49230-9544 |
| LAMB, DOROTHY H | 512 KING RICHARD ST | | | | IRVING | TX | 75061-6431 |
| LAMB, DOUGLAS G | 9811 FOWLER AVE LOT 6 | | | | PENSACOLA | FL | 32534-1010 |
| LAMB, DOUGLAS J | 2108 JEANETTE DR | | | | SANDUSKY | OH | 44870-7101 |
| LAMB, DOUGLAS J | 3302 THORN HILL DR | | | | ARLINGTON | TX | 76001-5217 |
| LAMB, DOUGLAS R | 10650 E 100 S | | | | MARION | IN | 46953-9120 |
| LAMB, E F | 5107 VIA BAJAMAR | | | | HEMET | CA | 92545-5420 |
| LAMB, EARL D | 1738 HEATHGLEN CIR | | | | NORTH VERNON | IN | 47265-9047 |
| LAMB, EDITH H | 11445 SPARR RD | | | | JOHANNESBURG | MI | 49751-9748 |
| LAMB, EDWARD D | 105 LAKEVIEW DR | | | | PALMETTO | FL | 34221-5405 |
| LAMB, EDWARD E | PO BOX 10457 | | | | DETROIT | MI | 48210-0457 |
| LAMB, EDYTHE I | 2204 MCGREGOR PARK CIR | | | | FORT MYERS | FL | 33908-5430 |
| LAMB, ELIZABETH A | 209B NORTHWOOD DRIVE | | | | LEBANON | OH | 45036-1343 |
| LAMB, ELIZABETH A | 209 W NORTHWOOD DR APT B | | | | LEBANON | OH | 45036-1896 |
| LAMB, ELIZABETH G | 630 COPPERFIELD DRIVE | | | | KNOXVILLE | TN | 37934-4000 |
| LAMB, ELIZABETH J | 624 S GRAND TRAVERSE ST | STE1 | | | FLINT | MI | 48502-1230 |
| LAMB, ELIZABETH J | THE BROWARD INSTITUTE FOR LONG T | 401 EAST SAMPLE ROAD | | | POMPANO BEACH | FL | 33064 |
| LAMB, EMERY | 2949 STATE ROUTE 123 | | | | MORROW | OH | 45152-8117 |
| LAMB, ERIC K | 630 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| LAMB, ERIC KEVIN | 630 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| LAMB, EVONE | 4608 176TH PL | | | | CNTRY CLB HLS | IL | 60478-4539 |
| LAMB, FATE L | 3121 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| LAMB, FERBIE L | 651 OLD LAKE CITY HWY | | | | LAKE CITY | TN | 37769-5511 |
| LAMB, FLOYD | 81 TAMIAMI TER | | | | LEXINGTON | OH | 44904-1130 |
| LAMB, FRANCIS | 5157 W BOWSHER RD | | | | TANGIER | IN | 47952-7221 |
| LAMB, FREDDIE M | 1211 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2706 |
| LAMB, FREDERICK W | 1646 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6866 |
| LAMB, GARY L | PO BOX 251 | | | | SAINT LOUIS | MI | 48880-0251 |
| LAMB, GENIEVA S | 190 HARDIN ST APT 210 C | | | | RUTHERFORDTON | NC | 28139 |
| LAMB, GEORGE D | 2022 FERN DR | | | | DOTHAN | AL | 36301-5561 |
| LAMB, GEORGIANA M | 1676 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 |
| LAMB, GINGER | 9840 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9002 |
| LAMB, GLEN R | 8850 BEL AIR CT | | | | INDIANAPOLIS | IN | 46226-5522 |
| LAMB, HAROLD | 8693 LYTLE FERRY ROAD | | | | WAYNESVILLE | OH | 45068-9487 |
| LAMB, HAROLD E | 3040 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| LAMB, HAZEL | 832 W PHILADELPHIA ST | | | | DETROIT | MI | 48202-1916 |
| LAMB, HELGA L | 5110 PERSIMMON TRL | | | | CLIO | MI | 48420-8278 |
| LAMB, HOLLY J | 1300 S PURDUM ST | | | | KOKOMO | IN | 46902-1763 |
| LAMB, HOWARD S | 6972 WEST VON BESSER DR. | | | | MERRILL | WI | 54452 |
| LAMB, ILENE | 2011 CLIPPER CIRCLE | | | | LABELLE | FL | 33935-5334 |
| LAMB, JACK L | 3323 PASADENA PL | | | | SAGINAW | MI | 48603-2344 |
| LAMB, JACKIE D | 1511 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7509 |
| LAMB, JACQUELINE | 519 W GASSER RD | | | | PAULDING | OH | 45879-8758 |
| LAMB, JACQUELINE | 519 W. GASSER | | | | PAULDING | OH | 45879-8758 |
| LAMB, JAMA N | 584 VALLEY FORGE CT | | | | FRANKLIN | OH | 45005-1856 |
| LAMB, JAMES E | 1023 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| LAMB, JAMES EDWARD | 1023 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| LAMB, JAMES F | 123 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMB, JAMES L | 2686 E 200 S | | | | WASHINGTON | IN | 47501-7772 |
| LAMB, JAMES O | 4468 E PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| LAMB, JAMES O | 4468 PEKIN RD | | | | WAYNESVILLE | OH | 45068-9546 |
| LAMB, JAN C | 1211 RAMSGATE RD APT 6 | | | | FLINT | MI | 48532-3151 |
| LAMB, JANET L | 13560 WARNER RD | | | | PERRY | MI | 48872-8539 |
| LAMB, JANNA | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| LAMB, JASON | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LAMB, JEFFREY P | 6618 OWEN HILL RD | | | | COLLEGE GROVE | TN | 37046-9121 |
| LAMB, JEREMY W | 8919 OAKWOOD PL | | | | FRANKLIN | OH | 45005 |
| LAMB, JERRY L | 250 MAPLE AVE | | | | CARLISLE | OH | 45005-1330 |
| LAMB, JOHN | 4008 WINTER PARL LN | | | | ADDISON | TX | 75001 |
| LAMB, JOHN F | 14325 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| LAMB, JOHN H | 8200 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9613 |
| LAMB, JOHN M | 925 RICHARD ST | | | | MIAMISBURG | OH | 45342-1844 |
| LAMB, JOHN P | RR #1 | BOX 132G | | | CAMARGO | IL | 61919 |
| LAMB, JOHN R | 1866 GOODMAN ST N | | | | ROCHESTER | NY | 14609-1038 |
| LAMB, JOHN T | 11881 MONTGOMERY RD R 1 | | | | FREDERICKTOWN | OH | 43019 |
| LAMB, JOSEPH C | 791 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9752 |
| LAMB, JOYCE N | 2111 W ARAPAHOE DR | | | | LITTLETON | CO | 80120-3007 |
| LAMB, JUANITA R | 2703 NORWAY DR | | | | PAINESVILLE | OH | 44077-4947 |
| LAMB, JUDY M | 8120 TRYELL | | | | LAINGSBURG | MI | 48848-9768 |
| LAMB, JUNE | 354 5TH STREET | | | | WAYNESVILLE | OH | 45068-9472 |
| LAMB, JUNE | 2828 POWHATTAN PL | | | | KETTERING | OH | 45420-3855 |
| LAMB, KATHRYN R | 423 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| LAMB, KATHRYN RENE | 423 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| LAMB, KELLIE J. | 1071 HEATHERWOOD DR | | | | GREENWOOD | IN | 46143-6940 |
| LAMB, KELLY A | 7577 DYKE RD | | | | IRA | MI | 48023-2726 |
| LAMB, KENNETH P | 1413 ANNE DR | | | | ROYAL OAK | MI | 48067-4538 |
| LAMB, KENNETH R | 10356 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| LAMB, LARRY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LAMB, LARRY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LAMB, LARRY | 9180 HITE RD | | | | WEST LIBERTY | OH | 43357-9622 |
| LAMB, LARRY D | 423 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| LAMB, LARRY D | 8120 TRYELL | | | | LAINGSBURG | MI | 48848 |
| LAMB, LENARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMB, LILLIE V | 560 CORISANDE HILLS RD APT 102 | | | | FENTON | MO | 63026 |
| LAMB, LINDA L | 3860 TALLEY MOORE RD | | | | COLUMBIA | TN | 38401-7508 |
| LAMB, LINDA M | 2309 POLLY AVE | | | | LANSING | MI | 48906-4143 |
| LAMB, LINDA M | 14325 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| LAMB, LINDA M | 2309 POLLY ST | | | | LANSING | MI | 48906-4143 |
| LAMB, LOIS J | 1763 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8109 |
| LAMB, LOWELL B | 2204 MCGREGOR PARK CIR | | | | FORT MYERS | FL | 33908-5430 |
| LAMB, MARGARET R | 6618 OWEN HILL RD | | | | COLLEGE GROVE | TN | 37046 |
| LAMB, MARK C | 3100 SHERWOOD DR | | | | KOKOMO | IN | 46902-4597 |
| LAMB, MARK S | 6332 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7475 |
| LAMB, MARK W | 1100 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3033 |
| LAMB, MARTHA J | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| LAMB, MARTIN R | 4684 17TH ST | | | | WYANDOTTE | MI | 48192-7030 |
| LAMB, MARVIN D | 1145 N WEBB RD | | | | WILMINGTON | OH | 45177-8435 |
| LAMB, MARVIN D | 912 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1524 |
| LAMB, MARY J | 2166 MILLER RD | | | | TAWAS CITY | MI | 48763 |
| LAMB, MARY JO | 2166 MILLER RD | | | | TAWAS CITY | MI | 48763-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMB, MAUD L | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 |
| LAMB, MELVIN E | 2954 N 59TH ST | | | | KANSAS CITY | KS | 66104-1905 |
| LAMB, MICHAEL | 654 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| LAMB, MICHAEL S | 5524 OAKLEY AVE | | | | KANSAS CITY | MO | 64130-3240 |
| LAMB, MICHAEL STEPHEN | 5524 OAKLEY AVE | | | | KANSAS CITY | MO | 64130-3240 |
| LAMB, MICHAEL W | 14464 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8319 |
| LAMB, MICHELLE A. | 6639 MIDLAND RD | | | | FREELAND | MI | 48623-8708 |
| LAMB, MURRAY D | 1607 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7510 |
| LAMB, MURRAY DON | 1607 HARRISON SCHOOL RD | | | | SCOTTSVILLE | KY | 42164-7510 |
| LAMB, NICHOLAS J | 8612 BOBBY PL | | | | CARLISLE | OH | 45005-4204 |
| LAMB, NORA R | PO BOX 35 | | | | FAIRMOUNT | IN | 46928-0035 |
| LAMB, NORMA M | 3718 E. STATE RD. 18 | | | | KOKOMO | IN | 46901-7608 |
| LAMB, NORMA M | 3718 E STATE ROAD 18 | | | | KOKOMO | IN | 46901-7608 |
| LAMB, NORMAN L | BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| LAMB, NORMAN L | PO BOX 94 | | | | WAYNESVILLE | OH | 45068-0094 |
| LAMB, OLGA S | 29 DOVE DRIVE | | | | MERIDEN | CT | 06451-3709 |
| LAMB, OLGA S | 29 DOVE DR | | | | MERIDEN | CT | 06451-3709 |
| LAMB, OPAL | 1479 WICHITA DR S | | | | HAMILTON | OH | 45013-1548 |
| LAMB, OWEN C | 264 S SIXTH ST | | | | ROGERS CITY | MI | 49779-2011 |
| LAMB, PATRICK B | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| LAMB, PATTI A | 426 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383-2603 |
| LAMB, PAUL M | 1645 RIVERSIDE DR | | | | GLADWIN | MI | 48624-8347 |
| LAMB, PAUL R | 2723 AURORA DR | | | | LANSING | MI | 48910-3708 |
| LAMB, PAULETTE A | 8421 YALE RD | | | | GREENWOOD | MI | 48006-1525 |
| LAMB, PEGGIE | 6856 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| LAMB, PETER J | 12352 ERIKA | | | | HARTLAND | MI | 48353 |
| LAMB, R TRUCKING & EXP INC | PO BOX 67 | | | | NICHOLASVILLE | KY | 40340-0067 |
| LAMB, RAYMOND L | 2320 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| LAMB, REGINA F | 332 EDGEWOOD ST | | | | PARIS | TN | 38242-4137 |
| LAMB, REVA R | 2119 E NATIONAL HWY | EASTGATE NURSING CENTER | | | WASHINGTON | IN | 47501-4507 |
| LAMB, RICHARD J | 3880 OAKHILLS DR | | | | BLOOMFIELD | MI | 48301-3232 |
| LAMB, RICHARD L | 770 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| LAMB, RICHARD W | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| LAMB, RITA A | 6085 LAKEVIEW S | | | | SAGINAW | MI | 48603-4248 |
| LAMB, RITA D | 15794 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1950 |
| LAMB, ROBERT A | 2886 HEISS RD | | | | MONROE | MI | 48162-9417 |
| LAMB, ROBERT L | 5102 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| LAMB, ROBERT L | 155 KENTON ST SE | | | | GRAND RAPIDS | MI | 49548-7722 |
| LAMB, ROBERT O | 11603 CIRCLE DR | | | | SUGAR CREEK | MO | 64054-1507 |
| LAMB, RON | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| LAMB, ROSEMARIE | 3214 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-9028 |
| LAMB, ROY E | 221 W PINEVIEW DR | | | | SAGINAW | MI | 48609-9419 |
| LAMB, RUSSELL | 354 5TH ST | | | | WAYNESVILLE | OH | 45068-9472 |
| LAMB, RYAN S | 1904 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3344 |
| LAMB, SANDRA A | 9811 W CENTER ST | | | | ANDERSON | IN | 46011-9004 |
| LAMB, SCOTT E | 2 HOLGATE CT | | | | FAIRBORN | OH | 45324-4213 |
| LAMB, SCOTT M | 1625 TREMONT AVE | | | | KETTERING | OH | 45429-3923 |
| LAMB, SCOTT P | 360 N MAIN ST | | | | WAYNESVILLE | OH | 45068 |
| LAMB, SHANE | | | | | | | |
| LAMB, SHANE | REEVES DON R | PO BOX 2645 | | | LONGVIEW | TX | 75606-2645 |
| LAMB, SHANE | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| LAMB, SHANNON R | 6062 DELAND ROAD | | | | FLUSHING | MI | 48433-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMB, SHARON A | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 |
| LAMB, STEPHANIE A | 627 T ELKINS RD | | | | SMITHS GROVE | KY | 42171-9300 |
| LAMB, STEVEN J | 11414 W FREELAND RD | | | | FREELAND | MI | 48623-9251 |
| LAMB, STEVEN R | 1345 CHURCHILL CT | | | | TEMPERANCE | MI | 48182 |
| LAMB, STEVEN T | 6686 CHEDDER VALLEY DR | | | | BRIGHTON | MI | 48116 |
| LAMB, STEVEN T | 6686 CHEDDAR VALLEY DR | | | | BRIGHTON | MI | 48116-8784 |
| LAMB, TERESA LEA | 6686 CHEDDAR VALLEY DR | | | | BRIGHTON | MI | 48116-8784 |
| LAMB, TIMOTHY J | 3370 MILNER RD | | | | GRANVILLE | OH | 43023-9109 |
| LAMB, TIMOTHY S | 616 MEMORIAL HEIGHTS DR. | APT. 10311 | | | HOUSTON | TX | 77007 |
| LAMB, TOMMY L | 9585 WILLIAM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| LAMB, TONY M | 5201 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8778 |
| LAMB, VESTA M | 3118 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1603 |
| LAMB, VIOLET S | 4029 POSTE LANE RD | | | | COLUMBUS | OH | 43221 |
| LAMB, WALTER M | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230-9508 |
| LAMB, WENDELL H | 2231 LUCY CHAPEL RD | | | | DANVILLE | GA | 31017 |
| LAMB, WILLIAM | 18582 BROADFIELD DR | | | | LEWES | DE | 19958-4616 |
| LAMB, WILLIAM C | 14 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| LAMB, WILLIAM CHARLES | 14 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| LAMB, WILLIAM E | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| LAMB, WILLIAM E | 230 ETLER DR | | | | CRESTLINE | OH | 44827-1951 |
| LAMB, WILLIAM L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAMB, WILLIAM L | 520 N 10TH ST | | | | PHILIPSBURG | PA | 16866-1016 |
| LAMB, WILLIAM R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAMB, WILLIAM R | 126 BLUEBIRD LN | | | | HENRICO | NC | 27842-9750 |
| LAMB, WILLIE C | 12036 PENROD ST | | | | DETROIT | MI | 48228-1147 |
| LAMB, ZACHARY DAVID | 414 CASTLE HEIGHTS RD | | | | BOWLING GREEN | KY | 42103-8714 |
| LAMB,DAVID B | 1848 WEST S R 122 | | | | LEBANON | OH | 45036 |
| LAMB,ERIC KEVIN | 630 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068-9475 |
| LAMB,MARK S | 6332 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7475 |
| LAMB-MATTIN, TAMMY E. | 2167 STIRRUP DRIVE | | | | TEMPERANCE | MI | 48182 |
| LAMBA, HARINDER S | 6921 CREEKSIDE RD | | | | DOWNERS GROVE | IL | 60516-3434 |
| LAMBACK, CLARA W | 4704 MAJOR CT | | | | ALEXANDRIA | VA | 22312-2239 |
| LAMBACK, GARY O | 3803 WILDOR AVE | | | | WINDSOR MILL | MD | 21244-3740 |
| LAMBALZER, JOHN T | 340 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 |
| LAMBARIA, JESSIE M | 510 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1941 |
| LAMBARIA, JUAN C | 10085 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| LAMBART II, ARTHUR L | 7012 N CHESTNUT CT | | | | GLADSTONE | MO | 64119-1199 |
| LAMBART, RODNEY W | 3814 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| LAMBCKE, ROBERT | 2101 STATE ROUTE 730 | | | | WILMINGTON | OH | 45177-9102 |
| LAMBCKE, ROBERT | 2101 ST RT 730 | | | | WILMINGTON | OH | 45177-5177 |
| LAMBDA AMERICAS INC | 405 ESSEX RD | | | | TINTON FALLS | NJ | 07753-7701 |
| LAMBDA ELECTRONICS | 3055 DEL SOL BLVD | | | | SAN DIEGO | CA | 92154-3474 |
| LAMBDA LASER SERVICES LLC | 3139 S CENTER RD | | | | BURTON | MI | 48519-1461 |
| LAMBDA LASER SERVICES LLC | | | 3139 S CENTER RD | | BURTON | MI | 48519 |
| LAMBDA RES/CINCINATI | 5521 FAIR LN | | | | CINCINNATI | OH | 45227-3401 |
| LAMBDA RESEARCH INC | 5521 FAIR LN | | | | CINCINNATI | OH | 45227-3401 |
| LAMBDIN, BERNICE A | KENDALL WILLIAM R | 137 MOUNT ROSE ST | | | RENO | NV | 89509-3419 |
| LAMBDIN, CHERYL A | 535 HEATHER WOODS DR | | | | ELYRIA | OH | 44035-0911 |
| LAMBDIN, DELMER | 5110 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| LAMBDIN, EARNEST R | 5620 12TH ST | | | | HOMEWORTH | OH | 44634-9545 |
| LAMBDIN, JAMES A | 1061 NORTHWOOD DR | | | | INKSTER | MI | 48141-1768 |
| LAMBDIN, LESTER J | 3611 SUDLERSVILLE RD | | | | CLAYTON | DE | 19938-3084 |
| LAMBDIN, MICHAEL R | 18188 WEST EAST WIND AVENUE | | | | GOODYEAR | AZ | 85338-5060 |
| LAMBDIN, MICHAEL R | 18188 W EAST WIND AVE | | | | GOODYEAR | AZ | 85338-5060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBDIN, MILDRED S | 3559 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| LAMBDIN, OPAL G | 1101 W CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2032 |
| LAMBDIN, ROY | 2000 TORREY PINES DR | | | | MILFORD | OH | 45150 |
| LAMBDIN, WILLIAM | 4426 ORCHARD LN | | | | CINCINNATI | OH | 45236-3131 |
| LAMBDIN, WILLIAM J | 4742 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3206 |
| LAMBE, MARY L | 6645 DENHOFF RD | PO BOX # 223 | | | KINGSTON | MI | 48741-9748 |
| LAMBERMONT, BETTY | 6619 W COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8923 |
| LAMBERMONT, BETTY | 6619 WEST COUNTY RD 350 NORTH | | | | GREENCASTLE | IN | 46135 |
| LAMBERMONT, DONALD R | 6849 N. 490 W. | | | | GREENCASTLE | IN | 46135 |
| LAMBERMONT, JAMES R | 108 GLEN MEADOWS DR | | | | TROY | MO | 63379-3482 |
| LAMBERMONT, JULES | 2422 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5029 |
| LAMBERMONT, ROBERT W | 6619 W COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8923 |
| LAMBERS GEARTY FOX CPA REVIEW | PO BOX 865125 | | | | PLANO | TX | 75086-5125 |
| LAMBERS, STEPHEN L | 401 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| LAMBERS-HARLEN, SHARON B | PO BOX 682773 | | | | FRANKLIN | TN | 37068-2773 |
| LAMBERSON JOHN | 770 GREENWOOD AVE | | | | LAURENCE HARBOR | NJ | 08879-2807 |
| LAMBERSON JR, CLAUDE A | 1703 WOODBINE DR | | | | BRANDON | FL | 33510-2245 |
| LAMBERSON JR, RALPH R | 5104 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| LAMBERSON JULIE | LAMBERSON, JULIE | 2911 TURTLE CREE BLVD - 14TH | | | DALLAS | TX | 75219 |
| LAMBERSON, ARNOLD L | 18687 GIBBONS HWY | | | | ONAWAY | MI | 49765-9417 |
| LAMBERSON, BRENT A | 137 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| LAMBERSON, JOY A | 37099 PORTER ST | | | | ROMULUS | MI | 48174-3930 |
| LAMBERSON, JOY A | 37099 PORTER | | | | ROMULUS | MI | 48174-3930 |
| LAMBERSON, JULIE | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH | | | DALLAS | TX | 75219 |
| LAMBERSON, LAWRENCE W | 8304 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8731 |
| LAMBERSON, MARGIE L | 625 ELM DR | | | | PLAINFIELD | IN | 46168-2115 |
| LAMBERSON, MARIA W. | 7102 E BUENA TERRA WAY | | | | SCOTTSDALE | AZ | 85253-5904 |
| LAMBERSON, MIKE | | | | | | | |
| LAMBERT | 2700 N VAN BUREN ST | TRLR 140 | | | ENID | OK | 73703-1722 |
| LAMBERT ANNE | 531 E CARVER ST | | | | DURHAM | NC | 27704 |
| LAMBERT ARTHUR H (357630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMBERT BOLHUIS | 2335 N 36TH ST | | | | GALESBURG | MI | 49053-9595 |
| LAMBERT BRIAN | LAMBERT, BRIAN | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| LAMBERT BRIANA L | LAMBERT, BRIANA L | STATE FARM INSURANCE | SUBRO SERVICES P.O. BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| LAMBERT BUICK PONTIAC GMC INC | JOHN LAMBERT | 2409 FRONT ST | | | CUYAHOGA FALLS | OH | 44221-2833 |
| LAMBERT BUICK PONTIAC GMC INC | 2409 FRONT ST | | | | CUYAHOGA FALLS | OH | 44221-2833 |
| LAMBERT BUICK PONTIAC GMC INC | | | | | | | |
| LAMBERT CAUFIELD | 4737 WHEELER DR | | | | FREMONT | CA | 94538-1983 |
| LAMBERT CHARLES (480084) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| LAMBERT CINDY | LAMBERT, CINDY | P.O. BOX 490 | | | HAZEL GREEN | AL | 35750 |
| LAMBERT DAN | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| LAMBERT DONALD J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LAMBERT DONALD J | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| LAMBERT DONALD J (507031) | (NO OPPOSING COUNSEL) | | | | | | |
| LAMBERT DYKEMA | 144 RAINBOW DR # 4485 | | | | LIVINGSTON | TX | 77399-1044 |
| LAMBERT FRED (507549) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAMBERT FUECHTMANN | 84 E LIDO PROMENADE | | | | LINDENHURST | NY | 11757-6705 |
| LAMBERT GEORGE (457802) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT GRACIE I (ESTATE OF) (655194) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAMBERT GREGORY | FARM BUREAU INSURANCE COMPANY | 2150 INTELLIPLEX DRIVE SUITE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| LAMBERT GREGORY | LAMBERT, GREGORY | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| LAMBERT INHULSEN JR | 538 DIMMICK ST | | | | OWOSSO | MI | 48867-2430 |
| LAMBERT J JONES | 1145  WISCONSIN BLVD | | | | DAYTON | OH | 45408-1944 |
| LAMBERT JAMES | 13948 FRUIT RIDGE RD APT C | | | | DEFIANCE | OH | 43512-3696 |
| LAMBERT JANSSEN & ANNA M JANSSEN TTEE | LAMBERT JANSSEN & ANNA M JANSSEN TRUST U/A DTD 3/31/2005 | 9494 TOOKIE SHORE DR | | | WEEKIE WACHIE | FL | 34613-6415 |
| LAMBERT JANSSEN AND ANNA M JANSSEN TTEES | LAMBERT J JANSSEN AND ANNA M JANSSEN | TRUST U/A DTD 3/31/2005 | 9494 TOOKE SHORE DR | | WEEKI WACHEE | IL | 34613-6415 |
| LAMBERT JENNIFER | 134 WESTWOODS DRIVE | | | | GEORGETOWN | KY | 40324-9468 |
| LAMBERT JODI | 2163 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5871 |
| LAMBERT JR, EDWARD J | PO BOX 542 | | | | BAY CITY | MI | 48707-0542 |
| LAMBERT JR, FRANK O | 10540 E APACHE TRL LOT 138 | | | | APACHE JUNCTION | AZ | 85220-3344 |
| LAMBERT JR, FRANK R | 8315 LAMIRA LN | | | | INDIANAPOLIS | IN | 46234-1842 |
| LAMBERT JR, GREGORY ALLEN | 2273 MEADOWLANE CT | | | | BURTON | MI | 48519-1192 |
| LAMBERT JR, HARRY | 300 BROADWAY | | | | DOBBS FERRY | NY | 10522 |
| LAMBERT JR, HERMAN | 2855 ALDA PKWY | | | | BRUNSWICK | OH | 44212-1406 |
| LAMBERT JR, J M | 3042 SHORELAND AVE | | | | TOLEDO | OH | 43611-1250 |
| LAMBERT JR, JAMES F | 712 W MARKET ST | | | | TROY | OH | 45373-3004 |
| LAMBERT JR, JERRY | 4530 PINEBROOK CIR APT 109 | | | | BRADENTON | FL | 34209-8014 |
| LAMBERT JR, JOHN C | 19090 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8522 |
| LAMBERT JR, KELLY G | 92 LAMBERT DR | | | | BURKVILLE | AL | 36752-5346 |
| LAMBERT JR, L B | 5808 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1523 |
| LAMBERT JR, LARRY D | PO BOX 294 | | | | GOODRICH | MI | 48438-0294 |
| LAMBERT JR, LARRY D | 12287 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| LAMBERT JR, MARTIN A | 382 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| LAMBERT JR, ROBERT J | 11401 BONITA BEACH RD SE LOT 63 | | | | BONITA SPRINGS | FL | 34135-5969 |
| LAMBERT JR, RONALD J | 60620 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2042 |
| LAMBERT JR, RONALD JAMES | 60620 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2042 |
| LAMBERT JR, RONALD R | 6 N LANG DR | | | | O FALLON | MO | 63366-3808 |
| LAMBERT JULIA | LAMBERT, JULIA | ANDREAS LAW OFFICE | 104 1/2 WEST 9TH , SUITE 303 | | WINFIELD | KS | 67156 |
| LAMBERT KEVIN | LAMBERT, KEVIN | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT KEVIN | LAMBERT, ROBIN | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT KEVIN | SCOTT, NANCY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT KREKELBERG | HARTWEG 54 | | | 52525 WALDFEUCHT GERMANY | | | |
| LAMBERT LAURENT | 216 RUE SIVRY | | | 6740 ETALLE BELGIUM | | | |
| LAMBERT MATERIAL HANDLING | 6581 TOWNLINE RD | | | | SYRACUSE | NY | 13206-1160 |
| LAMBERT MICHAEL | 1141 S LEWISTON ST | | | | AURORA | CO | 80017-4119 |
| LAMBERT MOTORS, INC. | R. LAMBERT | 2206 E 8TH STREET | | | DANVILLE | AR | 72833 |
| LAMBERT MOTORS, INC. | 2206 E 8TH STREET | | | | DANVILLE | AR | 72833 |
| LAMBERT NELDA | 15800 FM 2042 | | | | CHILDRESS | TX | 79201-7920 |
| LAMBERT PAULA A | LAMBERT, PAULA A | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| LAMBERT PELTERS | 410 DALHART AVE | | | | ROMEOVILLE | IL | 60446-1318 |
| LAMBERT SCOTT | PO BOX 882 | | | | MUSKOGEE | OK | 74402-0882 |
| LAMBERT ST. LOUIS INTERNATIONAL AIRPORT | | 4790 SAINT ANDREW LN | | | | MO | 63044 |
| LAMBERT SUSAN | LAMBERT, SUSAN | 62 STUYVESANT AVE | | | NEW HAVEN | CT | 06512-3619 |
| LAMBERT TERRY W (516634) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| LAMBERT THOMAS | LAMBERT, THOMAS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT TYHEED | LAMBERT, TYHEED | 5215 MERRITT DR | | | FAYETTEVILLE | NC | 28314-1413 |
| LAMBERT WENTZ JR (439256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMBERT WILLIAM | 13581 N SCENIC HWY | | | | ROCKY GAP | VA | 24366-7000 |
| LAMBERT'S MOTORS & SERVICE CENTRE | 746 ATHERLEY RD | | | ORILLIA ON L3V 1P5 CANADA | | | |
| LAMBERT, AARON L | 1300 W HIGH ST | | | | PIQUA | OH | 45356-2502 |
| LAMBERT, AARON M | 2103 WEDGEWOOD DR | | | | COLUMBIA | TN | 38401-5157 |
| LAMBERT, AARON M | 1471 CRAWFORDVILLE HWY | | | | CRAWFORDVILLE | FL | 32327-0180 |
| LAMBERT, ALAN R | 38475 WESTVALE ST | | | | ROMULUS | MI | 48174-1046 |
| LAMBERT, ALEJANDRO J | 53 RIDGE AVE | | | | SPRING VALLEY | NY | 10977-5446 |
| LAMBERT, ALICE A | 15191 FORD RD #606 | | | | DEARBORN | MI | 48126-4656 |
| LAMBERT, ALICE F | 5820 W  VERNAL PIKE TRLR  36 | | | | BLOOMINGTON | IN | 47404-9030 |
| LAMBERT, ALTHEA | 477 OLD PLAINFIELD PIKE | | | | FOSTER | RI | 02825-1524 |
| LAMBERT, ANDRE F | 365 MOWRY ST | | | | HARRISVILLE | RI | 02830-1425 |
| LAMBERT, ANN MARIE | 45 ONTARIO #809 | | | | LOCKPORT | NY | 14094-2836 |
| LAMBERT, ANN MARIE | 45 ONTARIO ST APT 809 | | | | LOCKPORT | NY | 14094-2836 |
| LAMBERT, ANTHONY P | 24569 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| LAMBERT, ANTHONY PAUL | 24569 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| LAMBERT, ARLEY M | 68 CRYSTAL BROOK LN | | | | MARTINSBURG | WV | 25403-0870 |
| LAMBERT, ARTHUR H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMBERT, ARTIE | 4019 HAZELWOOD ST | | | | DETROIT | MI | 48204-2409 |
| LAMBERT, BARBARA | | | | | | | |
| LAMBERT, BARBARA A | 6190 EASTKNOLL DR. | APT 217 | | | GRAND BLANC | MI | 48439 |
| LAMBERT, BARBARA A | 701 WHITAKER ST | | | | MOREHEAD | KY | 40351-8415 |
| LAMBERT, BARBARA E | 4530 PINEBROOK CR W #109 | | | | BRADENTON | FL | 34209-8014 |
| LAMBERT, BARBARA F | 43400 CREEK DR | | | | CLINTON TWP | MI | 48038-4852 |
| LAMBERT, BARBARA S. | 9517 WARNER RD | | | | CARSON CITY | MI | 48811-9615 |
| LAMBERT, BARRY A | 4391 84TH ST SW | | | | BYRON CENTER | MI | 49315-9720 |
| LAMBERT, BEATRICE D | 530 BOZEMAN RD | | | | MADISON | MS | 39110 |
| LAMBERT, BERNARD W | 35 GATES ST | | | | CORTLAND | OH | 44410 |
| LAMBERT, BERTHA Y | 3377 CROSSROAD | | | | BUFORD | GA | 30518 |
| LAMBERT, BETTY C | 312 LOWE RD | | | | MT AIRY | NC | 27030-9780 |
| LAMBERT, BEVERLY A | 191 W OAK LEAF DR UNIT 8 | | | | OAK CREEK | WI | 53154-4449 |
| LAMBERT, BEVERLY A. | PO BOX 1162 | | | | LINCOLN PARK | MI | 48146-1162 |
| LAMBERT, BEVERLY J | 131 N RIVER ST | | | | EATON RAPIDS | MI | 48827-1326 |
| LAMBERT, BILLY J | 7004 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| LAMBERT, BILLY J | 319 COUNTY ROAD 397 | | | | COURTLAND | AL | 35618-4117 |
| LAMBERT, BILLY R | 7861 SELWOOD CIRCLE | | | | DAYTON | OH | 45424-2313 |
| LAMBERT, BIRDIE M | 1633 STERLING DR | | | | MEMPHIS | TN | 38119-6924 |
| LAMBERT, BOVINE | 4499 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| LAMBERT, BRAD | | | | | | | |
| LAMBERT, BRIAN D | 21 W 107TH ST | 1ST FLOOR | | | CHICAGO | IL | 60628 |
| LAMBERT, BRIANA L | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| LAMBERT, BRIANA L | | | | | | | |
| LAMBERT, CALEB M | 18477 MERRIMAN RD | | | | ROMULUS | MI | 48174-9282 |
| LAMBERT, CAROL E | 1022 FIELDSTONE RD | | | | CHAPIN | SC | 29036-9709 |
| LAMBERT, CECIL F | 10801 SENECA LN | | | | BYESVILLE | OH | 43723-9527 |
| LAMBERT, CHARLENE | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1718 |
| LAMBERT, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| LAMBERT, CHARLES D | 4149 LARK LN | | | | FLINT | MI | 48506-1708 |
| LAMBERT, CHARLES F | 1051 RALSTON AVE APT B8 | | | | DEFIANCE | OH | 43512-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT, CHARLES P | 5575 MCDOWELL ROAD | | | | LAPEER | MI | 48446-8010 |
| LAMBERT, CHARLOTTE E | 204 S GENESEE ST | PO BOX 3157 | | | MONTROSE | MI | 48457-9699 |
| LAMBERT, CHARLOTTE M | 8207 FOREST CITY RD | | | | ORLANDO | FL | 32810-2354 |
| LAMBERT, CHERYL A | 201 N GRANT AVE | | | | JANESVILLE | WI | 53548-3427 |
| LAMBERT, CHRIS C | 6090 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| LAMBERT, CHRIS CLYDE | 6090 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| LAMBERT, CHRISTINA | 1511 COUNTRY CLUB DR | | | | CAMANO ISLAND | WA | 98282-7604 |
| LAMBERT, CINDY | | | | | | | |
| LAMBERT, CINDY | PO BOX 490 | | | | HAZEL GREEN | AL | 35750-0490 |
| LAMBERT, CISSY K | 10055 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| LAMBERT, CLARISSA R | 2914 LAUREN LANE | BOX 99 | | | W PADUCAH | KY | 42086-9559 |
| LAMBERT, COLLIE R | PO BOX 204 | | | | OAKWOOD | OH | 45873-0204 |
| LAMBERT, COLLIN J | 505 S HADLEY RD | | | | FORT WAYNE | IN | 46804-5525 |
| LAMBERT, COLLIN JAMES | 505 S HADLEY RD | | | | FORT WAYNE | IN | 46804-5525 |
| LAMBERT, CRAIG A | 49746 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| LAMBERT, CRAIG T | 10090 KING HILL CT | | | | DEXTER | MI | 48130-9553 |
| LAMBERT, CYNTHIA A | 927 FITZHUGH | APT 2 | | | BAY CITY | MI | 48708 |
| LAMBERT, CYNTHIA W | 59 STRAWBERRY LN | | | | SCITUATE | MA | 02066-2614 |
| LAMBERT, DALLAS F | 224 EAST CENTER ST | | | | LONDON | OH | 43140-1406 |
| LAMBERT, DALLAS F | 224 E CENTER ST | | | | LONDON | OH | 43140-1406 |
| LAMBERT, DAN T | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| LAMBERT, DANA | 306 EAST UNION ST. P.O. BOX 22 | | | | MAPLE RAPIDS | MI | 48853 |
| LAMBERT, DANA | PO BOX 22 | | | | MAPLE RAPIDS | MI | 48853-0022 |
| LAMBERT, DAVID A | 49 VIRGINIA DRIVE | | | | MONROE | MI | 48162-2446 |
| LAMBERT, DAVID D | 5 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7238 |
| LAMBERT, DAVID S | 1465 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| LAMBERT, DEBORAH F | 4063 RICH DR | | | | WATERFORD | MI | 48329-1131 |
| LAMBERT, DEBORAH J | PO BOX 1338 | | | | SHIRLEY | MA | 01464-1338 |
| LAMBERT, DELORES J | 500 S COLUMBIAN ST | | | | BAY CITY | MI | 48706-3202 |
| LAMBERT, DELZIE | | | | | | | |
| LAMBERT, DENISE A | 8503 CLEVELAND RD # R1 | | | | MIDDLETON | MI | 48856-9717 |
| LAMBERT, DENISE M | 1830 N. RAISINVILLE ROAD | | | | MONROE | MI | 48162-9667 |
| LAMBERT, DENNIS W | 6121 GREEN KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-1311 |
| LAMBERT, DIANN L | 101 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |
| LAMBERT, DON E | 2348 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2772 |
| LAMBERT, DONALD E | RR 4 BOX 5-B | | | | CHAPMANVILLE | WV | 25508 |
| LAMBERT, DONALD E | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 |
| LAMBERT, DONALD J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| LAMBERT, DONALD R | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| LAMBERT, DONALD R | 6776 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| LAMBERT, DONALD R | 6776 SOMERS-GRATIS RD | | | | CAMDEN | OH | 45311-8808 |
| LAMBERT, DONALD RAY | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| LAMBERT, DONALD W | 9457 HEMENGER CT | | | | CLAY | MI | 48001-4003 |
| LAMBERT, DONALD W | 3109 DARRYL DR | | | | FORISTELL | MO | 63348-1227 |
| LAMBERT, DONNA J | 4261 W 200 NORTH | | | | MARION | IN | 46952-6762 |
| LAMBERT, DONNA J | 4261 W 200 N | | | | MARION | IN | 46952-6762 |
| LAMBERT, DORAN L | 345 STATE ROUTE 10 | | | | FERRELLSBURG | WV | 25524-9429 |
| LAMBERT, DOROTHY M | 2335 FOREST HOME AVE | | | | DAYTON | OH | 45404-2514 |
| LAMBERT, DOROTHY M | 200 FLORIDA AVE | | | | GULF BREEZE | FL | 32561-4240 |
| LAMBERT, DUANE A | PO BOX 13306 | | | | PALM DESERT | CA | 92255-3306 |
| LAMBERT, EDWIN L | PO BOX 2657 | | | | WINCHESTER | VA | 22604-1857 |
| LAMBERT, EDWIN LOUIS | PO BOX 2657 | | | | WINCHESTER | VA | 22604-1857 |
| LAMBERT, ELIZABETH | 348 TAYLOR RD | | | | MANSFIELD | OH | 44903-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMBERT, ELMER E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMBERT, ELSIE M | 3711 SOUCHAK DR | | | | HOPE MILLS | NC | 28348-2268 |
| LAMBERT, ENEMECIO | 101 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |
| LAMBERT, ENID J | 1210 SHERMAN AVE | 1D | | | BRONX | NY | 10456 |
| LAMBERT, ERIC T | 126 CREEKSIDE RD | | | | HOPEWELL JCT | NY | 12533-4001 |
| LAMBERT, ERICA LEE | SUTTON LAW FIRM LLC | 4080 LONESOME RD | # A | | MANDEVILLE | LA | 70448-7085 |
| LAMBERT, ERNIE A | 13532 ROAD 24 | | | | CLOVERDALE | OH | 45827-9466 |
| LAMBERT, EUGENE | 6483 SAVANNAH DRIVE | | | | MENTOR | OH | 44060-3487 |
| LAMBERT, EUNICE | 1845 FRANKLIN ROAD | | | | SCOTTSVILLE | KY | 42164-8830 |
| LAMBERT, EVA C | 2724 ENGLAND AVE | | | | DAYTON | OH | 45406-1329 |
| LAMBERT, FLOSSIE | 8905 S PHILLIPS | | | | CHICAGO | IL | 60617-3860 |
| LAMBERT, FRANCIS T | 406 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| LAMBERT, FRANK L | 241 BARRY RD | | | | HASLETT | MI | 48840-9111 |
| LAMBERT, FRANKIE J | 165 LAMBERT LN | | | | HENDERSON | TN | 38340-6675 |
| LAMBERT, FRANKIE JUNIOR | 165 LAMBERT LANE | | | | HENDERSON | TN | 38340-6675 |
| LAMBERT, FRANKIE M | 1604 CARBONDALE DR NORTH | | | | JACKSONVILLE | FL | 32208 |
| LAMBERT, FRANKLIN D | 6855 MANDY LN | | | | KALAMAZOO | MI | 49009-8314 |
| LAMBERT, FRED | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAMBERT, FRED C | 383 STONEY ISLAND AVE APT 304 | | | | CALUMET CITY | IL | 60409-2152 |
| LAMBERT, FREDERICK A | 3179 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| LAMBERT, FREDERICK W | 1408 N SHERMAN ST | | | | BAY CITY | MI | 48708-5467 |
| LAMBERT, GARRY | 1200 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1927 |
| LAMBERT, GARY K | 3033 CASHIN DR | | | | FLINT | MI | 48506-2020 |
| LAMBERT, GARY L | 8503 CLEVELAND RD # R1 | | | | MIDDLETON | MI | 48856 |
| LAMBERT, GEARY | 19732 WEBSTER ST | | | | CLINTON TWP | MI | 48035-4071 |
| LAMBERT, GEORGE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAMBERT, GEORGE | 1604 CARBONDALE DR N | | | | JACKSONVILLE | FL | 32208-1517 |
| LAMBERT, GEORGE F | 10325 RUSTIC RDG | | | | FENTON | MI | 48430-8432 |
| LAMBERT, GERALD D | 1509 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| LAMBERT, GINA L | 1800 TOPLEA DR | | | | EULESS | TX | 76040-4013 |
| LAMBERT, GLENN R | 8803 N 106TH LN | | | | PEORIA | AZ | 85345-7324 |
| LAMBERT, GRACE I | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| LAMBERT, GRACIE I | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAMBERT, GREGORY | C/O FARM BUREAU INSURANCE COMPANY | 2150 INTELLIPLEX DR STE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| LAMBERT, GREGORY | DOUGLAS, MOYER & IRK PC | 55 S JACKSON ST | | | FRANKFORT | IN | 46041 |
| LAMBERT, GREGORY | | | | | | | |
| LAMBERT, GREGORY | 2384 COLONY WAY | | | | YPSILANTI | MI | 48197-7427 |
| LAMBERT, GREGORY A | 2273 MEADOWLANE CT | | | | BURTON | MI | 48519-1192 |
| LAMBERT, GREGORY A | 8086 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| LAMBERT, H R | 43 CLARDALE DR | | | | ROCHESTER | NY | 14616-1210 |
| LAMBERT, HAROLD J | 5285 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3556 |
| LAMBERT, HAROLD M | 1142 CAROLINA ST | | | | LAKEWOOD | NJ | 08701-2123 |
| LAMBERT, HAROLD S | 512 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3226 |
| LAMBERT, HAROLD W | 1169 COUNTY ROAD 1011 | | | | GLEN ROSE | TX | 76043-5515 |
| LAMBERT, HARRY R | 2656 ALLISTON CT | | | | COLUMBUS | OH | 43220-4214 |
| LAMBERT, HARVEY J | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| LAMBERT, HELENE T | 1347 W YALE AVE | | | | FLINT | MI | 48505-1171 |
| LAMBERT, HENRY F | 6611 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| LAMBERT, HOBERT B | 206 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| LAMBERT, HOWARD E | 3827 SHERWOOD DR | | | | DOUGLASVILLE | GA | 30135-3255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMBERT, HOWARD L | 2718 STATE ROUTE 47 E | | | | BELLEFONTAINE | OH | 43311-9483 |
| LAMBERT, IGNACIA | 2000 HUGHES AVE BRONX | | | | BRONX | NY | 10457-4924 |
| LAMBERT, INEZ | 23852 WARNER | | | | WARREN | MI | 48091-1915 |
| LAMBERT, INEZ | 23852 WARNER AVE | | | | WARREN | MI | 48091-1915 |
| LAMBERT, IRA G | 701 STINNETT DR | | | | JONESBORO | AR | 72404-9402 |
| LAMBERT, IRENE L | 3633 TEAL DR | | | | DEL CITY | OK | 73115-2352 |
| LAMBERT, IRZOLA | 269 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44504-1718 |
| LAMBERT, JACOB J | 4920 GRANDVIEW ST | | | | MERRIAM | KS | 66203-1784 |
| LAMBERT, JAMES D | 22336 N FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3107 |
| LAMBERT, JAMES H | 1051 SUGAR SANDS BLVD APT 154 | | | | SINGER ISLAND | FL | 33404-3161 |
| LAMBERT, JAMES R | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| LAMBERT, JAMES R | 8845 N COUNTY ROAD F | | | | EDGERTON | WI | 53534-8984 |
| LAMBERT, JAMES R | 10 KENNEDY CT | | | | MASSENA | NY | 13662-1250 |
| LAMBERT, JAMES R | 13948 FRUIT RIDGE RD APT C | | | | DEFIANCE | OH | 43512-3696 |
| LAMBERT, JAMIE | PO BOX 247 | | | | WOODBOURNE | NY | 12788 |
| LAMBERT, JAN M | 5340 N CARYLWOOD DR | | | | COLUMBIA CITY | IN | 46725-9359 |
| LAMBERT, JANE S | 203 OLD CHAPIN RD UNIT 341 | DEEPWOOD ESTATE | | | LEXINGTON | SC | 29072-2086 |
| LAMBERT, JEFFREY D | 16230 W RED ROCK DR | | | | SURPRISE | AZ | 85374-6370 |
| LAMBERT, JEFFREY D | 134 WESTWOODS DRIVE | | | | GEORGETOWN | KY | 40324-9468 |
| LAMBERT, JENNIE E | 5601 HATCHERY RD. | PAVILLION CANTEBURY ROOM 225 | | | WATERFORD | MI | 48329 |
| LAMBERT, JENNIFER L | 134 WESTWOODS DR | | | | GEORGETOWN | KY | 40324-9468 |
| LAMBERT, JENNIFER LYNN | 134 WESTWOODS DRIVE | | | | GEORGETOWN | KY | 40324-9468 |
| LAMBERT, JERLENE M | 26958 WEST RD | | | | FLAT ROCK | MI | 48134-9252 |
| LAMBERT, JEROME W | 950 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| LAMBERT, JERRY A | 2204 IROQUOIS PL | | | | THOMPSONS STATION | TN | 37179-5043 |
| LAMBERT, JOHN D | 109 DANIELS LOOP RD | | | | HARROGATE | TN | 37752-5745 |
| LAMBERT, JOHN G | 12360 PINE GROVE CT | | | | HOLLY | MI | 48442-9705 |
| LAMBERT, JOHN P | 1617 ABERDEEN DR | | | | ALCOA | TN | 37701-6806 |
| LAMBERT, JOHN P | 62 SHADY LN | | | | COLCHESTER | VT | 05446-6750 |
| LAMBERT, JOHN R | 5318 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9568 |
| LAMBERT, JOSEPH | 1651 SAINT GEORGE AVE | | | | ROSELLE | NJ | 07203 |
| LAMBERT, JOSEPH N | 2357 VERBENA DRIVE | | | | PLAINFIELD | IN | 46168-4828 |
| LAMBERT, JOSEPH NEAL | 2357 VERBENA DRIVE | | | | PLAINFIELD | IN | 46168-4828 |
| LAMBERT, JOSEPH W | 5882 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| LAMBERT, JOSETTE M | 650 WOODWARD ST APT 338 | | | | SAN MARCOS | CA | 92069-6899 |
| LAMBERT, JUDITH R | 20916 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2465 |
| LAMBERT, JUDY H | 9302 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6729 |
| LAMBERT, JULIA | ANDREAS LAW OFFICE | 104 1/2 W 9TH AVE STE 303 | | | WINFIELD | KS | 67156-2853 |
| LAMBERT, JUSTIN | PO BOX 831 | | | | MADISON | WV | 25130-0831 |
| LAMBERT, JUSTO | 526 REALM CT E | | | | ODENTON | MD | 21113-1535 |
| LAMBERT, KATHY J | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| LAMBERT, KAY JEAN | 23135 STATE ROUTE 235 TRLR 3 | | | | ADA | OH | 45810-9302 |
| LAMBERT, KEITH A | 93 CHAMBERS RD | | | | MANSFIELD | OH | 44906-1332 |
| LAMBERT, KEITH D | 3450 BERKSHIRE ST | | | | DETROIT | MI | 48224-3527 |
| LAMBERT, KENNETH C | 11200 MILFORD RD | | | | HOLLY | MI | 48442-9155 |
| LAMBERT, KENNETH G | PO BOX 3297 | | | | MONTROSE | MI | 48457-0997 |
| LAMBERT, KENNETH J | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| LAMBERT, KENNETH L | 26899 EUNICE AVE | | | | DEFIANCE | OH | 43512-8864 |
| LAMBERT, KENNITH L | 10206 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9087 |
| LAMBERT, KEVIN | | | | | | | |
| LAMBERT, KEVIN | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT, KIM R | 8385 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1346 |
| LAMBERT, LARRY W | 3032 LAHRING RD | | | | FENTON | MI | 48430-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT, LARRY W | 408 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR KNIGHT FACILITIES MGMT, INC & CARAVAN/KNIGHT FACILITIES MGMT | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: SUSAN M. COOK, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, P.C. | ATTY FOR LINAMAR CORP & MAHAR TOOL SUPPLY CO. | ATTN: ADAM D. BRUSKI, ESQ. | 916 WASHINGTON AVENUE, SUITE 309 | | BAY CITY | MI | 48708 |
| LAMBERT, LESER, ISACKSON, COOK & GIUNTA, PC | SUSAN M COOK | 309 DAVIDSON BUILDING | 916 WASHINGTON AVE | | BAY CITY | MI | 48708 |
| LAMBERT, LINDA J | 109 BERKLEY RD | | | | ELYRIA | OH | 44035-3624 |
| LAMBERT, LINDA P | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440 |
| LAMBERT, LLOYD K | 4261 W 200 N | | | | MARION | IN | 46952-6762 |
| LAMBERT, LLOYD M | 304 MARSTON ST | | | | BAY CITY | MI | 48706-3844 |
| LAMBERT, LOIS G | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| LAMBERT, LONNIE G | 17021 ROAD 156 | | | | PAULDING | OH | 45879-9034 |
| LAMBERT, LONNIE GENE | 17021 ROAD 156 | | | | PAULDING | OH | 45879-9034 |
| LAMBERT, LOUIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMBERT, LOUISE | 5625 COACH DR. E APT I | | | | KETTERING | OH | 45440-5440 |
| LAMBERT, LUTHER T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAMBERT, M | 603 S PLANT AVE | | | | BOERNE | TX | 78006 |
| LAMBERT, MARGARET V | 441 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-2934 |
| LAMBERT, MARJORIE L | 36431 AVONDALE ST | | | | WESTLAND | MI | 48186 |
| LAMBERT, MARK A | 212 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| LAMBERT, MARLENE S | 1292 SARANAC DR | | | | TRANSFER | PA | 16154-1928 |
| LAMBERT, MARLIN B | RR 3 BOX 186 | | | | PRINCETON | WV | 24740-9435 |
| LAMBERT, MARLIN B | ROUTE 3 BOX 186 | | | | PRINCETON | WV | 24740-9435 |
| LAMBERT, MARTHA | PO BOX 97 | | | | WILLIAMBURG | MI | 49690-0097 |
| LAMBERT, MARTHA C | 7160 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| LAMBERT, MARTHA J | 1907 DEERPARK DR APT 479 | | | | FULLERTON | CA | 92831-1580 |
| LAMBERT, MARVIN L | 39 SAINT STANISLAUS CT | | | | FLORISSANT | MO | 63031-6540 |
| LAMBERT, MARVIN R | 6060 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8828 |
| LAMBERT, MARY F | 841 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3936 |
| LAMBERT, MARY J | 949 KATHY CIRCLE | | | | FLINT | MI | 48506-5249 |
| LAMBERT, MARY J | 949 KATHY CIR | | | | FLINT | MI | 48506-5249 |
| LAMBERT, MARY JANE | 9034 E LAKE RD | | | | CLARKSTON | MI | 48348-4259 |
| LAMBERT, MARY JANE G | 343 EAST KLINE ST. | | | | GIRARD | OH | 44420-2625 |
| LAMBERT, MARY JANE G | 343 E KLINE ST | | | | GIRARD | OH | 44420-2625 |
| LAMBERT, MELVIN E | 2938 WASHTENAW RD APT 2A | | | | YPSILANTI | MI | 48197-1528 |
| LAMBERT, MELYNESE E | 845 FORESTERIA DR APT 6 | | | | LAKE PARK | FL | 33403-3128 |
| LAMBERT, MICHAEL B | 4010 E SMITH RD | | | | BAY CITY | MI | 48706-1774 |
| LAMBERT, MICHAEL L | 23019 SILVER SPRINGS DR | | | | CLINTON TWP | MI | 48036-4605 |
| LAMBERT, MICHAEL R | PO BOX 451 | | | | MATEWAN | WV | 25678-0451 |
| LAMBERT, MICHAEL R | 8278 CATALPA RIDGE DR D | | | | BLACKLICK | OH | 43004 |
| LAMBERT, MICHELE R | 115 WESTWIND DR NE | | | | WARREN | OH | 44484-1069 |
| LAMBERT, MICHELLE L | 8100 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5306 |
| LAMBERT, MILFORD O | 19430 EAST M60 | | | | THREE RIVERS | MI | 49093 |
| LAMBERT, MIRANDA A | 201 N GRANT AVE | | | | JANESVILLE | WI | 53548 |
| LAMBERT, NANCY M | 798 N PINE RD APT 109 | | | | ESSEXVILLE | MI | 48732-2134 |
| LAMBERT, NANCY M | 798 PINE RD. APT 109 | | | | ESSEXVILLE | MI | 48732-2134 |
| LAMBERT, NANCY M | 7451 WARNER ST | | | | ALLENDALE | MI | 49401-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT, NAOMA | PO BOX 573 | | | | INKSTER | MI | 48141-0573 |
| LAMBERT, NORMAND L | 2315 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-9341 |
| LAMBERT, PAMELA ANN | 10254 CARMER RD | | | | FENTON | MI | 48430 |
| LAMBERT, PAMELA J | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| LAMBERT, PAMELA J | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| LAMBERT, PATRICIA L | 4117 NATCHEZ AVE | | | | DAYTON | OH | 45416-1522 |
| LAMBERT, PATRICIA R | 6490 STATE RD. 39 | | | | MARTINSVILLE | IN | 46151-9185 |
| LAMBERT, PATRICIA R | 6490 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9185 |
| LAMBERT, PATRICIA S | 5050 SCENIC DR | | | | WHITEHALL | MI | 49461-9460 |
| LAMBERT, PAUL D | 220 GEORGE WASHINGTON HWY N | | | | CHESAPEAKE | VA | 23323-1804 |
| LAMBERT, PAUL E | 9302 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6729 |
| LAMBERT, PAULINE M | PO BOX 9020 | GME - ZURICH | | | WARREN | MI | 48090-9020 |
| LAMBERT, PHILIP D | 351 OLD GURLEY PIKE | | | | GURLEY | AL | 35748-8404 |
| LAMBERT, PHYLLIS | 106 E NEW YORK | | | | PONTIAC | MI | 48340-1251 |
| LAMBERT, PHYLLIS J | 1420 E COLUMBUS STREET | | | | MARTINSVILLE | IN | 46151-1713 |
| LAMBERT, RACHEL | | | | | | | |
| LAMBERT, RANDY D | 16106 BLACKBEARD LN | | | | HUDSON | FL | 34667 |
| LAMBERT, RANDY J | 3720 DELOSS ST | | | | INDIANAPOLIS | IN | 46201-4432 |
| LAMBERT, RANDY L | 3035 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2443 |
| LAMBERT, RAYMOND O | 3051 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| LAMBERT, RAYMOND P | PO BOX 6202 | | | | SPRING HILL | FL | 34611-6202 |
| LAMBERT, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LAMBERT, RICHARD A | 431 ADELE DR | | | | TRUFANT | MI | 49347-9777 |
| LAMBERT, RICHARD L | 625 CAMPBELL ST. | | | | JACKSON | MS | 39203-9203 |
| LAMBERT, RICHARD L | 973 AVERILL AVE | | | | MANSFIELD | OH | 44906-1605 |
| LAMBERT, RICHARD L | 5437 N SUNNYSHORE | | | | JANESVILLE | WI | 53545-9043 |
| LAMBERT, RICHARD M | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| LAMBERT, RICHARD M | 3261 KETTERING RD | | | | SAGINAW | MI | 48603-2317 |
| LAMBERT, RICHARD N | 207 W MORENO ST | | | | BUFORD | GA | 30518-3048 |
| LAMBERT, RICHARD O | 1246 ROAD 137 | | | | GROVER HILL | OH | 45849-9430 |
| LAMBERT, RICHARD P | 8202 SW 108TH PLACE RD | | | | OCALA | FL | 34481-9171 |
| LAMBERT, ROBERT J | 6750 VALLE PACIFICO RD | | | | SALINAS | CA | 93907-8949 |
| LAMBERT, ROBERT J | 2432 DARWIN LN | | | | SAGINAW | MI | 48603-3467 |
| LAMBERT, ROBIN | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| LAMBERT, ROBIN C | 270 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-2904 |
| LAMBERT, ROBIN Y | 246 ORCHARD ST | | | | SARANAC | MI | 48881-9720 |
| LAMBERT, RODNEY L | 2607 MAISEL ST | | | | BALTIMORE | MD | 21230-3007 |
| LAMBERT, ROGER | 1321 W MULBERRY ST | | | | LANCASTER | OH | 43130-3561 |
| LAMBERT, ROGER S | 2455 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| LAMBERT, RONALD S | G3075 N JENNINGS RD | | | | FLINT | MI | 48504 |
| LAMBERT, RONALD W | 2816 CLAYTON CT | | | | TROY | MI | 48083-6408 |
| LAMBERT, RONDA | 16 WEASEL RD | | | | ROLLING HILLS | WY | 82637-9667 |
| LAMBERT, RONNY S | 315 MOUNTAIN VIEW DR | | | | MOOREFIELD | WV | 26836-1104 |
| LAMBERT, ROSE M | 803 S STATE RD | | | | VASSAR | MI | 48768-9116 |
| LAMBERT, ROSE M | 803 STATE RD | | | | VASSAR | MI | 48768-9116 |
| LAMBERT, ROSIE E | P.O. BOX 4312 | | | | MARYVILLE | TN | 37802-4312 |
| LAMBERT, ROSIE E | PO BOX 4312 | | | | MARYVILLE | TN | 37802-4312 |
| LAMBERT, ROY A | PO BOX 1364 | | | | LEXINGTON | TN | 38351-0409 |
| LAMBERT, RUSSELL W | RT #3 BOX 156 | | | | OLIVE HILL | KY | 41164 |
| LAMBERT, RUTH | 2033 CORONETTE AVE | | | | DAYTON | OH | 45414-4535 |
| LAMBERT, RUTH J | 2417 S SOUTHWOOD DR | | | | WARSAW | IN | 46580-7475 |
| LAMBERT, SAMANTHA | BENDINELLI LAW OFFICE | 11184 HURON ST STE 10 | | | NORTHGLENN | CO | 80234-3344 |
| LAMBERT, SAMANTHA | SHUMWAY G LYNN LAW OFFICES | 4647 N 32ND ST | STE 230 | | PHOENIX | AZ | 85018-3347 |
| LAMBERT, SAMUEL J | 5299 LYNSUE LN | | | | WATERFORD | MI | 48327-2460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT, SAMUEL L | 1305 JANES AVE | | | | SAGINAW | MI | 48607-1646 |
| LAMBERT, SANDRA L | 2553 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3822 |
| LAMBERT, SANDRA M | ROUTE 4 BOX 98 | | | | BLUE FIELD | WV | 24701 |
| LAMBERT, SANDRA M | 574 E ROHDE DR | | | | PORT CLINTON | OH | 43452-9619 |
| LAMBERT, SANDRA M | RR 4 BOX 98 | | | | BLUEFIELD | WV | 24701-9213 |
| LAMBERT, SCOTT | 8182 VENTLE DR | | | | WEST CHESTER | OH | 45069-2754 |
| LAMBERT, SCOTT C | 609 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| LAMBERT, SCOTT M | 10 KARLAN DR | | | | ROCHESTER | NY | 14617-5210 |
| LAMBERT, SHEILA M | 93 LAKE ST | | | | ABINGTON | MA | 02351-2239 |
| LAMBERT, SHELLEY J | 2889 SHARON DRIVE | | | | ADRIAN | MI | 49221-4156 |
| LAMBERT, SHELLEY JO | 2889 SHARON DRIVE | | | | ADRIAN | MI | 49221-4156 |
| LAMBERT, SIDNEY | 131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-9641 |
| LAMBERT, SIDNEY | RR 2 | | | | JAYESS | MS | 39641 |
| LAMBERT, STEVEN | | | | | | | |
| LAMBERT, STEVIE K | 22360 ROAD 128 | | | | OAKWOOD | OH | 45873-9314 |
| LAMBERT, STEVIE KENNETH | 22360 ROAD 128 | | | | OAKWOOD | OH | 45873-9314 |
| LAMBERT, SUSAN | 62 STUYVESANT AVE | | | | NEW HAVEN | CT | 06512-3619 |
| LAMBERT, TANYA | RR 1 BOX 57 | | | | HAMBLETON | WV | 26269-9322 |
| LAMBERT, TERENCE E | 4115 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| LAMBERT, TERESA | 2668 COUNTY 369 | | | | PISGAH | AL | 35765 |
| LAMBERT, TERESA K | 21400 W SYCAMORE DR | | | | PLAINFIELD | IL | 60544-6373 |
| LAMBERT, TERESA M | 4335 SW 2ND AVENUE | | | | CAPE CORAL | FL | 33914-5928 |
| LAMBERT, TERI LYNN | 5430 FARNERSVILLE GERMANTOWN PIKE | | | | FARMERSVILLE | OH | 45325 |
| LAMBERT, TERRY G | 1955 VAUGHN ROAD | | | | NATIONAL CITY | MI | 48748-9640 |
| LAMBERT, TERRY W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LAMBERT, THEODORE E | 9368 EUPHEMIA - CASTINE ROAD | | | | LEWISBURG | OH | 45338-9054 |
| LAMBERT, THEODORE E | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9054 |
| LAMBERT, THERESA M | 4186 CADILLAC AVE | | | | WAYNE | MI | 48184-1809 |
| LAMBERT, THOMAS | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAMBERT, THOMAS C | 173 S SPRING ST | | | | MIDLAND | MI | 48640-9025 |
| LAMBERT, THOMAS D | 2142 BROOKBERRY LN | | | | GASTONIA | NC | 28056-7508 |
| LAMBERT, THOMAS J | 657 KENMORE AVE NE | | | | WARREN | OH | 44483-5523 |
| LAMBERT, THOMAS J | 2917 DONALD DR | | | | BOSSIER CITY | LA | 71112-2711 |
| LAMBERT, THOMAS L | 3906 IRIS DR | | | | WATERFORD | MI | 48329-1117 |
| LAMBERT, THOMAS R | 5674 ASHLAND AVE | | | | SAN DIEGO | CA | 92120-4830 |
| LAMBERT, THUY P | 4867 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| LAMBERT, TIMOTHY M | 4063 RICH DR | | | | WATERFORD | MI | 48329-1131 |
| LAMBERT, TINA K | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| LAMBERT, TINA KAY | 23365 ROAD 104 | | | | OAKWOOD | OH | 45873-9644 |
| LAMBERT, TYHEED | 5215 MERRITT DR | | | | FAYETTEVILLE | NC | 28314-1413 |
| LAMBERT, VELMA L | 1625 BROOKDALE DR. | | | | COOKVILLE | TN | 38506-4137 |
| LAMBERT, VERGIE L | 314 BRANDT STREET | | | | DAYTON | OH | 45404-2240 |
| LAMBERT, VERNON L | 3660 S LAPEER RD LOT 130 | | | | METAMORA | MI | 48455-8709 |
| LAMBERT, VERONICA A | 8641 N HULL DR | | | | KANSAS CITY | MO | 64154-1492 |
| LAMBERT, VIOLET S | 15 RADIANT WAY | | | | RADIANT | VA | 22732 |
| LAMBERT, VIRGINIA E | 13000 E STANLEY RD | | | | SELMA | IN | 47383-9710 |
| LAMBERT, VIRGINIA M | 725 CARAVELLE | | | | SAGINAW | MI | 48604-1807 |
| LAMBERT, VIRGINIA R | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1338 |
| LAMBERT, WALTER H | 916 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4000 |
| LAMBERT, WAYNE C | PO BOX 684 | | | | MOUNT MORRIS | MI | 48458 |
| LAMBERT, WAYNE F | 3 BLACK RD | | | | NEW CASTLE | DE | 19720-3323 |
| LAMBERT, WAYNE FRANCIS | 3 BLACK RD | | | | NEW CASTLE | DE | 19720-3323 |
| LAMBERT, WELDON E | 102 PRIVATE ROAD 235 | | | | WHITNEY | TX | 76692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBERT, WENTZ | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMBERT, WESSON D | 9406 E BLOOMFIELD RD | | | | SCOTTSDALE | AZ | 85260-5055 |
| LAMBERT, WILLIAM C | 1285 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| LAMBERT, WILLIAM E | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 |
| LAMBERT, WILLIAM F | 387 GLEN ABBEY LN | | | | DEBARY | FL | 32713-2327 |
| LAMBERT, WILLIAM H | 603 E MITCHELL AVENUE | | | | CINCINNATI | OH | 45229 |
| LAMBERT, WILLIAM K | 1292 SARANAC DR. | | | | TRANSFER | PA | 16154-6154 |
| LAMBERT, WILLIAM R | 4867 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| LAMBERT, WILLIAM R | 5456 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4437 |
| LAMBERT, WILMA | 5842 MONACO ST | | | | COMMERCE CITY | CO | 80022-4021 |
| LAMBERT,KATHY J | 6540 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| LAMBERT,MARK A | 212 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| LAMBERT-, CAROLYN J | 1101 E ARBROOK BLVD APT 136 | | | | ARLINGTON | TX | 76014-3358 |
| LAMBERT-STRUB, EDITH A | 307 MONTEREY DR | | | | CLINTON | MS | 39056-5738 |
| LAMBERTE JASON | 1715 BENT OAK DR | | | | TEMPLE | TX | 76502-5111 |
| LAMBERTH, DEBRA J | 5536 RUE ROYALE | | | | INDIANAPOLIS | IN | 46227-1988 |
| LAMBERTH, GARY W | 504 TYLER CT | | | | COTTONTOWN | TN | 37048-9604 |
| LAMBERTH, GARY WAYNE | 504 TYLER CT | | | | COTTONTOWN | TN | 37048-9604 |
| LAMBERTH, JOE H | 715 N PALMERS CHAPEL RD | | | | WHITE HOUSE | TN | 37188-9308 |
| LAMBERTH, MAXIE L | 437 LEE RD | | | | COTTONTOWN | TN | 37048-4630 |
| LAMBERTH, MAXIE LAVERN | 437 LEE RD | | | | COTTONTOWN | TN | 37048-4630 |
| LAMBERTI SALVATORE | LAMBERTI, SALVATORE | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| LAMBERTI, PAMELA J | 54570 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1620 |
| LAMBERTI-JR, JOHN | 667A FARRINGTON CT | LEISURE VILLAGE WEST | | | MANCHESTER | NJ | 08759-7007 |
| LAMBERTON, EDWIN R | PO BOX 782 | | | | LEWISTON | MI | 49756-0782 |
| LAMBERTSON, DARRYL J | 21 MOYERS ST | | | | OXFORD | MI | 48371-4832 |
| LAMBERTSON, MARTHA | 14244 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9439 |
| LAMBERTSON, MARTHA M | MILLERS MERRY MANOR | 1630 S COUNTY FARM RD #10 | | | WARSAW | IN | 46580 |
| LAMBERTSON, NELLIE J | 200 WEST 900 NORTH | | | | ALEXANDRIA | IN | 46001-8040 |
| LAMBERTSON, NELLIE J | 200 W 900 N | | | | ALEXANDRIA | IN | 46001-8040 |
| LAMBERTSON, RONALD W | 1325 AMANDA CT | | | | WABASH | IN | 46992-1574 |
| LAMBERTY, ANA E | 956 YELLOWBIRD AVE | | | | DELTANA | FL | 32725-7450 |
| LAMBERTZ, ALFRED | PO BOX 80593 | | | | ROCHESTER | MI | 48308-0593 |
| LAMBERTZ, HEINZ | 2107 PALMA SOLA BLVD LOT 22 | | | | BRADENTON | FL | 34209-4837 |
| LAMBERTZ, HENRY J | 18754 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2502 |
| LAMBESIS, GEORGE J | 12780 RAVINE DR | | | | MIDDLETOWN | IN | 47356-9612 |
| LAMBETH RUSSELL A (304315) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| LAMBETH RUSSELL A (304315) - THOMAS O C | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| LAMBETH, DWIGHT K | 5616 BONNIE WAYNE ST | | | | HALTOM CITY | TX | 76117-2113 |
| LAMBETH, RICK G | 277 SPRINGFIELD RD | | | | PAWLEYS ISLAND | SC | 29585-6998 |
| LAMBETH, RUSSELL A | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LAMBETH, SCOTT A | 506 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4706 |
| LAMBETH, SCOTT ANDREW | 506 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4706 |
| LAMBIE, DON A | 218 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| LAMBIE, DONALD S | 13230 HIDE AWAY LN | | | | DEWITT | MI | 48820-8093 |
| LAMBIE, VIVIAN L | 3031 S WASHINGTON | APT B-2 | | | LANSING | MI | 48910-2970 |
| LAMBIE, VIVIAN L | 3031 S WASHINGTON AVE APT B2 | | | | LANSING | MI | 48910-2970 |
| LAMBING JR, GEORGE R | 1022 N DOUGLAS DR | | | | CLAREMORE | OK | 74017-6625 |
| LAMBING, ALBERT L | 1822 ROBERT LANE NE | APT #110 | | | WARREN | OH | 44483 |
| LAMBING, JOANNE P | 1822 ROBERTS LN NE APT 110 | | | | WARREN | OH | 44483 |
| LAMBINGS JAN/LEESBRG | PO BOX 601 | | | | TAVARES | FL | 32778-0601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMBIRIS, STEPHEN M | 1984 DEER PATH TRL | | | | COMMERCE TOWNSHIP | MI | 48390-1875 |
| LAMBIRIS, THEODORE | 5427 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| LAMBIRTH, WALLACE E | 8042 TANAGER LN | | | | INDIANAPOLIS | IN | 46256-1722 |
| LAMBIS, GUST | 591 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| LAMBKA, ROBERT L | 23220 26 MILE RD | | | | OLIVET | MI | 49076-9527 |
| LAMBKIN, CURTIS O | 280 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| LAMBKIN, RUTH | 1408 N CAROLINA | | | | SAGINAW | MI | 48602-3907 |
| LAMBLE, ANDREW L | 3013 MARCH ST | | | | PERU | IN | 46970-8734 |
| LAMBLE, ANDREW LEE | 3013 MARCH ST | | | | PERU | IN | 46970-8734 |
| LAMBLIN, ALAN V | 500 38TH ST | | | | BAY CITY | MI | 48708-8368 |
| LAMBLIN, DENNIS W | 321 ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| LAMBLIN, EDWARD C | 6135 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 |
| LAMBLIN, TERRY D | 456 W PINE RIVER RD | | | | MIDLAND | MI | 48640-9510 |
| LAMBO JOHN (ESTATE OF) (514363) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAMBO, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAMBORN ROBERT | 2424 GOLFSIDE DR | | | | NAPLES | FL | 34110-7000 |
| LAMBOUR, ALICE M | 7338 S 250 W | | | | PENDLETON | IN | 46064-9103 |
| LAMBOURIS, D | 5095 SPARROW WOOD DR | | | | WATERFORD | MI | 48327-1353 |
| LAMBOURIS, SAM D | 6944 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2877 |
| LAMBOURIS, STEVEN D | 6915 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2878 |
| LAMBOURIS, TERI J | 6915 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2878 |
| LAMBOURIS, WILLIAM | 5100 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1355 |
| LAMBOURN AMANDA | LAMBOURN, AMANDA | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| LAMBOURN, GERALD T | 9901 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2147 |
| LAMBRECHT, BEVERLY MARGARE | 34835 WURFEL ST | | | | CLINTON TWP | MI | 48035-4748 |
| LAMBRECHT, CHERYL | 3515 PLEASANT VALLEY RD | | | | COSBY | TN | 37722-2728 |
| LAMBRECHT, ELIZABETH A | 2436 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-1019 |
| LAMBRECHT, FRANK M | 28679 ALINE DR | | | | WARREN | MI | 48093-2661 |
| LAMBRECHT, JASON W | 3915 E BRIGHTON CRST | | | | BLOOMINGTON | IN | 47401-8030 |
| LAMBRECHT, JOHN F | 619 S ST | | | | BEDFORD | IN | 47421-1915 |
| LAMBREGTSE, ADRIANA E | 725 BALDWIN ST APT 1064 | | | | JENISON | MI | 49428 |
| LAMBREGTSE, CHRISTIE L | 576 132ND AVE | | | | WAYLAND | MI | 49348-9525 |
| LAMBREGTSE, DAVID B | 4153 SPRUCE DR | | | | DORR | MI | 49323-9599 |
| LAMBREGTSE, JOHN | 576 132ND AVE | | | | WAYLAND | MI | 49348-9525 |
| LAMBREGTSE, JON J | 3709 12TH ST | | | | WAYLAND | MI | 49348-9551 |
| LAMBREGTSE, KRISTEN E | 4153 SPRUCE DR | | | | DORR | MI | 49323-9599 |
| LAMBREGTSE, KRISTEN E. | 4153 SPRUCE DR | | | | DORR | MI | 49323-9599 |
| LAMBREGTSE, LARRY | 9039 STONEHAUSE CT | | | | CLARKSTON | MI | 48348-4267 |
| LAMBREGTSE, MICHAEL J | 3894 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| LAMBRICH, ERVAL G | 4770 LAMBRICH LN | | | | HOUSE SPRINGS | MO | 63051-2419 |
| LAMBRIGHT, CLAMIES J | 1826 JEANWOOD DR | | | | ELKHART | IN | 46514-4715 |
| LAMBRIGHT, DAVID J | 2381 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| LAMBRIGHT, ERNEST | 3595 ROBINSON RD | | | | MANSFIELD | OH | 44903-8223 |
| LAMBRIGHT, HALLET W | 1263 BACON AVE | | | | E PALESTINE | OH | 44413-1431 |
| LAMBRIGHT, RITA A. | 1579 BRENTNELL AVE. | | | | COLUMBUS | OH | 43219-1264 |
| LAMBRIGHT, SARAH L | P.O BOX 444 | | | | KINGSTREE | SC | 29556-0444 |
| LAMBRIGHT, SARAH L | PO BOX 444 | | | | KINGSTREE | SC | 29556-0444 |
| LAMBRIX, ANGELINE M | 43123 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1224 |
| LAMBRIX, DONNA | 18239 WAKENDEN | | | | REDFORD | MI | 48240-1838 |
| LAMBRIX, NANCY A | 568 EAST BRICKLEY | | | | HAZEL PARK | MI | 48030 |
| LAMBRIX, NANCY A | 568 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1222 |
| LAMBRIX, RONALD C | 654 ELM ST | | | | CARLETON | MI | 48117 |
| LAMBROS, JOHN S | 3528 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMBROS, MICHAEL D | 420 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1506 |
| LAMBROSE, DIANE M | 806 LITTLE JOHN DR | | | | SALISBURY | MD | 21804-9021 |
| LAMBRUSCHI REGINALD J (425061) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| LAMBRUSCHI, REGINALD | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| LAMBS CHEVROLET & IMPLEMENT, INC. | DANIEL LAMB | 100 S HWY 83 | | | ONIDA | SD | 57564 |
| LAMBS CHEVROLET & IMPLEMENT, INC. | 100 S HWY 83 | | | | ONIDA | SD | 57564 |
| LAMBSON, MARILYN A | 1800 W. MAIN #92 | | | | LOWELL | MI | 49331-1559 |
| LAMBSON, MARILYN A | 1800 W MAIN ST LOT 92 | | | | LOWELL | MI | 49331-1559 |
| LAMBTON'S PARK AUTO | 24 EARLINGTON AVE | | | TORONTO ON M8X 2N5 CANADA | | | |
| LAMBUTH UNIVERSITY | 705 LAMBUTH BLVD | | | | JACKSON | TN | 38301-5280 |
| LAMCO INTERNATIONAL DIE CAST INC | 100 WELLINGTON ST N | P O BOX 37 | | THOROLD CANADA ON L2V 3Y7 CANADA | | | |
| LAMCZAK, MARY K | 3043 COUNTRY GREEN CT APT C | | | | FLORISSANT | MO | 63033 |
| LAMDEN ELAN | LAMDEN, ELAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LAME MELISSA | 1673 ROSALYN CIRCLE | | | | MINERAL RIDGE | OH | 44440-9563 |
| LAME, DONALD A | 1731 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9511 |
| LAME, MELISSA E | 1673 ROSALYN CIRCLE | | | | MINERAL RIDGE | OH | 44440-9563 |
| LAME, ROBERT M | 5961 APPLECREST DR | | | | BOARDMAN | OH | 44512-3140 |
| LAME, RONALD F | 1673 ROSALYN CIRCLE | | | | MINERAL RIDGE | OH | 44440-9563 |
| LAMEBULL, WILLIAM J | APT 717 | 9211 NORTH COUNCIL ROAD | | | OKLAHOMA CITY | OK | 73132-1343 |
| LAMENDOLA, ALFONSO E | PO BOX 3586 | | | | HOMER | AK | 99603-3586 |
| LAMENDOLA, JOSEPH J | 16500 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| LAMENDOLA, KATHY M | 37 CARTER DR | | | | HILTON | NY | 14468-1067 |
| LAMENDOLA, TIMOTHY J | 11255 STONELEDGE DR | | | | CHARDON | OH | 44024 |
| LAMER, WILLIAM R | 4590 HIDDEN RIDGE DR | | | | HUDSONVILLE | MI | 49426-9776 |
| LAMERATO, SAM W | 11947 FRAZHO RD | | | | WARREN | MI | 48089-1274 |
| LAMERATO, VICTORIA | 1252 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| LAMERE, CAROL L | 7098 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| LAMERLE HAYWOOD | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| LAMERLE MORGAN | PO BOX 5114 | | | | FLINT | MI | 48505-0114 |
| LAMERS, KENNETH A | 49972 LABAERE DR | | | | MACOMB | MI | 48044-1256 |
| LAMERS, KENNETH A | 49143 BABCOCK CT | | | | SHELBY TWP | MI | 48315-3908 |
| LAMERS, MANFRED H | 230 E FLORENCE AVE | | | | ANAHEIM | CA | 92805-5557 |
| LAMERSON, ROBERT C | 31761 CONWAY DR | | | | WESTLAND | MI | 48185-1666 |
| LAMERSON, ROSEMARIE | 451 CLAIR | | | | GARDEN CITY | MI | 48135-2621 |
| LAMERSON, ROSEMARIE | 451 CLAIR ST | | | | GARDEN CITY | MI | 48135-2621 |
| LAMESA TIRE & BATTERY | 1208 N 8TH ST | | | | LAMESA | TX | 79331-3504 |
| LAMESFIELD, FRANK J | PO BOX 837 | 04980 CHATILLON | | | BOYNE CITY | MI | 49712-0837 |
| LAMEY, BENEDICT T | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 |
| LAMEY, JEREMY T | 1015 FOREST DR | | | | ANDERSON | IN | 46011-1237 |
| LAMEY, JEREMY THOMAS | 1015 FOREST DR | | | | ANDERSON | IN | 46011-1237 |
| LAMEY, MARTHA A | 5746 W 30TH ST | | | | SPEEDWAY | IN | 46224-3016 |
| LAMI RAFFAELLA | VIA MONTEVERDI 55 | | | FORLI ITALY 47122 | | | |
| LAMIA, JEAN E | JEAN E LAMIA TRUST DTD 4-16-2002 | 655 2ND ST SE | | | NAPLES | FL | 34117-9367 |
| LAMICA, WILLIAM P | 50 BROWN ST | | | | MALONE | NY | 12953-2420 |
| LAMIE CLIFFORD (445831) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LAMIE, CARROLL D | 1740 S OLD HIGHWAY 64 | | | | KNOXVILLE | AR | 72845-8404 |
| LAMIE, CLIFFORD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LAMIE, LAWRENCE F | 11356 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMIELLE LOUIS L (ESTATE OF) (475804) | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| LAMIELLE, GAYLE M | PO BOX 913 | 180 SOUTH HANCOCK | | | PENTWATER | MI | 49449-0913 |
| LAMIELLE, LOUIS L | SWEENEY CO ROBERT E | 1500 ILLUMINATING BLDG 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| LAMIELLE, SUSAN L | 12214 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| LAMIER, RICHARD D | 6906 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| LAMIN FOFANA | 14171 MARY GROVE DR | | | | STERLING HEIGHTS | MI | 48313-4349 |
| LAMINA ALONZO | 21716 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2510 |
| LAMINA INC | 38505 COUNTRY CLUB DR STE 200 | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48331-3429 |
| LAMINA INC | 38505 COUNTRY CLUB DR STE 200 | | | | FARMINGTON HILLS | MI | 48331-3429 |
| LAMINA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2540 | | | FARMINGTON HILLS | MI | 48333-2540 |
| LAMINACK, RAY J | PO BOX 45 | | | | WHITELAND | IN | 46184-0045 |
| LAMINAIR SYSTEMS | 56333 PRECISION DR | | | | CHESTERFIELD | MI | 48051-3736 |
| LAMINATION/MEMPHIS | PO BOX 750365 | | | | MEMPHIS | TN | 38175-0365 |
| LAMING, ALAN R | 8773 SURFWOOD DR | | | | MONROE | MI | 48162-9104 |
| LAMINOVA PRODUCTION AB | FORSBROGATAN BOX 30 | | | AMAL S 662 21 SWEDEN | | | |
| LAMINOVA US INC | ULF LARSSON | 167-2 ELM STREET | | | LAREDO | TX | 78040 |
| LAMIRANDE, DONALD J | 9834 CONSERVATION DR | | | | NEW PT RICHEY | FL | 34655-6026 |
| LAMIRANDE, WILLIAM C | 4844 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| LAMITA, EUGENE L | 3167 RAYMOND AVE | | | | DEARBORN | MI | 48124-4343 |
| LAMKE, DOUGLAS I | 2275 REED ST | | | | LANSING | MI | 48911-7203 |
| LAMKE, ELLEN M | 3733 WORDEN RD | | | | CANASERAGA | NY | 14822-9517 |
| LAMKE, EVELYN | 3700 S TOMAHAWK RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219 |
| LAMKEY, MELVIN H | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LAMKIN, BOBBY J | 10251 COUNTY ROAD 130 | | | | BROWNWOOD | TX | 76801-0207 |
| LAMKIN, DONNA MAE | 15723 COUNTY RD 351 | | | | DUBLIN | TX | 76446-5119 |
| LAMKIN, DOROTHY | 24 CARROLL WOOD DR | ROCKWOOD VILLAGE APTS | | | WOOD RIVER | IL | 62095 |
| LAMKIN, EILEEN M | 1209 BROADWAY ST | | | | SUPERIOR | WI | 54880-1742 |
| LAMKIN, FLETCHER A | 521 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| LAMKIN, GARRY V | 4546 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9522 |
| LAMKIN, JAMES R | 904 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1962 |
| LAMKIN, JAMES T | 1704 WIDDICOMB AVE NW | | | | GRAND RAPIDS | MI | 49504-2853 |
| LAMKIN, JIMMIE D | 2402 MULLIGAN DR | | | | LAKELAND | FL | 33810-4325 |
| LAMKIN, MARY A | 2199 EDGESTONE DR | | | | STERLING HEIGHTS | MI | 48314-3776 |
| LAMKIN, MYRON L | 1726 17TH ST | | | | PORTSMOUTH | OH | 45662-3101 |
| LAMKIN, VIRGINIA I | 5190 RENSHAW DR | | | | TROY | MI | 48085-4072 |
| LAMKIN, WANDA | 1726 17TH ST | | | | PORTSMOUTH | OH | 45662-3101 |
| LAMKIN, WILLIAM J | 2199 EDGESTONE DR | | | | STERLING HEIGHTS | MI | 48314-3776 |
| LAMKINS JR, VERN L | PO BOX 1236 | | | | LAKE SHERWOOD | MO | 63357-1236 |
| LAMKINS JR, VERN LLOYD | PO BOX 1236 | | | | LAKE SHERWOOD | MO | 63357-1236 |
| LAMLEY, DENIS O | ROBIN HOOD ESTATES, LOT 24 | N. M 52 | | | ADRIAN | MI | 49221 |
| LAMLEY, DUANE E | 5105 RIGA HWY | | | | BLISSFIELD | MI | 49228-9503 |
| LAMLEY, DUANE EVEN | 5105 RIGA HWY | | | | BLISSFIELD | MI | 49228-9503 |
| LAMM CHERYL | 741 W HOMER ST | | | | FREEPORT | IL | 61032-4909 |
| LAMM JAMES JR | 107 OKATEE DRIVE | | | | SAVANNAH | GA | 31410-3811 |
| LAMM JR, RAYMOND E | 278 RIVER OAKS DR | | | | BAINBRIDGE | GA | 39817-6871 |
| LAMM NORMAN L (324583) - LAMN NORMAN L | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMM ZEBULUN (445832) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAMM, ANNETTE S | 5967 CHARLESGATE RD | | | | DAYTON | OH | 45424-1120 |
| LAMM, JERRY L | 5730 ELAINE ST | | | | SPEEDWAY | IN | 46224-3027 |
| LAMM, JOHN C | 622 E KLINE ST | | | | GIRARD | OH | 44420-2326 |
| LAMM, JULIUS O | 2305 MAPLE RD | | | | BALTIMORE | MD | 21219-2106 |
| LAMM, KENNETH | | | | | | | |
| LAMM, KIMBERLEE A | 3005 NILES CARVER RD | | | | NILES | OH | 44446-1329 |
| LAMM, MATTHEW L | 5350 W 20TH ST | | | | SPEEDWAY | IN | 46224-5402 |
| LAMM, MICHAEL A | 1413 PONTIAC DR | | | | KOKOMO | IN | 46902 |
| LAMM, ROSEMARY | 20530 MILFORD DR | | | | MACOMB | MI | 48044-3567 |
| LAMM-MORADA INC | 9428 HICKORY AVE | | | | STOCKTON | CA | 95212-2404 |
| LAMM-MORADA, INC. | | | | | | | |
| LAMME, MARGARET LOUISE | 4729 MEADMOORE RD | | | | DAYTON | OH | 45424 |
| LAMMENS, DORALENE B | 11354 CANTERBURY | | | | WARREN | MI | 48093-1734 |
| LAMMERMEIER JEANNE ESTATE OF | C/O BLANCHARD MERRIAM ADEL AND | PO BOX 1869 | | | OCALA | FL | 34478-1869 |
| LAMMERMEIER JEANNE ESTATE OF C/O BLANCHARD MERRIAM ADEL AND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1869 | | | OCALA | FL | 34478-1869 |
| LAMMERMEIER, JEANNE M | 7290 SE 12TH CIR | | | | OCALA | FL | 34480-6650 |
| LAMMERS BARREL FACTORY PRP GROUP | C/O NIJMAN FRANZETTI LLP | 10 S LASALLE ST STE 3600 | | | CHICAGO | IL | 60603 |
| LAMMERS CLAIR | ALLSTATE INSURANCE COMPANY | 406 CUSHMAN ST | | | FAIRBANKS | AK | 99701-4632 |
| LAMMERS CLAIR | ALLSTATE INSURANCE COMPANY | 1201 3RD AVE STE 5200 | | | SEATTLE | WA | 98101-3041 |
| LAMMERS DARIAN | 961 NW SPRUCE PL | | | | REDMOND | OR | 97756-1084 |
| LAMMERS DIETER (445833) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAMMERS GROUP TRUST ACCOUNT | C/O SONNENSCHEIN NATH & ROSENT | ATTN SUSAN FRANZETTI | 8000 SEARS TOWER | | CHICAGO | IL | 60606 |
| LAMMERS JR., DAVID J | 513 W MERIWOOD LN | | | | EDGERTON | KS | 66021-2446 |
| LAMMERS JR., DAVID JOSEPH | 513 W MERIWOOD LN | | | | EDGERTON | KS | 66021-2446 |
| LAMMERS, CLAIR | COLE CHARLES LAW OFFICE OF | 406 CUSHMAN ST | | | FAIRBANKS | AK | 99701-4632 |
| LAMMERS, CLAIR | 1364 ESRO RD | | | | FAIRBANKS | AK | 99712-3053 |
| LAMMERS, DALE F | 1817 DEER VIEW CT | | | | HOWELL | MI | 48843-8091 |
| LAMMERS, DARLENE S | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 |
| LAMMERS, DOROTHY C | 224 E 107TH TER | | | | KANSAS CITY | MO | 64114-5037 |
| LAMMERS, DOUGLAS A | 10239 ROAD E | | | | LEIPSIC | OH | 45856-9440 |
| LAMMERS, DOUGLAS ALLEN | 10239 ROAD E | | | | LEIPSIC | OH | 45856-9440 |
| LAMMERS, DUANE A | 16839 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| LAMMERS, JACK L | 2439 ST. RT 7 | | | | FOWLER | OH | 44418-4418 |
| LAMMERS, JACK L | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 |
| LAMMERS, LEO E | 813 VOSSCLARE DR | | | | BREESE | IL | 62230-1073 |
| LAMMERS, MATTHEW S | 208 MONTPELIER DR | | | | DOWNINGTOWN | PA | 19335-1286 |
| LAMMERS, PAUL W | PO BOX 52 | 191 RANDALL | | | BECKEMEYER | IL | 62219-0052 |
| LAMMERS, PAUL W | 191 RANDALL | BOX 52 | | | BECKEMEYER | IL | 62219-0052 |
| LAMMERS, RICHARD J | 5 HAROLD CIR | | | | O FALLON | MO | 63366-3412 |
| LAMMERS, ROSE A | 16839 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| LAMMERS, SCOTT A | 12701 LONG RIDGE ROAD | | | | KNOXVILLE | TN | 37934-7446 |
| LAMMERS, STEWART J | 7251 MAST RD | | | | DEXTER | MI | 48130-9671 |
| LAMMERS, VIVIENNE | COLE CHARLES LAW OFFICE OF | 406 CUSHMAN ST | | | FAIRBANKS | AK | 99701-4632 |
| LAMMERT, ELSIE R | 1029 FOUNTAIN GRASS DR | | | | GREENWOOD | IN | 46143-7401 |
| LAMMERT, KEVIN J | 3807 OPAL DR | | | | SAINT CHARLES | MO | 63304-6819 |
| LAMMERT, LIDA R. | 82 JILLIAN WAY | | | | BANGOR | ME | 04401-1242 |
| LAMMING, GREGORY L | 11264 VFW RD | | | | EATON RAPIDS | MI | 48827-9716 |
| LAMMING, LYNN H | 12392 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| LAMMING, MICHAEL L | 17-221-RD M-1 | | | | NAPOLEON | OH | 43545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMMING, MICHAEL LYNN | 17-221-RD M-1 | | | | NAPOLEON | OH | 43545 |
| LAMMON, MABEL L | 755 OHLTOWN RD APT 117 | | | | AUSTINTOWN | OH | 44515-1078 |
| LAMMONDS, GARY | 212 MICHELLE DR | | | | STAR | NC | 27356 |
| LAMMY, EMILY B | 1608 W HURON RD | | | | OMER | MI | 48749-9621 |
| LAMN, NORMAN L | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| LAMOIN  HOLDNER | 2020 HOLLOWAY DR | | | | POPLAR BLUFF | MO | 63901-2709 |
| LAMOINE HARRELL | PO BOX 456 | | | | SHIRLEY | IN | 47384-0456 |
| LAMOINE TROXELL | PO BOX 27 | | | | NEW WAVERLY | IN | 46961-0027 |
| LAMON CHRIS | 7309 SUMMER CYPRESS | | | | ELKRIDGE | MD | 21075-5934 |
| LAMON CUNNINGHAM | 3008 CASTLE DR | | | | FORT WAYNE | IN | 46816-2172 |
| LAMON HUCKABEE | 202 WALNUT DR | | | | PARAGOULD | AR | 72450-3910 |
| LAMON JACKSON | 5237 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5867 |
| LAMON ROBERT M (484862) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAMON, BARBARA J | PO BOX 53102 | | | | BATON ROUGE | LA | 70892-3102 |
| LAMON, CHARLES H | 804 WARREN AVE | | | | TUSCUMBIA | AL | 35674-3129 |
| LAMON, CHARLES L | 1635 BURWELL CRT | | | WINDSOR ON CANADA N9C-3Z9 | | | |
| LAMON, ROBERT C | 121 WADE LN | | | | DEVILLE | LA | 71328-2654 |
| LAMON, ROBERT C | 121 WADE LANE | | | | DEVILLE | LA | 71328-2654 |
| LAMON, ROBERT M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAMON, STEVEN E | 26101 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1663 |
| LAMON, STEVEN EDWARD | 26101 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1663 |
| LAMONA EDWARDS | 20488 ROGGE ST | | | | DETROIT | MI | 48234-3035 |
| LAMONA SERVICE CENTER | | 1316 N 1ST ST | | | | CA | 93703 |
| LAMONACO, JAMES M | 235 BELMORE WAY | | | | ROCHESTER | NY | 14612-2372 |
| LAMONACO, MARC L | 110 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4206 |
| LAMOND BYRD | PO BOX 556 | | | | EUTAW | AL | 35462-0556 |
| LAMOND E LOWERY | 5900 BRIDGE RD APT 704 | | | | YPSILANTI | MI | 48197-7009 |
| LAMOND LYNN | 16964 MONTROSE BLVD | | | | ROMULUS | MI | 48174-3190 |
| LAMOND R BYRD | 920 W IRVINE AVE | | | | FLORENCE | AL | 35630-4560 |
| LAMOND R BYRD | PO BOX 556 | | | | EUTAW | AL | 35462-0556 |
| LAMOND, MARIE M | 38809 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331-1014 |
| LAMONDA, JOAN H | 6 LINDEN ST | | | | MASSENA | NY | 13662-2507 |
| LAMONDS GARY NEIL | LAMONDS, GARY NEIL | PO BOX 1920 | | | GREENSBORO | NC | 27402-1920 |
| LAMONDS, GARY NEIL | EGERTON & ASSOCIATES | PO BOX 1920 | | | GREENSBORO | NC | 27402-1920 |
| LAMONDS, MARSHA | 196 RIDGE SPRINGS DRIVE | | | | CHAPEL HILL | NC | 27516-4078 |
| LAMONDUE, ERNEST B | 2413 NW 119TH ST | | | | OKLAHOMA CITY | OK | 73120-7407 |
| LAMONE CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| LAMONICA CASON | 8408 CARLIN ST | | | | DETROIT | MI | 48228-2706 |
| LAMONICA CASON | 5693 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| LAMONICA, DANIEL | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LAMONICA, DANIEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAMONICA, GEORGIA A | 7140 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133-6460 |
| LAMONT A BARTON | 229   ELMDORF AVENUE | | | | ROCHESTER | NY | 14619-1821 |
| LAMONT A FUGGETT | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| LAMONT A JONES | 813 E 3RD ST # 2 | | | | FLINT | MI | 48503-2012 |
| LAMONT B BROADY | 336 HARRIET ST | | | | DAYTON | OH | 45408-2022 |
| LAMONT BINION | 1890 W COOK RD | | | | MANSFIELD | OH | 44906-3629 |
| LAMONT BOYER JR | 8799 BRYRON LIN RD | | | | MINERAL RIDGE | OH | 44440-8708 |
| LAMONT BRAUN JR | 908 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMONT BROWN | 205 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| LAMONT BUTLER | 2134 ATWOOD RD | | | | TOLEDO | OH | 43615-3729 |
| LAMONT C EVANS | 515 GEORGE WALLACE DR APT A43 | | | | GADSDEN | AL | 35903-2218 |
| LAMONT C WILLIAMS | 4700 S IVA RD | | | | MERRILL | MI | 48637-9782 |
| LAMONT D REEVES | 2427 WOODWAY AVE | | | | DAYTON | OH | 45406 |
| LAMONT E MITCHELL | 2221 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| LAMONT GIBSON | 1044 HOMESTEAD RD | | | | SOUTH EUCLID | OH | 44121 |
| LAMONT GLOVER | 120 BAKOS BLVD | | | | BUFFALO | NY | 14211-2666 |
| LAMONT HILL | 374 EDGELAKE DR | | | | KINGSTON | TN | 37763-6527 |
| LAMONT JOHNSON | 7500 S SOUTH SHORE DR # 317 | | | | CHICAGO | IL | 60649-4306 |
| LAMONT JONES | 813 E 3RD ST # 2 | | | | FLINT | MI | 48503-2012 |
| LAMONT JR, GILBERT R | 109 EDGEWOOD LANE | | | | LAPEER | MI | 48446-7629 |
| LAMONT KENNERLY | 4059  KAMMER AVENUE | | | | DAYTON | OH | 45417-1124 |
| LAMONT LITWILLER | 3241 1 MILE RD | | | | BLANCHARD | MI | 49310-9680 |
| LAMONT LOUIS | 3060 BRISTOL RD APT 125 | | | | BENSALEM | PA | 19020-2135 |
| LAMONT MILLER | 1200 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8005 |
| LAMONT MUNGER | 4879 NO RIVER RD RT 2 | | | | FREELAND | MI | 48623 |
| LAMONT POUNCIL | 912 NW 112TH TER | | | | KANSAS CITY | MO | 64155-3684 |
| LAMONT POWELL | 2708 WINSLEY DR SW | | | | MARIETTA | GA | 30064-5711 |
| LAMONT SMITH | 701 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 08873-5223 |
| LAMONT STONE | 7923 BREEZEWOOD CT | | | | YPSILANTI | MI | 48197-6208 |
| LAMONT THOMAS | PO BOX 3857 | | | | BALTIMORE | MD | 21217-0857 |
| LAMONT TITLE CORPORATION | 500 GRISWOLD ST STE 2100 | | | | DETROIT | MI | 48226-4461 |
| LAMONT TOPP | 5560 W M 179 HWY | | | | HASTINGS | MI | 49058-7630 |
| LAMONT WILLIAMS | 4700 S IVA RD | | | | MERRILL | MI | 48637-9782 |
| LAMONT WISE | 5916 COLONIAL CT | | | | SYLVANIA | OH | 43560-1248 |
| LAMONT WOLF | 5780 N AYLESBURY DR | | | | WATERFORD | MI | 48327-2600 |
| LAMONT YOUNG | 9034 WARWICK ST | | | | DETROIT | MI | 48228-1731 |
| LAMONT, ANNE K | 6287 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| LAMONT, ANTHONY | 21 OLD POST RD | | | | LANCASTER | NY | 14086-3242 |
| LAMONT, JOHN C | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| LAMONT, KEITH J | 1909 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9551 |
| LAMONT, LAFAYETT E | 14634 187TH CIR NW | | | | ELK RIVER | MN | 55330 |
| LAMONT, RENEE | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| LAMONT, RITA | 6415 BUELL DR | | | | LOCKPORT | NY | 14094 |
| LAMONT, RITA M | 109 EDGEWOOD LN | | | | LAPEER | MI | 48446-7629 |
| LAMONT, ROBERT J | 458 S ST APT E | VILLAGER APTS | | | LOCKPORT | NY | 14094 |
| LAMONT, ROBERT J | 458 SOUTH ST APT E | | | | LOCKPORT | NY | 14094 |
| LAMONT, RONALD E | 4860 N CRESTRIDGE RD | | | | TOLEDO | OH | 43623-1018 |
| LAMONT, TRACEY A | 210 STRAUSS ST | | | | BUFFALO | NY | 14211-3263 |
| LAMONT, VERNON T | 26467 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 |
| LAMONT, WILLIAM C | 371 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| LAMONTAGNE, JEAN J | 557 EAST ST | | | | BRIDGEWATER | MA | 02324-2000 |
| LAMONTAGNE, LORI | 123 E MAIN ST | | | | PLAINFIELD | MA | 01070-9775 |
| LAMONTAGNE, PAUL E | 185 WALLIS ST | | | | DOUGLAS | MA | 01516-2238 |
| LAMONTE CARVER | 862 TANNERS LNDG | | | | MONROE | MI | 48161-4587 |
| LAMONTE HALE | 9071 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| LAMONTE MONROE | 332 TAR HEEL DR | | | | DELAWARE | OH | 43015-3421 |
| LAMONTE R FIELDS | 4458 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| LAMONTE WATSON | 231 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| LAMONTE, ANGELO A | 281 FARGO AVE | | | | BUFFALO | NY | 14213-2440 |
| LAMONTE, CHARLES N | 1708 QUAKER RD | | | | BARKER | NY | 14012-9618 |
| LAMONTE, CHARLES R | 7027 FISHBURG RD | | | | DAYTON | OH | 45424-4124 |
| LAMONTE, DELILA H | 7027 FISHBURG RD | | | | DAYTON | OH | 45424-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMONTE, TEX | 2633 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-5627 |
| LAMORE M SNIPES | 1333 GRANDVIEW AVE | | | | YOUNGSTOWN | OH | 44506-1108 |
| LAMORE, CHARLES | 76A RIDDELL RD APT 2 | | | | E BRIDGEWATER | MA | 02333-2046 |
| LAMORE, DARRELL L | 6561 LEXINGTON DR | | | | WHITMORE LAKE | MI | 48189-9172 |
| LAMORE, DONALD L | 238 SHOTKA | | | | WESTLAND | MI | 48185 |
| LAMORE, JANINE A | PO BOX 1513 | | | | BIRMINGHAM | MI | 48012-1513 |
| LAMORE, RUSSELL O | APT 317 | 8660 GRANT ROAD | | | SAINT LOUIS | MO | 63123-1040 |
| LAMOREAUX ROY G (661534) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAMOREAUX, ALAN D | 1082 E CHICAGO BLVD APT 18 | | | | TECUMSEH | MI | 49286-8629 |
| LAMOREAUX, C E | | | | | | | |
| LAMOREAUX, CAROL | 9392 ORANGE ST | | | | ANGOLA | NY | 14006-9225 |
| LAMOREAUX, CHARLES H | 10363 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| LAMOREAUX, CHARLES R | 5384 GENESEE RD | | | | LAPEER | MI | 48446-2746 |
| LAMOREAUX, CHARLES RICHARD | 5384 GENESEE RD | | | | LAPEER | MI | 48446-2746 |
| LAMOREAUX, CLARENCE E | 1452 JANE AVE | | | | FLINT | MI | 48506-3341 |
| LAMOREAUX, DONALD L | 196 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9146 |
| LAMOREAUX, ELAINE F | 3814 WOODROW AVE | | | | FLINT | MI | 48506-3138 |
| LAMOREAUX, ELIZABETH A | 6371 HAWTHRONE RD | | | | OTTAWA LAKE | MI | 49267-9520 |
| LAMOREAUX, EVA M | 39110 CRANMORE ST | | | | WAYNE | MI | 48184-1513 |
| LAMOREAUX, KARINA C | 9356 ROCKY WATER CT | | | | SYLVANIA | OH | 43560-9225 |
| LAMOREAUX, LENORE C | 4322 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9360 |
| LAMOREAUX, MARGARET A | 10363 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| LAMOREAUX, RICHARD C | 1221 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| LAMOREAUX, RICHARD R | 9392 ORANGE ST | | | | ANGOLA | NY | 14006-9225 |
| LAMOREAUX, ROY G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAMOREAUX, SUE A | 1566 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| LAMOREAUX, TERRY L | 1505 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| LAMOREUX JACQUE | 9731 EAST AVENUE S8 | | | | LITTLEROCK | CA | 93543-1901 |
| LAMORIA JR, JAMES W | 5340 SKUNK HOLLOW DR | | | | PRESCOTT | MI | 48756-9693 |
| LAMORIA, FRANCIS E | 5150 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9343 |
| LAMORIA, GRETTA A | 105 JENNISON PL | | | | BAY CITY | MI | 48708 |
| LAMORIA, PAULINE A | 1120 HINE ST | | | | BAY CITY | MI | 48708-8435 |
| LAMORIA, SHERI A | 6825 PECK RD | | | | LEXINGTON | MI | 48450-8302 |
| LAMORIA, SHERI ANN | 6825 PECK RD | | | | LEXINGTON | MI | 48450-8302 |
| LAMORTE, RICHARD N | 13366 REDMONDS HILL CT | | | | CHELSEA | MI | 48118-9168 |
| LAMORTE, ROBERT | 12 ADAMS ST | | | | GLEN COVE | NY | 11542-3910 |
| LAMOS, CHARLES B | 8742 HAYES HOLLOW RD | | | | COLDEN | NY | 14033-9603 |
| LAMOSA/MEXICO | BLVD MICHIGAN #1 | PARQUE INDUSTRIAL RIO GRANDE | | NUEVO LAREDO TM 88000 MEXICO | | | |
| LAMOTHE, ALFRED R | 14 WINDSOR DR | | | | WESTPORT | MA | 02790-4736 |
| LAMOTHE, CHRISTOPHER P | 5802 WINDING OAKS COURT | | | | FREDERICK | MD | 21704-6849 |
| LAMOTHE, CLAUDE J | 11430 CHICAGO RD | | | | WARREN | MI | 48093-1177 |
| LAMOTHE, GERMAIN F | 383 OLD WATERBURY RD | R2 | | | BRISTOL | CT | 06010-5987 |
| LAMOTHE, JOEL | STATE FARM INS | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| LAMOTHE, JOEL | | | | | | | |
| LAMOTHE, MARIE L | 383 OLD WATERBURY ROAD | | | | BRISTOL | CT | 06010-5987 |
| LAMOTHE, RICKY J | 4335 W BURT RD | | | | MONTROSE | MI | 48457-9344 |
| LAMOTHE, RUTH L | 37 FAIRWAY LN | | | | BLACKSTONE | MA | 01504-2300 |
| LAMOTHE, RUTH L | 37 FAIRWAY LANE | | | | BLACKSTONE | MA | 01504-2300 |
| LAMOTHE, WENDY | 11430 CHICAGO RD | | | | WARREN | MI | 48093-1177 |
| LAMOTT FISCHER | 3891 ISLAND WATCH | | | | HARBOR SPRINGS | MI | 49740-9152 |
| LAMOTTE CHANDLER | 515 W 34TH ST | | | | WILMINGTON | DE | 19802-2636 |
| LAMOTTE MARSHALL | 30 BOOKER CIR PENN VALLEY | | | | NEW CASTLE | DE | 19720 |
| LAMOTTE, THOMAS R | 8150 JACKMAN RD APT 35 | | | | TEMPERANCE | MI | 48182-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMOTTE, THOMAS RICHARD | 8150 JACKMAN RD APT 35 | | | | TEMPERANCE | MI | 48182-2417 |
| LAMOUNTAIN, RICHARD R | 7741 LUANN ST | | | | SAGINAW | MI | 48609-4906 |
| LAMOUNTE TERRY | 377 S 6TH ST | | | | NEWARK | NJ | 07103-2203 |
| LAMOUREAUX, DAVID R | PO BOX 540564 | | | | GRAND PRAIRIE | TX | 75054-0564 |
| LAMOUREAUX, DOROTHY H | 453 ST PAULS ST | | | | WOONSOCKET | RI | 02896-6865 |
| LAMOUREAUX, JEAN H | 38212 WESTVALE ST | | | | ROMULUS | MI | 48174-4724 |
| LAMOUREAUX, WILLIAM R | PO BOX 540564 | | | | GRAND PRAIRIE | TX | 75054-0564 |
| LAMOUREUX AUTO CENTRE INC. | 2040 LANTHIER DR | | | ORLEANS ON K4A 3V5 CANADA | | | |
| LAMOUREUX JR, ROGER W | 1513 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| LAMOUREUX, ALBERT R | 252 HARRINGTON ST | | | | EAST BROOKFIELD | MA | 01515-1713 |
| LAMOUREUX, ARMEL | | | | | | | |
| LAMOUREUX, LIONEL A | 3672 W CAPA PATH | | | | BEVERLY HILLS | FL | 34465-8910 |
| LAMOUREUX, LOUISE | | | | | | | |
| LAMOUREUX, MARIE D | 49 ROSE STREET | | | | BRISTOL | CT | 06010-3246 |
| LAMOUREUX, MARIE D | 49 ROSE ST | | | | BRISTOL | CT | 06010-3246 |
| LAMOUREUX, ROGER W | 1516 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| LAMOUREUX, SANDRA E | 6108 CAYCE LANE | | | | COLUMBIA | TN | 38401-6159 |
| LAMOUREUX, SANDRA E | 6108 CAYCE LN | | | | COLUMBIA | TN | 38401-5412 |
| LAMOUREUX, SARA | LUCERO & GEORGE LLP | 615 2ND AVENUE NORTH - SUITE 200 - P O BOX 3505 | | | GREAT FALLS | MT | 59401 |
| LAMOURIA, STEVEN A | 3186 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1547 |
| LAMOURT, CARMEN | 600 W 169TH ST #32 | | | | NEW YORK | NY | 10032-2955 |
| LAMOY, ADELE M | 5106 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| LAMOY, EARL P | 4321 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8821 |
| LAMOY, WILLIAM F | 3658 FERRY AVE | | | | NIAGARA FALLS | NY | 14301-2708 |
| LAMP ODELL BARTRAM LEVY & TRAUTWEIN PLLC | 1108 3RD AVE STE 700 | PO BOX 2488 | | | HUNTINGTON | WV | 25701-1572 |
| LAMP, DAVID R | 1929 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| LAMP, DENNIS M | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| LAMP, DONALD D | 110 N OUTER DR | | | | VIENNA | OH | 44473-9761 |
| LAMP, DONALD D | 110 NORTH OUTER DRIVE | | | | VIENNA | OH | 44473-9761 |
| LAMP, HAROLD W | 2116 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| LAMP, HAROLD WARREN | 2116 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| LAMP, LOIS J | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| LAMP, ROBERT D | 1011 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1735 |
| LAMP, STANLEY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LAMP, THERESA G | 1929 JUDSON RD | | | | KOKOMO | IN | 46901-1717 |
| LAMP, THOMAS E | 34 N BYRON DR | | | | WINTERSVILLE | OH | 43953-9634 |
| LAMP, VIRGINIA L | PO BOX 1267 | | | | WARREN | OH | 44482-1267 |
| LAMPA, CHARLES E | 1415 W STATE ST | | | | JANESVILLE | WI | 53546-3804 |
| LAMPANI, RICHARD R | 6830 BYRON SHORES CT SW | | | | BYRON CENTER | MI | 49315-8045 |
| LAMPANI, THOMAS A | PO BOX 317 | | | | DEWITT | MI | 48820-0317 |
| LAMPAR, SYNDEE | 24731 DWIGHT AVE | | | | EASTPOINTE | MI | 48021-1272 |
| LAMPARELLI PETER | 4780 SPAULDING DR | | | | CLARENCE | NY | 14031-1557 |
| LAMPARELLI, FRANCES M | 144 SIERRA VISTA LN | | | | VALLEY COTTAGE | NY | 10989 |
| LAMPARSKI, JAMES A | 41555 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| LAMPART, ROBERT F | 83763 HIGHWAY 101 SPC 6 | | | | FLORENCE | OR | 97439-8469 |
| LAMPARTER, SUSAN A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LAMPARTY, LEOPOLD J | 28701 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| LAMPARTY, THOMAS A | 1324 CAVALCADE DR | | | | AUSTINTOWN | OH | 44515-3844 |
| LAMPASAS COUNTY APPRAISAL | PO BOX 175 | | | | LAMPASAS | TX | 76550-0002 |
| LAMPCO FEDERAL CRED UNION | 2115 W 25TH ST | | | | ANDERSON | IN | 46016-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMPE DENNIS | LAMPE, DENNIS | 30928 FORD RD | | | GARDEN CITY | MI | 48132-1803 |
| LAMPE, ALBERT W | 5323 VORTEX DR | | | | SAINT LOUIS | MO | 63129-3119 |
| LAMPE, ANISSA | BRANNON & LOWE | 104 EAST THIRD STREET | | | DAYTON | OH | 45402 |
| LAMPE, BRYAN H | | | | | | | |
| LAMPE, CRAIG A | W281N4879 THEODORES CV | | | | PEWAUKEE | WI | 53072-1772 |
| LAMPE, DENNIS | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAMPE, GENE M | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| LAMPE, JEROME H | 215 N 7TH ST | | | | BREESE | IL | 62230-1239 |
| LAMPE, JOAN F | 10 N. 6TH STREET | | | | BREESE | IL | 62230-1227 |
| LAMPE, JOAN F | 10 N 6TH ST | | | | BREESE | IL | 62230-1227 |
| LAMPE, KELLY | | | | | | | |
| LAMPE, KELLY L | | | | | | | |
| LAMPE, MARGARET S. | 6125 KINGOAK DR | | | | CINCINNATI | OH | 45248-4003 |
| LAMPE, THOMAS C | 4150 BARGO LN | | | | MORRIS | IL | 60450 |
| LAMPEL, JOHN PAUL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LAMPELA, ANDREW D | 1611 PALOMINO DR | | | | SAGINAW | MI | 48609-4276 |
| LAMPEN, MICHAELE J | 2040 AVALON RIDGE CIR CI | | | | FENTON | MO | 63026 |
| LAMPEN, STEVEN J | 238 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-4715 |
| LAMPERT, EDNA H. | 6365 BAY HILL DR | | | | ABILENE | TX | 79606-5641 |
| LAMPERT, GARY L | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| LAMPERT, GARY LEE | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| LAMPERT, JAMES W | 2427 HARVARD RD | | | | BERKLEY | MI | 48072-1783 |
| LAMPERT, LYLE W | 430 S WINDING DR | | | | WATERFORD | MI | 48328-4156 |
| LAMPERT, MARK J | 13505 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| LAMPERT, MARY K | 5611 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424-3836 |
| LAMPERT, WINIFRED W | 109 E ORCHARD ST | | | | ALLENDALE | NJ | 07401-2238 |
| LAMPERTH TRUCKING | 943 EAGLE DR | | | BURLINGTON CANADA ON L7T 3A5 CANADA | | | |
| LAMPHEAR DALE A (439257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMPHEAR, ANNE | 16011 MEADOWS DR | | | | MACOMB | MI | 48044-3953 |
| LAMPHEAR, DALE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPHEAR, ROBERT L | 425 ANACONDA ST | | | | COMMERCE TOWNSHIP | MI | 48382-2507 |
| LAMPHERE JR, GORDON W | 1592 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5882 |
| LAMPHERE LAWRENCE | LAMPHERE, LAWWRENCE | 30800 TELEGRAPH ROAD , SUITE | | | BINGHAM FARMS | MI | 48025 |
| LAMPHERE, BETTY | 2210 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1856 |
| LAMPHERE, BETTY | 2210 ROSEWOOD | | | | WATERFORD | MI | 48328-1856 |
| LAMPHERE, DAVID L | 6396 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8902 |
| LAMPHERE, GALE G | 776 IVES ROAD | | | | MASON | MI | 48854-9614 |
| LAMPHERE, GALE G | 776 IVES RD | | | | MASON | MI | 48854-9614 |
| LAMPHERE, GERALD E | 5164 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| LAMPHERE, JACK L | 2658 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| LAMPHERE, KATHLEEN K | 776 IVES RD | | | | MASON | MI | 48854-9614 |
| LAMPHERE, KATHLEEN KAY | 776 IVES RD | | | | MASON | MI | 48854-9614 |
| LAMPHERE, KATHLEEN S | 6049 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| LAMPHERE, KATHLEEN S | 6049 N. BELSAY ROAD | | | | FLINT | MI | 48506-1245 |
| LAMPHERE, KEVIN | 1310 KENTUCKY AVE | | | | HAZLETON | IA | 50641-9613 |
| LAMPHERE, LAWWRENCE | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| LAMPHERE, LINDA K | 1727 COLONIAL DR | | | | LAPEER | MI | 48446 |
| LAMPHERE, ROGER D | 6092 ROBERTA ST | | | | BURTON | MI | 48509-2223 |
| LAMPHERE, TRUEMAN G | 589 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3528 |
| LAMPHERE, WALTER E | 5653 DIXIE HWY LOT 108 | | | | SAGINAW | MI | 48601-5848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMPHERE, WILLIAM B | 1848 MANCHESTER DR | | | | LAPEER | MI | 48446-9798 |
| LAMPHIER JR, FLOYD E | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| LAMPHIER WESLEY I (439258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMPHIER, DONNA S. | 2809 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9751 |
| LAMPHIER, DOROTHY M | 610 E LIME ST | | | | LAKELAND | FL | 33801 |
| LAMPHIER, DUANE A | 1559 RIVER DR | | | | GRAYLING | MI | 49738-8479 |
| LAMPHIER, FLOYD E | 7213 JORDAN ROAD | | | | GRAND BLANC | MI | 48439-9765 |
| LAMPHIER, HAROLD W | 1154 BETH DR | | | | LAPEER | MI | 48446-3014 |
| LAMPHIER, JASON J | 3463 S BELSAY RD | | | | BURTON | MI | 48519-1680 |
| LAMPHIER, JEAN | 2221 IROQUOIS ST | | | | DETROIT | MI | 48214-2752 |
| LAMPHIER, WESLEY I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPI, CHRISTOPHER L | 9060 ROLSTON RD | | | | GAINES | MI | 48436-9768 |
| LAMPI, LARRY M | 36750 PARKCREST CIR APT 302 | | | | WESTLAND | MI | 48185-6566 |
| LAMPI, LARRY MICHAEL | 36750 PARKCREST CIR APT 302 | | | | WESTLAND | MI | 48185-6566 |
| LAMPI, ROBERT A | 7849 COREY CT | | | | INDIANAPOLIS | IN | 46227-5874 |
| LAMPIN CHARLES SR (ESTATE OF) (653712) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAMPIN, CHARLES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAMPIN, CHARLES SR | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LAMPINEN, CARRIE M | 6024 CLAIRMONT 20.3 LN | | | | GLADSTONE | MI | 49837-2460 |
| LAMPINEN, FLOYD A | PO BOX 34628 | | | | LAS VEGAS | NV | 89133-4628 |
| LAMPINEN, RUSSELL T | 6753 CHADWICK DR | | | | CANTON | MI | 48187-1637 |
| LAMPING, VERNESS D | 5411 N FLORA AVE | | | | KANSAS CITY | MO | 64118-5724 |
| LAMPING, WILLIS A | 3295 BAUER DR | | | | SAGINAW | MI | 48604-2240 |
| LAMPITELLI MICHAEL J (464962) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| LAMPITELLI, MICHAEL J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| LAMPKA, THERESA | 112 RUSHFORD HOLLOW DR | | | | CHEEKTOWAGA | NY | 14227-2390 |
| LAMPKE, RAYMOND W | 70 ALYS DRIVE EAST | | | | DEPEW | NY | 14043-1420 |
| LAMPKE, RAYMOND W | 70 ALYS DR E | | | | DEPEW | NY | 14043-1420 |
| LAMPKIN RAMONA | LAMPKIN, RAMONA | RT 1 BOX 87 | | | ROCKY | OK | 73661 |
| LAMPKIN SANDRA DIANN | FAVORS, BRITTENY | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| LAMPKIN SANDRA DIANN | LAMPKIN, SANDRA DIANN | 220 CHURCH ST | | | DECATUR | GA | 30030-3328 |
| LAMPKIN, ALICE F | PO BOX 3035 | | | | MARION | IN | 46953-0035 |
| LAMPKIN, BETTY J | 9780 NW 501 RD | | | | APPLETON CITY | MO | 64724-3126 |
| LAMPKIN, CAROLYN M | 5652 S WINCHESTER | | | | CHICAGO | IL | 60636-1123 |
| LAMPKIN, CHARLES E | 9620 HIGHWAY 80 W APT 18 | | | | FORT WORTH | TX | 76116 |
| LAMPKIN, ELOIS S | 4302 OBANNON DR | | | | JACKSON | MS | 39213-4621 |
| LAMPKIN, ELOIS S | 4302 OABANNON DRIVE | | | | JACKSON | MS | 39213-4621 |
| LAMPKIN, GERALDINE D | P O BOX 923 | | | | CLINTON | MS | 39056-9056 |
| LAMPKIN, GERALDINE D | 128 RUTHERFORD PL | | | | JACKSON | MS | 39206-2141 |
| LAMPKIN, HURLEY D | 135 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 |
| LAMPKIN, ISAIAH | 2455 SOUTH PINE LEA DRIVE | | | | JACKSON | MS | 39209-9209 |
| LAMPKIN, ISAIAH | 2455 S PINE LEA DR | | | | JACKSON | MS | 39209-9603 |
| LAMPKIN, JAMES C | 4109 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-4407 |
| LAMPKIN, JERREL D | 1400 MANCHESTER | | | | SHAWNEE | OK | 74804-2313 |
| LAMPKIN, JOHN E | 1051 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4559 |
| LAMPKIN, KEVIN | 17303 HUNTINGTON RD | | | | DETROIT | MI | 48219-3521 |
| LAMPKIN, LORETTA | 143 E 119 PLACE | | | | CHICAGO | IL | 60628-6220 |
| LAMPKIN, LORETTA | 143 E 119TH PL | | | | CHICAGO | IL | 60628-6220 |
| LAMPKIN, LULA M | 326 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| LAMPKIN, MICHAEL P | 28406 ABERDEEN ST 618 | | | | SOUTHFIELD | MI | 48076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMPKIN, RAMONA | RT 1 BOX 87 | | | | ROCKY | OK | 73661 |
| LAMPKIN, RENA | 5081 ALEXANDER AVE | | | | UNION CITY | GA | 30291 |
| LAMPKIN, RUBY J | 8044 GRINNELL ST | | | | DETROIT | MI | 48213-1025 |
| LAMPKIN, SANDRA | 2350 COBB PKWY SE APT 16H | | | | SMYRNA | GA | 30080 |
| LAMPKIN, SANDRA DIANN | WILLIAMS & ASSOCIATES | 220 CHURCH ST | | | DECATUR | GA | 30030 |
| LAMPKIN, SONYA W | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| LAMPKIN, TOMMIE L | 13131 SORRENTO ST | | | | DETROIT | MI | 48227-3829 |
| LAMPKIN, WALTER | 3718 PENNSBURG PL | | | | SAGINAW | MI | 48601-5143 |
| LAMPKINS, ELIZABETH S | 875 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-2131 |
| LAMPKINS, GLADYS | 3254 BERKSHIRE ROAD | | | | CLEVELAND HTS | OH | 44118-2525 |
| LAMPKINS, JAMES R | 4453 S LAWLER AVE | | | | CHICAGO | IL | 60638-1953 |
| LAMPKINS, KEVIN L | 15 BOROLINE ST | | | | NEW CASTLE | PA | 16101-1611 |
| LAMPKINS, WAYNE | 47 WILLOW POND DR W | | | | SAGINAW | MI | 48603-9642 |
| LAMPKINS, WILLIAM J | 231 JOAN TER | | | | HAMILTON | NJ | 08629-1012 |
| LAMPKOWSKI, ALEKSANDER E | 537 FOREST WAY | | | | LONGBOAT KEY | FL | 34228-1840 |
| LAMPL, HANS P | 23 CANDACE LN | | | | DEPEW | NY | 14043-1903 |
| LAMPL, VIRGINIA L | 675 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| LAMPLE, JAMES P | 307 POCAHONTAS TRL | | | | PINEY FLATS | TN | 37686-4581 |
| LAMPLEY JEWEL W (404573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMPLEY JR, HANDY | 5 ROTHBERRY CT | | | | COLUMBIA | SC | 29229-8785 |
| LAMPLEY JR, ROBERT | PO BOX 622 | C/O MILDRED A LAMPLEY | | | BRIDGEPORT | MI | 48722-0622 |
| LAMPLEY WILEY W (361269) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMPLEY, ALEX | 847 MEADOW ROCK DR | | | | STONE MOUNTAIN | GA | 30083-3501 |
| LAMPLEY, ALEXANDER | 1669 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4684 |
| LAMPLEY, BEATRICE J | 1106 RIVERVIEW ST NW | | | | WARREN | OH | 44485 |
| LAMPLEY, CALLIE | 081 N. 600 WEST | | | | ANDERSON | IN | 46011-8744 |
| LAMPLEY, CALLIE | 81 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| LAMPLEY, CICERO | 4697 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1713 |
| LAMPLEY, DIANE H | 1768 FERNDALE AVE SW | | | | WARREN | OH | 44485 |
| LAMPLEY, EDITH I | 416 MORRIS AVE | | | | BELLWOOD | IL | 60104 |
| LAMPLEY, ELNORA | 4155 DUNNINGTON DR | | | | MARIETTA | GA | 30062-1034 |
| LAMPLEY, ELZENIA | 250 MUMFORD CIRCLE | | | | YOUNGSTOWN | OH | 44505-4834 |
| LAMPLEY, GWENDOLYN D | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| LAMPLEY, HANDY G | 5 ROTHBERRY CT | | | | COLUMBIA | SC | 29229-8785 |
| LAMPLEY, JEWEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAMPLEY, LLEWELLYN | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| LAMPLEY, MARCE | 1106 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2438 |
| LAMPLEY, RICHARD | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| LAMPLEY, SHELBY | PO BOX 16616 | | | | ATLANTA | GA | 30321 |
| LAMPLEY, THOMAS C | 838 BETHANY ST | | | | SAGINAW | MI | 48601-1418 |
| LAMPLEY, WILEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAMPLUGH GEORGE | LAMPLUGH, GEORGE | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| LAMPMAN JR, FREDERICK R | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9611 |
| LAMPMAN, DIANA L | 9701 OLD FIELD DR | | | | MCKINNEY | TX | 75070-2817 |
| LAMPMAN, DONALD J | 1620 E 49TH ST | | | | ODESSA | TX | 79762-4477 |
| LAMPMAN, DOROTHY F | 2111 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7147 |
| LAMPMAN, FREDRICK R | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172 |
| LAMPMAN, FREDRICK R | 4085 WILLOW RD | | | | WILSON | NY | 14172-9522 |
| LAMPMAN, HELENE H | 8455 TRAMINER CT | | | | SAN JOSE | CA | 95135-1443 |
| LAMPMAN, JAMES O | 243 THATCHER ST | | | | WOODLAND | MI | 48897-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMPMAN, LAWRENCE W | 5999 LINCOLN CT | | | | NEWFANE | NY | 14108-1015 |
| LAMPMAN, LYNNE L | 2034 S.M.H.P. | | | | SARASOTA | FL | 34237 |
| LAMPMAN, MELVIN G | 817 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-2101 |
| LAMPMAN, ROGER W | 140 LOOKOUT POINT ROAD | | | | COMFORT | TX | 78013-5521 |
| LAMPMAN, SCOTT | 227 E 4TH ST | | | | RED WING | NM | 55066-2710 |
| LAMPMAN, THOMAS W | 396 PATTEN HILL RD | | | | CANDIA | NH | 03034-2541 |
| LAMPO GROUP INC | 1749 MALLORY LN STE 100 | | | | BRENTWOOD | TN | 37027-2931 |
| LAMPORT, BEATRICE A | 2033 EAST RIVER RD | UNIT 1 | | | NEWTON FALLS | OH | 44444-8778 |
| LAMPORT, BEATRICE A | 2033 E RIVER RD UNIT 1 | | | | NEWTON FALLS | OH | 44444-8778 |
| LAMPP, WILLIAM F | 7155 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1553 |
| LAMPS INC | 527 E WOODLAND CIR | PO BOX 167 | | | BOWLING GREEN | OH | 43402-8966 |
| LAMPSHIRE, DAVID L | 5206 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8970 |
| LAMPSHIRE, FLORENCE L | 1217 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| LAMPSHIRE, WILLIAM R | PO BOX 275 | | | | BANCROFT | MI | 48414-0275 |
| LAMPSON, DUANE C | 7255 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7648 |
| LAMPSON, DUANE CLARK | 7255 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7648 |
| LAMPSON, F W | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| LAMPSON, JEREMY C | 7255 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7648 |
| LAMPSON, JOYCE L | 4365 APPLE CROSS DR | | | | INDIANAPOLIS | IN | 46254-3629 |
| LAMPSON-COATS, DEBRA L | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| LAMPSON-COATS, DEBRA LYNNE | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| LAMPTOM WELDING SUPPLY CO INC | 601 N WASHINGTON ST | | | | WICHITA | KS | 67214-3839 |
| LAMPTON JR., EDDIE | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| LAMPTON, CLEXIE | 113 VANIEL HOLMES RD | | | | TYLERTOWN | MS | 39667-6255 |
| LAMPTON, DIANA L | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525-3131 |
| LAMPTON, DONNA M | 3001 N RESERVE ST | | | | MUNCIE | IN | 47303-5326 |
| LAMPTON, DONNA MAE | 30001 NORTH RESERVE | | | | MUNCIE | IN | 47303 |
| LAMPTON, GARY A | 3001 NORTH RESERVE STREET | | | | MUNCIE | IN | 47303-5326 |
| LAMPTON, TAMARA L | 7008 W CR 500 NORTH | | | | MUNCIE | IN | 47304 |
| LAMPTON-REID, BUNERDEAN L | 15 EAST IROQUOIS ROAD | | | | PONTIAC | MI | 48341-2016 |
| LAMPTON-REID, BUNERDEAN L | 15 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| LAMPUS, R I CO | 816 RAILROAD ST | | | | SPRINGDALE | PA | 15144 |
| LAMREAUX, TIMOTHY J | 6014 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| LAMROCK, KENNETH C | 2395 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| LAMROCK, ROBERT A | 10111 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| LAMROCK, ROBERT ALLEN | 10111 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| LAMROUEX JR, DONALD D | 1965 N STATE RD | | | | OWOSSO | MI | 48867-9042 |
| LAMROUEX JR, DONALD DAVID | 1965 N STATE RD | | | | OWOSSO | MI | 48867-9042 |
| LAMROUEX, BONNIE L | 37425 DERBYSHIRE DR | | | | ZEPHYRHILLS | FL | 33542-7003 |
| LAMROUEX, GERALD L | 2480 W HIBBARD RD | | | | OWOSSO | MI | 48867-9218 |
| LAMROUEX, KEITH R | 3319 S HOLLISTER RD | | | | OVID | MI | 48866-8622 |
| LAMROUEX, LEWIS G | 17157 S FOWLER RD | | | | HENDERSON | MI | 48841-9513 |
| LAMROUEX, RAYMOND D | 214 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 |
| LAMS, MARION R | 28012 MALVINA DRIVE | | | | WARREN | MI | 48088-4323 |
| LAMSCHA PETER | 8 ENCANTADO CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-7413 |
| LAMSON DUGAN & MURRAY | 10306 REGENCY PARKWAY DR | | | | OMAHA | NE | 68114-3708 |
| LAMSON SAMUEL | PO BOX 26 | | | | OSCODA | MI | 48750-0026 |
| LAMSON, BERTHA L | 9835 TOWNSQUARE BOULEVARD | | | | FENTON | MI | 48430-8219 |
| LAMSON, BERTHA LANORA | 9835 TOWNSQUARE BOULEVARD | | | | FENTON | MI | 48430-8219 |
| LAMSON, DONNA | G-4202 N CENTER RD | | | | FLINT | MI | 48506-1440 |
| LAMSON, EDITH C | 5235 LAHRING ROAD | | | | LINDEN | MI | 48451-9498 |
| LAMSON, EDWARD D | PO BOX 4243 | | | | PRESCOTT | MI | 48756-4243 |
| LAMSON, JOAN M | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154-7011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAMSON, JOHN A | 4064 E COLDWATER RD | | | | FLINT | MI | 48506-1008 |
| LAMSON, JONATHAN L | PO BOX 233 | | | | LINDEN | MI | 48451-0233 |
| LAMSON, JONATHAN LAWRENCE | PO BOX 233 | | | | LINDEN | MI | 48451-0233 |
| LAMSON, MARK R | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154-7011 |
| LAMSON, RICHARD B | 127 DORWIN AVE | | | | SYRACUSE | NY | 13205-3203 |
| LAMSON, ROBERT L | 11009 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| LAMSON, THOMAS I | 6261 FINCH LN | | | | FLINT | MI | 48506-1612 |
| LAMSON, THOMAS M | 2913 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| LAMSON, WILLIAM I | PO BOX 71 | | | | LUZERNE | MI | 48636-0071 |
| LAMSTER, JOHN H | 9 FOREST HILL DR | | | | SALEM | MO | 65560-2008 |
| LAMSZUS EDWARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LAMSZUS EDWARD (499343) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LAMSZUS, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LAMTECH INC | SLUSHER RODNEY B | 425 N COURT ST | | | FLORENCE | AL | 35630-4645 |
| LAMTECH INC | 425 N COURT ST | | | | FLORENCE | AL | 35630-4645 |
| LAMTECH INC | GIVENS, ANDY | SLUSHER RODNEY B | 425 NORTH COURT STREET | | FLORENCE | AL | 35630 |
| LAMUNYON, DONNA | 146 S 560 E | | | | LOGAN | UT | 84321-5332 |
| LAMUNYON, ROBERT M | 20020 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2011 |
| LAMUNYON, RODNEY A | 6937 W COCHISE DR | | | | PEORIA | AZ | 85345-6756 |
| LAMURIEL SHELTON | 15 BAXTER ALY | | | | PONTIAC | MI | 48341-3200 |
| LAMURY, RUBY | 1140 TEMPLECLIFF DR | | | | DALLAS | TX | 75217-4942 |
| LAMY, SUSAN E | 91 LAFALLE STREET | | | | NEW BRITAIN | CT | 06051 |
| LAN K TRAN | 103 LOGANWOOD DR | | | | DAYTON | OH | 45458 |
| LAN NGUYEN | GRUA JAMO AND YOUNG PLC | 2401 E GRAND RIVER AVE | | | LANSING | MI | 48912-3225 |
| LAN NGUYEN | 595 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9544 |
| LAN NGUYEN | 7321 BRECOURT MANOR WAY | | | | AUSTIN | TX | 78739-2244 |
| LAN TRAN | 5400 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| LAN TRAN | 6560 N ALBERTA CT | | | | GLENDALE | WI | 53217-4021 |
| LAN WANG | 1947 HARTSHORN AVE | | | | TROY | MI | 48083-1766 |
| LAN WRIGHT | 844 E SOUTH D ST | | | | GAS CITY | IN | 46933-2038 |
| LANA ADOMAITIS | 20522 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3802 |
| LANA B KILPATRICK | 4685 COATS BEND RD | | | | GADSDEN | AL | 35901-6196 |
| LANA BACHMAN | 10993 HANNAN RD | | | | ROMULUS | MI | 48174-1383 |
| LANA BARNETT | 271 WARPATH DR | | | | HOT SPRINGS | AR | 71913-8853 |
| LANA BLANKENBERG | 86 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4439 |
| LANA BOLDI | 3516 WHISPERING BROOK DR SE | | | | GRAND RAPIDS | MI | 49508-3734 |
| LANA C CULVER | 3905 COUNTRY CLUB DR | | | | MOORE | OK | 73160 |
| LANA C CURITTI | 720 COUNTRY PINES | | | | WARREN | OH | 44481 |
| LANA COOK | 930 N MAIN ST | | | | NASHVILLE | MI | 49073-9786 |
| LANA CULVER | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| LANA CURITTI | 720 COUNTRY PINES DR SW | | | | WARREN | OH | 44481-9675 |
| LANA D HOUSTON | 501 S MEADE ST APT 10 | | | | FLINT | MI | 48503-2289 |
| LANA DOMANSKI | 34452 JEFFERSON AVE APT 35 | | | | HARRISON TWP | MI | 48045-3398 |
| LANA DORRELL | 1050 GREEN MEADOW | | | | BEAUMONT | TX | 77706 |
| LANA DUGAN | 11090 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| LANA E COCHRAN | 4510  KORNER DRIVE | | | | DAYTON | OH | 45424-5928 |
| LANA F WHITE | 1874  SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 |
| LANA GRAVES | 13311 E COUNTY ROAD 600 N | | | | RUSSIAVILLE | IN | 46979-9031 |
| LANA GROSINSKY | 14147 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| LANA HOLTON | 5010 ANN DR | P O BOX 60 | | | BATH | MI | 48808-9626 |
| LANA HOSKINS | 2791 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 |
| LANA HOUSLEY | 1212 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANA HUNT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LANA J SCHAAF | 7887 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068 |
| LANA JANTZ | 2824 SW 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| LANA JORDAN | 831 S MAIN ST | | | | KOKOMO | IN | 46901-5458 |
| LANA K RUKAVINA | 13405 TIMBER PARK DR | | | | PLATTE CITY | MO | 64079-9618 |
| LANA KANTOSKY | 5236 GREENLEAF DR | | | | NASHVILLE | TN | 37211-6049 |
| LANA L APANA | 3818 LAKE BEND DR APT A-2 | | | | DAYTON | OH | 45404 |
| LANA L BACHMAN | 10993 HANNAN RD | | | | ROMULUS | MI | 48174-1383 |
| LANA L HOSKINS | 2791 SOUTH BLVD | | | | KETTERING | OH | 45419-- 23 |
| LANA L MARSHALL | N761 GRAND AVE | | | | NEILLSVILLE | WI | 54456 |
| LANA LEIGH THOMPSON | 1643 GRABLE COVE LANE | | | | SPRING | TX | 77379-2788 |
| LANA LIE | 6883 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| LANA MAJERSKY | 2859 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| LANA MUTTER | 10297 WIMPLE RD | | | | ONSTED | MI | 49265-9728 |
| LANA OLMSTEAD | 24832 JOHN SUTTON LANE | | | | ASTATULA | FL | 34705-9480 |
| LANA RAHME | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| LANA RICH | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| LANA RUKAVINA | 13405 TIMBER PARK DR | | | | PLATTE CITY | MO | 64079-9618 |
| LANA SCHAAF | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| LANA SMITH | TRLR 3 | 1501 BOHART LANE | | | BOZEMAN | MT | 59715-2470 |
| LANA STALEY | 2938 S 109TH ST | | | | TOLEDO | OH | 43611-2823 |
| LANA STEINKE | 933 PRINCETON RD | | | | JANESVILLE | WI | 53546-1711 |
| LANA SWEET | 11864 DETWILER RD | | | | COLUMBIANA | OH | 44408-9392 |
| LANA T AL-QUARAN | 199 KEESLER CIR | | | | BILOXI | MS | 39530-3618 |
| LANA T. POTTS | 3520 BABSON ST | | | | DAYTON | OH | 45403-2816 |
| LANA THOMASTON | 1275 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1708 |
| LANA VANDE HEI | 7200 E ROTAMER RD | | | | MILTON | WI | 53563-9756 |
| LANA WEIS | 3142 KEEMONT DR | | | | TOLEDO | OH | 43613-1072 |
| LANA WHITE | 1874 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 |
| LANA Y MAJERSKY | 2859 ANDERSON ANTHONY RD | | | | WARREN | OH | 44481 |
| LANAGHAN, WILLIAM J | 200 PLEASANT RIDGE RD | | | | FAIRVIEW HTS | IL | 62208-1207 |
| LANAH HARRIS | 2193 E PARKWOOD AVE | | | | BURTON | MI | 48529-1767 |
| LANAHAN, JOHN A | 1672 BRIMFIELD CIR | | | | SYKESVILLE | MD | 21784-5939 |
| LANAK & HANNA PC | 400 N TUSTIN AVE STE 120 | | | | SANTA ANA | CA | 92705-3879 |
| LANAK & HANNA PC ATTORNEYS AT LAW | 400 N TUSTIN AVE STE 120 | | | | SANTA ANA | CA | 92705-3879 |
| LANAK, PATRICIA A | 1997 BROOKFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4003 |
| LANALD PERROU | 450 OLD ORCHARD DR APT 5 | | | | ESSEXVILLE | MI | 48732-9514 |
| LANAM, ALBERT J | 305 W OREGON AVE | | | | SEBRING | OH | 44672-1133 |
| LANAN, BRET R | 201 N STAR RD | | | | NEWARK | DE | 19711-2938 |
| LANAN, JOYCE | 12 MICHAEL CT | | | | WILMINGTON | DE | 19808-1138 |
| LANANE, DENNIS J | 922 LINCOLN ST | | | | ANDERSON | IN | 46016-1340 |
| LANANE, MICHAEL M | 908 PARK RD | | | | ANDERSON | IN | 46011-2314 |
| LANAR WRIGHT | 42853  POTOMAC | | | | NOVI | MI | 48375-1769 |
| LANARD TOYS - CALIFORNIA | LANARD TOYS INC | 100 BEACON CENTRE, 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| LANARD TOYS - CALIFORNIA | LANARD TOYS LIMITED | 100 BEACON CENTRE, 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| LANARD TOYS, INC., LANARD TOYS LTD. | | | | | | | |
| LANARDA DHANASAR | 11011 COREYS WAY | | | | FREDERICKSBRG | VA | 22408-2074 |
| LANARY CULPEPPER | PO BOX 1772 | | | | SAGINAW | MI | 48605-1772 |
| LANAS INVESTMENTS LIMITED | PLOT 22141 GABORONE WEST | | GABORONE BOTSWANA | | | | |
| LANAS ON THE HILL | ATTN: PETER KOWEL | 1300 RARITAN RD | | | CLARK | NJ | 07066-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANAS, LUIS | 619 PIERSON ST | | | | FLINT | MI | 48503-1953 |
| LANASA LOUIS A (466090) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANASA RICHARD | 2 SPANISH MOSS CT | | | | MANDEVILLE | LA | 70471-7273 |
| LANASA, ANTHONY | ANTHONY LANASA | 887 REMINGTON DR. | | | TONAWANDA | NY | 14120 |
| LANASA, ANTHONY S | 887 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2931 |
| LANASA, JOHN P | 435 W COLLEEN CT | | | | GARDNER | KS | 66030-1941 |
| LANASA, LOUIS A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANASA, MARCUS A | 2426 GRAND OAKS CT | | | | ABINGDON | MD | 21009-1535 |
| LANASA, RUTH V | 6401 CATALPA RD | | | | FORK | MD | 21051 |
| LANASA, SAMUEL P | 5464 BLOOMFIELD BLVD | | | | LAKELAND | FL | 33810-8272 |
| LANATA, ALBERT L | 16805 VENTANA BLVD | | | | EDMOND | OK | 73012-8991 |
| LANAVILLE, MERLIN R | 121 WHISPERING PINES DR | | | | HUDSON | NC | 28638-9277 |
| LANC, MARSHA C | 88 BURKE DR | | | | LACKAWANNA | NY | 14218 |
| LANC, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LANCASHIRE, JAMES B | 332 CEDAR ST | | | | JEANNETTE | PA | 15644-2520 |
| LANCASTER     N, BETTY C | 200 WEST EIGHT ST | | | | MANCHESTER | OH | 45144-1159 |
| LANCASTER COLONY CORP | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| LANCASTER COLONY CORP | 1572 NE 58TH AVE | PO BOX 3090 | | | DES MOINES | IA | 50313-1622 |
| LANCASTER COLONY CORP | 2450 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8722 |
| LANCASTER COLONY CORP | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| LANCASTER COLONY CORP | JOEL GRANDELIUS | 1572 NE 58TH STREET | P.O. BOX 3090 | | ORION TWP | MI | 48359 |
| LANCASTER COMMUNITY | PO BOX 2311 | | | | CHATSWORTH | CA | 91313-2311 |
| LANCASTER COMMUNITY | 50604 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| LANCASTER COUNTY TREASURER | PO BOX 729 | | | | LANCASTER | SC | 29721-0729 |
| LANCASTER COUNTY TREASURER | COUNTY CITY BLDG | 555 SOUTH 10TH STREET | | | LINCOLN | NE | 68508 |
| LANCASTER GENE N | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LANCASTER HILLS | ACCT OF HENRIETTA E ROBINSON | | | | | | |
| LANCASTER JAMES (459147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANCASTER JR, CHARLES W | 11501 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9364 |
| LANCASTER JR, LAWRENCE | 2694 JUPITER DR | | | | FAIRFIELD | OH | 45014 |
| LANCASTER JR, SAMUEL | 175 CYPRESS DRIVE | | | | COVINGTON | GA | 30016-5586 |
| LANCASTER MOTOR COMPANY | FOY MCWHIRTER | 1616 CHARLOTTE HWY US 521 | | | LANCASTER | SC | 29720 |
| LANCASTER MOTOR COMPANY | 1616 CHARLOTTE HWY US 521 | | | | LANCASTER | SC | 29720 |
| LANCASTER NEWSPAPERS INC. | PO BOX 1328 | | | | LANCASTER | PA | 17608-1328 |
| LANCASTER NISSAN, INC. | MARTIN TAYLOR | 2480 N MEMORIAL DR | | | LANCASTER | OH | 43130-1637 |
| LANCASTER OLA A | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET  SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANCASTER OLA A (409198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANCASTER REAGAN | 5209 RUNNIN RIVER DR | | | | PLANO | TX | 75093-7558 |
| LANCASTER TRUCK BODIES | 310 RICHARDSON DRIVAE | | | | LANCASTER | PA | 17603 |
| LANCASTER TRUCK BODIES | | | | | | | |
| LANCASTER TRUCK BODY | LUIS TORRES | 310 RICHARDSON DR | PO BOX 4626 | | LANCASTER | PA | 17603-4034 |
| LANCASTER, ALLIE MARIE | 800 WEST MINISTER LANE | | | | KINSTON | NC | 28501 |
| LANCASTER, ALVY R | 14136 PLACID CV | | | | STRONGSVILLE | OH | 44136-5129 |
| LANCASTER, AMANDA L | 1297 RAIN HOLLOW CIR W | | | | COLLIERVILLE | TN | 38017-3842 |
| LANCASTER, ANNIE S | 5806 LAKESIDE AVE | | | | RICHMOND | VA | 23228-5737 |
| LANCASTER, AUDREY G | 2446 IMPALA DR | | | | CINCINNATI | OH | 45231 |
| LANCASTER, BARBARA J | 135 QUAIL TRL | | | | WINFIELD | MO | 63389-2940 |
| LANCASTER, BARBARA L | 2031 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898-7591 |
| LANCASTER, BETH A | 351 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANCASTER, BILLY F | PO BOX 189 | | | | VALLEY MILLS | TX | 76689-0189 |
| LANCASTER, BILLY J | 135 QUAIL TRL | | | | WINFIELD | MO | 63389-2940 |
| LANCASTER, BRAD A | 201 EAST STREETER AVENUE | | | | MUNCIE | IN | 47303-1912 |
| LANCASTER, BRAD A | 201 E STREETER AVE | | | | MUNCIE | IN | 47303-1912 |
| LANCASTER, BRENDA L | 12330 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| LANCASTER, BRENDA S | 8005 STATE HIGHWAY 77 | | | | CRAWFORDSVLLE | AR | 72327-2136 |
| LANCASTER, BRET A | 3101 W COUNTY ROAD 750 N | | | | MUNCIE | IN | 47303-9346 |
| LANCASTER, BRET ALLEN | 3101 W COUNTY ROAD 750 N | | | | MUNCIE | IN | 47303-9346 |
| LANCASTER, BROOKS & WELCH LLP | ATTN STANLEIGH PALKA | PO BOX 790 | 80 KING STREET | ST CATHARINES ONTARIO L2R 6Z1 | | | |
| LANCASTER, CHARLES G | 2031 M65 NORTH | | | | LACHINE | MI | 49753 |
| LANCASTER, CHARLES O | 5107 PALL MALL RD | | | | BALTIMORE | MD | 21215-5336 |
| LANCASTER, CHARLIE | 6014 MARJA ST | | | | FLINT | MI | 48505-5804 |
| LANCASTER, CLAIRE M | 100 WATERMAN ST | | | | MANCHESTER | NH | 03103-6445 |
| LANCASTER, DALE M | 4337 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| LANCASTER, DAVID J | 8339 MCKINLEY | | | | CENTER LINE | MI | 48015-1608 |
| LANCASTER, DAVID R | 4534 RIVERCHASE DR | | | | TROY | MI | 48098-4191 |
| LANCASTER, DAVID R | PO BOX 263 | | | | SUNFIELD | MI | 48890-0263 |
| LANCASTER, DEBRA S | 753 ROYAL TROON CT | | | | AVON | IN | 46123-8145 |
| LANCASTER, DENNIS D | 640 OAK DR | | | | HURST | TX | 76053-5526 |
| LANCASTER, DONALD W | 809 N KNIGHT CIR | | | | MARION | IN | 46952-2466 |
| LANCASTER, ELIZABETH DIANE | 3540 SURREY RD SE | | | | WARREN | OH | 44484-2843 |
| LANCASTER, EUGENE V | 1776 BRIS CHAMP TNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| LANCASTER, EVERETT R | 2162 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9447 |
| LANCASTER, GENE N | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LANCASTER, GERALD K | 1509 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| LANCASTER, GINA M | 1509 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| LANCASTER, GREGORY P | 3051 AULD TATTY DR | | | | SPRING HILL | TN | 37174-7457 |
| LANCASTER, HOWARD | 12710HWY 561 | | | | HALIFAX | NC | 27839 |
| LANCASTER, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANCASTER, JAMES E | 39650 WABASH ST | | | | ROMULUS | MI | 48174-4802 |
| LANCASTER, JAMES EARL | 39650 WABASH ST | | | | ROMULUS | MI | 48174-4802 |
| LANCASTER, JAMIE M | 1546 WALDEN DR | | | | GADSDEN | AL | 35907 |
| LANCASTER, JOHN F | 6300 W COUNTY ROAD 100 S | | | | GREENCASTLE | IN | 46135-8353 |
| LANCASTER, JOHN W | 3909 E BENNINGTON BLVD | | | | BLOOMINGTON | IN | 47401-8677 |
| LANCASTER, JOHNSON M | 356 LOCUST GAP DR | | | | MINERAL BLUFF | GA | 30559-3029 |
| LANCASTER, KEITH M | 9538 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| LANCASTER, KEITH MICHAEL | 9538 HILL RD | | | | SWARTZ CREEK | MI | 48473-1065 |
| LANCASTER, KENNETH G | 5425 HERON COVE DR | | | | BEAVERTON | MI | 48612 |
| LANCASTER, L C | 6681 REDMAN ST | | | | WESTLAND | MI | 48185-2740 |
| LANCASTER, LAURA A | 809 N KNIGHT CIR | | | | MARION | IN | 46952-2466 |
| LANCASTER, LE VAUGHAN | DOGWOOD CONDOMIUM UNIT 18 | 220 E ILLINOIS AVE | | | SEVEN PINES | NC | 28387 |
| LANCASTER, LELAND R | 5358 OLD WOODALL CT | | | | ATLANTA | GA | 30360 |
| LANCASTER, LYLE K | 627 MOSS ST | | | | DEFIANCE | OH | 43512-1537 |
| LANCASTER, M P | 1046 KINGSWOOD DR | | | | EVANSVILLE | IN | 47715-4593 |
| LANCASTER, MAPLE L | 1209 MAIN | | | | JONESVILLE | LA | 71343 |
| LANCASTER, MARK J | PO BOX 96 | | | | DOVER | OH | 44622-0096 |
| LANCASTER, MIA T | 593 VIRGINIA LN | | | | WESTERVILLE | OH | 43081-1340 |
| LANCASTER, NORA C | PO BOX 24118 | | | | HUBER HEIGHTS | OH | 45424-0118 |
| LANCASTER, NORMAN L | 908 18TH ST | | | | BRODHEAD | WI | 53520-1864 |
| LANCASTER, ODELLA V | 11900 NW 6TH ST | | | | YUKON | OK | 73099-6528 |
| LANCASTER, PATRICK S | 4116 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5018 |
| LANCASTER, PRISCILLA A | 1155 EASLEY DR | | | | WESTLAND | MI | 48186-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANCASTER, ROBERT C | 5246 WILTONWOOD CT | | | | INDIANAPOLIS | IN | 46254-9665 |
| LANCASTER, ROBERT E | 9625 BLACK WATCH CT | | | | CHARLOTTE | NC | 28277-2139 |
| LANCASTER, ROBERT F | 9682 EDGERTON RD | | | | NORTH ROYALTON | OH | 44133-5529 |
| LANCASTER, ROBERT G | 4320 WANAMAKER DR | | | | INDIANAPOLIS | IN | 46239-1636 |
| LANCASTER, ROBERT W | 25350 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3805 |
| LANCASTER, ROGER D | 16770 S WATER TOWER DR | KINROSS CORRECTIONAL FACILITY | INMATE # 454411 | | KINCHELOE | MI | 49788-1637 |
| LANCASTER, ROSLYNN D | 6515 LAKESIDE WOODS CIR | | | | INDIANAPOLIS | IN | 46278-1664 |
| LANCASTER, ROYCE R | 5156 PASS CT | | | | SUGAR HILL | GA | 30518-2311 |
| LANCASTER, SAMUEL H | 644 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-7889 |
| LANCASTER, THOMAS A | 1522 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46201-1414 |
| LANCASTER, VERNON L | 24850 PATRICIA AVE | | | | WARREN | MI | 48091-5615 |
| LANCASTER, WILLIAM D | 615 ELM ST | | | | HOLLY | MI | 48442-1428 |
| LANCASTER, WILLIE N | 5312 SYCAMORE RD | | | | BUFORD | GA | 30518-2346 |
| LANCASTER-SCHAEFER, LYNN C | N4271 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| LANCASTER/TROY | ATTN: PRETTY PRODUCTS DIV. | JOEL GRANDELIUS | 1513 REDDING DR | | LA GRANGE | GA | 30240 |
| LANCE | | | | | | | |
| LANCE A PURCELL | PO BOX 20154 | | | | KETTERING | OH | 45420 |
| LANCE A. JOHNSON | 224 N MAIN ST | | | | NEW CITY | NY | 10956-5302 |
| LANCE ARMSTRONG FOUNDATION | 2201 EAST 6TH STREET | | | | AUSTIN | TX | 78702-3456 |
| LANCE ARNOLD | 706 SCOTTI AVENUE | | | | WENTZVILLE | MO | 63385-1173 |
| LANCE B JOHNSON LLP | 1944 EPPING RD | | | | GATES MILLS | OH | 44040-9680 |
| LANCE BARKER | 5289 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8680 |
| LANCE BATCHELOR | 6808 ANTIOCH RD APT 143 | | | | MERRIAM | KS | 66204-1279 |
| LANCE BOISCLAIR | 1431 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| LANCE BROOKS | 13239 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6307 |
| LANCE BURTON | 650 TOWNSEND ST STE 475 | | | | SAN FRANCISCO | CA | 94103-6225 |
| LANCE BUSHNELL | 1307 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| LANCE BUTLER SR | 250 EDISON ST | | | | PONTIAC | MI | 48342-1423 |
| LANCE CAMPBELL | 7900 WALNUT ST UNIT 18 | | | | BOARDMAN | OH | 44512-7734 |
| LANCE CAVALLO | | | | | | | |
| LANCE CHAN | 221 PENINSULA AVE | | | | SAN FRANCISCO | CA | 94134-2424 |
| LANCE CLAUSON | 1125 VOORHEIS ST | | | | PONTIAC | MI | 48341-1879 |
| LANCE COMPANY, INC. | MARK GLAVE | 11525 CARMEL COMMONS BLVD. | | | CHARLOTTE | NC | 28226 |
| LANCE CUNNINGHAM | 100 HARPER AVE APT 5 | | | | DETROIT | MI | 48202-3568 |
| LANCE D MULLINS | 14017 FARMERSVLLE-GRATIS RD | | | | FARMERSVILLE | OH | 45325 |
| LANCE DANCA | 5127 STALLWORTH DR | | | | NASHVILLE | TN | 37220-2007 |
| LANCE DAVIS | 650 4TH AVE | | | | PONTIAC | MI | 48340-2024 |
| LANCE DROPIC | 16210 PIKE BLVD | | | | BROOK PARK | OH | 44142-2254 |
| LANCE DUCKWORTH | 3405 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-8700 |
| LANCE E JOHNSTON | 730 S. SMITHVILLE RD. | | | | DAYTON | OH | 45403-3129 |
| LANCE E SIMMONS | 28499  ORANGE MEADOW LN | | | | ORANGE VILLAG | OH | 44022-1454 |
| LANCE E STOUT | 4608 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2828 |
| LANCE E TURNER | 2356  SOILDERS HOME-W C RD | | | | DAYTON | OH | 45418 |
| LANCE ELLIS | 838 BENNETT DR | | | | ELYRIA | OH | 44035-3034 |
| LANCE ELSON | 2688 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1826 |
| LANCE ESPOSITO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LANCE EUGENE A (627040) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANCE FENA | 2022 E MANOGUE RD | | | | MILTON | WI | 53563-8926 |
| LANCE FERGUSON | 6101 NORTHWEST DUKE CL | | | | PORT ST LUCIE | FL | 34981 |
| LANCE FISCHER | 4262 BROOKSHIRE RD | | | | ST JAMES CITY | FL | 33956 |
| LANCE FRANK | 91 HIGHLAND DR | | | | WABASH | IN | 46992-2123 |
| LANCE G BROOKS | 13239 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6307 |
| LANCE GOYA'S AUTO SERVICE | 411638 HUMUKA LOOP | | | | WAIMANALO | HI | 96795-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANCE GOYA'S AUTO SERVICE | 350 N SCHOOL ST | | | | HONOLULU | HI | 96817-3101 |
| LANCE HAAS | 3589 ORION RD | | | | OAKLAND | MI | 48363-2926 |
| LANCE HAGGARD | 16512 E DEBRA ST | | | | INDEPENDENCE | MO | 64055-6752 |
| LANCE HARRISON | 2448 WEXFORD DR | | | | TROY | MI | 48084-2712 |
| LANCE HARTIGAN | 20352 OSMUS ST | | | | LIVONIA | MI | 48152-1378 |
| LANCE HELLAR | 12080 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2302 |
| LANCE HICKEY | 13190 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9789 |
| LANCE HOFNER | 7140 CAMELOT DR | | | | CANTON | MI | 48187-2516 |
| LANCE HOUGHTON | 1012 MAYCROFT RD | | | | LANSING | MI | 48917-2053 |
| LANCE HULET | 3170 E 600 N | | | | WINDFALL | IN | 46076-9359 |
| LANCE HUSSER | 10 WOODSTOWN ALLOWAY RD | | | | WOODSTOWN | NJ | 08098-1040 |
| LANCE INDUSTRIAL TOOLS INC | 4326 DELEMERE AVE | | | | ROYAL OAK | MI | 48073 |
| LANCE INDUSTRIES INC | 4326 DELEMERE AVE | | | | ROYAL OAK | MI | 48073 |
| LANCE J KOHN SR | 37 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| LANCE J STANGE | 1429 FIG ST | | | | SCRANTON | PA | 18505-3933 |
| LANCE J. INGALLS | DOUGLAS COUNTY ATTORNEY | 100 3RD ST | | | CASTLE ROCK | CO | 80104-2425 |
| LANCE JOHNSON | 581 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1169 |
| LANCE KEEN | | | | | | | |
| LANCE KITCHENS | | | | | | | |
| LANCE L FAIRWELL | 50    ELMWOOD AVENUE | | | | ROCHESTER | NY | 14611-4118 |
| LANCE L. SWANSON | LANCE L. SWANSON | 2166 HUNTER DR | | | LAPEER | MI | 48446 |
| LANCE LADA | 828 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| LANCE LAVIGNE | 499 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| LANCE LEON K (636570) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANCE LESLIE | 8401 ILENE DR | | | | CLIO | MI | 48420-8552 |
| LANCE LOMBARDO | 1701 OAK TRAIL DR | | | | COLUMBIA | TN | 38401-8874 |
| LANCE LUKOWSKI | 3286 KIESEL RD | | | | BAY CITY | MI | 48706-2469 |
| LANCE LYON | 1512 5TH ST | | | | CHETEK | WI | 54728-8916 |
| LANCE M PERKINS | 147 COUNTRY CLUB DR | | | | TROTWOOD | OH | 45426 |
| LANCE MARTIN | 2463 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2531 |
| LANCE MAURICE | 2269 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| LANCE MERRITT | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589-9354 |
| LANCE METIVA | 4494 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| LANCE MILLER | 471 HIGHWAY 289 S | | | | SALEM | AR | 72576-9025 |
| LANCE MOLTER | 14084 COUNTRY RIVER LN | | | | NEWBURY | OH | 44065-9717 |
| LANCE MYERS | 1309 W BUCKINGHAM DR | | | | MUNCIE | IN | 47303-9301 |
| LANCE N LEWIS | 2173 RICHARD LN NW | | | | BROOKHAVEN | MS | 39601-8653 |
| LANCE NICHOLS | 213 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9083 |
| LANCE NOBLE | 4917 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| LANCE NORBY | 1614 ONTARIO DR | | | | JANESVILLE | WI | 53545-1377 |
| LANCE ORTENZIO | 6581 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5561 |
| LANCE P HANSON | 8097 GLENRIDGE CT | | | | WEST CHESTER | OH | 45069 |
| LANCE PALMITER | 2806 W CARSON CITY RD | | | | SHERIDAN | MI | 48884-9206 |
| LANCE PORTER | 744 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4227 |
| LANCE PRINGLE | 879 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| LANCE PRUETT | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| LANCE R HALL | 411 ROSEWOOD RD | | | | MEDWAY | OH | 45341 |
| LANCE R MOLTER | 14084 COUNTRY RIVER LN | | | | NEWBURY | OH | 44065-9717 |
| LANCE RANSOM | 253 WOODVIEW DR | | | ESSEX ON CANADA N8M-3E8 | | | |
| LANCE RICK | LANCE, FAYE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| LANCE RICK | LANCE, RICK | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| LANCE ROOT | 241 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANCE ROWE | 7029 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| LANCE RUSSELL | 7820 MILLICENT WAY APT 916 | | | | SHREVEPORT | LA | 71118-5618 |
| LANCE S. SOKOL AND DIANE C. SOKOL | 609 SKYLINE DR | | | | BELLE VERNON | PA | 15012 |
| LANCE SCHATTNER | 2517 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| LANCE SMITH | 29335 GLENARDEN ST | | | | FARMINGTON HILLS | MI | 48334-2737 |
| LANCE SMITH | 4509 HARDING ST | | | | DETROIT | MI | 48214-4407 |
| LANCE STORM | 1258 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1024 |
| LANCE SWANSON | 2166 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| LANCE SYSTEMS INC | 1020 HARMONY HILL RD | | | | DOWNINGTOWN | PA | 19335-4008 |
| LANCE T METIVA | 4494 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| LANCE T RANSOM | 253 WOODVIEW DR | | | ESSEX ON N8M3E8 CANADA | | | |
| LANCE THOMAS | 10401 CRAWFORD RD | | | | HOMERVILLE | OH | 44235-9755 |
| LANCE TIMOTHY | LANCE, TIMOTHY | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237-5800 |
| LANCE TIMOTHY | SHELTER MUTUAL INSURANCE COMPANY | 9524 WHITEHURST DRIVE PO BOX 741057 | | | DALLAS | TX | 75374 |
| LANCE TIMOTHY | SHELTER MUTUAL INSURANCE COMPANY | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237-5800 |
| LANCE TUCKER | 7210 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2846 |
| LANCE TURNER | 48397 DECLARATION DR | | | | MACOMB | MI | 48044-1919 |
| LANCE TURNER | 2356 SOILDERS HOME-W C RD | | | | DAYTON | OH | 45418 |
| LANCE W CHIN | 14523 NE FREMONT CT | | | | PORTLAND | OR | 97230 |
| LANCE W CHIN | 4460 SHEPHERD ST | | | | OAKLAND | CA | 94619 |
| LANCE WESENER | 10071 RIDGE RD | | | | GOODRICH | MI | 48438-8813 |
| LANCE WHITNEY | 49882 GUY DR | | | | MACOMB | MI | 48044-1648 |
| LANCE WILSON | 5961 MANISTIQUE ST | | | | DETROIT | MI | 48224 |
| LANCE ZIMMERMAN | 4430 SEDONA DR | | | | CLARKSTON | MI | 48348-2267 |
| LANCE, AARON J | 1931 NE 76TH TER | | | | GLADSTONE | MO | 64118-2038 |
| LANCE, ARTHUR | 15581 DZUIBANEK RD | | | | THOMPSONVILLE | MI | 49683-9002 |
| LANCE, AUDRA M | 203 BINE ST | | | | RED BUD | IL | 62278-0243 |
| LANCE, BENNIE C | 2101 PARKER RD | | | | MORRISON | TN | 37357-3755 |
| LANCE, BETTY J | 721 CHEROKEE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6258 |
| LANCE, BRENT A | 4116 AUSTIN BLUFF CT | | | | SAINT CHARLES | MO | 63304-0316 |
| LANCE, CARLENE L | 1574 OAK RIDGE DR APT 15740 | BLDG 62 | | | ROCHESTER HILLS | MI | 48307 |
| LANCE, CHARLES | 16 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| LANCE, CHARLES O | 1102 STEIN RD | | | | FERGUSON | MO | 63135-1705 |
| LANCE, DANIEL V | 9429 DANA AVE | | | | SAINT LOUIS | MO | 63123-5650 |
| LANCE, DARWIN J | 715 HEMPFORD CT | | | | FORT WAYNE | IN | 46819-2262 |
| LANCE, DEARL W | 202 REEF AVE APT 206 | | | | CORPUS CHRISTI | TX | 78402-1634 |
| LANCE, DON R | 684 POPLAR SPRINGS RD | | | | HIRAM | GA | 30141-2330 |
| LANCE, DONNISE R | 302 DONA ANA CV | | | | HELOTES | TX | 78023-4520 |
| LANCE, ELLA M | 8155 OLD KINGS RD N | | | | JACKSONVILLE | FL | 32219-2917 |
| LANCE, ERNEST J | 3330 N US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9402 |
| LANCE, ESTELLA | 84 CANDLELIGHT LANE | | | | PONTIAC | MI | 48340 |
| LANCE, EUGENE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANCE, GRETCHEN L | 180 MULBERRY RD | | | | HOMER | LA | 71040-8008 |
| LANCE, HARRIET | 242 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| LANCE, HARRY J | 1270 12TH ST | | | | WYANDOTTE | MI | 48192-3108 |
| LANCE, HOWARD T | 1412 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1329 |
| LANCE, INC. BUICK, PONTIAC, GMC | GERARD VACHON | 2 CHAUNCY ST RTE 106 | | | MANSFIELD | MA | 02048 |
| LANCE, INC. BUICK, PONTIAC, GMC | 2 CHAUNCY ST RTE 106 | | | | MANSFIELD | MA | 02048 |
| LANCE, JERRY M | 504 WOODLAND CIR | | | | DAWSONVILLE | GA | 30534-7252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANCE, JIMMY | 200 BAIRD ST | | | | HOLLY | MI | 48442-1624 |
| LANCE, JOHN D | 527 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8765 |
| LANCE, KEVIN | PO BOX 45 | | | | DUCK RIVER | TN | 38454-0045 |
| LANCE, LARRY W | 302 DONA ANA CV | | | | HELOTES | TX | 78023-4520 |
| LANCE, LEON K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANCE, MAURICE D | PO BOX 70982 | | | | RENO | NV | 89570-0982 |
| LANCE, MICHAEL W | 323 DALTON RD | | | | STONEWALL | LA | 71078-9535 |
| LANCE, RALPH T | PO BOX 1365 | | | | NICE | CA | 95464 |
| LANCE, RAYMOND | 105 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| LANCE, REGINALD K | 920 JOHN R RD APT 1002 | | | | TROY | MI | 48083 |
| LANCE, RICHARD G | 2931 N 43RD ST | | | | KANSAS CITY | KS | 66104-2413 |
| LANCE, RICHARD L | 21615 WALTZ RD | | | | NEW BOSTON | MI | 48164-9551 |
| LANCE, RONALD A | 3369 TOTHILL DR | | | | TROY | MI | 48084-1245 |
| LANCE, RONALD D | 1961 VROMAN RD | | | | MOUNT PLEASANT | MI | 48858 |
| LANCE, SHIRLEY J | 736 CROWN POINT DR | | | | LANCING | MI | 48917 |
| LANCE, T N | 305 E REDWOOD AVE | | | | SALLISAW | OK | 74955-3016 |
| LANCE, TIM | | | | | | | |
| LANCE, TIMOTHY | SCOTT RICHARDS | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237-5800 |
| LANCE, VERNON M | 12086 13 MILE RD | | | | RODNEY | MI | 49342-9775 |
| LANCE, VICTOR | 2281 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| LANCE, VIVIAN M | 504 WOODLAND CIR | | | | DAWSONVILLE | GA | 30534-7252 |
| LANCE-SMITH, ARLENE | 22327 LA GARONNE ST APT 610 | | | | SOUTHFIELD | MI | 48075-4048 |
| LANCELOT BROADEN | 1394 BYNAN LN APT 105 | | | | PONTIAC | MI | 48340-2113 |
| LANCELOT, THOMAS | 34 MEADOWBROOK DR | | | | HOWELL | NJ | 07731-2024 |
| LANCEN, BETTY JANE | 309 S COLLEGE ST | P O BOX 175 | | | SABINA | OH | 45169-1319 |
| LANCENDORFER, JAMES S | 6825 SHALLOWFORD WAY | | | | PORTAGE | MI | 49024-1714 |
| LANCENDORFER, MICHAEL W | 859 WHEELOCK ST | | | | DETROIT | MI | 48209-1937 |
| LANCER INSURANCE COMPANY | CARLOCK COPELAND & STAIR LLP | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303-1235 |
| LANCER INSURANCE COMPANY | COTTRELL FLOYD G LAW OFFICES OF | 550 BROAD ST STE 1710 | | | NEWARK | NJ | 07102-4549 |
| LANCER SERVICE AUTO CARE | 270 8TH ST E | | | | SAINT PAUL | MN | 55101-2306 |
| LANCER TOOL CO | 29289 LORIE LN | | | | WIXOM | MI | 48393-3682 |
| LANCEWICZ, JOHN | 8900 ELLSWORTH RD | | | | ALPENA | MI | 49707-9746 |
| LANCEY, DOROTHY | 38900 WINDMILL POINT E | | | | CLINTON TWP | MI | 48038-5108 |
| LANCEY, WILLIAM L | 38900 WINDMILL POINTE E | | | | CLINTON TWP | MI | 48038-5108 |
| LANCHE, GERALDINE L | 1315 ROWELL AVE APT 1614 | | | | JOLIET | IL | 60433-2874 |
| LANCI, RITA M | 37740 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1059 |
| LANCIE, BARBARA A | PO BOX 279 | | | | DRAKESBORO | KY | 42337-0279 |
| LANCILE THROWER | 774 POST ROAD WAY | | | | STONE MTN | GA | 30088-2261 |
| LANCINA, GEORGE A | 416 EAST ST | | | | MILFORD | MI | 48381-1933 |
| LANCINA, SHARON M | 27424 POLK AVE | | | | TRENTON | MI | 48183-5905 |
| LANCING LITTLE | 1125 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367-2411 |
| LANCING, LORRAINE M | 313 ELDER ST | | | | ENGLEWOOD | FL | 34223-6192 |
| LANCIONI, ELIZABETH | APT 102 | 380 STONE FALLS DR SOUTHEAST | | | ADA | MI | 49301-7855 |
| LANCIONI, ELIZABETH | 380 STONE FALLS DR SE | APT 102 | | | ADA | MI | 49301-7855 |
| LANCIONI, ROBERT | 675 BLUE ASH DR SE 97 | | | | GRAND RAPIDS | MI | 49548 |
| LANCKRIET, PATRICIA A | 48567 ROMA VLY BLG E#10 | | | | SHELBY TOWNSHIP | MI | 48317 |
| LANCKTON JR, WAYNE H | 7840 N SHORE CT | | | | GRAWN | MI | 49637-9722 |
| LANCKTON, CATHY L | 2442 LAVELLE RD | | | | FLINT | MI | 48504-2321 |
| LANCKTON, CATHY LEE | 2442 LAVELLE RD | | | | FLINT | MI | 48504-2321 |
| LANCLOS CONSTANCE | 18164 BOONDOCKS RD | | | | BEAUMONT | TX | 77705-8334 |
| LANCLOS, JOHN L | 2839 HILLCREST CIR | | | | BENTON | LA | 71006-6301 |
| LANCLOS, JOHN LEE | 2839 HILLCREST CIR | | | | BENTON | LA | 71006-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANCOUR, DONALD I | 3908 ALPHA ST | | | | LANSING | MI | 48910-4720 |
| LANCOUR, HAROLD B | 27433 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-6055 |
| LANCOUR, JOHN C | 431 MEADOWIND COURT | | | | PINCKNEY | MI | 48169-8939 |
| LANCOUR, LAVORA L | PO BOX 152 | | | | NOLENSVILLE | TN | 37135-0152 |
| LANCOUR, SARA M | 3906 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3435 |
| LANCOUR, SARA M | 3312 ARBOR DR | | | | FENTON | MI | 48430-3127 |
| LANCOUR, VICTOR J | 122 W RIVER DR | | | | OMRO | WI | 54963-1058 |
| LANCSEK, JOHN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LANCTO, BEVERLY A | 8541 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9310 |
| LANCTOT FRANK E | 4852 CLIFFSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2471 |
| LANCTOT JR, JAMES J | 5620 W MARKET ST | | | | INDIANAPOLIS | IN | 46224-8706 |
| LANCTOT, FRANK E | 4852 CLIFFSIDE DRIVE | | | | W. BLOOMFIELD | MI | 48323-2471 |
| LANCTOT, JOSEPH G | 21 DORTMUND CIR | | | | ROCHESTER | NY | 14624-4815 |
| LANCTOT, ROBERT J | 10 RAILROAD ST | 40 C | | | SLATERSVILLE | RI | 02876 |
| LANCTOT, ROBERT J | 10 RAIL RD ST APT 40C | | | | SLATERSVILLE | RI | 02876 |
| LANCUCKI, BONNIE K | 43409 MOUND RD | | | | STERLING HTS | MI | 48314-2025 |
| LANCUSKI, ANNA M | 4427 OAKDALE ST BOX 39 | | | | GENESEE | MI | 48437 |
| LANCUSKI, BARRY L | 4427 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| LANCUSKI, D SUSAN | 249 BROOKFIELD RD. | | | | AVON LAKE | OH | 44012-1506 |
| LANCUSKI, JANET E | 4413 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| LANCUSKI, WALTER L | 4413 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| LANCZAK, JOANNE E | 2984 GROVE | | | | STANDISH | MI | 48658-9113 |
| LANCZAK, JOHN F | 3762 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| LANCZAK, JOSEPH B | 30 STELLA ST | | | | BURGETTSTOWN | PA | 15021-1034 |
| LANCZAK, KENNETH P | 3881 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| LANCZAK, PATRICIA A | 3881 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| LANCZKI, RAYMOND P | 31721 GRANDVIEW AVE | | | | WESTLAND | MI | 48186 |
| LANCZOK, FRANK | 5395 TIERRA LINDA DR | | | | FORT MOHAVE | AZ | 86426 |
| LANCZOK, KAREN E | 5395 TIERRA LINDA DR | | | | FORT MOHAVE | AZ | 85426-9282 |
| LAND AIR EXPRESS INC | PO BOX 2250 | | | | BOWLING GREEN | KY | 42102-2250 |
| LAND AIR EXPRESS OF VERMONT | GRISWOLD INDUSTRIAL PARK | 9 AVE C | | | WILLISTON | VT | 05495 |
| LAND AMERICA | STEVE NADOLSKI | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084-1526 |
| LAND AMERICA FINANCIAL GROUP INC | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084-1526 |
| LAND AMERICA FINANCIAL GRP INC | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084-1526 |
| LAND AMERICA RELOCATION | TITLE SERVICES | 900 WILSHIRE DR STE 107 | | | TROY | MI | 48084-1600 |
| LAND COURTNEY | LAND, COURTNEY | | | | | | |
| LAND GLENN C JR (481842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAND INC | PO BOX 192 | STATE ROAD 205 | | | LAOTTO | IN | 46763-0192 |
| LAND INC. | PO BOX 192 | | | | LAOTTO | IN | 46763-0192 |
| LAND JAMES C (429278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAND JOHN (ESTATE OF) (463256) - LAND JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAND JR, EARL C | 3083 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| LAND JR, GEORGE | 2337 E GIMBER ST | | | | INDIANAPOLIS | IN | 46203-5562 |
| LAND JR, JERRY L | 7858 E RD 100 N | | | | GREENTOWN | IN | 46936 |
| LAND JR, MCKINLEY | 3320 GRANT STREET | | | | SAGINAW | MI | 48601-4727 |
| LAND JR., MCKINLEY | 3320 GRANT ST | | | | SAGINAW | MI | 48601-4727 |
| LAND KRISTINA AND JOSEPH | LAND, KRISTINA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LAND LARRY | 6048 TERRACE DR | | | | JOHNSTON | IA | 50131-1561 |
| LAND O LAKES | 4001 LEXINGTON AVE N | | | | ARDEN HILLS | MN | 55126-2934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAND O LAKES INC | 4001 LEXINGTON AVE N | | | | ARDEN HILLS | MN | 55126-2934 |
| LAND O'LAKES INC | 4001 LEXINGTON AVE N | | | | ARDEN HILLS | MN | 55126-2934 |
| LAND O'LAKES, INC, NFPT & COOP MEMBERS & PURINA DEALERS | VIC BOWMAN | PO BOX 64101 | | | SAINT PAUL | MN | 55164-0101 |
| LAND OF OS INC | 329 HARBOR DR | | | | OLD HICKORY | TN | 37138-1120 |
| LAND ONE | ATTN: MICHAEL G EYDE | 3303 W SAGINAW ST # C3 | | | LANSING | MI | 48917-2303 |
| LAND ROVER | BANBURY RD., GAYDON, WARWICH, UK CV35 0RR | | GREAT BRITAIN | | | | |
| LAND SANDRA H | LAND, SANDRA H, | COVEY REBECCA | 500 NE 4TH STREET , SUITE 100 | | FT LAUDERDALE | FL | 33301 |
| LAND SANDRA H | LAND, SANDRA H | 500 NE 4TH ST STE 100 | | | FT LAUDERDALE | FL | 33301-1163 |
| LAND THOMAS L JR (439259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAND THOMAS R | 1155 STARTRAIL LANE | | | | JOHNS ISLAND | SC | 29455-3263 |
| LAND WILLIAM B | 4700 CORNWALL PL | | | | RALEIGH | NC | 27612-4446 |
| LAND, ANITA G | 9474 E 100 S | | | | MARION | IN | 46953-9693 |
| LAND, ANITA J | 2945 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| LAND, BERNARD M | 300 BETHEL AVE | | | | UPPER CHICHESTER | PA | 19014-3441 |
| LAND, BETHANY, | | | | | | | |
| LAND, BEVERLY, | SAVAGE GARMER & ELLIOTT | 141 N BROADWAY | | | LEXINGTON | KY | 40507-1230 |
| LAND, BRENDA C | 4308 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5005 |
| LAND, BUDDY | 2403 GARRETT HOLLOW RD | | | | BOWLING GREEN | KY | 42101-6551 |
| LAND, BUFORD J | 3816 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| LAND, CAROL A | 30005 MALVERN ST | | | | WESTLAND | MI | 48185-2568 |
| LAND, CAROL A | 30005 MALVERN | | | | WESTLAND | MI | 48185-2568 |
| LAND, CARRIE | 987 LINLEY LN | | | | LAWRENCEBURG | IN | 47025-1293 |
| LAND, CLAUDE F | 1000 E 14TH ST | | | | GEORGETOWN | IL | 61846-6046 |
| LAND, CLEOPHAS | 18 JEWETT PKWY | | | | BUFFALO | NY | 14214-2320 |
| LAND, CLINTON D | 1203 LAS O LAS DR | | | | MIAMISBURG | OH | 45342-3339 |
| LAND, CLYDE E | 5100 KERRY DR SW | | | | ATLANTA | GA | 30331-7818 |
| LAND, CURTIS D | 4550 PINEBROOK CIR APT 302 | | | | BRADENTON | FL | 34209-8016 |
| LAND, DANIEL E | 5026 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| LAND, DAVID | 5026 WESTHILL DR | | | | LANSING | MI | 48917-4439 |
| LAND, DONALD K | 2461 RHODESIAN DR APT 71 | | | | CLEARWATER | FL | 33763-1944 |
| LAND, DONNA S | 3083 WYOMING DR | | | | XENIA | OH | 45385-4447 |
| LAND, DOROTHY N | 227 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3226 |
| LAND, DOROTHY N | 1215 ROBINSON SPRINGS RD | | | | MADISON | MS | 39110-9110 |
| LAND, DOUGLAS W | 413 SAGEBRUSH DRIVE | | | | KOKOMO | IN | 46901-7014 |
| LAND, DWANE K | 3985 W 200 S | | | | RUSSIAVILLE | IN | 46979-9452 |
| LAND, ELVA L | 6192 GREENVIEW DR | | | | BURTON | MI | 48509-1315 |
| LAND, ESTHER A | 6807 S. MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46217-4035 |
| LAND, ESTHER A | 6807 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-4035 |
| LAND, FRED M | 111 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| LAND, GARY | 3975 BURLAGE RD | | | | LONEDELL | MO | 63060-1925 |
| LAND, GENE W | PO BOX 238 | 7500 E. BRADSHAW | | | WALHALLA | MI | 49458-0238 |
| LAND, GERALD L | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| LAND, GLENN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAND, J. D | 1576 DRURY DR | | | | DALLAS | TX | 75232-1922 |
| LAND, J. D. | 1576 DRURY DR | | | | DALLAS | TX | 75232-1922 |
| LAND, JAMES C, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAND, JAMES E | 8535 S 250 E | | | | MARKLEVILLE | IN | 46056-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAND, JAMES E | PO BOX 191 | | | | GREENTOWN | IN | 46936-0191 |
| LAND, JEANETTE A | 3985 W 200 S | | | | RUSSIAVILLE | IN | 46979 |
| LAND, JENNIFER, | | | | | | | |
| LAND, JIMMIE F | 7888 JARDINE | | | | DAVISBURG | MI | 48350-2543 |
| LAND, JOHN J | 2918 SKIPPING STONE DRIVE | | | | APISON | TN | 37302-7543 |
| LAND, JOHN, | | | | | | | |
| LAND, JOSHUA, | | | | | | | |
| LAND, LARRY D | 439 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 |
| LAND, LARRY J | PO BOX 451 | | | | MIAMISBURG | OH | 45343-0451 |
| LAND, LARRY O | 648 BROADSWORD LN | | | | GRAND PRAIRIE | TX | 75052-3468 |
| LAND, LLOYD R | 104 LAND RD | | | | OAKDALE | TN | 37829-2026 |
| LAND, MARGARET T | 1275 COVERSTONE CT | | | | OLDSMAR | FL | 34677-5126 |
| LAND, MARY G | 4436 HIDDEN BRANCH DR | | | | DOUGLASVILLE | GA | 30134-3915 |
| LAND, MARY H | 2211 HAYES AVE | | | | RACINE | WI | 53405-4223 |
| LAND, MAURA | 2049 PEAR TREE LN | C/O RICCARDO R LAND | | | OAKLAND | MI | 48363-2934 |
| LAND, MICHAEL J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAND, MIKE D | 200 ELLIOTT CT | | | | KOKOMO | IN | 46901-5205 |
| LAND, NORA E | 10592 TRAPPER LN | | | | CANADIAN LAKES | MI | 49346-8701 |
| LAND, NORANNA | 4701 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1646 |
| LAND, PEGGY J | 1020 N BERKLEY RD | | | | KOKOMO | IN | 46901-1839 |
| LAND, PEGGY L | 2403 GARRETT HOLLOW RD | | | | BOWLING GREEN | KY | 42101-6551 |
| LAND, RICHARD W | 21328 VALLEY RD | | | | WARSAW | MO | 65355-6744 |
| LAND, ROBERT H | 1028 GREENDALE RD | | | | ANDERSON | IN | 46011-1085 |
| LAND, ROBERT L | 2506 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| LAND, ROBERT P | 4929 LONG CANON PL | | | | FORT WAYNE | IN | 46804-6534 |
| LAND, ROGER G | 254 HAVILAND PARK | | | | ROCHESTER | NY | 14616-4239 |
| LAND, RONALD G | 6841 W ST JOE HWY | | | | LANSING | MI | 48917-8811 |
| LAND, RONALD S | 5467 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| LAND, RONNIE G | 4308 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5005 |
| LAND, SANDRA H, | COVEY REBECCA | 500 NE 4TH ST STE 100 | | | FT LAUDERDALE | FL | 33301-1163 |
| LAND, SHARYN | 4119 MEADOW PARK DR | | | | ARLINGTON | TX | 76017-2363 |
| LAND, THOMAS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAND, THOMAS R | 1155 STARTRAIL LANE | | | | JOHNS ISLAND | SC | 29455-3263 |
| LAND, TROY M | 2001 LAKE RD | | | | PRINCETON | IN | 47670-3249 |
| LAND, VERA J | 1091 NORTH DETROIT ST | | | | XENIA | OH | 45385-1928 |
| LAND, VERA J | 1091 N DETROIT ST | | | | XENIA | OH | 45385-1928 |
| LAND, VICKI R | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| LAND, WILLIAM B | 4700 CORNWALL PL | | | | RALEIGH | NC | 27612-4446 |
| LAND, WILLIAM E | 3227 HEPFER RD | | | | LANSING | MI | 48911-2216 |
| LAND, WILLIE | 3019 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 |
| LAND, WILMA SUE | 648 BROADSWORD LANE | | | | GRAND PRAIRIE | TX | 75052-3468 |
| LANDA AUTOMOTIVE | 551 LANDA ST | | | | NEW BRAUNFELS | TX | 78130-6109 |
| LANDA JORGE | LANDA, JORGE | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| LANDA JUDITH A | 1205 MARSHALL AVE | | | | PITTSBURGH | PA | 15212-2819 |
| LANDA, EUSEBIO | 1934 FM RD 983 | | | | FERRIS | TX | 75125 |
| LANDA, JOSEPH C | 3049 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-8732 |
| LANDA, YOLANDA S | 1887 LOUDON HWY | | | | PHILADELPHIA | TN | 37846-3957 |
| LANDA, YOLANDA SALDANA | 1887 LOUDON HWY | | | | PHILADELPHIA | TN | 37846 |
| LANDAAL PACKAGING | TRACEY CAMPBELL | 3055 E BRISTOL RD | | | BURTON | MI | 48529-1411 |
| LANDAAL PACKAGING | TRACEY CAMPBELL | 3055 E. BRISTOL ROAD | | | ADRIAN | MI | 49221 |
| LANDAAL PACKAGING | ATTN:  MIKE CRITES | PO BOX 623 | | | BAY CITY | MI | 48707-0623 |
| LANDAAL PACKAGING SYSTEMS | FLINT PACKAGING | G 2490E BRISTOL RD | | | BURTON | MI | 48529 |
| LANDAAL PACKAGING SYSTEMS | TERRY CHOATE | 3256 1/2 IRON STREET | | | BURTON | MI | 48529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDAAL PACKAGING SYSTEMS | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| LANDAAL PACKAGING SYSTEMS | TERRY CHOW | | | | | MI | 48501 |
| LANDAAL, RENEE A | 1301 WOODSLEA DR | | | | FLINT | MI | 48507-4312 |
| LANDAAL/BURTON | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| LANDAAL/MI | 3055 E BRISTOL RD | | | | BURTON | MI | 48529-1411 |
| LANDAHL, EDSEL R | 24875 MABRAY AVE | | | | EASTPOINTE | MI | 48021-3466 |
| LANDAIR | TOM SPENCER | PO BOX 503 | 9 AVENUE C | | WILLISTON | VT | 05495-0503 |
| LANDAIR TRANSPORT INC | PO BOX 1058 | | | | GREENEVILLE | TN | 37744-1058 |
| LANDAKER, NATHAN H | 826 FRANCIS DR | | | | ANDERSON | IN | 46013-1618 |
| LANDAL SMITH | 5573 S 100 W RD | | | | PENDLETON | IN | 46064 |
| LANDAMERICA FINANCAIL GROUP, INC. | 1030 WILSHIRE DRIVE | SUITE 310 | | | TROY | MI | 48084 |
| LANDAMERICA FINANCIAL GROUP | C/O ROWAN PON-GMC | 15800 EUREKA RD | | | SOUTHGATE | MI | 48195-2658 |
| LANDAMERICA FINANCIAL GROUP INC | 1050 WILSHIRE DR STE 310 | ATTN STEVE NADOLSKI | | | TROY | MI | 48084-1526 |
| LANDAMERICA FINANCIAL GROUP INC | ATTN JANET MEISEL-VOISINE | 1050 WILSHIRE DR 310 | | | TROY | MI | 48084-1526 |
| LANDAMERICA FINANCIAL GROUP, INC. | 1030 WILSHIRE DRIVE | SUITE 310 | | | TROY | MI | 48084 |
| LANDAMERICA LAWYERS TITLE | 900 WILSHIRE DR STE 107 | | | | TROY | MI | 48084-1600 |
| LANDAMERICA TITLE COMPANY | 5600 COX RD | | | | GLEN ALLEN | VA | 23060-9266 |
| LANDAMERICA TITLE INSURANCE COMPANY | 5600 COX RD | | | | GLEN ALLEN | VA | 23060-9266 |
| LANDAN DIBBLE | 10297 BENNINGTON RD | | | | LAINGSBURG | MI | 48848 |
| LANDATO, LARRY A | 1518 PATTERSON AVE | | | | NORTH AURORA | IL | 60542-8963 |
| LANDAU GAGE (1995) INC | 2950 KEW DR | | | WINDOSR ONT CANADA ON N8T 3G7 CANADA | | | |
| LANDAU GAGE INC | 2950 KEW DR | | | WINDSOR ON N8T 3G7 CANADA | | | |
| LANDAU STEPHEN | 5936 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4008 |
| LANDAUER CRAIG | 5157 HARPERS FARM RD | | | | COLUMBIA | MD | 21044-5710 |
| LANDAUER INC | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 |
| LANDAUER INC. | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 |
| LANDAUER INC/GLNWOOD | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 |
| LANDAUER/GLENWOOD | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1531 |
| LANDAVAZO ARMOND (493922) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDAVAZO, ALICE M | 4821 FAR COUNTRY CT | | | | MOORPARK | CA | 93021 |
| LANDAVAZO, ARMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDAVAZO, FRANK M | 4821 FAR COUNTRY CT | | | | MOORPARK | CA | 93021-3521 |
| LANDAZZI, MARY LOU | 1504 E JARVIS AVE | | | | HAZEL PARK | MI | 48030-1990 |
| LANDAZZI, MARY LOU | 1504 EAST JARVIS ST | | | | HAZEL PARK | MI | 48030 |
| LANDBACK, GARY W | 1801 RIDGE RD | | | | WHITE LAKE | MI | 48383-1788 |
| LANDBERG, WESLEY E | 2805 S 710 W | | | | PRICE | UT | 84501-4472 |
| LANDCARE ASSOCIATES, INC. | | 282 KNOX MARSH RD | | | | NH | 03823 |
| LANDCO LP | 11281 RICHMOND AVE STE 105 | | | | HOUSTON | TX | 77082-2678 |
| LANDE & ASSOCIATES STE 401 | 4098 ST CATHERINE ST W | | | WESTMOUNT QUEBEC CAN PQ H3Z 1P2 CANADA | | | |
| LANDE, DENNIS D | 3619 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| LANDECK, LINDA L | PO BOX 525 | | | | THORNBURG | VA | 22565-0525 |
| LANDECK, WILLIAM L | P.O. 525 | | | | THORNBURG | VA | 22565 |
| LANDEEN, JOHN R | 560 FURNACE HOLLOW RD | | | | DICKSON | TN | 37055-4001 |
| LANDEFELD, CRAIG F | 60410 APACHE LN | | | | WASHINGTON | MI | 48094-2002 |
| LANDEFELD, MARY K | 5563 PIPERS MEADOW DR 5563 | | | | COLUMBUS | OH | 43228 |
| LANDEFELD, ROSALINA | 5220 W MALIBU CT | | | | MCHENRY | IL | 60050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDEL METROPOLITAN DISTRICT | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| LANDELLO NATALINA | VIA GIAN CARLO SISMONDI 67 | | | 20133 MILANO ITALY | | | |
| LANDEN JR, DELMAR L | 158 LOST BRIDGE DR | | | | PALM BEACH GARDENS | FL | 33410-4471 |
| LANDEN, GAYLE A | 158 LOST BRIDGE DR | | | | PALM BEACH GARDENS | FL | 33410-4471 |
| LANDENBERGER, GERALD J | 3955 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8957 |
| LANDENBERGER, KEITH U | 1345 GLENMARE CT | | | | WESTLAKE VLG | CA | 91361-1733 |
| LANDENBERGER, ULRIC | 334 NW 42ND ST | | | | BOCA RATON | FL | 33431-4636 |
| LANDENBURG, VIRGINIA D | 146 LA FORTUNA | | | | NEWBURY PARK | CA | 91320-1012 |
| LANDENBURG, WILLIAM E | 3333 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| LANDER AUTOMOTIVE LTD | WOODGATE BUSINESS PK CLAPGATE LANE | | | BIRMINGHAM GB B32 3ED GREAT BRITAIN | | | |
| LANDER AUTOMOTIVE LTD | WOODGATE BUSINESS PARK | BIRMINGHAM B32 3ED | | UNITED KINGDOM GREAT BRITAIN | | | |
| LANDER BROWN | 13931 CROSLEY | | | | REDFORD | MI | 48239-2824 |
| LANDER JR, GEORGE C | 6855 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8282 |
| LANDER L WEST | PO BOX 320315 | | | | FLINT | MI | 48532-0006 |
| LANDER WEST | PO BOX 320315 | | | | FLINT | MI | 48532-0006 |
| LANDER, DAVID L | 4476 GREEN DR | | | | FAIRFIELD | OH | 45014-8101 |
| LANDER, DAVID L | 5007 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| LANDER, FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANDER, FREDERICK D | 2145 MAYFLOWER AVE | | | | DAYTON | OH | 45420-2809 |
| LANDER, GARY A | 50367 AUSTIN RD | | | | WELLINGTON | OH | 44090-9755 |
| LANDER, GOLDIE E | 5327 SALEM BEND DR APT H | | | | DAYTON | OH | 45426 |
| LANDER, GUS | | | | | | | |
| LANDER, HARRY J | 5916 FAIRHAM RD | | | | HAMILTON | OH | 45011-2037 |
| LANDER, HENRY J | 4050 ARQUETTE DR | | | | INDIANAPOLIS | IN | 46235-1505 |
| LANDER, HOWARD D | 7007 BRADLEY AVE | | | | PARMA | OH | 44129-2266 |
| LANDER, LOIS J | 812 KOHLERSDURG ROAD | | | | NEW BETHLEHAM | PA | 16242 |
| LANDER, LOIS J | 812 KOHLERSBURG RD | | | | NEW BETHLEHEM | PA | 16242-7428 |
| LANDER, PHILIP D | 11451 S 600 E | | | | LA FONTAINE | IN | 46940-9059 |
| LANDER, RICHARD J | 540 AVALON DR SE | | | | WARREN | OH | 44484-2170 |
| LANDER, SAMUEL F | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| LANDER, SUSAN | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| LANDERMAN, ALAN F | N816 CLUB CIRCLE DR | | | | PRAIRIE DU SAC | WI | 53578-9550 |
| LANDERMAN, ALAN F | N 816 CLUB CIR DR | | | | PRAIRIE  DUE SAC | WI | 53578-9550 |
| LANDEROS FERNANDO (507550) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LANDEROS GABRIEL | LANDEROS, GABRIEL | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| LANDEROS, ANTONIO | 5905 ROCKINGHAM DR | | | | LANSING | MI | 48911-4322 |
| LANDEROS, CYNTHIA | 604 PROSSER AVE | | | | BAKERSFIELD | CA | 93309-3310 |
| LANDEROS, FERNANDO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LANDEROS, HOPE H | 12530 HERRICK | | | | SYLMAR | CA | 91342-4706 |
| LANDEROS, HOPE H | 12530 HERRICK AVE | | | | SYLMAR | CA | 91342-4706 |
| LANDEROS, VICENTE | PO BOX 14012 | | | | LANSING | MI | 48901-4012 |
| LANDERS & BOGGS LLP | PO BOX 857 | | | | WAYCROSS | GA | 31502-0857 |
| LANDERS AUTO SALES INC | | | | | | | |
| LANDERS BROTHERS AUTO NO. 2, LLC | STEVEN LANDERS | 2500 E HARDING AVE | | | PINE BLUFF | AR | 71601-6846 |
| LANDERS BROTHERS BUICK PONTIAC GMC | 2500 E HARDING AVE | | | | PINE BLUFF | AR | 71601-6846 |
| LANDERS CHEVROLET- HUMMER | 19236 I30 | | | | BENTON | AR | 72019 |
| LANDERS CHEVROLET- HUMMER | PO BOX 1649 | | | | BENTON | AR | 72019 |
| LANDERS EDGAR (352721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDERS JIMMY M (439260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDERS JR, ELMO W | 7331 HIGHWAY 411 S | | | | GREENBACK | TN | 37742-2204 |
| LANDERS MCLARTY CHEVROLET | | 1255 KNOX ABBOTT DRIVE | | | | SC | 29033 |
| LANDERS MCLARTY CHEVROLET | 4930 UNIVERSITY DR | | | | HUNTSVILLE | AL | |
| LANDERS PRUITT JR | 3514 MILBOURNE AVE | | | | FLINT | MI | 48504-3543 |
| LANDERS, ALTHEA D | 250 E MEMORIAL DR | | | | DALLAS | GA | 30132-4322 |
| LANDERS, AMANDA C | 9241 RIDGETREE DR | | | | FORT WAYNE | IN | 46819-2348 |
| LANDERS, AMANDA L | 232 W 11TH ST | | | | LAPEL | IN | 46051-9651 |
| LANDERS, ARNOLD A | 3069 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3352 |
| LANDERS, BETTY L | 1120 33RD AVE W | | | | BRADENTON | FL | 34205-6219 |
| LANDERS, BOBBY D | 349 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750-3328 |
| LANDERS, BOBBY DALE | 349 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750-3328 |
| LANDERS, BRUCE E | 1913 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2636 |
| LANDERS, BURL F | 3111 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3174 |
| LANDERS, CHARLES J | 1280 HIGHWAY D | | | | HAWK POINT | MO | 63349-2140 |
| LANDERS, CHARLES L | 624 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| LANDERS, CLARA M | 40367 ROBIN ST | | | | FREMONT | CA | 94538-2841 |
| LANDERS, DAVID A | 36 FAIRWAY LOOP DR | | | | POTTSBORO | TX | 75076-4573 |
| LANDERS, DELORES | 9879 CONNOR LAKE CIR | | | | PERRYSBURG | OH | 43551-3006 |
| LANDERS, DOUGLAS A | 36074 ENGLISH DR | | | | STERLING HTS | MI | 48310-4319 |
| LANDERS, DOUGLAS A | 35213 AVONDALE ST | | | | WESTLAND | MI | 48186-8407 |
| LANDERS, EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDERS, FERRELL D | 7630 SPENCERVILLE RD | | | | LIMA | OH | 45806-9323 |
| LANDERS, FRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LANDERS, GALE W | 1605 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| LANDERS, GARRY C | PO BOX 280 | | | | SOMERVILLE | AL | 35670-0280 |
| LANDERS, HERSHEL L | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6725 |
| LANDERS, JEFFREY L | 12871 S M 52 | | | | PERRY | MI | 48872-8106 |
| LANDERS, JIMMY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDERS, JON A | 5396 INNISBROOKE LN | | | | GREENWOOD | IN | 46142-9205 |
| LANDERS, JOSEPH K | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LANDERS, KIM A | 269 EAST AVE | | | | BROCKPORT | NY | 14420-1509 |
| LANDERS, LACE | 399 LAKE DRIVE | | | | ATLANTA | GA | 30354-1222 |
| LANDERS, LARRY N | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LANDERS, LINDA R | 1713 W 17TH ST | | | | MUNCIE | IN | 47302-2940 |
| LANDERS, MARIE | 5929 POWELLS LANDING RD | | | | BURKE | VA | 22015-2539 |
| LANDERS, MARTHA G | 70 HEIGHTS HOLLOW ST. | | | | ACWORTH | GA | 30101 |
| LANDERS, MICHAEL D | PO BOX 1215 | | | | WASKOM | TX | 75692-1215 |
| LANDERS, MILFERD J | 327 HIGH ST | C/O JOANN PETERS | | | LOCKPORT | NY | 14094-4601 |
| LANDERS, MURRAY W | 1005 MASON DR NW | | | | HARTSELLE | AL | 35640-1731 |
| LANDERS, NORMAN C | 4549 S PENNSYLVANIA AVE | | | | SAINT FRANCIS | WI | 53235-5627 |
| LANDERS, PHYLLIS A. | 4664 COSLEY DR | | | | LAS VEGAS | NV | 89147-5142 |
| LANDERS, ROBERT A | 10476 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2446 |
| LANDERS, ROBERT J | 3990 WHITEWATER DR | | | | NORCROSS | GA | 30092-1778 |
| LANDERS, ROBERT W | 113 REEDY LN | | | | BEULAVILLE | NC | 28518-9594 |
| LANDERS, RONALD R | 3770 TANNERS MILL RD | | | | GAINESVILLE | GA | 30507-8832 |
| LANDERS, ROSE L | ROUTE #1 | BOX 1475 | | | NAYLOR | MO | 63953 |
| LANDERS, ROY D | 3095 TOBACCO RD | | | | HARRISON | MI | 48625-8918 |
| LANDERS, STANLEY B | 416 PLAINVILLE RD NE | | | | ROME | GA | 30161-3920 |
| LANDERS, SUZANNE E | 14133 ARAPAHO RD | | | | EDMOND | OK | 73013-1036 |
| LANDERS, SYBLE D | 3920 HUMPHRIES HILL RD. | | | | AUSTELL | GA | 30106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDERS, THEODORE J | 510 CLOVER RIDGE AVE NW | APT 21 | | | GRAND RAPIDS | MI | 49504-8036 |
| LANDERS, THOMAS E | 36074 ENGLISH DR | | | | STERLING HTS | MI | 48310-4319 |
| LANDERS, THURMAN | 5442 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 |
| LANDERS, TONY L | 614 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5646 |
| LANDERS, VERNON L | 803 ADOWA SPRING LOOP | | | | SPRING | TX | 77373-4603 |
| LANDERS, WAYNE R | 3930 HUMPHRIES HILL RD | | | | AUSTELL | GA | 30106 |
| LANDERS, WILL H | 1679 HOPEWELL CHURCH RD | | | | PINE MOUNTAIN | GA | 31822-3434 |
| LANDERS, WILLIAM R | 83 TRIPLE L ACRES LANE | | | | ZEBULON | GA | 30295 |
| LANDERSCHIER, SHIRLEY J | 45849 CUSTER | | | | UTICA | MI | 48317-5713 |
| LANDERSCHIER, SHIRLEY J | 45849 CUSTER AVE | | | | UTICA | MI | 48317-5713 |
| LANDERYOU, ITHEMER J | 2755 N ORR RD | | | | HEMLOCK | MI | 48626-8408 |
| LANDERYOU, ROBERT F | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| LANDES DONNA | LANDES, DONNA | 30367 HETTICK SCOTTVILLE RD | | | PALMYRA | IL | 62674-6658 |
| LANDES JR, CHARLES W | 5741 N 350 E | | | | ANDERSON | IN | 46012-9530 |
| LANDES JR, GERALD I | 3460 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| LANDES, BETTY R | 10471 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| LANDES, CAROL A | 7579 N IONIA RD # 1 | | | | VERMONTVILLE | MI | 49096 |
| LANDES, DONALD E | 5522 ARBOR DR APT 26 | | | | ANDERSON | IN | 46013-1375 |
| LANDES, DONNA | 31275 HETTICK SCOTTVILLE RD | | | | PALMYRA | IL | 62674-6656 |
| LANDES, EDWARD M | PO BOX 1171 | | | | LOGANSPORT | IN | 46947-7171 |
| LANDES, JENNIFER O | 3460 W WILSON RD | | | | CLIO | MI | 48420-1928 |
| LANDES, JIMMIE J | 3406 CHAMBERS ST | | | | FLINT | MI | 48507-2133 |
| LANDES, PATRICIA J | 119 CARDINAL LANE | | | | ALEXANDRIA | IN | 46001 |
| LANDES, PHILIP A | 762 W 300 N | | | | ANDERSON | IN | 46011-2016 |
| LANDES, ROBERT D | 3327 MARINE DR | | | | ANDERSON | IN | 46013-4127 |
| LANDES, ROBERT E | 334 S CHERRY ST APT 402 | C/O ROBERT E. LANDES | | | WESTFIELD | IN | 46074-8508 |
| LANDES, ROBERT J | 427 NE 293 AVE | | | | OLD TOWN | FL | 32680-5312 |
| LANDES, SANDRA J | 9615 N LOCUST DR | | | | KANSAS CITY | MO | 64155-2087 |
| LANDESS TIM | LANDESS, TIM | 4954 STATE ROUTE A | | | PHILMORE | MO | 64449 |
| LANDESS, DONALD L | 759 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| LANDESS, JOHN E | 3641 RURAL RD | | | | HILLSBORO | OH | 45133-6692 |
| LANDESS, KIRK A | 1332 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| LANDESS, ROGER A | 4701 ROSS AVE | | | | DAYTON | OH | 45414-4821 |
| LANDESS, TIM | 4954 STATE ROUTE A | | | | FILLMORE | MO | 64449-9106 |
| LANDFAIR, CLAYTON S | 215 N CANAL RD LOT 8 | | | | LANSING | MI | 48917-8663 |
| LANDFAIR, HENRY D | 3001 BEULAH ST | | | | SAGINAW | MI | 48601 |
| LANDFAIR, JEREMY J | 4604 KATHY KOURT | | | | HOLT | MI | 48842 |
| LANDFAIR, TIMOTHY G | 4662 TOLLAND AVE | | | | HOLT | MI | 48842-1128 |
| LANDFILL AVOIDANCE SYSTEMS | | | | | | | |
| LANDFRIED, CAROL | 791 9TH AVE | | | | EAST LIVERPOOL | OH | 43920-4007 |
| LANDFRIED, GRANT L | 4410 96TH AVE | | | | PINELLAS PARK | FL | 33782-3803 |
| LANDGRABE, GEORGE A | 2466 WORTHINGTON RD | | | | MAITLAND | FL | 32751-3656 |
| LANDGRAF MICHAEL | 6510 WOODGATE RD | | | | MIDDLETON | WI | 53562-3814 |
| LANDGRAF WILLIAM (445837) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANDGRAFF, JAMES P | 5193 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9412 |
| LANDGRAFF, RENEE M | 260 MANOR RD | | | | BLOOMFIELD HILLS | MI | 48304 |
| LANDGREBE MOTOR TRANSPORT INC | PO BOX 32 | | | | VALPARAISO | IN | 46384-0032 |
| LANDGREN, ROBERT F | 1900 LARAWAY LN SE | | | | GRAND RAPIDS | MI | 49546-6631 |
| LANDHEER, BARBARA A | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| LANDHEER, DONALD J | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| LANDHEER, PATRICIA F | 1075 LIGHTHOUSE AVE APT 225 | | | | PACIFIC GROVE | CA | 93950-2301 |
| LANDI | 400 INTERNATIONAL DR | | | | WILLIAMSVILLE | NY | 14221-5760 |
| LANDI RENZO SPA | VIA NOBEL 2 42025 CORTE TEGGE | CAVRIAGO RE | | ITALIA ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDI RENZO SPA | VIA NOBEL 2/4 CORTE TEGGE | | | CAVRIAGO IT 42025 ITALY | | | |
| LANDI ROBERT | LANDI, ROBERT | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LANDI, LOUIS | 1578 BLOOMINGDALE DR | | | | TROY | MI | 48085-5095 |
| LANDI, MARIE T | 603 DOUGLAS AVE | | | | LEWISBURG | TN | 37091-5002 |
| LANDIEL C KELLEY | 6475  KARNS ROAD | | | | WEST MILTON | OH | 45383-8763 |
| LANDIEL KELLEY | 6475 S KARNS RD | | | | WEST MILTON | OH | 45383-8763 |
| LANDIN, DORA L | 1911 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| LANDIN, ELEANOR C | 43284 HASTINGS RD | | | | OBERLIN | OH | 44074-9503 |
| LANDIN, GUSTAVO | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| LANDIN, LOUIS | 2350  TOWN  AND COUNTRY  DR | | | | KISSIMMEE | FL | 34744-2530 |
| LANDIN, PAUL A | 5026 SETTLEMENT EAST RD | | | | SHELBY | OH | 44875-8900 |
| LANDING, PATRICIA A | PO BOX 76 | | | | CARSON | MS | 39427-0076 |
| LANDINGHAM, JASON D | 7815 HIVON RD | | | | CARLETON | MI | 48117-9280 |
| LANDINGHAM, JASON D | 7815 HIVON RD | | | | CARLETON | MI | 48117-9280 |
| LANDINGHAM, MICHAEL R | 440 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2167 |
| LANDINGS/BRENTWOOD | 1505 THE LANDINGS DRIVE | | | | BRENTWOOD | TN | 37021 |
| LANDINI, ANTHONY J | 14962 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| LANDINI, DONALD J | 11538 ZELZAH AVE | | | | GRANADA HILLS | CA | 91344-2019 |
| LANDINI, ROSE | 18515 ASUNCION ST | | | | PORTER RANCH | CA | 91326-2101 |
| LANDINO DAN | 37037 ALMONT DR E | | | | STERLING HEIGHTS | MI | 48310-4017 |
| LANDINO, ALBERT J | 1509 FREDERICK RD LOT 74 | | | | OPELIKA | AL | 36801-7236 |
| LANDINO, ALBERT J | LOT 74 | 1509 FREDERICK ROAD | | | OPELIKA | AL | 36801-7236 |
| LANDINO, ALLEN P | 39074 MARNE AVE | | | | STERLING HTS | MI | 48313-5811 |
| LANDINO, DANIEL T | 37037 ALMONT DR E | | | | STERLING HTS | MI | 48310-4017 |
| LANDINO, MARY A | 7034 ANTHONY LN | | | | CLEVELAND | OH | 44130 |
| LANDINO, MARY S | APT 266 | 29250 HERITAGE PARKWAY | | | WARREN | MI | 48092-6355 |
| LANDIS & STAEFFA | 1434 S JACKSON ST | | | | JANESVILLE | WI | 53546-2515 |
| LANDIS ANDREW I (429279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDIS CALVIN A (414658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDIS DAAIYAH | LANDIS, DAAIYAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LANDIS DAVID S | LANDIS, DAVID S | | | | | | |
| LANDIS EXPRESS INC | PO BOX 14807 | | | | READING | PA | 19612-4807 |
| LANDIS GRAHAM FRENCH HUSFELD | SHERMAN & FORD PA | 145 E RICH AVE | | | DELAND | FL | 32724 |
| LANDIS GRAHAM FRENCH HUSFELD | SHERMAN & FORD PA | PO BOX 48 | | | DELAND | FL | 32721-0048 |
| LANDIS GRINDING SYSTEMS | DEPT CH 10179 | | | | PALATINE | IL | 60055-0179 |
| LANDIS HARRY D SR (337946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDIS JAMES | LANDIS, JAMES | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LANDIS JOHN H SR (429280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDIS JR, CHESTER W | 564 STONE DR | | | | GREENTOWN | IN | 46936-1179 |
| LANDIS JR, EDISON | 494 LEXINGTON DR | | | | CINCINNATI | OH | 45241-1443 |
| LANDIS JR, GAROLD M | 1317 W 55TH ST | | | | MARION | IN | 46953-5753 |
| LANDIS JR, ROBERT L | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| LANDIS JR., JOHN H | 5780 S UNION RD | | | | MIAMISBURG | OH | 45342-1334 |
| LANDIS MOBLEY | 7340 FR 1528 W | | | | COOPER | TX | 75432 |
| LANDIS ROBERT L | PO BOX 9022 | RAYONG | | | WARREN | MI | 48090-9022 |
| LANDIS SARAH M | LANDIS, SARAH M | 228 COURT ST | | | CLARKSBURG | WV | 26301-2906 |
| LANDIS TRUCKING INC | 2026 CLEVELAND AVE S | | | | CANTON | OH | 44707 |
| LANDIS WILLIAM (459148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANDIS WILLIAM F (650540) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDIS YETTANDA (659081) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LANDIS, ALFRED G | 2325 WINDSOR VILLAGE DR | | | | MIAMISBURG | OH | 45342-4589 |
| LANDIS, ALLENE L | 5973 BUICK DR | | | | SPEEDWAY | IN | 46224-5322 |
| LANDIS, ANDREW I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, BEULAH | 10403 MOSS STREET | BOX 122 | | | MOSSVILLE | IL | 61552 |
| LANDIS, BEVERLEY J | 4145 ROSE CREEK RD | | | | ROSEVILLE | CA | 95747-8609 |
| LANDIS, BRADEN C | 3763 STROUP RD | | | | ROOTSTOWN | OH | 44272-9501 |
| LANDIS, BRENDA L | 11713 W STIMMEL RD | | | | BROOKVILLE | KS | 67425 |
| LANDIS, CAL | 3507 DAKOTA AVENUE | | | | FLINT | MI | 48506-3112 |
| LANDIS, CALVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, CARL W | 3035 66TH AVE N LOT 86 | | | | SAINT PETERSBURG | FL | 33702-6206 |
| LANDIS, CAROL J | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| LANDIS, CAROLE E | 190 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| LANDIS, CATHERINE A | 1549 E ATHERTON RD | LOT 189 | | | FLINT | MI | 48507-9112 |
| LANDIS, CATHERINE A | 1549 E ATHERTON RD LOT 189 | | | | FLINT | MI | 48507-9112 |
| LANDIS, CECELIA J | 8373 HUNT CLUB COURT | | | | GRAND BLANC | MI | 48439 |
| LANDIS, CRYSTAL N | 21601 S MARTHA RD | | | | PECULIAR | MO | 64078-8741 |
| LANDIS, DANIEL J | 11875 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9295 |
| LANDIS, DAVID A | 303 S. WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| LANDIS, DAVID A | 303 S WALNUT ST | | | | W CARROLLTON | OH | 45449-1760 |
| LANDIS, DAVID S | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439-9260 |
| LANDIS, DENNIS E | 350 N MAIN ST UNIT 509 | | | | ROYAL OAK | MI | 48067-4123 |
| LANDIS, DIANE M | 31637 CONWAY DR | | | | WESTLAND | MI | 48185-1647 |
| LANDIS, DONALD B | 13647 LA CHENE AVE | | | | WARREN | MI | 48088-3232 |
| LANDIS, DONALD K | 807 W. PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| LANDIS, DONALD K | 807 W PEKIN RD | | | | LEBANON | OH | 45036-9785 |
| LANDIS, DONNA J | 494 LEXINGTON DR | | | | CINCINNATI | OH | 45241 |
| LANDIS, ELVA A | 2910 E MOORE AVE APT 59 | | | | SEARCY | AR | 72143-4846 |
| LANDIS, EUGENE E | PO BOX 122 | | | | MOSSVILLE | IL | 61552-0122 |
| LANDIS, GREGORY D | PO BOX 443 | | | | PARKER CITY | IN | 47368 |
| LANDIS, HARRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, HARRY L | 100 IVY LANE R#4 | | | | HARTFORD CITY | IN | 47348 |
| LANDIS, HOWARD H | 9723 CENTER LN | CANADIAN LAKES | | | STANWOOD | MI | 49346-9612 |
| LANDIS, JACQUELIN L | 3122 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| LANDIS, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LANDIS, JAMES A | 263 NEWPORT RD SW | | | | LILBURN | GA | 30047-3947 |
| LANDIS, JAMES B | 1330 U S 42S R 1 | | | | ASHLAND | OH | 44805 |
| LANDIS, JAMES L | 11615 S 700 E | | | | LA FONTAINE | IN | 46940-9054 |
| LANDIS, JAMES M | 52070 HONEYSUCKLE DR | | | | SHELBY TOWNSHIP | MI | 48316-3908 |
| LANDIS, JAMES M | 7272 E 1200 S 85 | | | | MARION | IN | 46952-9405 |
| LANDIS, JAMES MICHAEL | 7272 E 1200 S 85 | | | | MARION | IN | 46952-9405 |
| LANDIS, JAMES R | 1305 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2861 |
| LANDIS, JASON E | 127 OVERBROOK DR | | | | MONROE | OH | 45050-1190 |
| LANDIS, JASON E | 6233 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9253 |
| LANDIS, JEREMY C | 1385 OLT RD | | | | DAYTON | OH | 45418-1444 |
| LANDIS, JOHN F | 17 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |
| LANDIS, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, JOHN R | 31 DEER WAY | | | | MANALAPAN | NJ | 07726-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDIS, JOSH E | 6233 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 |
| LANDIS, KAREN | 2568 GLENGATE DR | | | | TOLEDO | OH | 43614 |
| LANDIS, KEITH A | 118 E WATSON ST | | | | BEDFORD | PA | 15522-1746 |
| LANDIS, LAIRD K | 11329 TYRONE TRL | | | | FENTON | MI | 48430-4023 |
| LANDIS, LAURA G | 350 N MAIN ST UNIT 509 | | | | ROYAL OAK | MI | 48067-4123 |
| LANDIS, LOIS A | 908 RIFFLE DR | | | | PLEASANT HILL | MO | 64080-1789 |
| LANDIS, LORETTA A | 6491 MANNING RD | | | | MIAMISBURG | OH | 45342-1617 |
| LANDIS, LUCY M | 353 W ARDICE AVE APT 60 | | | | EUSTIS | FL | 32726-6263 |
| LANDIS, LYNN T | 324 CLARK AVENUE | | | | KINGSPORT | TN | 37665-2108 |
| LANDIS, MARION M | 6086 HOOVER AVE | | | | DAYTON | OH | 45427-1819 |
| LANDIS, MARK E | 11082 E COUNTY ROAD 750 N | | | | BROWNSBURG | IN | 46112-9683 |
| LANDIS, MARY LOU | 1313 SANDTRAP DRIVE | | | | FT MYERS | FL | 33919-6331 |
| LANDIS, MARY S | 1435 BIMNI DR | | | | CENTERVILLE | OH | 45459-5406 |
| LANDIS, MICHAEL D | 810 GREENFIELD DR | | | | ANDERSON | IN | 46013-5027 |
| LANDIS, NORMAN R | 204 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-2836 |
| LANDIS, PAUL M | 4106 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2609 |
| LANDIS, PHILIP | 1936 S UNION ST | | | | KOKOMO | IN | 46902-2117 |
| LANDIS, PHYLLIS J | 1273 EMERALD DR | | | | CHARLOTTE | MI | 48813-9008 |
| LANDIS, RAYMOND G | 14313 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3030 |
| LANDIS, RICHARD D | 701 E 29TH ST | | | | MARION | IN | 46953-3740 |
| LANDIS, RICHARD T | 3550 NW 8TH AVE APT 507 | | | | POMPANO BEACH | FL | 33064 |
| LANDIS, ROBERT F | 620 COLBY ST | | | | SEBRING | FL | 33872-4379 |
| LANDIS, ROBERT G | 3807 HOLLANSBURG-SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| LANDIS, ROBERT J | 4111 W RAUCH RD | | | | PETERSBURG | MI | 49270-9792 |
| LANDIS, ROGER C | PO BOX 241266 | | | | CHARLOTTE | NC | 28224-1266 |
| LANDIS, ROGER D | 2903 FASHION AVE | PO BOX 99 | | | INTERLOCHEN | MI | 49643-9781 |
| LANDIS, ROGER L | 405 S WALL ST | | | | COVINGTON | OH | 45318-1144 |
| LANDIS, RONALD J | 6413 PREMIER DRIVE | | | | NASHVILLE | TN | 37209-2914 |
| LANDIS, ROSE C | 416 MUSIC LN | | | | LINTHICUM | MD | 21090-3047 |
| LANDIS, RUTH L | 169 ILLINOIS AVENUE | | | | DAYTON | OH | 45410-2033 |
| LANDIS, RUTH L | 18 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| LANDIS, TERRY L | 7333 CLARK RD | | | | ATWATER | OH | 44201-9550 |
| LANDIS, TERRY W | 5550 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9624 |
| LANDIS, THOMAS A | 8351 WHITE RD | | | | BURBANK | OH | 44214-9624 |
| LANDIS, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANDIS, WILLIAM E | 436 SCARLETT DR | | | | CROSSVILLE | TN | 38555-3862 |
| LANDIS, WILLIAM F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LANDIS, WILLIAM H | 8210 PINE RIDGE DR | | | | CLARKSTON | MI | 48346-1145 |
| LANDIS, YETTANDA | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LANDIS, YETTANDA | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| LANDIS/WAYNESBORO | 16778 HALWAY BLVD | | | | HAGERSTOWN | MD | 21740-7807 |
| LANDMAN JAMES | 7946 US HIGHWAY 22 E | | | | NEW HOLLAND | OH | 43145-9619 |
| LANDMANN, BRADLEY J | 11804 WINDING WOODS WAY | | | | BRADENTON | FL | 34202 |
| LANDMANN, FELICITAS | 5490 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2341 |
| LANDMANN, MARGARET F | 155 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| LANDMARK CADILLAC | 2360 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9498 |
| LANDMARK CADILLAC, INC. | WILLIAM GRANT | 2360 PRAIRIE CROSSING DR | | | SPRINGFIELD | IL | 62711-9498 |
| LANDMARK CHEVROLET ,LTD. | 200 BROOKSTONE CENTRE PKWY STE 205 | | | | COLUMBUS | GA | 31904-4563 |
| LANDMARK CHEVROLET INC. | KEVIN DOOLITTLE | 41 MAIN ST | | | RANDOLPH | NY | 14772-1124 |
| LANDMARK CHEVROLET INC. | 41 MAIN ST | | | | RANDOLPH | NY | 14772-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDMARK CHEVROLET PONTIAC BUICK CA | 112 N LYNN ST #114 | | | | BRYAN | OH | 43506 |
| LANDMARK CHEVROLET PONTIAC BUICK CADILLAC, INC | JAMES WOOD | 112 N LYNN ST #114 | | | BRYAN | OH | 43506 |
| LANDMARK CHEVROLET PONTIAC BUICK CADILLAC, INC | 112 N LYNN ST #114 | | | | BRYAN | OH | 43506 |
| LANDMARK COMMUNICATIONS | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510-2018 |
| LANDMARK COMMUNICATIONS | 150 W. BRAMBLETON AVENUE | | | | NORFOLK | VA | 23510-2018 |
| LANDMARK CONFERENCE & | RECEPTION CENTRE | 6222 ELLISON RD | | | FORT WAYNE | IN | 46804-4718 |
| LANDMARK EDUCATION | 820 N ORLEANS ST STE 105 | | | | CHICAGO | IL | 60610-3170 |
| LANDMARK EDUCATION | 570 KIRTS BLVD STE 210 | | | | TROY | MI | 48084-4112 |
| LANDMARK EDUCATION CORPORATION | 899 HOWARD ST STE 501 | | | | SAN FRANCISCO | CA | 94103-3058 |
| LANDMARK EDUCATION CORPORATION | 1 WORLD TRADE CENTER | 15TH FLOOR | | | NEW YORK | NY | 10048 |
| LANDMARK EDUCATION CORPORATION | 3980 DEKALB TECHNOLOGY PKWY STE 720 | | | | ATLANTA | GA | 30340-2768 |
| LANDMARK EDUCATION CORPORATION | 212 E OSBORN RD STE 100 | | | | PHOENIX | AZ | 85012-2386 |
| LANDMARK EDUCATION CORPORATIONDETROIT CENTER | 33454 7 MILE RD | | | | LIVONIA | MI | 48152-3002 |
| LANDMARK LANDSCAPE | | | | | | | |
| LANDMARK MEDIA ENTERPRISES, LLC | MARK BONDI | 150 GRANBY ST | | | NORFOLK | VA | 23510-1604 |
| LANDMARK OF TAYLORVILLE, INC. | WILLIAM GRANT | 1531 W SPRINGFIELD RD | | | TAYLORVILLE | IL | 62568-2700 |
| LANDMARK OF TAYLORVILLE, INC. | 1531 W SPRINGFIELD RD | | | | TAYLORVILLE | IL | 62568-2700 |
| LANDMARK OLDSMOBILE INC | | | | | | | |
| LANDMARK OLDSMOBILE INC | 110 15TH ST | | | | TUSCALOOSA | AL | 35401-3521 |
| LANDMARK PARKING INC | 33 S GAY ST FL 1 | | | | BALTIMORE | MD | 21202-4038 |
| LANDMARK PROPERTIES INC SUITE 100 | 11329 P ST | | | | OMAHA | NE | 68137-2315 |
| LANDMARK TRANSFER 82 | PO BOX 102 | | | LANDMARK MB R0A 0X0 CANADA | | | |
| LANDMESSER, CHARLES J | 1066 PRINCE ST | | | | MILFORD | MI | 48381-1771 |
| LANDMESSER, CHARLES JOSEPH | 1066 PRINCE ST | | | | MILFORD | MI | 48381-1771 |
| LANDMESSER, FRANKLIN D | 568 OTTAWA DR | | | | TROY | MI | 48085-1622 |
| LANDMESSER, WENDY A | 10 BULFORD RD | | | | SHAVERTOWN | PA | 18708-9522 |
| LANDO HINCHCLIFF | PO BOX 1641 | | | | DESLOGE | MO | 63601-1641 |
| LANDO LAKES INC. | PO BOX 116 | | | | MINNEAPOLIS | MN | 55440-0116 |
| LANDOFI VERONICA | LANDOFI, VERONICA | 393 MIXIM DRIVE | | | ANDOVER | NJ | 07821 |
| LANDOFI, VERONICA | 393 MAXIM DR | | | | ANDOVER | NJ | 07821-5808 |
| LANDOLFI FRANK (132422) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| LANDOLFI, ANN C | 41 MULBERRY CT | | | | HAMILTON | NJ | 08619-4616 |
| LANDOLFI, ANN C | 41 MULBERRY CRT | | | | HAMILTON | NJ | 08619 |
| LANDOLFI, DAVID W | 103 LEAF CT | | | | FRANKLIN | TN | 37067-5002 |
| LANDOLFI, FRANK | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| LANDOLFO JR, RALPH L | PO BOX 40369 | | | | BAY VILLAGE | OH | 44140-0369 |
| LANDOLINA JOHN | 74 S CENTER ST | | | | WINDSOR LOCKS | CT | 06096 |
| LANDON | LANDON SMITH | 2334 78TH ST UNIT 1 | | | LUBBOCK | TX | 79423-2349 |
| LANDON | LANDON SMITH | 4150 S EVANSTON CIT APT B | | | AURORA | CO | 80014-4133 |
| LANDON BROWN | 437 AUDREY DR | | | | RICHMOND HTS | OH | 44143-1718 |
| LANDON BRYANT | 7735 LAUREL WAY | | | | LELAND | NC | 28451-8053 |
| LANDON DONALD | 74 MAIN ST | | | | HIGH BRIDGE | NJ | 08829-1917 |
| LANDON DOUGLAS H | 1175 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2420 |
| LANDON E PELKOLA | 1015 N JOHNSON ST | | | | BAY CITY | MI | 48708-6251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDON GEORGE NORMAN (ESTATE OF) (493028) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANDON GULLETTE | 3027 HALE RD | | | | WILMINGTON | OH | 45177-8515 |
| LANDON HALE | 55 SPEAR CIR | | | | CROSSVILLE | TN | 38555-6856 |
| LANDON HARKINS | 2677 ADDISON DR | | | | DORAVILLE | GA | 30340-1835 |
| LANDON IP INC | 1725 JAMIESON AVE | | | | ALEXANDRIA | VA | 22314-5741 |
| LANDON KIDWELL | 419 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6108 |
| LANDON LOMAX, SHARRON A | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| LANDON MARTIN | 622 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| LANDON MORGAN INC | | | | | | | |
| LANDON MORGAN INC | 94 CHURCH ST | | | ST CATHARINES ON L2R 3C8 CANADA | | | |
| LANDON MULLINS | 7 GRAY BRANCH RD | | | | LOUISA | KY | 41230-5897 |
| LANDON R CARTER | 4220 CAMARGO DR APT H | | | | DAYTON | OH | 45415-3315 |
| LANDON, ANN L | 410 PTE WEST RT 4 | | | | PARKERSBURG | WV | 26101 |
| LANDON, BRYON V | 4177 CONNE MARA LN | | | | WATERFORD | MI | 48329-1608 |
| LANDON, BRYON V. | 4177 CONNE MARA LN | | | | WATERFORD | MI | 48329-1608 |
| LANDON, CATHERINE A | 10250 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 |
| LANDON, DUANE J | 6490 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| LANDON, ETTA M | 5062 ALLATOONA DR | | | | ACWORTH | GA | 30101-4801 |
| LANDON, GARY L | 214 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| LANDON, GARY R | 2406 EAGLE VIEW DR | | | | BEL AIR | MD | 21015-1225 |
| LANDON, GEORGE J | 48255 HANFORD RD | | | | CANTON | MI | 48187-5422 |
| LANDON, GEORGE K | 5 ROXETER RD | | | | NEW CASTLE | DE | 19720-3443 |
| LANDON, GEORGE W | PO BOX 64 | | | | KEWADIN | MI | 49648-0064 |
| LANDON, HOWARD L | 8741 52ND DR E | | | | BRADENTON | FL | 34211-3725 |
| LANDON, JAFORD J | 716 E 125TH ST | | | | CLEVELAND | OH | 44108-2434 |
| LANDON, JAMES C | 11333 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| LANDON, JAMES N | 11902 W STATE RD | | | | EAGLE | MI | 48822-9707 |
| LANDON, JOHN N | 4226 N BELSAY RD | | | | FLINT | MI | 48506-1663 |
| LANDON, JOHN T | 6464 SANDPIPERS DR APT 2 | | | | LAKELAND | FL | 33809 |
| LANDON, JOYCE A | 2523 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3740 |
| LANDON, LOUISE B | 112 NESBITT RD APT 3 | | | | NEW CASTLE | PA | 16105-1070 |
| LANDON, MARGARET | 6464 SANDPIPERS DR APT 2 | | | | LAKELAND | FL | 33809 |
| LANDON, MERLIE E | 3284 MERWIN RD | | | | LAPEER | MI | 48446-9747 |
| LANDON, MYRTLE E | 8033 LAUREL VISTA LOOP | | | | PORT RICHEY | FL | 34668-6925 |
| LANDON, OLLIE | 5819 S DAMEN AVE | | | | CHICAGO | IL | 60636-1507 |
| LANDON, PHYLLIS D | 16291 HIGHWAY 26 W | | | | LUCEDALE | MS | 39452-8471 |
| LANDON, PHYLLIS E | 2918 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| LANDON, RALPH E | 3997 NEWGARDEN RD | | | | SALEM | OH | 44460-9518 |
| LANDON, RICHARD E | 4221 MONROE AVE | | | | WATERFORD | MI | 48329-4134 |
| LANDON, ROBERT D | 7326 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9416 |
| LANDON, ROBERT E | 6248 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| LANDON, ROBERT EARL | 6248 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| LANDON, ROBERT J | 6616 TROTWOOD DR | | | | PORTAGE | MI | 49024-3257 |
| LANDON, SHELLY K | 6206 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| LANDON, TAMERA L | 422 N MCDONNELL ST | | | | CORUNNA | MI | 48817-1434 |
| LANDON, TAMERA LYNN | 422 NORTH MCDONNELL STREET | | | | CORUNNA | MI | 48817-1434 |
| LANDON, WILLIAM R | 1510 E 47TH ST | | | | ANDERSON | IN | 46013-2708 |
| LANDON-AHDIEH, DARLENE | 4300 NORTH 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| LANDOR/SAN FRANCISCO | FERRYBOAT KLAMATH-PIER 5 | LANDOR BUILDING | 1001 FRONT STREET | | SAN FRANCISCO | CA | 94111 |
| LANDOSKY, ALLAN J | 1452 TREVINO DR | | | | TROY | MI | 48085-6101 |
| LANDOV | 244 5TH AVE FL 5 | | | | NEW YORK | NY | 10001-7941 |
| LANDOW, CHARLES R | 6350 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDOWSKI, OLGA | 102 GREELEY ST | | | | BUFFALO | NY | 14207-1802 |
| LANDRA HART | PO BOX 784 | | | | SWARTZ | LA | 71281-0784 |
| LANDRAM, DONALD S | 1785 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| LANDRAM, JEANETTE M | 1785 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| LANDREAUX, JAMES P | 15373 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418-6342 |
| LANDREE, JAMES H | 13050 W BLUEMOUND RD UNIT 301 | | | | ELM GROVE | WI | 53122-2660 |
| LANDRESS JR, JOHN W | 1402 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6548 |
| LANDRESS, HAROLD C | 1736 VIRGIL MOON RD | | | | LOGANVILLE | GA | 30052-2550 |
| LANDRESS, LARRY N | 3543 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9104 |
| LANDRESS, RONALD J | 104 JOHNNIE COLLINS WAY | | | | DAHLONEGA | GA | 30533-3146 |
| LANDRESS, THOMAS L | 3820 CENTERVILLE HWY | | | | SNELLVILLE | GA | 30039-6412 |
| LANDRETH BEV | 8467 SHERIDAN CT | | | | ARVADA | CO | 80003-1443 |
| LANDRETH DALE | 11271 RANCH PL | | | | WESTMINSTER | CO | 80234-2626 |
| LANDRETH HAROLD (ESTATE OF) (489126) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANDRETH, ANGELINA M | PO  BOX 21802 | | | | DENVER | CO | 80221-0802 |
| LANDRETH, BEVERLY J | 8467 SHERIDAN CT | | | | ARVADA | CO | 80003-1443 |
| LANDRETH, DALE G | 11271 RANCH PL | | | | WESTMINSTER | CO | 80234-2626 |
| LANDRETH, DALE GEORGE | 11271 RANCH PL | | | | WESTMINSTER | CO | 80234-2626 |
| LANDRETH, DONALD R | 5696 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9529 |
| LANDRETH, DOROTHY | 4516 CLAUDINE LANE | | | | KANSAS CITY | KS | 66102-1924 |
| LANDRETH, KEVIN M | 7004 FRIENDSHIP CHURCH ROAD | | | | MC LEANSVILLE | NC | 27301-9721 |
| LANDRETH, LOIS J | 1096 SOUTH GLENWAY DRIVE | | | | CRAWFORDSVLLE | IN | 47933-6950 |
| LANDRETH, MARY ELLEN | 1121 WAVERLY PL | | | | JOLIET | IL | 60435-4555 |
| LANDRETH, REGINALD L | 6758 LEMON AVE | | | | LONG BEACH | CA | 90805-1528 |
| LANDRETH, RONALD E | 4516 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1924 |
| LANDRETH, SHIRLEY | 9610 WEST 97TH STREET | | | | OVERLAND PARK | KS | 66212 |
| LANDRETH, SHIRLEY | 9610 W 97TH ST | | | | OVERLAND PARK | KS | 66212-5114 |
| LANDRETH,BEVERLY J | 8467 SHERIDAN CT | | | | ARVADA | CO | 80003-1443 |
| LANDREVILLE JOHN A | 501 E SHARON AVE | | | | HOUGHTON | MI | 49931-1613 |
| LANDREY JR, LESLIE S | 409 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| LANDREY, CLIFFORD D | 3301 GUION RD | | | | INDIANAPOLIS | IN | 46222-1609 |
| LANDREY, LOIS D | 6093 SAMRICK AVE NE | | | | BELMONT | MI | 49306-9485 |
| LANDREY, WILLIAM J | 20927 STATE HIGHWAY Y | | | | LEWISTOWN | MO | 63452-2131 |
| LANDRIA JOHNSON | 3002 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4428 |
| LANDRIE, LOIS P | 1853 W ENGLEWOOD | | | | BAY CITY | MI | 48708-6947 |
| LANDRIE, LORAYNE H | 1117 VINE ST | | | | ADRIAN | MI | 49221-3152 |
| LANDRIE, PATRICK J | 652 BRIARWOOD DR | | | | ADRIAN | MI | 49221-8444 |
| LANDRIES, MARY B | 190 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1600 |
| LANDRIGAN SR, JAMES E | 276 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| LANDRIGAN, DANIEL L | 12938 LAKE DORA CIRCLE | | | | TAVARES | FL | 32778-4207 |
| LANDRIGAN, EDITH M | 1105 PORTOLA AVE | | | | TORRANCE | CA | 90501-2151 |
| LANDRIGAN, THOMAS D | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| LANDRIS, ROBERT L | 377 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9707 |
| LANDRUM & SHOUSE | 106 W VINE ST | | | | LEXINGTON | KY | 40507 |
| LANDRUM & SHOUSE | PO BOX 951 | | | | LEXINGTON | KY | 40588-0951 |
| LANDRUM ANDREW (ESTATE OF) (489127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANDRUM ELAINE | LANDRUM, ELAINE | MCHUGHES LAW FIRM LLC | 917 WEST SECOND P O BOX 2180 | | LITTLE ROCK | AR | 72203 |
| LANDRUM ELAINE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | MCHUGHES LAW FIRM LLC | 917 WEST SECOND P O BOX 2180 | | LITTLE ROCK | AR | 72203 |
| LANDRUM JOHN | LANDRUM, JOHN | 8335 KY 191 | | | CAMPTON | KY | 41301-8189 |
| LANDRUM JR, WILLIAM | 17115 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDRUM ROBBINS JR | 190 WILDERNESS TRL | | | | BLACKSBURG | SC | 29702-8553 |
| LANDRUM TRANSPORT | PO BOX 20276 | | | | INDIANAPOLIS | IN | 46220-0276 |
| LANDRUM, ALEX L | 9605 S WALLACE ST | | | | CHICAGO | IL | 60628-1139 |
| LANDRUM, AMANDA J | 32244 EASTWAY ST | | | | ROSEVILLE | MI | 48066-1062 |
| LANDRUM, AMY CRISTINA | 2638 S 200 E | | | | HUNTINGTON | IN | 46750-9229 |
| LANDRUM, AUDREY V | 600 JONES RD | | | | ROSWELL | GA | 30075-2840 |
| LANDRUM, AZALEE | 3621 CORA ST | | | | SAGINAW | MI | 48601-5254 |
| LANDRUM, BETTIE S | PO BOX 2151 | | | | SAGINAW | MI | 48605-2151 |
| LANDRUM, BETTIE S | P.O. BOX 2151 | | | | SAGINAW | MI | 48605-2151 |
| LANDRUM, BETTY LOU | 327 NORMANDY RD | | | | ROYAL OAK | MI | 48073-5111 |
| LANDRUM, BOBBIE | 1947 DALEWOOD PLACE | | | | CINCINNATI | OH | 45237-6019 |
| LANDRUM, BRENDA J | 4119 9TH ST | | | | ECORSE | MI | 48229-1207 |
| LANDRUM, CLETUS A | 528 MEADOW DR | | | | KOKOMO | IN | 46902-3718 |
| LANDRUM, DAVID E | 3947 E V AVE | | | | VICKSBURG | MI | 49097-1046 |
| LANDRUM, DOLORES F | 3518 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3803 |
| LANDRUM, EARL G | 831 W MANOR DR | | | | MARION | IN | 46952-1941 |
| LANDRUM, EDDIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| LANDRUM, ELAINE | MCHUGHES LAW FIRM LLC | PO BOX 2180 | | | LITTLE ROCK | AR | 72203-2180 |
| LANDRUM, FRANCES T | 3375 63RD SQ | | | | VERO BEACH | FL | 32966-6553 |
| LANDRUM, GEORGIA I | 117 ELMWOOD DR | | | | SALISBURY | NC | 28147-9113 |
| LANDRUM, GERALD L | 2023 IOWA DR | | | | CROSSVILLE | TN | 38572-6611 |
| LANDRUM, HELEN | 10340 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5642 |
| LANDRUM, HERMAN L | 114 ROSEWOOD DR | | | | ALIQUIPPA | PA | 15001-1473 |
| LANDRUM, JAMES A | 2036 ROCK BLUFF RD | | | | HIXSON | TN | 37343-3133 |
| LANDRUM, JAMES H | 1440 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8001 |
| LANDRUM, JEAN E | 8441 MERCEDES BLVD | | | | GERMANTOWN | TN | 38139-3315 |
| LANDRUM, JERRY W | 1066 HAVEN VIEW DR | | | | O FALLON | MO | 63366 |
| LANDRUM, JOHN | 8335 KY 191 | | | | CAMPTON | KY | 41301-8189 |
| LANDRUM, JUDITH A | 806 BUCKSKIN CT | | | | KOKOMO | IN | 46902-5412 |
| LANDRUM, LAVONNE H | 5101 N 1100 W | | | | SHARPSVILLE | IN | 46068-9281 |
| LANDRUM, MABLE L | 2030 E FAIR AVE | | | | ST LOUIS | MO | 63107-1020 |
| LANDRUM, MARIEA A | 4141 SEA GULL CT | | | | FLORISSANT | MO | 63034-3047 |
| LANDRUM, MARIEA ANNETTE | 4141 SEA GULL CT | | | | FLORISSANT | MO | 63034-3047 |
| LANDRUM, MELVIN D | 32846 WAUKETA DR | | | | WARREN | MI | 48092-3294 |
| LANDRUM, PATRICIA A | 380 N MILL ST APT 102 | | | | SAUKVILLE | WI | 53080-1751 |
| LANDRUM, REGINA A | 6323 W 100 N | | | | TIPTON | IN | 46072-8669 |
| LANDRUM, ROBERT | 3305 WEBBER ST | | | | SAGINAW | MI | 48601-4009 |
| LANDRUM, ROBERT F | 1344 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| LANDRUM, SALENE M | 24518 AUDREY AVE | | | | WARREN | MI | 48091-1778 |
| LANDRUM, SALENE MARCIA | 24518 AUDREY AVE | | | | WARREN | MI | 48091-1778 |
| LANDRUM, SHIRLEY M | 1801 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| LANDRUM, STEVEN | 1210 S 17TH ST | | | | SAGINAW | MI | 48601-2222 |
| LANDRUM, THERESA P | PO BOX 18337 | | | | RIVER ROUGE | MI | 48218-0337 |
| LANDRUMS MACHINE TOOL REPAIR & SERVICES INC | 1002 SAINT JEROME ST | | | | MISHAWAKA | IN | 46544-5735 |
| LANDRUS, JAMES D | HC 79 BOX 127 | | | | CALICO ROCK | AR | 72519-9203 |
| LANDRY CECIL | LANDRY, CECIL | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY CECIL | LANDRY, CONLEE | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY CECIL | LANDRY, KELLY | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY CECIL | LANDRY, RILEY | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY CHARLES | 104 OAKVIEW BLVD | | | | LAFAYETTE | LA | 70503-2730 |
| LANDRY FRANK | LANDRY, FRANK | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| LANDRY GARDNER | 631 BRUNNER DR | | | | CINCINNATI | OH | 45240 |
| LANDRY GINA | LANDRY, GINA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDRY JOHN | LANDRY, CHANTELLE | 201 RUE IBERVILLE SUITE 300 P O BOX 80247 | | | LAFAYETTE | LA | 70598 |
| LANDRY JOHN | LANDRY, CONNOR | 201 RUE IBERVILLE SUITE 300 P O BOX 80247 | | | LAFAYETTE | LA | 70598 |
| LANDRY JOHN | LANDRY, JOHN | 201 RUE IBERVILLE SUITE 300 P O BOX 80247 | | | LAFAYETTE | LA | 70598 |
| LANDRY JOHN | LANDRY, JOHN | 2014 PINHOOK ROAD SUITE 700 P O BOX 52851 | | | LAFAYETTE | LA | 70508 |
| LANDRY JOHN | LOUISIANA WORKERS COMPENSATION CORPORATION | 2237 SOUTH ACADIAN THRUWAY P O BOX 98001 | | | BATON ROUGE | LA | 70898 |
| LANDRY JOHN & CHANTELLE & | THEIR ATTORNEY LARRY CURTIS | CHRISTOVICH & KEARNEY LLP STE 2300 PAN AMERICAN LIFE | | | NEW ORLEANS | LA | 70130 |
| LANDRY JR, EDWARD | 202 W WILSON AVE | | | | PONTIAC | MI | 48341-2467 |
| LANDRY JR, EMMETT | 19160 MENDOTA ST | | | | DETROIT | MI | 48221-3216 |
| LANDRY JR, FREDERICK G | 11181 MESSMORE RD | | | | UTICA | MI | 48317-4449 |
| LANDRY JR, JOHN R | 28 BIRCHMOUNT CIR | | | | WEST HENRIETTA | NY | 14586-9452 |
| LANDRY JR, RICHARD F | 2 BRENDAN DR | | | | GRAFTON | MA | 01519-2000 |
| LANDRY RICHARD P (471784) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| LANDRY TIDWELL | | | | | | | |
| LANDRY'S BROOKFIELD BP | 2005 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5001 |
| LANDRY, ADONICA | 73 S MARSHALL ST | | | | PONTIAC | MI | 48342-2956 |
| LANDRY, ARLENE V | 523 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| LANDRY, ARLENE V | 523 SELKIRK ST | | | | MT MORRIS | MI | 48458-8919 |
| LANDRY, ARTEE L | 2674 NEIGHBORHOOD WALK SOUTH | | | | VILLA RICA | GA | 30180-5822 |
| LANDRY, B P | 5323 BLAIR LANE | BLDG K UNIT 201 | | | BATON ROUGE | LA | 70809 |
| LANDRY, BARBARA V | 2278 JASMINE WAY | | | | NORTH PORT | FL | 34287-5707 |
| LANDRY, BETTY G | 404 DOCKSIDE DR | | | | SLIDELL | LA | 70461-1674 |
| LANDRY, BRENDA R | 19160 MENDOTA ST | | | | DETROIT | MI | 48221-3216 |
| LANDRY, CECIL | 20373 NARRETTO RD | | | | LORANGER | LA | 70446-3247 |
| LANDRY, CHANTELLE | LAWRENCE CURTIS N LTD | PO BOX 80247 | | | LAFAYETTE | LA | 70598-0247 |
| LANDRY, CHARLES C | 4534 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| LANDRY, CONLEE | LANDRY, CECIL | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY, CONNOR | LAWRENCE CURTIS N LTD | PO BOX 80247 | | | LAFAYETTE | LA | 70598-0247 |
| LANDRY, CRAIG KENNETH | | | | | | | |
| LANDRY, DIANA | CARCIONE JOSEPH W JR LAW OFFICES OF | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| LANDRY, DIANE E | 2450 FOREST OAK TRL | | | | WILLIAMSTON | MI | 48895-9030 |
| LANDRY, DONALD E | 2890 W LONG CIR APT D | C/O BARBARA KENNEY | | | LITTLETON | CO | 80120-4394 |
| LANDRY, DONALD R | 450 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2065 |
| LANDRY, DOROTHY A | 3800 COLE LANE | | | | WHITE LAKE | MI | 48383-1269 |
| LANDRY, EMMETT | 89 VERNON DR | | | | PONTIAC | MI | 48342-2557 |
| LANDRY, ERIC | 151 HWY 403 | | | | PAINCOURTVILLE | LA | 70391 |
| LANDRY, ERNEST M | 1901 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9728 |
| LANDRY, EUGENE L | 980 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| LANDRY, FRANK | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| LANDRY, GEORGE E | 5336 HICKORY DR | | | | METAMORA | MI | 48455-9740 |
| LANDRY, GLENN R | 120 HOPE TRACE WAY | | | | IRMO | SC | 29063-9546 |
| LANDRY, JAIME M | 650  LEORA  LN  APT  11312 | | | | THE COLONY | TX | 75056-4248 |
| LANDRY, JAMES A | 15968 N 111TH PL | | | | SCOTTSDALE | AZ | 85255-1994 |
| LANDRY, JEANNE M | 9953 ROUTE 134 | | | ALDOUANE, NEW BRUNSW CANADA E4W-5J9 | | | |
| LANDRY, JOANN R. | 1945 SAGO PALM | | | | PALM BAY | FL | 32905-3348 |
| LANDRY, JOHN | SIMON J QUENTIN LTD | PO BOX 52851 | | | LAFAYETTE | LA | 70505-2851 |
| LANDRY, JOHN | LAWRENCE CURTIS N LTD | PO BOX 80247 | | | LAFAYETTE | LA | 70598-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDRY, JOSEPH A | PO BOX 1462 | | | | LEOMINSTER | MA | 01453-8462 |
| LANDRY, JOSEPH C | 1725 ASTON HALL DR E | | | | JACKSONVILLE | FL | 32246-0642 |
| LANDRY, JOSEPH E | 2001 MILES RD | | | | LAPEER | MI | 48446-8080 |
| LANDRY, JOSEPH J | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| LANDRY, JOSEPH N | 3800 COLE LN | | | | WHITE LAKE | MI | 48383-1269 |
| LANDRY, JOSEPH R | 1115 CATHEYS CREEK RD | | | | HAMPSHIRE | TN | 38461-5036 |
| LANDRY, JOSEPH W | 1239 EDWARD RD | | | | NAPERVILLE | IL | 60540-6926 |
| LANDRY, JOSHUA | KAMBUR JAMES G., KAMBUR & MEISSNER, APLC | 4700 CANAL ST | | | NEW ORLEANS | LA | 70119-5810 |
| LANDRY, KELLY | 20373 NARRETTO RD | | | | LORANGER | LA | 70446-3247 |
| LANDRY, KENNETH P | 523 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| LANDRY, LAWRENCE | 643 S SAN PEDRO ST APT 503 | | | | LOS ANGELES | CA | 90014-2469 |
| LANDRY, LAWRENCE A | 11 CAROLINE RD | | | | ASHLAND | MA | 01721-2036 |
| LANDRY, LEO E | 1256 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| LANDRY, LINNA M | 27320 OHIO AVE NE | | | | KINGSTON | WA | 98346-9604 |
| LANDRY, LOIS | 260 MAINSAIL CT #38 | | | | DETROIT | MI | 48207 |
| LANDRY, M P | 5410 SARVIS AVE | | | | WATERFORD | MI | 48327-3065 |
| LANDRY, MARVIN R | 8347 VANDEN DR | | | | WHITE LAKE | MI | 48386-2554 |
| LANDRY, MATTHEW L | 840 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| LANDRY, PATRICIA | P.O BOX 121 | | | | CHATEAUGAY | NY | 12920-0121 |
| LANDRY, PATRICIA | PO BOX 121 | | | | CHATEAUGAY | NY | 12920-0121 |
| LANDRY, PATRICIA L | 17169 BRIDLE PATH | | | | HAMMOND | LA | 70403-4781 |
| LANDRY, PATRICIA L | 14121 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| LANDRY, PAULETTE RAE | PO BOX 331632 | | | | FORT WORTH | TX | 76163-1632 |
| LANDRY, PETER B | 7321 MEADOW LN | | | | DAVISBURG | MI | 48350-3144 |
| LANDRY, RALPH S | 2875 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| LANDRY, RENE R | 2583 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2747 |
| LANDRY, RICHARD E | 1375 PARK LN | APT 44 | | | BULLHEAD CITY | AZ | 95442-8806 |
| LANDRY, RICHARD E | 6520 RIVERRIDGE CT | | | | CASEVILLE | MI | 48725-9416 |
| LANDRY, RICHARD E | 1375 PARK LN | UNIT 44 | | | BULLHEAD | AZ | 86442 |
| LANDRY, RICHARD J | 18641 WYCHWOOD PL | | | | NOBLESVILLE | IN | 46062-7968 |
| LANDRY, RICHARD P | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LANDRY, RILEY | LANDRY, CECIL | 20373 NARRETTO RD | | | LORANGER | LA | 70446-3247 |
| LANDRY, ROBERT L | 486 BERNON ST | | | | WOONSOCKET | RI | 02895-4625 |
| LANDRY, ROGER P | 6349 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4804 |
| LANDRY, ROMEO C | PO BOX 603 | | | | BELLINGHAM | MA | 02019-0603 |
| LANDRY, ROSEMARY | 6349 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4804 |
| LANDRY, SCOTT G | 536 SHERWOOD RD | | | | MITCHELL | IN | 47446-7348 |
| LANDRY, SCOTT G. | 536 SHERWOOD RD | | | | MITCHELL | IN | 47446-7348 |
| LANDRY, SHERI M | 586 BLACK HAWK DR | | | | MARYSVILLE | OH | 43040-8074 |
| LANDRY, STEVEN H | 2680 EDGEVALE DR | | | | WATERFORD | MI | 48329-3607 |
| LANDRY, SYBIL M | 3601 SOUTH ADAMS ROAD | APT 201-4 | | | ROCHESTER HILLS | MI | 48309 |
| LANDRY, VIRGINIA L | 725 BOLIVER STREET | | | | THE VILLAGES | FL | 32159 |
| LANDRY, VIRGINIA L | 725 BOLIVAR ST | | | | THE VILLAGES | FL | 32159-5712 |
| LANDRY, WAYNE R | 3040 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4101 |
| LANDRY, WILMA SUE | 6932 DESMOND | | | | WATERFORD | MI | 48329-2814 |
| LANDRY, WILMA SUE | 6932 DESMOND RD | | | | WATERFORD | MI | 48329-2814 |
| LANDRY, ZELLA J | 1830 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4228 |
| LANDS END BUSINESS OUTFITTERS | | | | | | | |
| LANDS END BUSINESS OUTFITTERS INC | 6 LANDS END LN | | | | DODGEVILLE | WI | 53595-6000 |
| LANDS' END/DODGEVILL | PO BOX 217 | | | | DODGEVILLE | WI | 53595-0001 |
| LANDS, BUFORD F | 364 HOLLY GLENN | | | | MONROE | MI | 48161-5762 |
| LANDS, DORA L | 23 STONYBROOK DR | | | | GEORGETOWN | OH | 45121-8763 |
| LANDS, ELISE M | 5325 ROUSH ROAD | | | | HILLSBORO | OH | 45133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANDS, ELISE M | 5325 ROUSH RD | | | | HILLSBORO | OH | 45133-7538 |
| LANDS, HARVEY W | 7035 OLD HIGHWAY 431 | | | | NEWELL | AL | 36280-3321 |
| LANDS, KELLY D | 6411 E DUNBAR RD | | | | MONROE | MI | 48161-3882 |
| LANDS, MICHAEL J | 19409 LEAPWOOD AVE | | | | CARSON | CA | 90746-1955 |
| LANDS, VINSON A | 45 YARBER WAY | | | | MOREHEAD | KY | 40351-7905 |
| LANDSBERG | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 |
| LANDSBERG KENT H | DEPT 6106 | | | | LOS ANGELES | CA | 90084-0001 |
| LANDSBERG KENT H | PO BOX 201526 | | | | DALLAS | TX | 75320-1526 |
| LANDSBERG, AGNES | 44240 AUSABLE DR | | | | CLINTON TWP | MI | 48038-1409 |
| LANDSBERG, CHRISTA | 1049 SEMINOLE ST | | | | DETROIT | MI | 48214-2706 |
| LANDSBERG, GLEN M | 3885 CHERYL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1723 |
| LANDSBERG, RICHARD D | 44240 AUSABLE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| LANDSBERG, SHARON M. | 1060 BALMORAL DR | | | | MOUNT CLEMENS | MI | 48043-2939 |
| LANDSCAPE DESIGN | 287 CENTRAL AVE | | | | CLARK | NJ | 07066-1107 |
| LANDSCAPE IT INC | KAHN & ASSOCIATES LLC | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| LANDSCAPE IT INC | 230 ALBERBURY COMMONS CT | | | | WAKE FOREST | NC | 27587-5002 |
| LANDSEADEL, EVA | 306 48TH AVE DR W | | | | BRADENTON | FL | 34207 |
| LANDSEADEL, HAL D | PO BOX 1382 | | | | SEARCHLIGHT | NV | 89046-1382 |
| LANDSEADEL, MARY L | 1193 W 400 S | | | | TIPTON | IN | 46072-8930 |
| LANDSEADEL, RONALD L | 2823 S COUNTRY CLUB DR | | | | AVON PARK | FL | 33825-8813 |
| LANDSEADEL, SARAH M | 803 N EAST ST | | | | TIPTON | IN | 46072-1026 |
| LANDSEADEL, SARAH M | 870 NORTH 150 EAST | | | | TIPTON | IN | 46072-8871 |
| LANDSEADEL, SUSAN C | PO BOX 1382 | | | | SEARCHLIGHT | NV | 89046-1382 |
| LANDSERV INC. | | 53 LARKIN ST | | | | CT | 06907 |
| LANDSIEDEL, DIANE P | 1521 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1028 |
| LANDSIEDEL, HARRY A | 5723 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424-5339 |
| LANDSIEDEL, MARGUERITE T | 1641 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| LANDSKROENER JR, JACK E | 26021 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| LANDSKROENER, DELORES K | 1495 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| LANDSKROENER, PATRICIA L | 204 PROVINCIAL CT | UNIT 67 | | | SAGINAW | MI | 48638-6145 |
| LANDSKROENER, PATRICIA L | 204 PROVINCIAL CT UNIT 67 | | | | SAGINAW | MI | 48638-6145 |
| LANDSKROENER, ROBERT R | 7131 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| LANDSKROENER, RUTH M | 9405 WEST SANILAC | | | | RICHVILLE | MI | 48758 |
| LANDSKRON, MARGARET M | 7675 MAJESTIC SPRINGS DR | | | | LAS VEGAS | NV | 89131-2183 |
| LANDSKRONER, RAY | 18840 N SALTILLO DR | | | | SURPRISE | AZ | 85387-7569 |
| LANDSKRONER, ROY | 3831 APPLE VALLEY DR | | | | HOWARD | OH | 43028-8059 |
| LANDSMAN, ELIZABETH A | 2338 LONDON DR | | | | TROY | MI | 48085-3582 |
| LANDSMAN, ELIZABETH A | 908 SHERWOOD CT | | | | ROCHESTER | MI | 48307-2961 |
| LANDSPARGER, ARNOLD J | 4081 LAFOREST DR | | | | WATERFORD | MI | 48329-1216 |
| LANDSTAR EXPEDITED | 720 KENNON RD | | | | CHICAGO | IL | 60675-5492 |
| LANDSTAR EXPRESS AMERICA INC | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 |
| LANDSTAR GEMINI ACQUISITION CORP | 4057 CARMICHAEL AVE | | | | JACKSONVILLE | FL | 32207 |
| LANDSTAR INWAY INC | 1000 SIMPSON RD | | | | ROCKFORD | IL | 61102-4611 |
| LANDSTAR INWAY INC | ROD THUNISSEN | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224-5270 |
| LANDSTAR LIGON INC | PO BOX L | | | | MADISONVILLE | KY | 42431 |
| LANDSTAR LOGISTICS INC | 1000 BRIDGEPORT AVE | CHE RM ADDRESS 8/19 | | | SHELTON | CT | 06484 |
| LANDSTAR POOLE INC | PO BOX 292 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0292 |
| LANDSTAR RANGER | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224-5270 |
| LANDSTAR RANGER INC | ROD THUNISSEN | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224-5270 |
| LANDSTAR RANGER TRANS INC | 4057 CARMICHAEL AVE | | | | JACKSONVILLE | FL | 32207 |
| LANDSTAR SYSTEM INC | ROD THUNISSEN | 13410 SUTTON PARK DR S | | | JACKSONVILLE | FL | 32224-5270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANDSTAR TLC INC | PO BOX 66943 | | | | SAINT LOUIS | MO | 63166-6943 |
| LANDSTRA, SCOTT B | 14211 RAYNHAM RD | | | | FORT WAYNE | IN | 46814-9137 |
| LANDSTREET, LAURA M | 4430 TYNE BLVD | | | | NASHVILLE | TN | 37215-4550 |
| LANDSTROM, CHARLES H | 9580 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2365 |
| LANDSTROM, LLOYD J | 2916 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3122 |
| LANDSTROM, MARK | 969 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3305 |
| LANDSTROM,MARK | 969 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3305 |
| LANDTROOP, CURT | 7 PARSONAGE ST | | | | COLD SPRING | NY | 10516-1516 |
| LANDUS FREELS | 3538 BABSON ST | | | | DAYTON | OH | 45403-2816 |
| LANDUS HATCHETT | 4204 E 181ST ST | | | | CLEVELAND | OH | 44128-2619 |
| LANDUS O FREELS | 3538 BABSON STREET | | | | DAYTON | OH | 45403-2816 |
| LANDUSKY, EDITH D | 3600 S 90TH ST | | | | MILWAUKEE | WI | 53228-1536 |
| LANDUYT, JAMES M | 46112 COACHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5636 |
| LANDVATER MARY | 1427 SHOPES CHURCH RD | | | | HUMMELSTOWN | PA | 17036-9623 |
| LANDVATTER, MARGARITA | CICHOWSKI & GONZALEZ PC | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| LANDWEHR, DEWAYNE A | 3291 E 450 N | | | | ANDERSON | IN | 46012-9288 |
| LANDWEHR, GREGORY S | PO BOX 381 | | | | GERALD | MO | 63037-0381 |
| LANDWEHR, JAMES B | 6411 N ELM TREE RD | | | | GLENDALE | WI | 53217-4127 |
| LANDWEHR, JOHN C | F685 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9742 |
| LANDWEHR, JOHN CLARENCE | F685 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9742 |
| LANDWEHR, MARIE | 26150 NOVAK AVE | | | | LINDSTROM | MN | 55045-9607 |
| LANDWERLEN, DANIEL L | 1906 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1743 |
| LANDWERLEN, THAD S | 3299 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| LANDY ANNA | 94 WARD ST | | | | FALL RIVER | MA | 02720-5850 |
| LANDY MARR KATS LLP | ATTN: SAMUEL S. MARR | 900-2 SHEPPARD AVE E | | TORONTO, ONTARIO  M2N 5Y7 | | | |
| LANDY SCOTT | 950 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| LANDY, CRISTI M | 24080 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| LANDY, CRISTI MARTABANO | 24080 DEVONSHIRE DR | | | | NOVI | MI | 48374-3760 |
| LANDYMAN CAN | 9498 CHAMBERLIN RD | | | | MACEDONIA | OH | 44056-1420 |
| LANDYON, EUGENE A | 10303 ORANGELAWN ST | | | | DETROIT | MI | 48204-2561 |
| LANE  DENTON, DENISE K | 604 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1831 |
| LANE  LOIS | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LANE - POTTS, MARY L | 8207 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9133 |
| LANE - POTTS, MARY L | 8207 S. COUNTY ROAD 825E | | | | PLAINFIELD | IN | 46168-9133 |
| LANE ALPHONSO M AND DONNA H DUAGAN | PO BOX 1332 | | | | SHARON HILL | PA | 19079-0532 |
| LANE ALTMAN & OWENS LLP | 101 HUNTINGTON AVE | FL 13 | | | BOSTON | MA | 02199-7611 |
| LANE ASIA | LANE, ASIA | BANK OF AMERICA PLAZA, STE. 100 300 CONVENT ST. | | | SAN ANTONIO | TX | 78205 |
| LANE ASIA | LANE, BONNIE | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| LANE ASIA | LANE, INDIA | BANK OF AMERICA PLAZA, STE. 100 300 CONVENT ST. | | | SAN ANTONIO | TX | 78205 |
| LANE ASIA | LANE, RODNEY | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| LANE AUTOMOTIVE, INC. | | | | | | | |
| LANE BROTHERS INC | 21600 HURON RIVER DRIVE | | | | NEW BOSTON | MI | 48164-9739 |
| LANE BUSH | 9521 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| LANE CADY, GEORGIANNE B | 18455 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3126 |
| LANE CHEVROLET BUICK PONTIAC GMC | 1272 HIGHWAY 321 N | | | | LENOIR CITY | TN | 37771-6765 |
| LANE CHRISTOPHER | LANE, CHRISTOPHER | 845 WISSELLWOOD DR. | | | REYNOLDSBURG | OH | 43068 |
| LANE COLLEGE | 545 LANE AVE | | | | JACKSON | TN | 38301-4501 |
| LANE COMMUNITY COLLEGE | PO BOX 7100 | | | | EUGENE | OR | 97401-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANE COMMUNITY COLLEGE | PO BOX 5000 | | | | EUGENE | OR | 97405 |
| LANE CONSTRUCTION CORPORATION | TED BENOIT | 90 FIELDSTONE CT | | | CHESHIRE | CT | 06410-1212 |
| LANE COUNTY ASSESSMENT & TAXATION DEPT | 125 E. 8TH AVENUE | | | | EUGENE | OR | 97401 |
| LANE COUNTY FLEET SERVICE | | 3040 N DELTA HWY | | | | OR | 97408 |
| LANE CRYSTAL | LANE, CRYSTAL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LANE DALE | 1469 E DIVISION AVE | | | | BARRON | WI | 54812 |
| LANE DAVID | 1280 EUGENIA TER | | | | LAWRENCEVILLE | GA | 30045-7487 |
| LANE DONALD J (467006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANE ENGINEERING LTD | ERIN OR BOB LANE | 6595 NORTH 650 EAST | | | BARDSTOWN | KY | 40004 |
| LANE ENGINEERING, LTD. | ERIN OR BOB LANE | 6595 NORTH 650 EAST | | | BARDSTOWN | KY | 40004 |
| LANE EVANS | 43165 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1225 |
| LANE FURSETH | 310 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| LANE GADDIS | 1365 WHITNEY RD | | | | WATERFORD | MI | 48328-1165 |
| LANE GARY (459149) - LANE GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANE GORDON C | DBA LANE LAW FIRM | 1538 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| LANE GOTCH | 1659 MERCEDES ST | | | | W BLOOMFIELD | MI | 48324-3939 |
| LANE H HUFFMAN | 3305 W GRACELAWN AVE | | | | FLINT | MI | 48504 |
| LANE HUFFMAN | 2539 M-211 RTE 1 BOX 34 | | | | ONAWAY | MI | 49765 |
| LANE II, ROBERT A | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842-7703 |
| LANE J K | APT 158 | 916 EAST HIGHWAY 377 | | | GRANBURY | TX | 76048-1404 |
| LANE JAMES E (459983) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LANE JEFF | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| LANE JENSEN | 3022 E CORAL RD | | | | EDMORE | MI | 48829-8316 |
| LANE JIMMY N (488491) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANE JOSEPH & GERALDINE | 1368 NORTH NILES CANFIELD RD | | | | MINERAL RIDGE | OH | 44440 |
| LANE JR, ELTON C | 1120 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| LANE JR, ERNEST | 374 SOUTH KENMORE ROAD | | | | INDIANAPOLIS | IN | 46219-7438 |
| LANE JR, FENE T | 393 LANATA RD | | | | CROSSVILLE | TN | 38555 |
| LANE JR, GORDON D | 2021 MAPLECREST DR | | | | KETTERING | OH | 45409-2020 |
| LANE JR, GORDON D | 390 W RAHN RD | | | | DAYTON | OH | 45429-5429 |
| LANE JR, HOVIE C | PMB 11028 | P O BOX 2428 | | | PENSACOLA | FL | 32513 |
| LANE JR, HOVIE C | PO BOX 2428 PMB 11028 | | | | PENSACOLA | FL | 32513-2428 |
| LANE JR, JOSEPH M | 6201 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9796 |
| LANE JR, WALTER | 3586 W 400 N | | | | MIDDLETOWN | IN | 47356 |
| LANE JR, WALTER | 8165 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| LANE JR, WILLIAM H | 3106 GROVE LN | | | | AVON | OH | 44011-5705 |
| LANE KEITH & EVELYN | 257 EAST SHOEMAKE AVENUE | | | | REEDLEY | CA | 93654-7005 |
| LANE KELLAR | 320 N MEILKE RD | | | | HOLLAND | OH | 43528-8737 |
| LANE LAROBARDIERE | 881 RIVERBED DR | | | | HOLLY | MI | 48442-1576 |
| LANE LINDSTROM | 1132 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| LANE MARY JEAN | 2044 QUARRY RD | | | | KIRKLAND | IL | 60146-8653 |
| LANE MICHAEL R | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| LANE MORLOCK | 3666 GREEN MEADOW LN | | | | ORION | MI | 48359-1492 |
| LANE MOTLEY | 1011 BUSH RD | | | | ABINGDON | MD | 21009-1235 |
| LANE OLIN | 3404 BRYN MAWR DR | | | | DALLAS | TX | 75225-7649 |
| LANE PAUL | 6530 FIR ST | | | | EASTMAN | GA | 31023-3530 |
| LANE PONTIAC-BUICK-GMC INC | LEONARD LANE | 510 E NASA BLVD | | | MELBOURNE | FL | 32901-1944 |
| LANE PONTIAC-BUICK-GMC, INC. | LEONARD LANE | 510 E NASA BLVD | | | MELBOURNE | FL | 32901-1944 |
| LANE PONTIAC-BUICK-GMC, INC. | 510 E NASA BLVD | | | | MELBOURNE | FL | 32901-1944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANE POWELL PC | ATTN: BRUCE LEAVERTON, MARY JO HESTON, HEIDI ANDERSON | 1420 FIFTH AVENUE, SUITE 4100 | | | SEATTLE | WA | 98101 |
| LANE POWELL SPEARS & LUBERSKY | 601 SW 2ND AVE STE 2100 | | | | PORTLAND | OR | 97204-3158 |
| LANE POWELL SPEARS LUBERSKY | 1420 5TH AVE STE 4100 | | | | SEATTLE | WA | 98101-2375 |
| LANE PUNCH CORP | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188-2407 |
| LANE RAYMOND (496656) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| LANE RAYMOND G (631280) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| LANE REZEK | 3269 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3286 |
| LANE ROBERT | LANE, ROBERT | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| LANE RONALD & CONNIE | 2516 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3752 |
| LANE SILVEY | 1321 W MADISON ST | | | | KOKOMO | IN | 46901-3216 |
| LANE SR, ERIC L | 1230 WATTS AVE | | | | UNIVERSITY CY | MO | 63130-1830 |
| LANE SR, EVERETT E | 718 WALTON AVE | | | | DAYTON | OH | 45402-5356 |
| LANE SR, MICHAEL H | 6351 STONECREEK DR | | | | INDIANAPOLIS | IN | 46268-4066 |
| LANE STEEL CO INC | PO BOX 73042 | | | | CLEVELAND | OH | 44193-0002 |
| LANE STROWDER | 468 S BELVOIR BLVD | | | | CLEVELAND | OH | 44121-2351 |
| LANE STROWDER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LANE THOMAS (666136) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| LANE TOWERS | 1722 STONE RD APT 2 | | | | ROCHESTER | NY | 14615-1627 |
| LANE TRUCKING INC | 2056 N RANGE ST | | | | DOTHAN | AL | 36303 |
| LANE'S AUTOMOTIVE | 108 MIDWAY DR W | | | | EULESS | TX | 76039-3619 |
| LANE, AGNES | 47264 VERDUGO RD | | | | BANNING | CA | 92220-2831 |
| LANE, AGNES MARIA | PO BOX 420828 | | | | SUMMERLAND KEY | FL | 33042-0828 |
| LANE, ALBERT J | 5132 FORT RD | | | | GREENWOOD | FL | 32443-1714 |
| LANE, ALEX | 15516 LEMON FISH DRIVE | | | | LAKEWOOD RCH | FL | 34202-5843 |
| LANE, ALLEN R | 1422 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| LANE, ALVIS R | 12160 BUD CROSS RD | | | | FORT WORTH | TX | 76179-9692 |
| LANE, AMY MARIE | 7042 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| LANE, ANDREW | PO BOX 3154 | | | | CENTER LINE | MI | 48015-0154 |
| LANE, ANDREW C | 154 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1743 |
| LANE, ANNA | 2600 FORST DR | | | | O'FALLON | MO | 63366-6542 |
| LANE, ARTHUR A | 2438 S HAVEN RD | | | | ITHACA | MI | 48847-9767 |
| LANE, ARTHUR B | 7483 N LANE DR | | | | FREDERIC | MI | 49733-9795 |
| LANE, ASIA | 1108 E 9TH ST | | | | COLORADO CITY | TX | 79512-5355 |
| LANE, ASIA; LANE, BONNIE; LANE, INDIA; LANE, RODNEY | FRANCISCO GUERRA LAW FIRM; WATTS LAW FIRM | BANK OF AMERICA PLAZA, STE. 100 300 CONVENT ST.; | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | SAN ANTONIO; | SAN ANTONIO | TX | 78205 |
| LANE, AUGUST | 1108 E 9TH ST | | | | COLORADO CITY | TX | 79512-5355 |
| LANE, B G | 614 LORURVILLE RD | B-1-1 | | | HOCKESSIN | DE | 19707 |
| LANE, BARBARA | 27 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| LANE, BARBARA | 27 GRASMERE | | | | PONTIAC | MI | 48341-2819 |
| LANE, BARBARA C | 3037 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| LANE, BARBARA J | 26241 DEER LAKE EST | | | | WARRENTON | MO | 63383-3378 |
| LANE, BARBARA J | 244 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-5934 |
| LANE, BARBARA L | 631 LONSDALE AVE | | | | FREMONT | CA | 94539-7114 |
| LANE, BEATRICE M | C/O MELVIN H LANE | 8717 E 96TH ST | | | KANSAS CITY | MO | 64134 |
| LANE, BEATRICE M | 8717 E 96TH ST | C/O MELVIN H LANE | | | KANSAS CITY | MO | 64134-1860 |
| LANE, BENNIE J | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| LANE, BERNARD R | 18 AUBURN ST | | | | WOODSTOWN | NJ | 08098-1202 |
| LANE, BERNARD R | 1137 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| LANE, BERYLE A | 2392 E COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118 |
| LANE, BETTY J | 308 SHEARER ALY | | | | CONNELLSVILLE | PA | 15425-2244 |
| LANE, BETTY J | 308 SHEARER ALLEY | | | | CONNELLSVILLE | PA | 15425-2244 |
| LANE, BETTY L | 611 S ITHACA | | | | ITHACA | MI | 48847-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, BETTY L | 611 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| LANE, BEULAH K | 1317 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| LANE, BEVILEY J | 128 E JACKSON AVE | | | | FLINT | MI | 48505-4961 |
| LANE, BILLY | BILLY LANE | 2812 FM ROAD 983 | | | RED OAL | TX | 75154 |
| LANE, BILLY G | 2812 FM RD 983 | | | | RED OAK | TX | 75154 |
| LANE, BOBBY R | 460 FAIRVIEW RD | | | | DUFFIELD | VA | 24244-3540 |
| LANE, BONNIE | 213 CENTER PLACE APARTMENTS | | | | HAYTI | MO | 63851 |
| LANE, BONNIE | 1108 E 9TH ST | | | | COLORADO CITY | TX | 79512-5355 |
| LANE, BRENT L | 115 TRANQUIL TRL | | | | CENTERVILLE | OH | 45459-4216 |
| LANE, BRET | 1706 CORLETT WAY | | | | ANDERSON | IN | 46011-1104 |
| LANE, BRIAN T | 1012 KNAPP AVE | | | | FLINT | MI | 48503-3063 |
| LANE, BRIAN THOMAS | 1012 KNAPP AVE | | | | FLINT | MI | 48503-3063 |
| LANE, BRYAN P | 3916 AMHURST RD | | | | JANESVILLE | WI | 53546-8806 |
| LANE, BRYCE S | 13086 SEYMOUR RD | | | | MONTROSE | MI | 48457-9793 |
| LANE, BUELAH B | 3132 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9292 |
| LANE, BURKE R | 21 HARRIS LN | | | | WOODSTOWN | NJ | 08098-1215 |
| LANE, BURKE RYAN | 21 HARRIS LN | | | | WOODSTOWN | NJ | 08098-1215 |
| LANE, CALVIN K | PO BOX 438 | | | | BENTON | TN | 37307-0438 |
| LANE, CALVIN W | 2119 N WOODBRIDGE ST APT 2 | | | | SAGINAW | MI | 48602-5200 |
| LANE, CARL D | 1166 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| LANE, CARL E | PO BOX 61 | | | | YORKTOWN | AR | 71678-0061 |
| LANE, CARL L | PO BOX 4992 | | | | SAGINAW | MI | 48601-0992 |
| LANE, CAROL A | 3516 CRAIG DR | | | | FLINT | MI | 48506-2644 |
| LANE, CAROL A | 15410 BURT RD | | | | CHESANING | MI | 48616 |
| LANE, CAROL J | 1653 E ELM | | | | POCATELLS | ID | 83201 |
| LANE, CAROL J | 1653 E ELM ST | C/O CAROL JANE LANE | | | POCATELLO | ID | 83201-3271 |
| LANE, CAROLYN L | 453 GRANVILLE | | | | HILLSIDE | IL | 60162 |
| LANE, CATHERINE M | 4223 WHALEY HWY | | | | CLAYTON | MI | 49235-9608 |
| LANE, CATHIE R | 115 TRANQUIL TRL | | | | CENTERVILLE | OH | 45459-4216 |
| LANE, CHAD O | 335 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| LANE, CHARLES N | 5384 CURTIS RD | | | | NASHVILLE | MI | 49073-9684 |
| LANE, CHARLES R | PO BOX 66649 | | | | BALTIMORE | MD | 21239-6649 |
| LANE, CHARLES W | 6984 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3044 |
| LANE, CHARLIE C | 111 MEADOWS CT | | | | DAWSONVILLE | GA | 30534-9502 |
| LANE, CHERYL | 5108 MADISON AVE | | | | ANDERSON | IN | 46013-1325 |
| LANE, CHLOE Z. | 4307 GLENWOOD CT | | | | GRANBURY | TX | 76049-5811 |
| LANE, CHRISTOPHER | 845 WISSELLWOOD DR. | | | | REYNOLDSBURG | OH | 43068 |
| LANE, CHRISTOPHER L | 119 QUINTYNNES DR | | | | WILMINGTON | DE | 19807 |
| LANE, CHRISTY | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| LANE, CLAIRE A | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014-2423 |
| LANE, CLARENCE H | PO BOX 14624 | | | | OAKLAND | CA | 94614-2624 |
| LANE, CLIMMIE L | PO BOX 608337 | | | | CLEVELAND | OH | 44108-0337 |
| LANE, CLOYD C | 5792 W FORK RD | | | | CINCINNATI | OH | 45247-5964 |
| LANE, CLYDE R | RR 1 BOX 17 | | | | BLOOMFIELD | IN | 47424-9703 |
| LANE, CLYDE S | 486 N CLEVELAND ST | | | | BLOOMFIELD | IN | 47424-1002 |
| LANE, COLLIN | 1108 E 9TH ST | | | | COLORADO CITY | TX | 79512-5355 |
| LANE, CRYSTAL D | 408 SANDHURST DR | | | | DAYTON | OH | 45405-2421 |
| LANE, CRYSTAL L | 17100 1 MILE RD | | | | MORLEY | MI | 49336-9743 |
| LANE, CYNTHIA E | 5700 VINTAGE LN APT 409 | | | | KALAMAZOO | MI | 49009 |
| LANE, DALE E | 280 E NEPESSING ST | | | | LAPEER | MI | 48446-2354 |
| LANE, DALLAS R | 2301 EARLHAM LN | | | | INDIANAPOLIS | IN | 46231-1992 |
| LANE, DANIEL E | 23328 VANCE AVE | | | | HAZEL PARK | MI | 48030-1625 |
| LANE, DANIEL F | 48 STARLING HILL DR | | | | ORION | MI | 48359-1872 |
| LANE, DARRELL K | 4108 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, DAVID J | 8025 WOODGLEN LN APT 102 | | | | DOWNERS GROVE | IL | 60516-4591 |
| LANE, DAVID L | 307 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1739 |
| LANE, DAVID L | 307 SOUTH STREET | | | | ANDERSON | IN | 46017-1739 |
| LANE, DAVID L | 1323 ALBERTA AVE | | | | BURTON | MI | 48509-2108 |
| LANE, DAVID LEE | 1323 ALBERTA AVE | | | | BURTON | MI | 48509-2108 |
| LANE, DAVID W | 5910 KACI LN | | | | FRANKLIN | TN | 37064-9241 |
| LANE, DEBRA M | 25738 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5473 |
| LANE, DELLA | 378 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| LANE, DELORES Y | 1203 NANTUCKET DR | | | | JANESVILLE | WI | 53546-3713 |
| LANE, DENNIS L | 2152 K DR S | | | | EAST LEROY | MI | 49051-8705 |
| LANE, DERRICK REID | 634 LAKESIDE DRIVE | | | | PLAINFIELD | IN | 46168-3120 |
| LANE, DEWEY | 2860 N BALDWIN RD | | | | OXFORD | MI | 48371-2139 |
| LANE, DIANE | 155 CARLETON DR S | | | | BATTLE CREEK | MI | 49017-5360 |
| LANE, DIANE | 155 S CARLETON DR | | | | BATTLE CREEK | MI | 49014 |
| LANE, DIANNA | 555 N BROADWAY ST | | | | MEDINA | OH | 44256-1721 |
| LANE, DICKIE H | 625 W 5TH ST | | | | MOUNT CARMEL | IL | 62863-2313 |
| LANE, DONALD | 817 W HAMILTON AVE | | | | FLINT | MI | 48504-7251 |
| LANE, DONALD A | 30180 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9748 |
| LANE, DONALD ALLEN | 30180 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9748 |
| LANE, DONALD E | 268 CENTER ST W | | | | WARREN | OH | 44481-9338 |
| LANE, DONALD G | 3207 STARKWEATHER ST | | | | FLINT | MI | 48506-2689 |
| LANE, DONALD G | PO BOX 253 | | | | LAPEER | MI | 48446-0253 |
| LANE, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANE, DONALD R | 8429 GLENANN DR | | | | N RICHLND HLS | TX | 76180-4117 |
| LANE, DONALD R | 11488 PLAZA DR | | | | CLIO | MI | 48420-2110 |
| LANE, DONALD W | PO BOX 2940 | | | | SCOTTDALE | PA | 15683 |
| LANE, DONNA L | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| LANE, DONNA LYNN | 725 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| LANE, DORIANA | 13956 OAKLAND CT | | | | PLYMOUTH | MI | 48170-5292 |
| LANE, DORIS E. | 455 ROCK CREEK DR. | | | | ROSWELL | GA | 30075-3733 |
| LANE, DORIS E. | 455 ROCKY CREEK DR | | | | ROSWELL | GA | 30075-3733 |
| LANE, DORIS H | 108 PARK DR W | | | | WYNNE | AR | 72396-8486 |
| LANE, DOROTHEA E | 112 WESTVIEW | | | | HOUGHTON LAKE | MI | 48629-9641 |
| LANE, DOROTHEA E | 112 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| LANE, DOROTHY | 3415 NONETTE DR | | | | LANSING | MI | 48911-3366 |
| LANE, DOROTHY L | 1460 RESIDENCE DRIVE | | | | NEWARK | OH | 43055 |
| LANE, DOROTHY M | 3905 TEACHERS LN APT 5 | | | | ORCHARD PARK | NY | 14127-4014 |
| LANE, DOUGLAS E | 4435 JAMESON ST | | | | SAGINAW | MI | 48638-4764 |
| LANE, DOUGLAS H | PO BOX 2305 | | | | SILVERTHORNE | CO | 80498-2305 |
| LANE, EARL E | 3153 ELLEMAN RD | | | | LUDLOW FALLS | OH | 45339-9737 |
| LANE, EARL J | 5640 WHITBY RD | | | | BALTIMORE | MD | 21206 |
| LANE, EARL L | 6495 CONNELL RD | | | | COLLEGE PARK | GA | 30349-4537 |
| LANE, EARNEST | 4009 STRATFORD CT | | | | INDIANAPOLIS | IN | 46235-1409 |
| LANE, EDGAR | 915 W LIBERTY ST | | | | MEDINA | OH | 44256-1314 |
| LANE, EDWARD F | 101 SALTWELL RD | | | | LIVERPOOL | NY | 13090-3227 |
| LANE, EDWARD M | 14389 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| LANE, EDWARD W | 205 W FOREST DR | | | | PAYSON | AZ | 85541-3735 |
| LANE, EDWIN P | 117 CRISFIELD AVE | | | | BUFFALO | NY | 14206-1917 |
| LANE, ELIZABETH T | 15304 DEVON GREEN LN | | | | NAPLES | FL | 34110-7954 |
| LANE, ELLA L | 2950 NW 25TH ST | | | | FT LAUDERDALE | FL | 33311-2836 |
| LANE, ELTON C | 3713 LEERDA ST | | | | FLINT | MI | 48504-2136 |
| LANE, EMMA G | 9241 AINTREE DR | | | | INDIANAPOLIS | IN | 46250-4426 |
| LANE, EMORY R | 488 LAURELWOOD SE | | | | WARREN | OH | 44484-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, ERNEST F | 4282 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| LANE, ERVIN F | 1166 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| LANE, EVELYN | 212 E BENNETT BRANCH RD | | | | BARBOURVILLE | KY | 40906-7509 |
| LANE, EVELYN | 1011 ADAMS ST | | | | WEST PALM BEACH | FL | 33407-6206 |
| LANE, FRANCES | 7574 GARY RD | | | | CHESANING | MI | 48616-9453 |
| LANE, FRANCES | 7574 W GARY RD | | | | CHESANING | MI | 48616-9453 |
| LANE, FRANCIS A | 15599 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917-3082 |
| LANE, FRANCIS J | 14528 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| LANE, FRANK A | 107 KING ARTHUR DR | | | | WEATHERFORD | TX | 76086-5940 |
| LANE, FRANKIE B | 6924 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |
| LANE, FRED E | 5511 COTTONWOOD DR | | | | MILTON | FL | 32570-8908 |
| LANE, FREDERICK J | 608 HAMPTON ST | | | | CHESANING | MI | 48616-1624 |
| LANE, GARY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANE, GARY L | 5958 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1072 |
| LANE, GARY W | 8511 RENZ AVE | | | | SAINT LOUIS | MO | 63114-4542 |
| LANE, GEORGE A | 9408 ENGLISH OAK DR | | | | INDIANAPOLIS | IN | 46235-1148 |
| LANE, GEORGENA L | 1724 NEWTON AVE | | | | DAYTON | OH | 45406 |
| LANE, GERALD E | 970 E COLEMAN RD | | | | CLARE | MI | 48617-9151 |
| LANE, GERALD V | 16945 E KNOX RD | | | | MOUNT VERNON | IL | 62864-8985 |
| LANE, GLENDA L | APT D | 3685 BRIARWICK DRIVE | | | KOKOMO | IN | 46902-8420 |
| LANE, GLENDA L | 3685 BRIARWICK DR | APT D | | | KOKOMO | IN | 46902-8420 |
| LANE, GLORIA J | 18930 CARMONA ST | | | | SOUTHFIELD | MI | 48075-1787 |
| LANE, GREG S | 2051 W LINCOLN RD | | | | STOCKTON | CA | 95207-2464 |
| LANE, GREGORY A | 2807 GRAYSTONE DR | | | | PARAGOULD | AR | 72450-5173 |
| LANE, GREYSON S | 38432 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2801 |
| LANE, HAROLD G | 2349 DONAMERE CIRCLE | | | | CENTERVILLE | OH | 45459-5180 |
| LANE, HATTIE J | 22 BLUM ST | | | | NEWARK | NJ | 07103 |
| LANE, HATTIE J | 22 BLUM STREET | | | | NEWARK | NJ | 07103-2005 |
| LANE, HAZEL D | 937 STATE RT 302 | | | | ASHLAND | OH | 44805-9577 |
| LANE, HAZEL D | 937 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9577 |
| LANE, HELEN | 3340 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5661 |
| LANE, HELEN L | 2221 N VERNON AVE | | | | FLINT | MI | 48506-3433 |
| LANE, HOWARD D | 260 QUAIL ROAD | | | | RICHMOND HILL | GA | 31324-3141 |
| LANE, HOWARD D | 260 QUAIL RD | | | | RICHMOND HILL | GA | 31324-3141 |
| LANE, INDIA | 1108 E 9TH ST | | | | COLORADO CITY | TX | 79512-5355 |
| LANE, IOLA | 523 EXCHANGE AVENUE | | | | CALUMET | IL | 60409-3307 |
| LANE, IRENE G | 919 CLARK ST | | | | BOWLING GREEN | OH | 43402-3610 |
| LANE, IRVING M | 114 FRANK ST | | | | MEDINA | NY | 14103-1715 |
| LANE, J C | 9299 STATE HIGHWAY 13 | | | | KIMBERLING CITY | MO | 65686-9429 |
| LANE, JACK D | 1111 SILVER OAKS DR | | | | BRANSON WEST | MO | 65737-8965 |
| LANE, JACKLYN S | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| LANE, JACQUELINE J | 335 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| LANE, JAMES D | 30012 SUMAC LN | | | | BLANCHARD | OK | 73010-7204 |
| LANE, JAMES E | 1541 MOUNTAIN LAUREL LN | | | | DESOTO | TX | 75115-5394 |
| LANE, JAMES G | 2201 MONTEITH ST | | | | FLINT | MI | 48504-4663 |
| LANE, JAMES H | 1155 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| LANE, JAMES J | 7210 TANBARK LN | | | | FORT WAYNE | IN | 46835-1849 |
| LANE, JAMES L | 9385 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9331 |
| LANE, JAMES M | 30169 MANOR DR | | | | MADISON HEIGHTS | MI | 48071-2295 |
| LANE, JAMES M | 111 BEAVERHEAD LN | | | | DILLON | MT | 59725-8879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANE, JAMES MICHAEL | 10550 HUBERT ROAD | | | | HUBBARD LAKE | MI | 49747-9755 |
| LANE, JAMES P | 5689 BINGHAM DR | | | | TROY | MI | 48085-3842 |
| LANE, JAMES R | 1408 ROCKWOOD CT | | | | EDMOND | OK | 73013-6012 |
| LANE, JAMES R | 4943 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| LANE, JAMES T | 2395 E BURT RD | | | | BURT | MI | 48417-9426 |
| LANE, JAMES T | 9041 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| LANE, JAMIE L | PO BOX 24 | | | | POMPEII | MI | 48874-0024 |
| LANE, JANET A | 4943 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| LANE, JANICE L | 2242 CASTLE CT | | | | SIMI VALLEY | CA | 93063 |
| LANE, JANICE L | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| LANE, JANIS L | 128 SHERIDAN DRIVE | | | | PRUDENVILLE | MI | 48651 |
| LANE, JEAN | 6305 RADSTOCK AVE | | | | FORT WORTH | TX | 76133-3519 |
| LANE, JEAN A | PO BOX 8 | | | | MT STERLING | OH | 43143-0008 |
| LANE, JEAN F | 190 LITTLE FLORIDA RD | | | | POQUOSON | VA | 23662-2040 |
| LANE, JEFFREY D | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| LANE, JEFFRY K | 11313 MAIN RD | | | | FENTON | MI | 48430-9746 |
| LANE, JENELL | 119 CANDLE CT | | | | ENGLEWOOD | OH | 45322-2740 |
| LANE, JERRY H | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| LANE, JERRY O | 11199 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| LANE, JILL D | 5286 TIMBER BEND DR | | | | BRIGHTON | MI | 48116-4798 |
| LANE, JIMMIE L | 453 GRANVILLE AVE | | | | HILLSIDE | IL | 60162-1722 |
| LANE, JIMMY D | G 2168 NOBLE AVE | | | | FLINT | MI | 48532 |
| LANE, JIMMY F | 2112 SPRING HOLLOW DR | | | | JONESBORO | AR | 72404-8064 |
| LANE, JOANNE M | 13751 NW 23RD ST | | | | PEMBROKE PINES | FL | 33028 |
| LANE, JOE | 3415 NONETTE DRIVE | | | | LANSING | MI | 48911-3366 |
| LANE, JOE L | 4100 BRIGHTON DR | | | | LANSING | MI | 48911-2129 |
| LANE, JOEL D | 136 CHESTUEE RD | | | | CALHOUN | TN | 37309-3033 |
| LANE, JOHN A | PO BOX 373 | | | | CHELSEA | MI | 48118-0373 |
| LANE, JOHN C | 8700 ZINFANDEL PL | | | | RALEIGH | NC | 27615-2745 |
| LANE, JOHN G | 532 MOUNT CREST CT | | | | DAYTON | OH | 45403 |
| LANE, JOHN H | 24325 LAING RD | | | | BEDFORD HTS | OH | 44146-4033 |
| LANE, JOHN H | 3929 VON RISSEN CT | | | | CLEVES | OH | 45002 |
| LANE, JOHN H | 82 FERNHILL AVE | | | | BUFFALO | NY | 14215-3128 |
| LANE, JOHN J | 665 LINDEN DR | | | | ENGLEWOOD | FL | 34223-7128 |
| LANE, JOHN K | 2616 RINGO RD | | | | INDEPENDENCE | MO | 64057-1411 |
| LANE, JOHN R | 6524 RICHMOND AVE | | | | KANSAS CITY | MO | 64133 |
| LANE, JOHN R | PO BOX 628 | | | | SPARTA | IL | 62286-0628 |
| LANE, JOHN R | 11362 ZEIGLER MINE RD | | | | SPARTA | IL | 62286-3227 |
| LANE, JOHN T | 1840 HURON DR | | | | LONDON | OH | 43140-8767 |
| LANE, JOSIE I | 7 INNER DR | | | | VIENNE | OH | 44473-9733 |
| LANE, JOYCE R | 11260 DAISY LN | | | | SAGINAW | MI | 48609-9619 |
| LANE, JUANITA | 205 CHARLES CT | | | | JEFFERSON CITY | TN | 37760-3333 |
| LANE, JUANITA | 3824 ENDOVER RD | | | | KETTERING | OH | 45439-2421 |
| LANE, JUDITH S. | 408 E MONROE | | | | ALEXANDRIA | IN | 46001-1406 |
| LANE, JUDITH S. | 408 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1406 |
| LANE, JULIE K | 8234 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| LANE, JULIE KAY | 8234 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| LANE, JUNE E | 5 SOVEY CT | | | | ESSEXVILLE | MI | 48732-1633 |
| LANE, KAI T | 4807 FAIRMEADE CT | | | | NASHVILLE | TN | 37218-1601 |
| LANE, KELSIE L | 140 SKOKIAAN DR APT 3 | | | | FRANKLIN | OH | 45005 |
| LANE, KENNETH D | PO BOX 399 | | | | TRUSSVILLE | AL | 35173-0399 |
| LANE, KENNETH K | 3444 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1231 |
| LANE, KENNETH KEITH | 3444 COBBLESTONE DR | | | | FOREST HILL | TX | 76140-1231 |
| LANE, KENNETH L | PO BOX 534 | | | | MANCHESTER | MI | 48158-0534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, KENNETH R | 36565 SAMOA DR | | | | STERLING HTS | MI | 48312-3050 |
| LANE, KENNETH S | 7797 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2230 |
| LANE, KENNETH W | 2121 SENECA DR | | | | MADISON | IN | 47250-1944 |
| LANE, KEVIN B | 4070 DIXIANA CT | | | | ROCHESTER HILLS | MI | 48306-4706 |
| LANE, KEVIN S | 11289 VIENNA RD | | | | MONTROSE | MI | 48457 |
| LANE, KIM N | 4723 HARTEL RD LOT 69 | | | | POTTERVILLE | MI | 48876-9768 |
| LANE, KIRK R | 21809 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-4833 |
| LANE, KIRK ROBERT | 21809 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-4833 |
| LANE, LAMBERT | 1405 ROXBURY PL | | | | JACKSON | MS | 39211-6345 |
| LANE, LARRY E | 1341 FAIRWAY VILLAGE DR | | | | ORANGE PARK | FL | 32003-8399 |
| LANE, LARRY J | 20 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 |
| LANE, LARRY J | 324 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73129 |
| LANE, LAWRENCE | 1401 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1029 |
| LANE, LAWRENCE G | 21345 LAKEVIEW ESTATES DR | | | | WARRENTON | MO | 63383-5693 |
| LANE, LAWRENCE G | 1813 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3233 |
| LANE, LAWRENCE K | 13 PERKINS AVE | | | | WILMINGTON | DE | 19809-1721 |
| LANE, LEANN R | 2320 MORTON AVENUE | | | | FLINT | MI | 48507-4446 |
| LANE, LEE R | 657 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1201 |
| LANE, LENORA | 4324 COURTLAND DR | | | | LANSING | MI | 48911-2571 |
| LANE, LEONARD B | 804 SHANNONDALE WAY | SHANNONDALE MERRYVALE | APT. 412 | | MARYVILLE | TN | 37803-5970 |
| LANE, LEONARD E | 15354 E NOLAN RD | | | | MOUNT VERNON | IL | 62864-7136 |
| LANE, LESLIE | 67 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1115 |
| LANE, LESTER A | 6203 ONSTED HWY | | | | ONSTED | MI | 49265-9757 |
| LANE, LILLIE Y | 404 E 13TH ST | | | | INDIANAPOLIS | IN | 46202-2611 |
| LANE, LINDA G | 611 GEISER BROOK COURT | | | | LAKE ST. LOUIS | MO | 63367 |
| LANE, LOIS M | 1170 LYNCH RD | | | | EATON | OH | 45320-9299 |
| LANE, LONNIE G | 200 BOB SMITH RD | | | | COLUMBIA | KY | 42728-9456 |
| LANE, LORAN J | 11580 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| LANE, LOREN D | 180 BREEZY HILL LN | | | | BEDFORD | IN | 47421-7574 |
| LANE, LOREN L | 8896 BEAVERS NEST DR | | | | SHREVEPORT | LA | 71129-8535 |
| LANE, LORETTA | 3602 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| LANE, LORNA JEAN | 3971 CUMMINGS | | | | BERKLEY | MI | 48072-3178 |
| LANE, LORNA JEAN | 3971 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3178 |
| LANE, LORRAINE | P.O. BOX 399 | | | | TRUSSVILLE | AL | 35173-0399 |
| LANE, LORRAINE | PO BOX 399 | | | | TRUSSVILLE | AL | 35173-0399 |
| LANE, LOUIS | 611 GEISER BROOK CT | | | | LAKE GEISER LOUIS | MO | 63367-2611 |
| LANE, LOUIS K | 521 MEADOWVIEW DR | | | | MONTICELLO | AR | 71655-3833 |
| LANE, LOUIS L | 611 GEISER BROOK CT | | | | LAKE ST LOUIS | MO | 63367-2611 |
| LANE, LOUISE A | PO BOX 124 | | | | WATERS | MI | 49797-0124 |
| LANE, LOUISE I | 18646 JEFFERSON RD | | | | MORLEY | MI | 49336-9761 |
| LANE, LOWRY | PO BOX 675 | | | | BUFFALO | TX | 75831-0675 |
| LANE, LUCILE | 1933 STEDMAN CT | | | | OVERLAND | MO | 63114-2522 |
| LANE, LYLE B | 5908 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1547 |
| LANE, MAGNOLIA | 10827 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 |
| LANE, MAMIE L | 2433 POLLARD RD | | | | LANSING | MI | 48911-4537 |
| LANE, MARCELLA D | 4283 THOMPSON DRIVE | | | | DAYTON | OH | 45416-2220 |
| LANE, MARCIA R | 1019 S MCCANN ST | | | | KOKOMO | IN | 46902-6230 |
| LANE, MARGARET | 3715 STRATFORD LN 2 | | | | LOUISVILLE | KY | 40207-4426 |
| LANE, MARGARET E | 329 CARRIAGE PATH CT | | | | WEBSTER | NY | 14580 |
| LANE, MARIE | PO BOX 574 | | | | SAINT HELEN | MI | 48656-0574 |
| LANE, MARILYN E | PO BOX 1475 | | | | LOCKPORT | NY | 14095-1475 |
| LANE, MARION V | 613 CHARING CROSS CT | | | | LAKE MARY | FL | 32746-3778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANE, MARLENE W | 488 LAURELWOOD | | | | WARREN | OH | 44484-2415 |
| LANE, MARSHALL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANE, MARY B | 3109 YORK DRIVE | | | | ROCHESTER HILLS | MI | 48309-3944 |
| LANE, MARY B | 3109 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3944 |
| LANE, MARY F | 8477 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| LANE, MARY FRANCES | 8477 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| LANE, MARY H | 7330 RIVER WALK DRIVE APT. J | | | | INDIANAPOLIS | IN | 46214 |
| LANE, MARY J | 221 EMILY LANE | | | | MAGNOLIA | DE | 19962-1876 |
| LANE, MARY J | 221 EMILY LN | | | | MAGNOLIA | DE | 19962-1876 |
| LANE, MARY L | PO BOX 427 | | | | PITTSBURG | KY | 40755-0427 |
| LANE, MARY L | BLDG 4 APT 222 | 241 LA FAYETTE RD | | | SYRACUSE | NY | 13205 |
| LANE, MARY L | P.O. BOX 427 | | | | PITTSBURG | KY | 40755-0427 |
| LANE, MARY L E | 1111 TOM LN | | | | MARIETTA | GA | 30066-6469 |
| LANE, MAXINE E | 10550 WEST HUBERT. | | | | HUBBARD LAKE | MI | 49747 |
| LANE, MAXINE E | 10550 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9755 |
| LANE, MAXWELL | 3625 REYNOLDSBURG RD | | | | CAMDEN | TN | 38320-6120 |
| LANE, MAYAILEEN R | 11 RUSHTON DR | | | | MT. VERNON | IL | 62864-3520 |
| LANE, MELVIN D | 5890 W LOST BRANCH RD | | | | NASHVILLE | IN | 47448 |
| LANE, MICHAEL A | PO BOX 235 | | | | BUNKER HILL | IN | 46914-0235 |
| LANE, MICHAEL E | 1509 W WILSON RD | | | | CLIO | MI | 48420-1646 |
| LANE, MICHAEL E | 5319 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| LANE, MICHAEL E | 19 N TAWANA DR | | | | SHAWNEE | OK | 74804-1133 |
| LANE, MICHAEL EARL | 5319 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| LANE, MICHAEL H | 2897 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3254 |
| LANE, MICHAEL J | 2146 MACKINAW DR | | | | DAVISON | MI | 48423-2360 |
| LANE, MICHAEL P | 117 PLUM HILL RD | | | | PEACH BOTTOM | PA | 17563-9603 |
| LANE, MICHAEL R | 60 SANJE COURT | | | | CROSSVILLE | TN | 38572-6457 |
| LANE, MICHAEL R | 1316 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| LANE, MICHAEL T | 3191 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9331 |
| LANE, MILDRED | 118 REDWOOD DR | | | | GREENVILLE | OH | 45331-2928 |
| LANE, MILDRED E | 486 NORTH CLEVELAND STREET | | | | BLOOMFIELD | IN | 47424 |
| LANE, MOLLY A | 4000 FARNER AVE | | | | WATERFORD | MI | 48329-4214 |
| LANE, MOLLY E | 114 FRANK ST | | | | MEDINA | NY | 14103-1715 |
| LANE, MONA | 2741 CALL HILL RD | | | | NASHVILLE | TN | 37211-6871 |
| LANE, MORRIS L | 7000 E 132ND ST | | | | GRANDVIEW | MO | 64030-3321 |
| LANE, MORTON O | 116 PALMETTO AVE | | | | MARY ESTHER | FL | 32569-3302 |
| LANE, MORTON R | 618 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1223 |
| LANE, NANCY | 105 ARLENE CT | | | | WHITE LAKE | MI | 48386-1904 |
| LANE, NANCY | 1535 MARYLESTONE DR | | | | W BLOOMFIELD | MI | 48324-3843 |
| LANE, NANCY B | 3173 HUGGINS AVE | | | | FLINT | MI | 48506-1931 |
| LANE, NAOMI E. | 3795 TRAVIS DR | | | | SEDALIA | MO | 65301-9010 |
| LANE, NATHAN W | 24292 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9487 |
| LANE, NOEL W | 9423 E LEHRING RD | | | | DURAND | MI | 48429-9448 |
| LANE, NORMA L | 2201 MONTEITH ST | | | | FLINT | MI | 48504-4663 |
| LANE, NORMAN O | 5145 HIGHWAY 69 S | | | | PARIS | TN | 38242-7418 |
| LANE, ODESSIA | 817 W HAMILTON AVE | | | | FLINT | MI | 48504-7251 |
| LANE, ORELEAN | 42 LONSDALE RD | | | | BUFFALO | NY | 14208-1510 |
| LANE, PAMELA R | 396 RUBY LN | | | | WHITMORE LAKE | MI | 48189-8270 |
| LANE, PATRICE C | 917 ROSEDALE DR | | | | DAYTON | OH | 45402-5741 |
| LANE, PATRICK B | PO BOX 26 | 111 E FULTON ST | | | POMPEII | MI | 48874-0026 |
| LANE, PAUL E | 1399 BELCHER RD S LOT 32 | | | | LARGO | FL | 33771-5252 |
| LANE, PAUL E | 1399 S BELCHER RD | LOT 32 | | | LARGO | FL | 33771 |
| LANE, PAUL E | 4443 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8827 |
| LANE, PAUL ELIOT | LOT 32 | 1399 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-5238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, PAUL W | 1935 N B ST | | | | ELWOOD | IN | 46036-1745 |
| LANE, PAULINE E | 4021 RICHLAND AVE | | | | METAIRIE | LA | 70002-3021 |
| LANE, PEARL L | 1925 S CENTRAL AVE | | | | LIMA | OH | 45804-2441 |
| LANE, PEGGY J | 140 IVY CIR | | | | CARY | MS | 39054-4926 |
| LANE, PEGGY J | 3006 WASHTENAW ROAD, APT. 2B | | | | YPSILANTI | MI | 48197 |
| LANE, PERRY A | 1272 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| LANE, PETIC A | PO BOX 9022 | C/O BARCELONA | | | WARREN | MI | 48090-9022 |
| LANE, PHILIP H | 4307 QUICK ROAD | | | | HOLLY | MI | 48442-1181 |
| LANE, RALPH W | 964 KENMORE ST NW | | | | PALM BAY | FL | 32907-7829 |
| LANE, RANDALL L | 4953 CADDIE DRIVE | | | | CENTERVILLE | TN | 37033-9391 |
| LANE, RASCHIE D | 135 SNEAD RD | | | | STONEVILLE | NC | 27048-8279 |
| LANE, RAVEN R | PO BOX 183322 | | | | ARLINGTON | TX | 76096-3322 |
| LANE, RAYMOND | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| LANE, RAYMOND G | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| LANE, RAYMOND L | 113 FOREST PARK CT | | | | LONGWOOD | FL | 32779-5801 |
| LANE, RAYMOND W | 1260 WEBSTER AVE | | | | BROOKFIELD | WI | 53005-7347 |
| LANE, RICHARD A | 4320 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7606 |
| LANE, RICHARD ALLEN | 4320 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7606 |
| LANE, RICHARD D | 612 JACKSON RD | | | | GALION | OH | 44833-9702 |
| LANE, RICHARD D | 3148 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| LANE, RICHARD D | 3911 178TH PL | | | | CNTRY CLB HLS | IL | 60478-4959 |
| LANE, RICHARD E | 1605 HILL TOP RD | | | | COLUMBIA | IL | 62236-4531 |
| LANE, RICHARD G | 1653 E ELM ST | C/O CAROL JANE LANE | | | POCATELLO | ID | 83201-3271 |
| LANE, RICHARD G | 23188 HARRELLSON ST | | | | MACOMB | MI | 48042-5459 |
| LANE, RICHARD G | 44080 PALISADES DR | | | | CANTON | MI | 48187-3224 |
| LANE, RICHARD J | 5956 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| LANE, RICHARD J | 68 CROYDON RD | | | | NORWOOD | MA | 02062-1012 |
| LANE, RICHARD M | 4 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| LANE, RICHARD M | 6930 HUNTERS BRANCH DR NE | | | | ATLANTA | GA | 30328-1713 |
| LANE, RICKEY L | 520 SURREY LN | | | | STOCKBRIDGE | GA | 30281-6296 |
| LANE, RITA K | 246 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| LANE, ROBERT | KROHN & MOSS - AZ | 111 W MONROE ST STE 1124 | | | PHOENIX | AZ | 85003-1722 |
| LANE, ROBERT A | 2008 MUSE ST | | | | FORT WORTH | TX | 76112-5316 |
| LANE, ROBERT A | 10020 ANTHONY DR | | | | JACKSON | MI | 49201-8508 |
| LANE, ROBERT ALAN | 10020 ANTHONY DR | | | | JACKSON | MI | 49201-8508 |
| LANE, ROBERT ARNOLD | 2008 MUSE ST | | | | FORT WORTH | TX | 76112-5316 |
| LANE, ROBERT D | G3581 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| LANE, ROBERT G | 7370 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| LANE, ROBERT I | 16784 SHAW RD | | | | ATHENS | AL | 35611-6344 |
| LANE, ROBERT L | 3202 ENDRES ST | | | | IRVING | TX | 75061-4124 |
| LANE, ROBERT L | 409 KAUFMAN R.R.2 | | | | HOLGATE | OH | 43527 |
| LANE, ROBERT M | 471 CHURCH ST | | | | WEBER CITY | VA | 24290-7003 |
| LANE, ROBERT O | 11876 CULVER COUNTRY LN | | | | WEBBERVILLE | MI | 48892-9787 |
| LANE, ROBERT P | 122 WOOD HAWK LN | | | | BUTLER | PA | 16001-8346 |
| LANE, ROBERT V | 2700 SHIMMONS RD LOT 102 | | | | AUBURN HILLS | MI | 48326-2037 |
| LANE, ROBERT W | PO BOX 727 | | | | SALINE | MI | 48176-0727 |
| LANE, ROBERTA J | | | | | | | |
| LANE, ROBIN | APT F103 | 1394 BYNAN LANE | | | PONTIAC | MI | 48340-2113 |
| LANE, ROCKY L | PO BOX 73 | | | | LAKE ORION | MI | 48361-0073 |
| LANE, RONALD C | 726 JACKSON RD | | | | GALION | OH | 44833-8951 |
| LANE, RONALD D | 3186 HUNTINGDON TRCE NE | | | | CLEVELAND | TN | 37312-5632 |
| LANE, RONALD D | 13 LARRITE LN | | | | MCLOUD | OK | 74851-8418 |
| LANE, RONALD L | 9094 W ROBIN RD | | | | MIDDLETOWN | IN | 47356-9707 |
| LANE, ROSEMARY | 6000 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, RUBY J | 4627 PASTURE LANE | | | | WHITE LAKE | MI | 48383-1846 |
| LANE, RUSSELL H | 6176 109TH AVE N | | | | PINELLAS PARK | FL | 33782-2026 |
| LANE, RUTH A | 1155 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| LANE, RUTH R | 2126 WILBERT ST | | | | SANDUSKY | OH | 44870-1949 |
| LANE, SALLY A | PO BOX 2123 | | | | SAGINAW | MI | 48605-2123 |
| LANE, SALLY ANN | PO BOX 2123 | | | | SAGINAW | MI | 48605-2123 |
| LANE, SAMUEL C | 2101 PALMETTO ST | | | | MIDDLEBURG | FL | 32068-5182 |
| LANE, SAMUEL W | 613 CHARING CROSS CT. | | | | LAKE MARY | FL | 32746-3778 |
| LANE, SANDY | | | | | | | |
| LANE, SARAH J | 325 COX VALLEY RD | | | | CROSSVILLE | TN | 38555-1599 |
| LANE, SCOTT ANN | PO BOX 1625 | | | | MIDDLETOWN | OH | 45042 |
| LANE, SCOTT ANN | 4213 BONITA DR | | | | MIDDLETOWN | OH | 45044-6683 |
| LANE, SHARON | 15065 JACKSON STREET | | | | TAYLOR | MI | 48180 |
| LANE, SHARON L | 256 LOST LAKE WAY | | | | VILLA RICA | GA | 30180-4864 |
| LANE, SHARON S | 4108 BURTON PLACE CT | | | | ANDERSON | IN | 46013 |
| LANE, SHEILA M | 17 PITTS ST | | | | NATICK | MA | 01760-4838 |
| LANE, SHELTON N | 256 LOST LAKE WAY | | | | VILLA RICA | GA | 30180-4864 |
| LANE, SHERRI L | 2420 NW 12TH ST | | | | OKLAHOMA CITY | OK | 73107 |
| LANE, SHIRLEY M | 919 BAY CREEK LANDING | | | | LOGANVILLE | GA | 30052 |
| LANE, SHIRLIE A | 7987 FARMERSVLE W.CARROLLTON | | | | GERMANTOWN | OH | 45327-5327 |
| LANE, SHIRLIE A | 7987 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9643 |
| LANE, STANLEY C | 54 BOWMAN TRL | | | | LIBERTY | KY | 42539-6967 |
| LANE, STEVE L | 49 BARNARD ST | | | | BUFFALO | NY | 14206-3502 |
| LANE, STEVE LEWIS | 49 BARNARD ST | | | | BUFFALO | NY | 14206-3502 |
| LANE, STEVEN A | 2918 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| LANE, STEVEN E | 4504 N BELSAY RD | | | | FLINT | MI | 48506-1674 |
| LANE, STEVEN ERIC | 4504 N BELSAY RD | | | | FLINT | MI | 48506-1674 |
| LANE, STEVEN R | 105 BAVARIAN DR APT B | | | | MIDDLETOWN | OH | 45044-5439 |
| LANE, STEVEN R | 105 BAVARIAN DRIVE | APT B | | | MIDDLETOWN | OH | 45044-5044 |
| LANE, STEVEN T | 6067 SIMMONS TRL | | | | NORTH BRANCH | MI | 48461-8143 |
| LANE, SUE A | 1948 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4322 |
| LANE, SUE C | 307 SOUTH STREET | | | | ANDERSON | IN | 46017-1739 |
| LANE, SUE C | 307 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1739 |
| LANE, SUSAN E | 690 ISLAND WAY APT 508 | | | | CLEARWATER BEACH | FL | 33767-1927 |
| LANE, SUSAN G | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| LANE, SUSAN J | 38138 SPRING LN | | | | FARMINGTN HLS | MI | 48331-3753 |
| LANE, SUSAN P | 14278 LARKSPUR DR | | | | SHELBY TWP | MI | 48315-1425 |
| LANE, SUSANNE E | 1469 RIVONA DR | | | | WATERFORD | MI | 48328-4766 |
| LANE, SUZANNE J | 115 S MAIN ST | | | | VASSAR | MI | 48768-1601 |
| LANE, TAMESHA S | 3627 WATERCREST DR | | | | SHREVEPORT | LA | 71119-3927 |
| LANE, TAMESHA SMALL | 3627 WATERCREST DR | | | | SHREVEPORT | LA | 71119-3927 |
| LANE, TEDDY M | 11356 ARLAND RD | | | | RIVES JCT | MI | 49277-9604 |
| LANE, TERRY E | 4307 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| LANE, TERRY R | PO BOX 128 | | | | EOLIA | MO | 63344-0128 |
| LANE, THELMA | 715 PUTNAM PIKE | CHALET 1127 | | | GREENVILLE | RI | 02828 |
| LANE, THEODIS U | PO BOX 310692 | | | | FLINT | MI | 48531-0692 |
| LANE, THOMAS | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LANE, THOMAS G | PO BOX 85 | | | | HOUGHTON LAKE | MI | 48629-0085 |
| LANE, THOMAS J | 1299 CONCORD PLACE APT 2 C | | | | KALAMAZOO | MI | 49009 |
| LANE, THOMASENE B | PO BOX 78308 | | | | SAINT LOUIS | MO | 63178-8308 |
| LANE, THOMASENE B | 2105 COUNTY CORK DR | APT 3 | | | CHESTERFIELD | MO | 63017-8159 |
| LANE, TIMOTHY L | 7400 GARY RD | | | | CHESANING | MI | 48616-9461 |
| LANE, TRISHA K | 134 BROWN ST | | | | TECUMSEH | MI | 49286-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANE, VERASTINE | 3905 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| LANE, VIRGIL L | 609 W SYCAMORE ST | | | | COLUMBUS GRV | OH | 45830-1023 |
| LANE, VIRGINIA | 5525 DOLLAR HIDE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46221-4111 |
| LANE, WALTER E | 1111 TOM LN | | | | MARIETTA | GA | 30066-6469 |
| LANE, WALTER H | 2567 CECIL AVE | | | | BALTIMORE | MD | 21218-4820 |
| LANE, WALTER M | C/O JOYCE DANE | 2009 MISTY MORNRING DR | | | WINTER HAVEN | FL | 33880-1928 |
| LANE, WALTER P | PO BOX 615 | | | | JACKSON | MI | 49204-0615 |
| LANE, WANITA M | G 3581 CONCORD | | | | FLINT | MI | 48504-6536 |
| LANE, WANITA M | G3581 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| LANE, WAYNE P | 6806 CORKWOOD KNL | | | | LIBERTY TWP | OH | 45011-8583 |
| LANE, WAYNE P | 12128 VILLAGE WOODS DR | | | | CINCINNATI | OH | 45241-6067 |
| LANE, WILLIAM | 2475 E JOHN L AVE | | | | KINGMAN | AZ | 86409-1917 |
| LANE, WILLIAM C | 6639 ALTA DR | | | | BRIGHTON | MI | 48116-6220 |
| LANE, WILLIAM D | 9631 W 1000 N | | | | ELWOOD | IN | 46036-8815 |
| LANE, WILLIAM D | 4219 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4015 |
| LANE, WILLIAM D | 2910 JACK LYNN DR | | | | IMPERIAL | MO | 63052-1338 |
| LANE, WILLIAM E | 1128 LESLIE ST | | | | LANSING | MI | 48912-2510 |
| LANE, WILLIAM F | 5443 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| LANE, WILLIAM H | 613 E 6TH ST | | | | MIO | MI | 48647-9335 |
| LANE, WILLIAM H | 8277 EDWIN RAYNOR BLVD | | | | PASADENA | MD | 21122-6849 |
| LANE, WILLIAM J | 552 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| LANE, WILLIAM T | 10135 WIDGEON DR | | | | CHAGRIN FALLS | OH | 44023 |
| LANE, WILLIE C | 3130 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| LANE, WILLIE J | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404-6509 |
| LANE, WILLIE T | PO BOX 128 | | | | EOLIA | MO | 63344-0128 |
| LANE, WILMA J | 2919 NEWTOWN RD | | | | CINCINNATI | OH | 45244-3514 |
| LANE, WILMA J | 1208 WAGGONER DR | | | | RUSHVILLE | IN | 46173-1062 |
| LANE, YVONNE D | 15 CANTERBURY ST | | | | HARTFORD | CT | 06112-1823 |
| LANE-GIPSON NANCY | 500 MANOR DR | | | | IOWA CITY | IA | 52246-2918 |
| LANE-WATKINS, PATRICIA A | PO BOX 310692 | | | | FLINT | MI | 48531-0692 |
| LANEA PERSONIUS | 185 WILLIAMS ST | | | | HOMER | NY | 13077 |
| LANEHART, ANNABELLE | 324 CARTHAGE PL | | | | DAYTON | OH | 45426-2727 |
| LANEHART, CAROLYN W | PO BOX 141 | | | | KEO | AR | 72083-0141 |
| LANEHART, VERA L | 221 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| LANEHART, WILLIAM S | 9525 BITTEN DR | | | | BRIGHTON | MI | 48114-9694 |
| LANEKO ENGINEERING CO | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PARK | | | FORT WASHINGTON | PA | 19034-2603 |
| LANEKO ROLL FORM INC | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1825 |
| LANEKO ROLL FORM INC | PATRICK M. O'CONNELL | 3003 UNIONVILLE PIKE | | | HATFIELD | PA | 19440-1825 |
| LANEKO ROLL FORM INC | TED ADDINGTON | 3003 UNIONVILLE PIKE | | | CHESTERFIELD TOWNSHIP | MI | 48047 |
| LANEKO ROLLFORM INC. | TED ADDINGTON | 3003 UNIONVILLE PIKE | | | CHESTERFIELD TOWNSHIP | MI | 48047 |
| LANELL ARRINGTON | 609 GRAMONT AVE | | | | DAYTON | OH | 45402 |
| LANELL JARRETT | G5485 DETROIT ST | APT #1 | | | FLINT | MI | 48505 |
| LANELL SLAGHT | 7116 WINTERBEK AVE | | | | NEW ALBANY | OH | 43054-9093 |
| LANELLE C EVANS | 2601 LAKELAND TRAIL | | | | BIRMINGHAM | AL | 35243 |
| LANEMART SATURN, INC. | MICHAEL MARTIN | 8132 SUDLEY RD | | | MANASSAS | VA | 20109-3403 |
| LANEMART, LLC | MICHAEL MARTIN | 8000 SUDLEY RD | | | MANASSAS | VA | 20109-2807 |
| LANES, THEODIS | 3876 HODGES RD | | | | METTER | GA | 30439-7824 |
| LANESE, BRIAN T | 4836 BONNIE RD | | | | KETTERING | OH | 45440-2125 |
| LANESE, DOMINIC | 4411 COUNTRY CLUB BLVD APT A4 | | | | CAPE CORAL | FL | 33904-5283 |
| LANESE, LAURA M | 300 DOVE RIDGE RD | | | | COLUMBIA | SC | 29223-5592 |
| LANESE, THOMAS R | 2425 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANESKI, WANDA | 6569 FENTON | | | | DEARBORN HEIGHTS | MI | 48127-2114 |
| LANESKI, WANDA | 6569 FENTON ST | | | | DEARBORN HEIGHTS | MI | 48127-2114 |
| LANESSA D ROBINSON | PO BOX 320678 | | | | FLINT | MI | 48532-0012 |
| LANET KUBENA | 4090 THORNWOOD LN | | | | WILLIAMSVILLE | NY | 14221-7372 |
| LANETIA ANTHONY | 18530 MACK AVE 549 | | | | GROSSE POINTE FARMS | MI | 48236 |
| LANETTA CANTWELL | 2425 RICHLAND DR | | | | GARLAND | TX | 75044-7168 |
| LANETTA CHANDANAIS | 18355 E HIGHWAY 32 | | | | STOCKTON | MO | 65785-7534 |
| LANETTE A SQUARE | 1024 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1825 |
| LANETTE DAVIS | 3189 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| LANETTE M REDMOND | PO BOX 320851 | | | | FLINT | MI | 48532-0015 |
| LANETTE PRINCE | PO BOX 3171 | | | | MUNCIE | IN | 47307-1171 |
| LANETTE SQUARE | 1024 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1825 |
| LANETTE STRANFORD | 11042 SR 525 #204-504 | | | | CLINTON | WA | 98236 |
| LANETTIA TUCKEY | 5570 TUBBS ROAD | | | | WATERFORD | MI | 48327-1368 |
| LANETZ, RITA M | 319 VIRGINIA AVE | | | | MOUNT WASHINGTON | PA | 15211-1513 |
| LANEUVILLE GERARD (346107) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LANEUVILLE, GERARD | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LANEVE, MARK | 47610 BELLAGIO DR | | | | NORTHVILLE | MI | 48167-9801 |
| LANEVE, MARK R | 47610 BELLAGIO DR | | | | NORTHVILLE | MI | 48167-9801 |
| LANEVE, SAMUEL J | 1321 LANEVE LN | | | | WELLSVILLE | OH | 43968-1795 |
| LANEVE,MARK R | 47610 BELLAGIO DR | | | | NORTHVILLE | MI | 48167-9801 |
| LANEVILLE, DONALD E | 3845 BURGUNDY BAY BLVD E | | | | MEDINA | OH | 44256-8232 |
| LANEX MANUFACTURING INC | 5000 WALKER RD | | | WINDSOR ON N9A 6J3 CANADA | | | |
| LANEX MANUFACTURING INC | 5000 WALKER ROAD | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| LANEY JAMES | 100 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1568 |
| LANEY RICHARD (445842) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANEY, ANNA C | 6747 BOOTH FORREST DR | | | | BARTLETT | TN | 38135-9146 |
| LANEY, ARCHIE F | 2947 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| LANEY, BASIL T | 4204 KINCHELOE RD | | | | GEORGETOWN | OH | 45121-8886 |
| LANEY, BETTY A | 724 MADISON ST | | | | PORT CLINTON | OH | 43452-2408 |
| LANEY, BEVERLY C | 2505 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| LANEY, BRENTT R | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| LANEY, CARL W | 8320 N PLATTE PURCHASE DR | | | | KANSAS CITY | MO | 64118-1057 |
| LANEY, CHARLES W | 689 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176-4761 |
| LANEY, DARLENE M | 2947 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| LANEY, DOUGLAS P | 3128 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| LANEY, DOUGLAS PAUL | 3128 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| LANEY, EVA J | PO BOX 338 | | | | BELLAIRE | MI | 49615-0338 |
| LANEY, EVELYN S | 1369 EAST LINDO AVE | APT 13 | | | CHICO | CA | 95926-5926 |
| LANEY, EVELYN S | 1369 E LINDO AVE APT 13 | | | | CHICO | CA | 95926-7390 |
| LANEY, FRANKIE J | PO BOX 1484 | | | | RIALTO | CA | 92377-1484 |
| LANEY, HERTA W. | 38459 TIMPANOGAS CIRCLE | | | | FREMONT | CA | 94536-1853 |
| LANEY, JAMES C | 100 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1568 |
| LANEY, JERRY D | 133 LANTANA DR | | | | KENNETT SQUARE | PA | 19348-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANEY, JOSEPH A | 29568 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1475 |
| LANEY, KAY M | 30 ROLLING ACRES TRL | C/O EARL R. ALEXANDER | | | FRANKLIN | NC | 28734-6700 |
| LANEY, LORRAINE B | PO BOX 14 | | | | CORTLAND | OH | 44410-0014 |
| LANEY, MARILYN E | 254 SALEM AVE | | | | PALM HARBOR | FL | 34684-1450 |
| LANEY, MARK D | 5165 DELAND RD | | | | FLUSHING | MI | 48433-1125 |
| LANEY, MARK S | 3960 LAKE RD N | | | | BROCKPORT | NY | 14420-1422 |
| LANEY, NATALIE R | 409 ROYAL BONNET CT | | | | FORT MYERS | FL | 33908-1612 |
| LANEY, NORMAN P | 727 INDUSTRIAL PKWY W STE H | | | | HAYWARD | CA | 94544 |
| LANEY, NORMAN R | 65 CRESTVIEW DR | | | | BROCKPORT | NY | 14420-2613 |
| LANEY, PATRICIA C | 145 WARREN ST APT 7 | | | | MADISONVILLE | TN | 37354-1062 |
| LANEY, PATRICIA C | APT 7 | 145 WARREN STREET | | | MADISONVILLE | TN | 37354-1062 |
| LANEY, PAUL J | 406 W MAIN ST | | | | LIZTON | IN | 46149-9222 |
| LANEY, PAULINE | 107 FLINT ST | | | | INTERLACHEN | FL | 32148-8208 |
| LANEY, RICHARD | 8659 VIA REALE APT 4 | | | | BOCA RATON | FL | 33496 |
| LANEY, RICHARD F | 3692 JERICHO DR | | | | CASSELBERRY | FL | 32707-6215 |
| LANEY, RONALD G | 1102 SANDY LAKE RD | | | | RAVENNA | OH | 44266-9598 |
| LANEY, SHEILA R | 2319 34TH AVE S | | | | FARGO | ND | 58104-6583 |
| LANEY, THOMAS C | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 |
| LANEY, TRAVIS D | 4936 LAKEWOOD RD | | | | RAVENNA | OH | 44266-8246 |
| LANEY, WALTER H | 6809 DESPOT RD | | | | SHREVEPORT | LA | 71108-4641 |
| LANFAIR JR., RONALD G | 3460 PITKIN LANE | | | | MARTINSVILLE | IN | 46151-7037 |
| LANFAIR JR., RONALD G. | 3460 PITKIN LANE | | | | MARTINSVILLE | IN | 46151-7037 |
| LANFAIR, RONALD G | 260 W RANDOLPH ST | | | | MARTINSVILLE | IN | 46151-2448 |
| LANFEAR, BOBBIE | 5105 NATIONAL CT | | | | ARLINGTON | TX | 76017-0692 |
| LANFEAR, BOBBY G | 5105 NATIONAL CT | | | | ARLINGTON | TX | 76017-0692 |
| LANFEAR, BRIAN K | 8954 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| LANFEAR, ROBERT M | 820 PAMELA DR | | | | PUNTA GORDA | FL | 33950-6613 |
| LANFORD JR, JAMES E | 8760 W48 ROAD | | | | WELLSTON | MI | 49689 |
| LANFORD ROSALIND | 14503 CLOVER HILL TER | | | | BOWIE | MD | 20720 |
| LANFORD, DANIEL C | 1156 LANFORD DR SW | | | | LILBURN | GA | 30047-6625 |
| LANFORD, HIRAM A | 478 CREEKSIDE DR | | | | MONROE | GA | 30655-7715 |
| LANFORD, JACK V | 7456 W MERCER WAY | | | | MERCER ISLAND | WA | 98040-5537 |
| LANFORD, JANET E | 16404 NE 28TH ST | | | | BELLEVUE | WA | 98008-2104 |
| LANFORD, KENNETH W | RR 1 BOX 183A | | | | ST JO | TX | 76265 |
| LANFORD, KENNETH W | 378 MURPHREE RD | | | | SAINT JO | TX | 76265-2410 |
| LANFRANCO & MARINO | CERRITO 740 PISO 17 | | | BUENOS AIRES 1309 ARGENTINA | | | |
| LANG BLANDING JR | PO BOX 07012 | | | | DETROIT | MI | 48207-0012 |
| LANG CHEVROLET-PONTIAC-BUICK-GMC TR | 32575 OLD KC RD | | | | PAOLA | KS | 66071-4852 |
| LANG CHEVROLET-PONTIAC-BUICK-GMC TRUCK, INC. | TIMOTHY LANG | 32575 OLD KC RD | | | PAOLA | KS | 66071-4852 |
| LANG CHEVROLET-PONTIAC-BUICK-GMC TRUCK, INC. | 32575 OLD KC RD | | | | PAOLA | KS | 66071-4852 |
| LANG CLYDE (ESTATE OF) | | | | | | | |
| LANG CLYDE (ESTATE OF) (500356) | (NO OPPOSING COUNSEL) | | | | | | |
| LANG DAVID | LANG, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LANG DEREK | 2203 WEST CEDAR AVENUE | | | | DUNCAN | OK | 73533-2029 |
| LANG FASTEN/ROSEVILL | 15289 E 12 MILE RD | PO BOX 289 | | | ROSEVILLE | MI | 48066-1838 |
| LANG FASTENER CORP | JEFF QUINLAN 127 | DIR OF LE BORDEN MFG | 15289 12 MILE RD | | LAKEWOOD | NJ | 08701 |
| LANG FASTENER DIV | PO BOX 289 | 15289 12 MILE ROAD | | | ROSEVILLE | MI | 48066-0289 |
| LANG JOSEPH | PO BOX 321 | | | | MARYKNOLL | NY | 10545-0321 |
| LANG JR, ALEX | 5602 GRIGGS DR | | | | FLINT | MI | 48504-7013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANG JR, BERNARD M | 695 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9012 |
| LANG JR, CURT G | 410 LORUP AVE | | | | FT WRIGHT | KY | 41011-3624 |
| LANG JR, H C | 394 SNOW RD | | | | HADLEY | NY | 12835-3220 |
| LANG JR, JUSTICE L | 1317 N EDEN ST | | | | BALTIMORE | MD | 21213-2824 |
| LANG JR, LEO P | 4371 S CRAFTSMAN CT | | | | SPOKANE | WA | 99223-4431 |
| LANG JR, ROBERT C | 8733 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-1926 |
| LANG JR., DAVID H | APT 1405 | 2516 IVY BROOK COURT | | | ARLINGTON | TX | 76006-2941 |
| LANG JR., PHILIP S | 79 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 |
| LANG JUDITH | 1690 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337-1397 |
| LANG LAWRENCE | LANG, LAWRENCE | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| LANG LAWRENCE W | 1290 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9041 |
| LANG LEWIS | 817 GREENVIEW DR. | | | | GRAND PRAIRIE | TX | 75050 |
| LANG LEWIS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| LANG LINDA | 1911 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3732 |
| LANG MARKETING NETWORK | 439 KING STREET WEST STE 300 | | | TORONTO CANADA ON M5V 1K4 CANADA | | | |
| LANG MASCHINENBAU GMBH & CO KG | ERBACHER STR 45 | | | MICHELSTADT D-64702 GERMANY | | | |
| LANG MICHENER LLP | ATTN: DALE E. SCHLOSSER | 181 BAY STREET, SUITE 2500 | BROOKFIELD PLACE | TORONTO, ONTARIO  M5J 2T7 | | | |
| LANG PAUL T (663080) | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| LANG PETER SHEA (655700) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| LANG POLLY A | 464 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1536 |
| LANG SR, DAVID H | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| LANG SR, DAVID HOWARD | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| LANG SR, WILLIE D | PO BOX 505 | | | | BUFFALO | NY | 14212-0505 |
| LANG USA | 12250 UNIVERSAL DR | | | | TAYLOR | MI | 48180-4074 |
| LANG VERMON | 5904 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-1931 |
| LANG'S AUTO SERVICE  INC. | 4947 MAIN ST | | | | DOWNERS GROVE | IL | 60515 |
| LANG'S AUTO SERVICE INC. | 4947 MAIN ST | | | | DOWNERS GROVE | IL | 60515 |
| LANG'S MARATHON | 5994 MAYFIELD RD | | | | MAYFIELD HEIGHTS | OH | 44124-2905 |
| LANG, ALAN B | 19800 NEGAUNEE | | | | REDFORD | MI | 48240-1642 |
| LANG, ANDREW M | 16493 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| LANG, ANNA | 511 WILSON RUN | | | | BRENTWOOD | TN | 37027-5916 |
| LANG, ANNA C | 485 FLAMINGO LN | | | | ELLENTON | FL | 34222-3211 |
| LANG, ANNA M | PO BOX 1255 | | | | LAPEER | MI | 48446-9748 |
| LANG, ANNA M | 2500 EAST AVE APT 7O | | | | ROCHESTER | NY | 14610-3143 |
| LANG, ANNA M | 2500 E AVENUE | APT 7 O | | | ROCHESTER | NY | 14610-4610 |
| LANG, ANNA MARIE | PO BOX 1255 | | | | LAPEER | MI | 48446-9748 |
| LANG, BERNICE E | 16300 SILVER PKWY APT 209 | | | | FENTON | MI | 48430-4421 |
| LANG, BETTY J | C/O LINDA CUNNINGHAM | 138 SEIDLERS RD | | | KAWKAWLIN | MI | 48631 |
| LANG, BETTY J | 138 E SEIDLERS RD | C/O LINDA CUNNINGHAM | | | KAWKAWLIN | MI | 48631-9734 |
| LANG, BOOKER T | 314 E STEWART AVE | | | | FLINT | MI | 48505-3411 |
| LANG, C K | 11285 BOHM RD | | | | BYRON | MI | 48418-9603 |
| LANG, CARL A | 41110 FOX RUN RD #103 | | | | NOVI | MI | 48377 |
| LANG, CARL H | 2433 JESSICA CIR | | | | ESCALON | CA | 95320-2077 |
| LANG, CAROLA M | 7723 E COLUMBINE WAY | | | | MESA | AZ | 85208-6486 |
| LANG, CAROLINE J | 3500 W JEFFERSON AVE TRLR 49 | | | | TRENTON | MI | 48183-4214 |
| LANG, CASEY R | 6064 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| LANG, CHARLES | 1 RIVER PLZ APT 5J | | | | TARRYTOWN | NY | 10591-3635 |
| LANG, CHARLES H | 8412 VANDEN DR | | | | WHITE LAKE | MI | 48386-2555 |
| LANG, CHARLES L | 4302 WESTERN RD LOT 59 | LAKESIDE MOBIL CT | | | FLINT | MI | 48506-1885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANG, CHRISTOPHER L | 8714 PLEASANT LAKE COURT | | | | INDIANAPOLIS | IN | 46227-6927 |
| LANG, CLARINE P | 21732 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2302 |
| LANG, CRAIG L | 5139 CHERYL DR | | | | ALMONT | MI | 48003-8765 |
| LANG, DANIEL E | 2704 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2624 |
| LANG, DANIEL E | 5995 RIDGE RD APT 3 | | | | PARMA | OH | 44129-3937 |
| LANG, DANIEL EDWARD | 5995 RIDGE RD APT 3 | | | | PARMA | OH | 44129-3937 |
| LANG, DANIEL J | 1436 PINEHURST DRIVE | | | | DEFIANCE | OH | 43512-8670 |
| LANG, DANIEL JEROME | 5111 EVERGREEN FOREST WAY | | | | RALEIGH | NC | 27616-7909 |
| LANG, DANIEL R | 9834 MARSHALL RD | | | | SOUTH LYON | MI | 48178-9328 |
| LANG, DAVID C | 313 GEORGIA LN | | | | LIBERTY | MO | 64068-2610 |
| LANG, DAVID C | 25163 MARION AVE APT 28 | | | | PUNTA GORDA | FL | 33950 |
| LANG, DAVID J | 9406 BIRCH AVE | | | | MOKENA | IL | 60448-8490 |
| LANG, DEBORAH RUTH | 3715 HOLLY AVENUE | | | | FLINT | MI | 48506-3125 |
| LANG, DENNIS M | 3043 STATE ROUTE 156 | | | | WATERLOO | IL | 62298 |
| LANG, DENNIS M | 10104 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| LANG, DENNIS P | 2704 WEYMOUTH RD | | | | HINCKLEY | OH | 44233-9542 |
| LANG, DONALD J | 6536 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9220 |
| LANG, DONALD L | 11490 WATER ST | | | | CLIO | MI | 48420-1632 |
| LANG, DONALD LOUIS | 11490 WATER ST | | | | CLIO | MI | 48420-1632 |
| LANG, DOROTHY H | 25735 CODE RD | | | | SOUTHFIELD | MI | 48033-5815 |
| LANG, DOROTHY H | 25735 CODE STREET | | | | SOUTHFIELD | MI | 48034-5815 |
| LANG, DOROTHY J | 7323 DELTA COMMERCE DRIVE # 18 | | | | LANSING | MI | 48917 |
| LANG, DORSEY D | 3649 HOLLOWWOOD AVE | | | | COLUMBUS | OH | 43223-3416 |
| LANG, EARL J | 1612 HARDING AVE | | | | ASHLAND | OH | 44805-3554 |
| LANG, EDNA J | 12279 FIELD RD | | | | CLIO | MI | 48420-8219 |
| LANG, EDWARD N | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 |
| LANG, ELIZABETH | 5050 KASEMETER RD | | | | BAY CITY | MI | 48706-3147 |
| LANG, ELIZABETH | 5050 KASEMEYER RD | | | | BAY CITY | MI | 48706-3147 |
| LANG, ELIZABETH A | 5229 W MICHIGAN AVE LOT 226 | | | | YPSILANTI | MI | 48197-9182 |
| LANG, ELMER C | 2108 QUINCY AVE | | | | PORTAGE | MI | 49024-4804 |
| LANG, ENRIQUE L | 709 RUE DE CHATEAU | | | | KOKOMO | IN | 46901 |
| LANG, EUGENE W | 8600 EAST BROADWAY | 114 | | | MESA | AZ | 85208-2289 |
| LANG, EUGENE W | 8600 E BROADWAY RD LOT 114 | | | | MESA | AZ | 85208-2289 |
| LANG, FAYE R | 437 CHURCH ST | | | | MADISON | MS | 39110-9110 |
| LANG, FRANK J | 11901 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9614 |
| LANG, FRED H | 20735 ISLAND LAKE DR | | | | TAYLOR | MI | 48180-8234 |
| LANG, FRIEDA A | 4867 PALMER ST | | | | DEARBORN | MI | 48126-4119 |
| LANG, FRIEDA A | 4867 PALMER | | | | DEARBORN | MI | 48126-4119 |
| LANG, GARY W | 1588 FRASER RD | | | | KAWKAWLIN | MI | 48631-9474 |
| LANG, GENEVIEVE T | 53726 HERITAGE LN | | | | NEW BALTIMORE | MI | 48047-5850 |
| LANG, GEORGE E | 5361 E 11TH ST | | | | AU GRES | MI | 48703-9581 |
| LANG, GEORGE H | 345 MEADOWVIEW DR | | | | ATTICA | MI | 48412-9688 |
| LANG, GEORGE J | PO BOX 544 | | | | YOUNG | AZ | 85554-0544 |
| LANG, GERALD E | 336 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| LANG, GERALD E. | 2903 BROOKSIDE APT 103 | | | | LAKE ORION | MI | 48360-2399 |
| LANG, GERALD N | WEST 236 SOUTH 5513 | MAPLE HILL DR. | | | WAUKESHA | WI | 53189 |
| LANG, GERHARD A | PO BOX 714 | | | | BUFFALO | NY | 14213-0714 |
| LANG, GLENN W | 574 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1820 |
| LANG, GLORIA H | 4793 ARDMORE DR | | | | YOUNGSTOWN | OH | 44505-1101 |
| LANG, GLORIA H | 4793 ARDMORE AVE | | | | YOUNGSTOWN | OH | 44505-1101 |
| LANG, GORDON A | 4289 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| LANG, GREGORY L | 4219 CALIFORNIA AVE | | | | LONG BEACH | CA | 90807-2413 |
| LANG, H W | PO BOX 986 | | | | BELLAIRE | MI | 49615 |
| LANG, HAROLD A | 1812 BAY ST | | | | SAGINAW | MI | 48602-3982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANG, HAROLD ALLEN | 1812 BAY ST | | | | SAGINAW | MI | 48602-3982 |
| LANG, HARRY T | 3200 S. ADAMS ROAD | BLDG 1 APT 102 | | | AUBURN HILLS | MI | 48326 |
| LANG, HELEN | 253 ORCHARD DR | | | | KENMORE | NY | 14223-1038 |
| LANG, HELEN U | 30 BEAVER CREEK | | | | WARREN | OH | 44481-9607 |
| LANG, HERBERT C | 706 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| LANG, HERMAN | 5905 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| LANG, HERSHELL | 2000 N 51ST ST APT 6 | | | | KANSAS CITY | KS | 66104 |
| LANG, HILDEGARD | 1010 W GUNN RD | | | | ROCHESTER | MI | 48306-1020 |
| LANG, HILDEGARD | 1010 W. GUNN RD. | | | | ROCHESTER | MI | 48306-8306 |
| LANG, INGRID D | 5507 BROWNFIELD DR | | | | CLEVELAND | OH | 44129-4203 |
| LANG, INGRID D | # 3 | 5995 RIDGE ROAD | | | CLEVELAND | OH | 44129-3937 |
| LANG, JACK R | 1131 W WAYLAND DR | | | | OAK CREEK | WI | 53154-2830 |
| LANG, JACOB E | 138 E SEIDLERS RD | C/O LINDA CUNNINGHAM | | | KAWKAWLIN | MI | 48631-9734 |
| LANG, JACQUELINE | 21624 TIMBERIDGE STREET | | | | ST CLR SHORES | MI | 48082-1263 |
| LANG, JAMES | 2471 FIRE TOWER RD | | | | CHRISTIANSBURG | VA | 24073-6827 |
| LANG, JAMES | 222 SYCAMORE ST | | | | BUFFALO | NY | 14204-1534 |
| LANG, JAMES E | 625 NEW HAMPSHIRE AVENUE | | | | MARYSVILLE | MI | 48040-1227 |
| LANG, JANET | 1122 MEADOWSWEET ST | | | | VICKSBURG | MI | 49097-9487 |
| LANG, JANET | 614 ROY AVE APT 1 | | | | DAYTON | OH | 45419-4025 |
| LANG, JANET E | 969 GREENVIEW CT APT 39 | | | | ROCHESTER HILLS | MI | 48307-1075 |
| LANG, JASON | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258-3810 |
| LANG, JASON J | 234 BLANCH MANOR ST | | | | WHITE LAKE | MI | 48386-1909 |
| LANG, JASON JAMES | 234 BLANCH MANOR ST | | | | WHITE LAKE | MI | 48386-1909 |
| LANG, JEFFREY A | 496 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2152 |
| LANG, JEFFREY J | 4000 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| LANG, JEFFREY P | 31609 TECLA DR | | | | WARREN | MI | 48088-7350 |
| LANG, JERRY L | 1801S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854-8949 |
| LANG, JOHN A | 2225 S CENTER RD | | | | SAGINAW | MI | 48609-7010 |
| LANG, JOHN A | PO BOX 1564 | | | | GRAND RAPIDS | MI | 49501-1564 |
| LANG, JOHN EXPRESS | 3313 N 11TH ST | | | | SHEBOYGAN | WI | 53083-3137 |
| LANG, JOHN H | 160 WOODLAKE LN | | | | TROY | MO | 63379-3837 |
| LANG, JOHN J | PO BOX 7991 | | | | BALTIMORE | MD | 21221-0991 |
| LANG, JOHN L | 38974 DOVER ST | | | | LIVONIA | MI | 48150-3349 |
| LANG, JOHN W | 2329 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| LANG, JOHN W | 3435 23RD AVE | | | | MERIDIAN | MS | 39305-3838 |
| LANG, JOHNNIE S | 11309 SHARON ST | | | | CERRITOS | CA | 90703-5557 |
| LANG, JOSEPH L | W12219 FAWN LN | | | | HANCOCK | WI | 54943-8122 |
| LANG, JOYCE E | 1434 MOHAWK CIR | | | | TAVARES | FL | 32778-2515 |
| LANG, KAREN | 302 LANGLEY CIR | | | | SAINT CLAIR | MI | 48079-4896 |
| LANG, KARY W | 9043 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| LANG, KENNETH D | 614 FAIRLN DR SW | | | | HARTSELLE | AL | 35640 |
| LANG, KENNETH K | PO BOX 9022 | C/O: SAAB AUTO | | | WARREN | MI | 48090-9022 |
| LANG, KENNETH T | 3368 DARTMOUTH RD | | | | OXFORD | MI | 48371-5506 |
| LANG, KENT M | 4540 40TH AVE | | | | SEARS | MI | 49679-8751 |
| LANG, KURT S | 3 CHAPIN PKWY | | | | BUFFALO | NY | 14209-1114 |
| LANG, LARRY J | 522 WESTERN ST | | | | INKSTER | MI | 48141-1044 |
| LANG, LAWRENCE | TRUMP ALIOTO TRUMP & PRESCOTT LLP | 2280 UNION ST | | | SAN FRANCISCO | CA | 94123-3902 |
| LANG, LAWRENCE W | 1290 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9041 |
| LANG, LEONARD A | 3505 THORNEHILL DR | | | | ANTIOCH | TN | 37013-2509 |
| LANG, LEONARD L | 3842 WACO DR | | | | NORMANDY | MO | 63121-4821 |
| LANG, LILLIAN R | 162 OVERLAND TRL | | | | W HENRIETTA | NY | 14586-9738 |
| LANG, LINDA L | 640 RICE AVE | | | | BELLWOOD | IL | 60104-1861 |
| LANG, LINDA LEE | 640 RICE AVE | | | | BELLWOOD | IL | 60104-1861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANG, LOREN J | 696 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| LANG, LOUISE | 5352 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| LANG, LUKE | 1184 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2945 |
| LANG, LUKE | 613 THOMSON ST APT 1 | | | | FLINT | MI | 48503-1942 |
| LANG, MARGARET P | 1120 SOUTH DECKER AVENUE | | | | BALTIMORE | MD | 21224-4902 |
| LANG, MARIE J | 6466 N 11 MILE | | | | BENTLEY | MI | 48613-9657 |
| LANG, MARIE J | 6081 BAHIA DEL MAR CIR APT 555 | | | | SAINT PETERSBURG | FL | 33715-2373 |
| LANG, MARIE J | 6466 11 MILE RD | | | | BENTLEY | MI | 48613-9657 |
| LANG, MARILYN | 16 WHITE RD | | | | CHEEKTOWAGA | NY | 14225-1342 |
| LANG, MARILYN | 16 WHITE ROAD | | | | CHEEKTOWAGA | NY | 14225-1342 |
| LANG, MARJORIE | 1 RIVER PLAZA APT 5J | | | | TARRYTOWN | NY | 10591-3635 |
| LANG, MARTHA M | 14825 FEATHER COVE LN | | | | CLEARWATER | FL | 33762-3022 |
| LANG, MARTHA M | 11 PACIFIC CRST | | | | LAGUNA NIGUEL | CA | 92677-5313 |
| LANG, MATTHEW A | 84 BRIDGEMAN RD | | | | CHURCHVILLE | NY | 14428-9509 |
| LANG, MAURITS J | 668 EIDER WAY | | | | OXFORD | MI | 48371-4875 |
| LANG, MERCEDES A | PO BOX 258 | 300 E FRONT ST | | | WAUZEKA | WI | 53826-0258 |
| LANG, MERCEDES A | P O BOX 258 | 300 E FRONT ST | | | WAUZEKA | WI | 53826-0258 |
| LANG, MICHAEL J | 5439 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| LANG, MICHAEL R | 345 SITTON DR | | | | WASKOM | TX | 75692-5633 |
| LANG, MICHAEL W | 107 IVY CT | | | | GALLATIN | MO | 64640-6354 |
| LANG, MILDRED D | 1924 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214-3826 |
| LANG, MINNIE D | 16493 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| LANG, NANCY J | 31656 CAMPBELL RD | C/O MARY A RESCH | | | MADISON HEIGHTS | MI | 48071-1069 |
| LANG, NELL R | 424 ROCK CREEK PARK AVE NE | | | | ALBUQUERQUE | NM | 87123-4830 |
| LANG, NORMAN A | 836 VENANGO AVE | | | | PITTSBURGH | PA | 15209-1224 |
| LANG, PAMELA V | 3108 CAMARO DR | | | | CROWLEY | TX | 76036-5738 |
| LANG, PATRICIA A | 3829 WILLIAM HUME DR | | | | ZEPHYRHILLS | FL | 33541-2385 |
| LANG, PATRICK M | 4913 E 10 MILE RD APT 4 | | | | WARREN | MI | 48091-1522 |
| LANG, PAUL E | 6565 W M-78 | | | | PERRY | MI | 48872 |
| LANG, PAUL R | 2552 FARMDALE DR | | | | STERLING HTS | MI | 48314-3866 |
| LANG, PAUL T | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| LANG, PAULINE M | W12219 FAWN LN | | | | HANCOCK | WI | 54943-8122 |
| LANG, PENNY S | 3601 HAYNES ROAD | | | | LESLIE | MI | 49251 |
| LANG, PENNY S | 3601 HAYNES RD | | | | LESLIE | MI | 49251-9530 |
| LANG, PERLIE | 2157 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| LANG, PETER A | 503 WALNUT ST | | | | LOCKPORT | NY | 14094-3111 |
| LANG, PETER J | 987 EDGEWATER CIR | | | | KENT | OH | 44240-1880 |
| LANG, PHILIP J | W165S7612 BAY LANE TER | | | | MUSKEGO | WI | 53150-9786 |
| LANG, PHILIP S | 9519 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9520 |
| LANG, POLLY A | 464 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1536 |
| LANG, RICHARD L | 5039 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8223 |
| LANG, RICHARD W | 10422 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351-2208 |
| LANG, RITA | PO BOX 222 | | | | MASTIC | NY | 11950-0222 |
| LANG, ROBERT G | 14306 TREE SWALLOW WAY | | | | LAKEWOOD RANCH | FL | 34202-8295 |
| LANG, ROBERT L | 6345 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| LANG, ROBERT LOUIS | 8408 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| LANG, ROBERT W | 14480 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| LANG, ROBERT W | 2395 N RIVER RD | | | | SAGINAW | MI | 48609-9638 |
| LANG, RONALD D | 6051 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| LANG, ROSE MARY | 182 W 1ST ST | | | | MANSFIELD | OH | 44902-2106 |
| LANG, ROSIE L | 4409 FLEMING RD | | | | FLINT | MI | 48504-1991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANG, ROXANE C | 1 PAMAL LANE | | | | NEW PALTZ | NY | 12561-4422 |
| LANG, ROZELLE H | PO BOX 745 | | | | MANSFIELD | OH | 44901-0745 |
| LANG, ROZELLE HANS | PO BOX 745 | | | | MANSFIELD | OH | 44901-0745 |
| LANG, RUTH M | 24249 PANAMA | | | | WARREN | MI | 48091-4491 |
| LANG, RUTH M | 24249 PANAMA AVE | | | | WARREN | MI | 48091-4491 |
| LANG, SAM | 23105 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3623 |
| LANG, SARAH E | 105 RIDGEMEAD FIELDS DR | | | | VERONA | PA | 15147-3870 |
| LANG, SCOTT A | 145 LAUREL LEAH | | | | OXFORD | MI | 48371-6333 |
| LANG, SCOTT ALAN | 145 LAUREL LEAH | | | | OXFORD | MI | 48371-6333 |
| LANG, SHANE R | 7306 N DONNELLY AVE | | | | KANSAS CITY | MO | 64158-1304 |
| LANG, SHANE RENO | 7306 N DONNELLY AVE | | | | KANSAS CITY | MO | 64158-1304 |
| LANG, SHERRI A | 28143 ALDEN ST | | | | MADISON HEIGHTS | MI | 48071-3020 |
| LANG, SHERRI ANNE | 28143 ALDEN ST | | | | MADISON HEIGHTS | MI | 48071-3020 |
| LANG, STEPHEN W | 634 NW STANFORD LN | | | | PORT ST LUCIE | FL | 34983-3400 |
| LANG, STEVE E | 26224 AVONDALE ST | | | | INKSTER | MI | 48141-1923 |
| LANG, STEVEN C | 116 WALES CENTER RD | | | | COLUMBUS | MI | 48063-1316 |
| LANG, SUSAN L. | 8412 VANDEN DR | | | | WHITE LAKE | MI | 48386-2555 |
| LANG, SUSAN P | 363 EVANS STREET EXT | | | | SOUTH PORTLAND | ME | 04106-6408 |
| LANG, TAMMY J | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| LANG, TAMMY JOY | 6117 FALCON CT S | | | | JOSHUA | TX | 76058-4245 |
| LANG, TARANCE J | 473 GRANADA DR | | | | PONTIAC | MI | 48342-1727 |
| LANG, TARANCE JAMOND | 473 GRANADA DR | | | | PONTIAC | MI | 48342-1727 |
| LANG, THOMAS A | 1133 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| LANG, TIMOTHY L | 12209 WEDD ST | | | | OVERLAND PARK | KS | 66213-1670 |
| LANG, TIMOTHY W | 4629 WAKE ST | | | | SAGINAW | MI | 48638-4505 |
| LANG, V. ANN | 17193 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3205 |
| LANG, VERMON J | 5904 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-1931 |
| LANG, VICTOR | 14825 FEATHER COVE LN | | | | CLEARWATER | FL | 33762-3022 |
| LANG, VICTORIA A | 2700 DASHWOOD DR | | | | TROY | MI | 48083-4451 |
| LANG, VIRGINIA A | 6565 LANSING RD | | | | PERRY | MI | 48872-8709 |
| LANG, WALTER L | 417 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| LANG, WAYNE | | | | | | | |
| LANG, WAYNE B | 875 MIRIAM DRIVE WEST | | | | COLUMBUS | OH | 43204-1750 |
| LANG, WILLIAM | 10169 PYRITE CT | | | | NOBLESVILLE | IN | 46060-7996 |
| LANG, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANG, WILLIAM D | 32600 RYAN RD | | | | WARREN | MI | 48092-4348 |
| LANG, WILLIAM DENNIS | 32600 RYAN RD | | | | WARREN | MI | 48092-4348 |
| LANG, YOUNG H | 1350 N GLEN ARM RD | | | | INDIANAPOLIS | IN | 46214-3521 |
| LANG-BROWN, INEZ G | 8509 S 88TH TER UNIT 4-107 | | | | JUSTICE | IL | 60458 |
| LANGAGER JAKE (656296) | (NO OPPOSING COUNSEL) | | | | | | |
| LANGAN DEAN F (498278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANGAN NEIL (ESTATE OF) (472318) | BERGMAN SENN PAGELER & FROCKT | 17530 VASHON HIGHWAY SW | | | VASHON | WA | 98070 |
| LANGAN, DEAN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANGAN, DENNIS E | 45760 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4165 |
| LANGAN, GENORA F | 3663 GRAND AVE UNIT 705 | | | | DES MOINES | IA | 50312-4376 |
| LANGAN, JUNE | PO BOX 393 | | | | DE SOTO | KS | 66018-0393 |
| LANGAN, NEIL | BERGMAN SENN PAGELER & FROCKT | 17530 VASHON HIGHWAY SW | | | VASHON | WA | 98070 |
| LANGAN, PHILLIP J | 4809 PROSPECT AVE | | | | DOWNERS GROVE | IL | 60515-3713 |
| LANGAN, THOMAS J | 5212 WILLOW BLUFF TRL LE | | | | HUNTERTOWN | IN | 46748 |
| LANGAN, TIMOTHY J | 29350 WOODWARD AVE APT 305 | | | | ROYAL OAK | MI | 48073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANGANS NOR-WEST LANES | 32905 NORTH WESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 |
| LANGBECKER, RICHARD H | 14320 HAYMEADOW APT 2043 | | | | DALLAS | TX | 75254 |
| LANGBEEN, JAMES L | 23280 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |
| LANGBEIN JR, FREDRICK | BRYNWOOD APTS 1A APT 2 | | | | OLD BRIDGE | NJ | 08857 |
| LANGBEIN, WALTER W | 6294 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| LANGDALE CHEVROLET-PONTIAC | PO BOX 770 | | | | SYLVESTER | GA | 31791-0770 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBI | 1006 W FRANKLIN ST | | | | SYLVESTER | GA | 31791-1900 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBI | HWY 82 W | | | | SYLVESTER | GA | |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBILE, INC. | JEFFREY THORNE | 1006 W FRANKLIN ST | | | SYLVESTER | GA | 31791-1900 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBILE, INC. | 1006 W FRANKLIN ST | | | | SYLVESTER | GA | 31791-1900 |
| LANGDALE CHEVROLET-PONTIAC-OLDSMOBILE, INC. | HWY 82 W | | | | SYLVESTER | GA | 31791 |
| LANGDON III, HORACE K | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| LANGDON JR, HAROLD A | 1246 E WALTON BLVD APT 329 | | | | PONTIAC | MI | 48340-1582 |
| LANGDON JR, WILLIAM R | 6940 LAKESHORE DR | | | | AVON | IN | 46123-8445 |
| LANGDON METAL PRODUCTS | | | | | | | |
| LANGDON METAL PRODUCTS | 1188 WALFORD PLACE | | | WOODSTOCK CANADA ON N4S 7W3 CANADA | | | |
| LANGDON MOSELEY | 7139 NIXON ST | | | | GREENWOOD | LA | 71033-1909 |
| LANGDON PATRICIA (ESTATE OF) (492604) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANGDON THOMAS P | 47950 ROBIN ST | | | | SHELBY TOWNSHIP | MI | 48317-2461 |
| LANGDON, AMY K | 1329 W HURD RD | | | | CLIO | MI | 48420-1817 |
| LANGDON, BARBARA A | 4237 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| LANGDON, BEVERLY J | 3147 POPLAR CREEK S.E. | | | | KENTWOOD | MI | 49512 |
| LANGDON, BILLY W | 24354 MILLCREEK CT | | | | FARMINGTN HLS | MI | 48336-2810 |
| LANGDON, BRADLEY E | 7312 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4630 |
| LANGDON, BRENT M | 504 AVOCET DR | | | | EAST LANSING | MI | 48823-8678 |
| LANGDON, BRIAN C | 1329 W HURD RD | | | | CLIO | MI | 48420-1817 |
| LANGDON, BRIAN CHRISTOPHER | 1329 W HURD RD | | | | CLIO | MI | 48420-1817 |
| LANGDON, BRUCE R | 9496 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2106 |
| LANGDON, CARSON F | 11020 E GROVE ST | | | | MESA | AZ | 85208-3927 |
| LANGDON, COLLEEN M | 423 MAR-TON ESTATES DRIVE | | | | O'FALLON | MO | 63366-5417 |
| LANGDON, COLLEEN M | 423 MAR TON ESTATES DR | | | | O FALLON | MO | 63366-5417 |
| LANGDON, CYNTHIA J | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| LANGDON, CYNTHIA J. | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| LANGDON, DANIEL H | 57184 GEARHART LANDING RD | | | | THREE RIVERS | MI | 49093-8915 |
| LANGDON, DAVID A | 8246 WASHBURN RD | | | | GOODRICH | MI | 48438-9277 |
| LANGDON, DAVID E | 240 HILL CT | | | | WINTER HAVEN | FL | 33881-9548 |
| LANGDON, DOUGLAS C | 3412 S SASHABAW RD | | | | OXFORD | MI | 48371-4012 |
| LANGDON, ERIC | 23220 MIDDLEBELT RD APT 206 | | | | FARMINGTON HILLS | MI | 48336-3697 |
| LANGDON, ERIC | 34820 HEATHMORE DR | | | | CLINTON TWO | MI | 48035-3477 |
| LANGDON, ERNIE | 7312 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4630 |
| LANGDON, GEORGE | | | | | | | |
| LANGDON, GEORGIA A | 4307 CARTERSBURG RD | | | | CARTERSBURG | IN | 46168-8705 |
| LANGDON, GLADYS L | 1135 MARGO | | | | TAWAS CITY | MI | 48763-9256 |
| LANGDON, GLADYS L | 1135 MARGO ST | | | | TAWAS CITY | MI | 48763-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGDON, GORDON R | 4821 CAMBRIDGE DR APT D | | | | LOCKPORT | NY | 14094-3456 |
| LANGDON, HELEN A | 7450 DONNA | | | | WESTLAND | MI | 48185-2419 |
| LANGDON, HELEN A | 7450 DONNA ST | | | | WESTLAND | MI | 48185-2419 |
| LANGDON, HORACE | | | | | | | |
| LANGDON, HUBERT T | 2729 FOLTZ ST | | | | INDIANAPOLIS | IN | 46241-5707 |
| LANGDON, JAMES A | 157 SUBURBAN ST | | | | DANVILLE | IN | 46122-9279 |
| LANGDON, JAMES C | 15138 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| LANGDON, JAMES CALVIN | 15138 MEADOW LN | | | | LINDEN | MI | 48451-9685 |
| LANGDON, JAMES R | 4041 GRANGE HALL RD | LOT 85 | | | HOLLY | MI | 48442-1922 |
| LANGDON, JANET | 1246 E WALTON BLVD APT 329 | | | | PONTIAC | MI | 48340-1582 |
| LANGDON, JEAN | 2380 BLUE HERON LANE | | | | EAST WENATCHEE | WA | 98802 |
| LANGDON, JERRY L | 1945 CROOKS RD 248 | | | | ROCHESTER HILLS | MI | 48309 |
| LANGDON, JOHN W | 8259 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| LANGDON, KATHY L | 1781 GORGIE CV | | | | COLLIERVILLE | TN | 38017 |
| LANGDON, KEITH R | PO BOX 167 | | | | SHERWOOD | OH | 43556-0167 |
| LANGDON, KEITH RUSSELL | PO BOX 167 | | | | SHERWOOD | OH | 43556-0167 |
| LANGDON, KENNETH A | 3430 BLUE LAKE DR | | | | FLINT | MI | 48506-2003 |
| LANGDON, KENNETH ARNOLD | 3430 BLUE LAKE DR | | | | FLINT | MI | 48506-2003 |
| LANGDON, LARRY B | 14530 SUSSEX ST | | | | DETROIT | MI | 48227-2509 |
| LANGDON, LAWRENCE B | 5105 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| LANGDON, LAWRENCE BRUCE | 5105 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| LANGDON, LYLE R | 5771 FAIRDALE DR | | | | CAMBRIDGE | OH | 43725 |
| LANGDON, MARGARET | R 1 BOX 1495 | | | | WHEATLAND | MO | 65779-9801 |
| LANGDON, MARY J | 5176 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| LANGDON, MARY JOANNE | 5176 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| LANGDON, MICHAEL R | 5305 MATTHEW CT | | | | SARASOTA | FL | 34231-6356 |
| LANGDON, MILDRED A | PO BOX 422 | | | | HAZELWOOD | MO | 63042-0422 |
| LANGDON, NORMA J | 5805 CHOCTAW DR | | | | GRANBURY | TX | 76049-5227 |
| LANGDON, RAYMOND F | 2739 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| LANGDON, ROBERT A | 11050 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| LANGDON, ROBERT E | 2208 GRAVOIS RD | | | | HIGH RIDGE | MO | 63049 |
| LANGDON, ROBERT J | 3521 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4308 |
| LANGDON, ROBERT S | VILLAGE 6035 S TRANSIT RD #438 | | | | LOCKPORT | NY | 14094 |
| LANGDON, ROSE | 3430 BLUE LAKE DRIVE | | | | FLINT | MI | 48506-2003 |
| LANGDON, SHARON E | 5411 KNOLLWOOD DR | | | | BEAVERTON | MI | 48612-8571 |
| LANGDON, SIM | 640 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1724 |
| LANGDON, SUZANNE J | 57184 GEARHART LANDING RD | | | | THREE RIVERS | MI | 49093-8915 |
| LANGDON, THEODORE M | 3127 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| LANGDON, THEODORE MICHAEL | 3127 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| LANGDON, THEODORE W | 41 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8845 |
| LANGDON, THOMAS J | PO BOX 553 | | | | GRAND BLANC | MI | 48480-0553 |
| LANGDON, THOMAS P | 47950 ROBIN ST | | | | SHELBY TOWNSHIP | MI | 48317-2461 |
| LANGDON, THOMAS R | 5176 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1152 |
| LANGDON, WILLIAM J | 710 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| LANGDORF, SCOTT W | 1202 IRVING AVE | | | | ROYAL OAK | MI | 48067-3397 |
| LANGE BETS | LANGE, BETS | COREY PETSKA STATE FARM INS. CO. | P.O. BOX 82613 | | LINCOLN | NE | 68501 |
| LANGE EDWARD (513046) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LANGE ERIC (660202) | SIMONS EDDINS & GREENSTONE | | | | | | |
| LANGE JOACHIM (658782) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LANGE JR, ANTHONY L | 265 HICKORY LN | | | | WATERFORD | MI | 48327-2575 |
| LANGE JR, DONALD F | 402 MURBACH ST | | | | ARCHBOLD | OH | 43502-1254 |
| LANGE JR, EDWIN R | 1007 CORNELIA ST | | | | JANESVILLE | WI | 53545-1690 |
| LANGE JUDITH | 15500 W SUNSET BLVD APT 304 | | | | PACIFIC PALISADES | CA | 90272-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANGE LAUTARO G (502778) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LANGE MANUFACTURING CO | 514 PASADENA AVE | | | | JOLIET | IL | 60403-2406 |
| LANGE'S AUTOMOTIVE | 825 FORD ST STE 1 | | | | MAUMEE | OH | 43537-1894 |
| LANGE, ADAM | 11205 W JOLLY RD | | | | LANSING | MI | 48911-3014 |
| LANGE, AGNES E | 252 GRAY ROAD | | | | AUBURN HILLS | MI | 48326-3228 |
| LANGE, AGNES E | 252 S GREY RD | | | | AUBURN HILLS | MI | 48326-3228 |
| LANGE, ALLAN W | 5831 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9784 |
| LANGE, ALOYSIUS A | 601 NW 80TH TER APT 103 | | | | MARGATE | FL | 33063-4109 |
| LANGE, ANDREAS H | 10698 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| LANGE, BECKY J | 316 HICKORY CT | | | | ORFORDVILLE | WI | 53576-9599 |
| LANGE, BERTHA E | 14333 GREENTREES | | | | RIVERVIEW | MI | 48192-7837 |
| LANGE, BETS | COREY PETSKA STATE FARM INS. CO. | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| LANGE, BRADFORD J | 7892 DUTCH RD | | | | SAGINAW | MI | 48609-9511 |
| LANGE, BRINDA | 1095 DAVENPORT DR | | | | BURTON | MI | 48529-1906 |
| LANGE, BRUCE A | 1429 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9637 |
| LANGE, CARL J | | | | | | | |
| LANGE, CARLETON B | 7573 WILLIAMSBURG DR | | | | PLAINFIELD | IN | 46168-9699 |
| LANGE, CHARLES W | 6226 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8408 |
| LANGE, CHIYO | C/O SUSAN GARONTAKOS | 12471 PAGELS DRIVE | | | GRAND BLANC | MI | 48439 |
| LANGE, CHIYO | 12471 PAGELS DR | C/O SUSAN GARONTAKOS | | | GRAND BLANC | MI | 48439-2426 |
| LANGE, CLARENCE H | 5219 SAINT JOHN RD | | | | ELIZABETHTOWN | KY | 42701-8794 |
| LANGE, DEBRA S | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| LANGE, DIANA | 601 NW 80TH TERRACE #103 | | | | MARGATE | FL | 33063-4109 |
| LANGE, DIANE L | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| LANGE, DIANE L GABRIEL | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| LANGE, DONALD F | 5371 MARY CT | | | | SAGINAW | MI | 48603-3637 |
| LANGE, DONALD L | 1800 N 59TH ST | | | | KANSAS CITY | KS | 66102-1201 |
| LANGE, DONALD P | 9366 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| LANGE, DONALD PHILLIP | 9366 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| LANGE, DONALD R | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| LANGE, DOROTHY B | 7201 DARTMOOR AVE | | | | GREENDALE | WI | 53129-2203 |
| LANGE, EDWARD | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LANGE, EGON R | 1538 E LAUREL DR | | | | CASA GRANDE | AZ | 85222-5614 |
| LANGE, ELAINE M | 17212 CAROLINA TRCE | | | | CHELSEA | MI | 48118-9712 |
| LANGE, ELAINE M | 2480 PINEVIEW DRIVE NORTHEAST | | | | GRAND RAPIDS | MI | 49525-1298 |
| LANGE, ELINOR | 1891 W MOORE RD | | | | SAGINAW | MI | 48601-9770 |
| LANGE, EMERSON L | 3377 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| LANGE, ERIC | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| LANGE, ERNEST E | 5650 WILLOW CREEK DR | | | | CANTON | MI | 48187-3325 |
| LANGE, FRANKIE R | PO BOX 433 | | | | TONGANOXIE | KS | 66086-0433 |
| LANGE, FRED J | 1439 CHERRY ST | | | | HUNTINGTON | IN | 46750-1845 |
| LANGE, FREDERICK H | 5560 RIVERSIDE DR | | | | LYONS | MI | 48851-9791 |
| LANGE, GARY J | 7119 TALNUCK CT | | | | CLARKSTON | MI | 48348-5055 |
| LANGE, GEORGE | 3811 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| LANGE, GERALD J | 1439 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1933 |
| LANGE, GORDON A | 5177 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| LANGE, GORDON S | 2416 LEYLAND TRL | | | | WOODBURY | MN | 55125-3417 |
| LANGE, GREGORY F | 4235 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9228 |
| LANGE, GREGORY J | 7165 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1262 |
| LANGE, GUSTAF O | 8360 W CUTLER RD | | | | DEWITT | MI | 48820-9128 |
| LANGE, HANS E | 6571 N 17 1/4 RD | | | | MESICK | MI | 49668-9559 |
| LANGE, HARRY W | 6254 ADAMS AVE | | | | WARREN | MI | 48092-1273 |
| LANGE, HELEN H | 108 S 8TH ST | | | | COLDWATER | OH | 45828-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGE, IRENE L | 8517 MELBOURNE RD | | | | SAGINAW | MI | 48604 |
| LANGE, ISABEL F | 5371 MARY CT | | | | SAGINAW | MI | 48603-3637 |
| LANGE, JACK D | 347 COATS RD | | | | LAKE ORION | MI | 48362-1011 |
| LANGE, JAMES A | 4416 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3415 |
| LANGE, JAMES E | 43776 ROBSON RD | | | | BELLEVILLE | MI | 48111-5300 |
| LANGE, JAMES ERWIN | 43776 ROBSON RD | | | | BELLEVILLE | MI | 48111-5300 |
| LANGE, JAMES R | 1961 N TARRANT RD | | | | MILTON | WI | 53563-9757 |
| LANGE, JAMES S | 1037 SCOTT ST | | | | MIDLAND | MI | 48642 |
| LANGE, JAMES STEPHEN | 1037 SCOTT ST | | | | MIDLAND | MI | 48642 |
| LANGE, JEFFERY | | | | | | | |
| LANGE, JEFFREY | | | | | | | |
| LANGE, JOACHIM | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LANGE, JOHN G | 120 BRIGHT RD # 2 | | | | CHURCH HILL | TN | 37642-6135 |
| LANGE, JOHN G | 120-2 BRIGHT RD | | | | CHURCHILL | TN | 37642 |
| LANGE, JULIA K | 10808 E 00 NS | | | | GREENTOWN | IN | 46936-8751 |
| LANGE, JULIE A | 2224 FOXMOOR LN | | | | AURORA | IL | 60502-4431 |
| LANGE, KATHLEEN RUTH | LOT 218 | 22460 KLINES RESORT ROAD | | | THREE RIVERS | MI | 49093-8621 |
| LANGE, KELLY L | 39744 SALVATORE DR | | | | STERLING HEIGHTS | MI | 48313-5165 |
| LANGE, KENNETH A | 383 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| LANGE, KENNETH F | 4663 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8510 |
| LANGE, KENNETH L | 614 OAKVIEW DR | | | | SAGINAW | MI | 48604-2127 |
| LANGE, LAUTARO G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LANGE, LEO H | 660 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1471 |
| LANGE, LEONARD B | 11216 TALL OAK RUN | | | | FORT WAYNE | IN | 46845-9496 |
| LANGE, LEROY J | 651 JOYCEIL DR | | | | WATERFORD | MI | 48328-2332 |
| LANGE, LESLIE G | PO BOX 302 | | | | YORKTOWN | IN | 47396-0302 |
| LANGE, LILLIAN M | PO BOX 56 | 16251 TIMBERVIEW DRIVE | | | FRASER | MI | 48026-0056 |
| LANGE, LINDA L | APT G2 | 701 EAST CLAY STREET | | | WHITEWATER | WI | 53190-2100 |
| LANGE, MARGARET T | | | | | | | |
| LANGE, MARGARET T | 8915 ROYAL BIRKDALE LN | | | | ORLANDO | FL | 32819-4413 |
| LANGE, MARIE A | 1937 SIXTH ST | | | | BAY CITY | MI | 48708-6796 |
| LANGE, MARIE A | 1937 6TH ST | | | | BAY CITY | MI | 48708-6796 |
| LANGE, MARY A | 915 E COURT ST APT 202 | | | | FLINT | MI | 48503-2079 |
| LANGE, MARY L | 185 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1546 |
| LANGE, MELVIN E | PO BOX 705 | | | | TONGANOXIE | KS | 66086-0705 |
| LANGE, MELVIN W | 5972 JEFFERSON RD | | | | CLARKLAKE | MI | 49234-9786 |
| LANGE, MICHAEL J | 1521 BRIARSON DR | | | | SAGINAW | MI | 48638-4462 |
| LANGE, MICHAEL T | 316 HICKORY CT | | | | ORFORDVILLE | WI | 53576-9599 |
| LANGE, MICHELLE M | 32556 WESTLADY DR | | | | BEVERLY HILLS | MI | 48025-2745 |
| LANGE, N V | 19623 BURKE RD | | | | WHITE HALL | MD | 21161-9146 |
| LANGE, PAMELA J | PO BOX 51 | | | | GALVESTON | IN | 46932-0051 |
| LANGE, PATRICIA A | 4663 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8510 |
| LANGE, PATRICIA S | 3707 FORGE DR | | | | TROY | MI | 48083-5924 |
| LANGE, PEARL O | 348 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3740 |
| LANGE, PEGGY A | 383 RIVER RD | | | | BAY CITY | MI | 48706-1445 |
| LANGE, PHILIP E | 2009 HAZEL AVE | | | | KETTERING | OH | 45420-2123 |
| LANGE, PHILIP H | 7566 ATHLONE DR | | | | BRIGHTON | MI | 48116-8847 |
| LANGE, PHYLLIS | 8 OLD POST RD | | | | LANCASTER | NY | 14086-3218 |
| LANGE, RAY E | 13220 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8209 |
| LANGE, RAY EDWARD | 13220 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8209 |
| LANGE, RAYMOND E | 7838 IVANHOE ST | | | | AFFTON | MO | 63123-3509 |
| LANGE, RICHARD C | 15324 ORLAN BROOK DR | | | | ORLAND PARK | IL | 60462-3909 |
| LANGE, RICHARD E | 43694 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1927 |
| LANGE, RICHARD J | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGE, RICKY J | 1483 N CEDAR POINT DR | | | | WEIDMAN | MI | 48893-9266 |
| LANGE, ROBERT C | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1885 |
| LANGE, ROBERT L | 2076 E 300 S | | | | TIPTON | IN | 46072-9211 |
| LANGE, ROBERT W | 17212 CAROLINA TRCE | | | | CHELSEA | MI | 48118-9712 |
| LANGE, ROGER G | 21 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1558 |
| LANGE, ROGER W | 5480 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| LANGE, RONALD J | 3486 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| LANGE, SARA | 4808 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| LANGE, SARA E | 4808 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| LANGE, SCOTT R | 19758 YVONNE DR | | | | MACOMB | MI | 48044-6316 |
| LANGE, SHARON E | 12360 RUSSET LN | | | | HUNTLEY | IL | 60142-6426 |
| LANGE, SHARON L | ALTAMONTE APARTMENT HOMES | #1402 | 12474 STARCREST DR | | SAN ANTONIO | TX | 78216 |
| LANGE, STEPHANIE L | 4210 GLISTENING SPGS | | | | ROWLETT | TX | 75088-6494 |
| LANGE, STEWART D | 185 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1546 |
| LANGE, STEWART I | 6702 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4542 |
| LANGE, SUSAN D | 1727 S BROWNS LAKE DR | | | | BURLINGTON | WI | 53105-9707 |
| LANGE, TERRY A | 1136 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4107 |
| LANGE, THELMA | 1806 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| LANGE, THOMAS A | 6445 WEDGEWOOD DR | | | | SPRING HILL | FL | 34606-3359 |
| LANGE, TIMOTHY C | 5450 DIEHL RD | | | | METAMORA | MI | 48455-9753 |
| LANGE, VIOLA E | 2783 N 300 E | | | | DANVILLE | IN | 46122 |
| LANGE, VIOLET H | 525 N MAIN ST APT 214 | | | | HARTFORD | WI | 53027-1259 |
| LANGE, WALDEMAR M | PO BOX 394 | 1584 MINER RD | | | CRYSTAL | MI | 48818-0394 |
| LANGE, WALTER D | 685 JENA DR | | | | DELTONA | FL | 32725-7176 |
| LANGE, WALTER H | 113 LAKE TARPON DR | | | | PALM HARBOR | FL | 34684-1423 |
| LANGE, WARREN D | 11900 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5258 |
| LANGE, WENDY K | 4830 DOUGLAS DR | | | | DRYDEN | MI | 48428-9367 |
| LANGE, WILLIAM A | 7824 DANA RAE DR | | | | WATERVILLE | OH | 43566-1725 |
| LANGE, WILLIAM A | 6321 ROWLAND AVE | | | | KANSAS CITY | KS | 66104 |
| LANGE, WILLIAM E | 800 TONAWANDA ST | | | | BUFFALO | NY | 14207-1422 |
| LANGE, WILLIAM F | 31 READ AVE C/O M TALLEY | | | | WILMINGTON | DE | 19804 |
| LANGE, WILLIAM F | 11 FOXHILL RD | | | | MONTVALE | NJ | 07645-1116 |
| LANGE, WILLIAM J | 620 WEST BURLINGTON AVENUE | | | | LA GRANGE | IL | 60525-2228 |
| LANGE-STUMPF, JANET H | 4792 ARDMORE AVE | | | | OKEMOS | MI | 48864-1629 |
| LANGEFELD JR, HOWARD W | 7198 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4824 |
| LANGEFELD, ADLAI S | 6487 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| LANGEFELD, LILLIAN M | 1575 MAPLEWOOD STREET | | | | SYLVAN LAKE | MI | 48320-1736 |
| LANGEFELD, MICHELLE M | 7198 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4824 |
| LANGEFELD, ROGER O | 123 NORMANDY RD | | | | ROYAL OAK | MI | 48073-2511 |
| LANGEGGER, FRANZ E | PO BOX 303 | | | | BELLAIRE | MI | 49615-0303 |
| LANGELAND, ARTHUR M | 5736 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| LANGELAND, DANIEL C | 929 MAYNARD AVE NW | | | | GRAND RAPIDS | MI | 49504-3658 |
| LANGELIER, STEVEN R | 5926 FILLMORE ST | | | | ALLENDALE | MI | 49401-9394 |
| LANGELIER HENRY (650952) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANGELIER, GERALD J | 6770 GUILDFORD DRIVE | | | | SHELBY TWP | MI | 48316-3332 |
| LANGELIER, HENRY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANGELIER, MARION E | 6 MEADOWBROOK RD | | | | HUDSON | MA | 01749-1906 |
| LANGELIER, ROBERT R | 5000 SW 25TH BLVD UNIT 3115 | | | | GAINESVILLE | FL | 32608-8931 |
| LANGELOH, MARTINA | 2372 FIFTEEN MILE RD #G-208 | | | | STERLING HEIGHTS | MI | 48310-4811 |
| LANGELOH, NANCY J | 3325 LAKE FOREST DR | | | | STERLING HEIGHTS | MI | 48314-1885 |
| LANGEMACH, CAROL A | 2231 MINNEWASTA RD | | | | RAPID CITY | SD | 57702-5102 |
| LANGEN, ROBERT C | 10940 TRINKLE RD | | | | DEXTER | MI | 48130-9442 |
| LANGEN, THOMAS E | 5966 FOREST GROVE CT | | | | CLARKSTON | MI | 48346-2280 |
| LANGENBACH, ROY H | 120 SE RIO CASARANO | | | | PORT ST LUCIE | FL | 34984-6618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGENBACK PAUL | LANGENBACK, PAUL | 306 SPARROW DRIVE | | | STAMFORD | VT | 05352-9668 |
| LANGENBACK, PAUL | 306 SPARROW DR | | | | STAMFORD | VT | 05352-9668 |
| LANGENBERG I I, JACK L | 727 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| LANGENBERG, DAVID B | 12351 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| LANGENBUCHER, ELMA F | 1523 S. I | | | | ELWOOD | IN | 46036-2806 |
| LANGENBUCHER, ELMA F | 1523 S I ST | | | | ELWOOD | IN | 46036-2806 |
| LANGENDERFER, BASIL A | 2555 LANGENDERFER RD | | | | SWANTON | OH | 43558-9672 |
| LANGENDERFER, DANIEL J | 11256 BANCROFT ST | | | | SWANTON | OH | 43558-8913 |
| LANGENDERFER, ELAINE M | 109 JOY RD | | | | ADRIAN | MI | 49221-1214 |
| LANGENDERFER, LES M | 54664 PRESTON PINES LN | | | | SHELBY TOWNSHIP | MI | 48315-1478 |
| LANGENDERFER, MATTHEW J | 16565 COUNTY ROAD TU | | | | FAYETTE | OH | 43521-9552 |
| LANGENDERFER, RUTH M | 11660 BANCROFT ST | | | | SWANTON | OH | 43558-8916 |
| LANGENDERFER, THOMAS J | 15219 COUNTY RD. 4-1 | | | | METAMORA | OH | 43540 |
| LANGENDERFER, THOMAS JOSEPH | 15219 COUNTY RD. 4-1 | | | | METAMORA | OH | 43540 |
| LANGENDERFER, TYLER ANDREW | | | | | | | |
| LANGENECK, JOHN L | 630 CHURCH ST | PO BOX 682 | | | FREELAND | MI | 48623-2532 |
| LANGENECKER, GAIL E | 138 HICKORY DR | | | | TROY | MO | 63379-3301 |
| LANGENFELD JOE | 16 MAPLEWOOD DR | | | | EAST HAMPTON | CT | 06424-1065 |
| LANGENFELD JR, CECIL A | 6942 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| LANGENFELDER, CARLENE | 224 RIVERTHORN RD | | | | BALTIMORE | MD | 21220-4821 |
| LANGENHEIM, JAMES | 429 MELBOURNE AVE | | | | YOUNGSTOWN | OH | 44512-4411 |
| LANGENHORST, FRANK R | 302 S MAPLE ST | | | | GERMANTOWN | IL | 62245-2126 |
| LANGENHORST, MARTHA R | 1448 CARDINGTON RD | | | | DAYTON | OH | 45409-1743 |
| LANGENHORST, PETER R | 28804 N 23RD DR | | | | PHOENIX | AZ | 85085-0714 |
| LANGENKAMP ANNABELLE | C\O NATIONAL CITIBANK | 6 N MAIN | HOLD PER RC 10/02/03 VC | | CENTERVILLE | OH | 45459 |
| LANGENKAMP, APRIL M | 6511 FOURSOME LN | | | | ENGLEWOOD | OH | 45322 |
| LANGENKAMP, CARL F | 13683 COBLE ROAD | | | | YORKSHIRE | OH | 45388-9733 |
| LANGENKAMP, CARL F | 13683 COBLE RD | | | | YORKSHIRE | OH | 45388-9733 |
| LANGENKAMP, RICHARD H | 310 LOCHBRIDGE DR | | | | NEW BERN | NC | 28562-8924 |
| LANGENSTEIN JOSEPH K (342257) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANGENSTEIN, ANN M | 9166 FALCON WAY | | | | SANDY | UT | 84093-3847 |
| LANGENSTEIN, FRANKLIN J | 3265 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3179 |
| LANGENSTEIN, JOSEPH K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANGER GARY | LANGER, GARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LANGER GROUP LTD | N81 W12920 LEON RD STE 216 | | | | MENOMONEE FALLS | WI | 53051 |
| LANGER RONALD | LANGER, RONALD | 5128 CASTLE DR | | | PITTSBURGH | PA | 15236 |
| LANGER TRANSPORT CORP | 420 STATE RT 440 | | | | JERSEY CITY | NJ | 07305-4813 |
| LANGER, EDWARD H | 207 N CRESCENT DR | | | | MILTON | WI | 53563-1009 |
| LANGER, GARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LANGER, GRETCHEN E | 819 N BRAINARD ST | | | | NAPERVILLE | IL | 60563-3134 |
| LANGER, HANS S | 91 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| LANGER, HARRY A | 7658 COUNTY RD | | | | EDGERTON | WI | 53534 |
| LANGER, HELEN E | 8800 SPOON RD APT 314 | | | | INDIANAPOLIS | IN | 46219-4242 |
| LANGER, HELEN E | 8800 SPOON DRIVE APT#314 | | | | INDIANAPOLIS | IN | 46219 |
| LANGER, PAUL F | 8891 SW 57TH COURT RD | | | | OCALA | FL | 34476-9471 |
| LANGER, PETER H | 1549 THISTLE DR | | | | MANSFIELD | OH | 44907-2858 |
| LANGER, RONALD | 5128 CASTE DR | | | | PITTSBURGH | PA | 15236-1642 |
| LANGER, SHERMAN E | 43985 FREDERICKSBURG ST | | | | CANTON | MI | 48188-1720 |
| LANGER, THOMAS M | 305 PARKVIEW CT | | | | HARTLAND | WI | 53029-2443 |
| LANGERAK, ADA M | 1590 PORT SHELDON ST | | | | JENISON | MI | 49428-9320 |
| LANGERAK, ADA MAE | 1590 PORT SHELDON ST | | | | JENISON | MI | 49428-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGERAK, LISA R | 2742 EDMONTON ST SW | | | | WYOMING | MI | 49519-4571 |
| LANGERAK, LISA RENEE | 2742 EDMONTON STREET SOUTHWEST | | | | WYOMING | MI | 49519-4571 |
| LANGERAK, STEVEN R | 6901 VALLEY VIEW AVE | | | | JENISON | MI | 49428-8175 |
| LANGERFELD, EDNA H | 156 LAWRENCE ST APT 36 | | | | SARATOGA SPRINGS | NY | 12866-1350 |
| LANGEVIN LEARNING SERVICES | PO BOX 1221 | | | | OGDENSBURG | NY | 13669-6221 |
| LANGEVIN LEARNING SERVICES | P O BOX 279 | | | MANOTICK CANADA ON K4M 1A3 CANADA | | | |
| LANGEVIN, ARMAND W | 922A LIVERPOOL CIR | | | | MANCHESTER | NJ | 08759-5238 |
| LANGEVIN, MARY | 379 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070-1041 |
| LANGEVIN, PHILIP R | 3875 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 |
| LANGEVIN, RICHARD L | 804 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| LANGEVIN, RICHARD LEE | 804 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| LANGEVIN, RITA V | 922A LIVERPOOL CIR | | | | MANCHESTER | NJ | 08759-5238 |
| LANGEVIN, STACIA M | 7 FOREST AVE | | | | NATICK | MA | 01760-4856 |
| LANGEWAY, CLEMENT J | 11379 MANCHESTER DR | | | | FENTON | MI | 48430-2589 |
| LANGEWISCH JR, ROBERT W | 2635 FAIRWAY RIDGE DR | | | | MCKINNEY | TX | 75070-4380 |
| LANGEWISCH, DOROTHY R | 536 S LOCUST ST | | | | GARDNER | KS | 66030 |
| LANGFORD CENTER | HISTORIC BELKNAP OFFICE BLDG | 1810 SILS AVE SUITE 201 | | | LOUISVILLE | KY | 40205 |
| LANGFORD JR, GUS | 6407 DIANE CT | | | | MONTGOMERY | AL | 36117-4734 |
| LANGFORD JR, WILLIAM T | 1432 OCITA CT | | | | INDIANAPOLIS | IN | 46260-4584 |
| LANGFORD MC CORMICK | 13539 S HORRELL RD | | | | FENTON | MI | 48430-1012 |
| LANGFORD SR, WILLIAM T | 1648 SANWELA DR | | | | INDIANAPOLIS | IN | 46260-4441 |
| LANGFORD W PALMER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LANGFORD, ABIGAIL | PO BOX 43513 | | | | DETROIT | MI | 48243-0513 |
| LANGFORD, ALLEN O | 16835 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| LANGFORD, BRENDA K | 209 COMMUNITY DR | | | | DAYTON | OH | 45404-5404 |
| LANGFORD, BRENDA K | 1182 JEANETTE DR | | | | DAYTON | OH | 45432-1602 |
| LANGFORD, CALLIE B | 11419 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| LANGFORD, CHRISTY A. | 300 APPLEHILL DR | | | | DAYTON | OH | 45449-1506 |
| LANGFORD, DANNY | 918 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| LANGFORD, DANNY G | 5353 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9397 |
| LANGFORD, DANNY GEORGE | 5353 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9397 |
| LANGFORD, DAVID | PO BOX 48312 | | | | OAK PARK | MI | 48237-5912 |
| LANGFORD, DAWN J | 501 ALLEN DR | | | | EULESS | TX | 76039 |
| LANGFORD, DEBORAH D | 234 STATE ST | APT 1402 | | | DETROIT | MI | 48226 |
| LANGFORD, DREW K | 13111 REDDING DR | | | | FORT WAYNE | IN | 46814-9773 |
| LANGFORD, DREW KENDALL | 13111 REDDING DR | | | | FORT WAYNE | IN | 46814-9773 |
| LANGFORD, FLORINE C | PO BOX 254 | | | | HILLSBORO | AL | 35643-0254 |
| LANGFORD, FLOYD A | 5 GRAY BROOKE LN | | | | FLORISSANT | MO | 63031-8016 |
| LANGFORD, FREDDIE C | 1587 STANDING STONE HWY | | | | HILHAM | TN | 38568-5524 |
| LANGFORD, GENE E | 457 FLAMINGO ST | | | | ROCHESTER HILLS | MI | 48309-3408 |
| LANGFORD, GEORGE | 11417 TUSCORA AVE | | | | CLEVELAND | OH | 44108-3151 |
| LANGFORD, GRACIE C | 815 MARKDALE | | | | LAKE ORION | MI | 48362-3419 |
| LANGFORD, GRACIE C | 815 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| LANGFORD, HELEN C | 3646 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2519 |
| LANGFORD, HOMER W | 2357 FEDERAL RD. | | | | XENIA | OH | 45385-7814 |
| LANGFORD, IRENE | P.O. BOX 5043 | | | | ST LOUIS | MO | 63115-0043 |
| LANGFORD, IRENE | PO BOX 5043 | | | | SAINT LOUIS | MO | 63115-0043 |
| LANGFORD, JAMES W | 2003 MULLIKIN DR | | | | CHAMPAIGN | IL | 61822-8587 |
| LANGFORD, JAMES W | 1514 WASHINGTON BLVD APT 508 | | | | DETROIT | MI | 48226 |
| LANGFORD, JOHN P | 9455 STANSBERRY AVE | | | | SAINT LOUIS | MO | 63134-3951 |
| LANGFORD, KINNIE B | 11606 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGFORD, LENORA A | 2320 ELLEN AVENUE | | | | PARKVILLE | MD | 21234-3906 |
| LANGFORD, LEO L | 721 N LEROY ST | | | | FENTON | MI | 48430-2737 |
| LANGFORD, LUCILLE P | 1913 MERAMEC DR | | | | ANDERSON | IN | 46012-3189 |
| LANGFORD, MARSHA J | 2508 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9783 |
| LANGFORD, MARY C | 1618 COUNTY ROAD 384 | | | | NACOGDOCHES | TX | 75961-7150 |
| LANGFORD, MARY C | 906 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2219 |
| LANGFORD, MICHAEL L | PO BOX 894 | | | | FENTON | MI | 48430-0894 |
| LANGFORD, NANCY L | 2602 RANCH RD | | | | SACHSE | TX | 75048-2131 |
| LANGFORD, RANDY S | 22039 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-4356 |
| LANGFORD, RANDY S | 8411 BARKWOOD CIRCLE | | | | FENTON | MI | 48430-8360 |
| LANGFORD, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGFORD, RAYMOND J | 384 SUNSET DRIVE | | | | CARLISE | OH | 45005-5005 |
| LANGFORD, RAYMOND J | 384 SUNSET DR | | | | CARLISLE | OH | 45005-3092 |
| LANGFORD, RICHARD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LANGFORD, SHARON K | 8318 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9698 |
| LANGFORD, SYLVIA | 3141 ELWOOD FALTZ | | | | DETROIT | MI | 48207 |
| LANGFORD, THEDA K | 815 SHAMROCK DR | | | | SEBRING | FL | 33875-5379 |
| LANGFORD, THOMAS | | | | | | | |
| LANGFORD, THOMAS C | 5966 JASSAMINE DR | | | | DAYTON | OH | 45449-2954 |
| LANGFORD, THOMAS C | 5966 JASAMINE DR | | | | DAYTON | OH | 45449-2954 |
| LANGFORD, VICTORIA | | | | | | | |
| LANGFORD, WILLIAM E | 575 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3855 |
| LANGFORD,ABIGAIL | PO BOX 43513 | | | | DETROIT | MI | 48243-0513 |
| LANGHALS, MARK O | 1891 SEMINOLE HARBOR DR | | | | ALVA | FL | 33920-3519 |
| LANGHALS, MARK OTHMAR | 1891 SEMINOLE HARBOR DRIVE | | | | ALVA | FL | 33920-3519 |
| LANGHALS, MICHAEL J | 727 E MAIN ST | | | | OTTAWA | OH | 45875-2028 |
| LANGHALS, ROSS A | 15840 STATE ROUTE 115 | | | | COLUMBUS GRV | OH | 45830-9272 |
| LANGHAM TRANSPORT SERVICES | 5335 W 74TH ST | | | | INDIANAPOLIS | IN | 46268-4180 |
| LANGHAM, BENJAMIN D | 1279 W70TH | | | | CLEVELAND | OH | 44102 |
| LANGHAM, BUFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGHAM, CARL R | 701 N CLARK RD | | | | DANSVILLE | MI | 48819-9719 |
| LANGHAM, DOYLE D | 160 W DANSVILLE RD | | | | MASON | MI | 48854-9629 |
| LANGHAM, FRANCES N | 841 JACKSON STREET | | | | EATON RAPIDS | MI | 48827 |
| LANGHAM, FRANCES N | 841 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1966 |
| LANGHAM, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGHAM, JAMES M | 6721 US 35 SOUTH | | | | MUNCIE | IN | 47302 |
| LANGHAM, JENETTA | 9084 GALLUP CIRCLE | | | | SPRING HILLS | FL | 34608 |
| LANGHAM, MARIVONNE J | 387 W HWY B | | | | RAYMONDVILLE | MO | 65555-8412 |
| LANGHAM, MORRIS | 108 CHURCH ST BOX 43 | | | | LESLIE | MI | 49251 |
| LANGHAM, OLLIE F | 387 W HIGHWAY B | | | | RAYMONDVILLE | MO | 65555-8412 |
| LANGHAM, RICHARD D | 406 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| LANGHAM, ROGER L | 925 N CLARK RD | | | | DANSVILLE | MI | 48819-9628 |
| LANGHAM, SANDRA K | PO BOX 435 | | | | MASON | MI | 48854-0435 |
| LANGHAM, STEPHEN | 717 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4156 |
| LANGHAMMER JOSEPH JR | 7209 LAURELHILL CT S | | | | FORT WORTH | TX | 76133-8124 |
| LANGHART, JAMES J | 3245 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9532 |
| LANGHAUSER JR, JOSEPH G | 2669 HEATHFIELD RD | | | | BLOOMFIELD | MI | 48301-3412 |
| LANGHELD, JERRY W | 4401 BAU'S BEND RD | | | | LOUISVILLE | TN | 37777 |
| LANGHENRY, WILLIAM H | 5428 MONTROSE DR | | | | DALLAS | TX | 75209-5618 |
| LANGHORNE JR, JOHN W | 8876 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4884 |
| LANGHORNE WILLIAM | LANGHORNE, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LANGHORNE, AARON D | 261 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9166 |
| LANGHORNE, AARON DEXTER | 261 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGHORNE, AGNES D | 8660 WOODWARD DR | | | | RICHMOND | VA | 23236-4515 |
| LANGHORNE, EILEEN F | 15880 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| LANGHORNE, LAWRENCE N | 34 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| LANGHORNE, LAWRENCE NORWOOD | 34 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| LANGHORNE, RICHARD B | 11267 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| LANGHORNE, ROBERT B | 306 DEEN'S LA. | | | | BAY CITY | MI | 48706 |
| LANGHORNE, RONALD S | 1702 AMHERST ST | | | | BUFFALO | NY | 14214-2020 |
| LANGHORNE, RONALD SAMUEL | 1702 AMHERST ST | | | | BUFFALO | NY | 14214-2020 |
| LANGHORST, FRED E | 73 3RD ST APT 23 | | | | LOS ALTOS | CA | 94022-2731 |
| LANGHORST, RICHARD E | 75 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9267 |
| LANGHORST, VERITA J | 75 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9267 |
| LANGHORST, VERITA J | 75 W CR 1000 S | | | | CLAYTON | IN | 46118 |
| LANGHORST, WILLIAM D | 600 HERITAGE LN | | | | ROCHESTER HILLS | MI | 48309-1534 |
| LANGHORST, WILLIAM K | 3360 MERROW LN | | | | HOWELL | MI | 48843-8858 |
| LANGIEWICZ ALEXANDER J (165471) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LANGIEWICZ, ALEXANDER | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LANGIEWICZ, MARY F | 23205 AVON ST | | | | SAINT CLAIR SHORES | MI | 48082-2021 |
| LANGILL, JAMES | 7400 46TH AVE N LOT 154 | | | | ST PETERSBURG | FL | 33709-2548 |
| LANGILL, JAMES | 7400 46TH ANE N LOT 154 | | | | ST PETERSBURG | FL | 33709-2548 |
| LANGILL, RAYMOND S | 38 BROOKVIEW RD | | | | ROCHESTER | NY | 14624-5246 |
| LANGILLE, RACHEL | 701 CLAREMONT ST | | | | DEARBORN | MI | 48124-1580 |
| LANGILLE, RICHARD A | 12631 SHINNECOCK WAY | | | | JACKSONVILLE | FL | 32225-4663 |
| LANGILLES ESSO | 10193 DRUHAM ST | | | PUGWASH NS B0K 1L0 CANADA | | | |
| LANGIN, JOHN M | 6940 LAKE PARK CIR CI | | | | SAINT LOUIS | MO | 63123 |
| LANGIS RICHARD E (629573) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANGIS, RICHARD E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANGKAMMER, MARY ANN | 14520 W GLENDALE DR | | | | NEW BERLIN | WI | 53151-3020 |
| LANGKAMP, CYNTHIA L | W269S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149-9656 |
| LANGKAMP, DENNIS J | W269S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149-9656 |
| LANGLAIS, BETTY A | 1 KING ST | | | | GEORGETOWN | MA | 01833-1004 |
| LANGLAND HERBERT | 114 DEER CHASE RD | | | | THOMASTON | GA | 30286-2744 |
| LANGLANDS BRUCE (459984) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LANGLANDS, BRUCE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LANGLEY BRANDENBURG | 949 STONEY RD. | | | | PEEBLES | OH | 45660 |
| LANGLEY BRANDENBURG | 949 STONEY RD | | | | PEEBLES | OH | 45660-8928 |
| LANGLEY CAD/SMYRNA | 100 TARRYTOWN DR | | | | SMYRNA | TN | 37167-4268 |
| LANGLEY CHARLES | 202 W CARNABY CT | | | | CARY | NC | 27513-4852 |
| LANGLEY HOLDINGS PLC | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2673 |
| LANGLEY JOHNNY P | 2004 SOUTHRIDGE DR | | | | ARLINGTON | TX | 76010 |
| LANGLEY JR, GEORGE M | 2603 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2831 |
| LANGLEY JR, JAMES R | 9110 S POINTE RIDGE LN | | | | BLOOMINGTON | IN | 47401-9020 |
| LANGLEY K FORD | 1836 VULL | | | | DAYTON | OH | 45404-2225 |
| LANGLEY MOTOR CO., INC. | MAC LANGLEY | 701 N LANIER AVE | | | LANETT | AL | 36863-6413 |
| LANGLEY MOTOR CO., INC. | 701 N LANIER AVE | | | | LANETT | AL | 36863-6413 |
| LANGLEY TRANSPORTATION DIV | LANGLEY TRAFFIC SERVICE INC | 2777 US ROUTE 1 | | | TREVOSE | PA | 19053 |
| LANGLEY, ALLEN D | 6840 KOLLING RD | | | | IRON RIVER | WI | 54847-7705 |
| LANGLEY, AUDREY A | 525 MAIN ST | | | | COOPERSVILLE | MI | 49404-1024 |
| LANGLEY, BARBARA | 2602 W JEFFERSON ST #2 | | | | KOKOMO | IN | 46901 |
| LANGLEY, BELINDA J | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |
| LANGLEY, BELINDA JOYCE | PO BOX 540472 | | | | GRAND PRAIRIE | TX | 75054-0472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGLEY, BERNARD G | 1534 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-3731 |
| LANGLEY, BETTY L | 1084 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| LANGLEY, BETTY L | 16209 OAKSIDE DR | | | | NEWALLA | OK | 74857-7525 |
| LANGLEY, BETTY V | 4745 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| LANGLEY, BETTY V | 4745 CURTIS RD. | | | | ATTICA | MI | 48412-9334 |
| LANGLEY, BILL E | 2630 S MAPLE ST | | | | SIOUX CITY | IA | 51106-4158 |
| LANGLEY, BILL E | 2630 SOUTH MAPLE STREET | | | | SIOUX CITY | IA | 51106-4158 |
| LANGLEY, BOYD R | 2189 KILGORE RD | | | | BUFORD | GA | 30519-4432 |
| LANGLEY, BRAD L | 9186 COOK RD | | | | GAINES | MI | 48436-9711 |
| LANGLEY, BRAD LEE | 9186 COOK RD | | | | GAINES | MI | 48436-9711 |
| LANGLEY, CAROL A. | 1963 WHEELER RD | | | | BAY CITY | MI | 48706-9447 |
| LANGLEY, CHARLES | APT 4 | 625 NORTHEAST FIELDS ROAD | | | LACEYS SPRING | AL | 35754-3977 |
| LANGLEY, CHESTER H | 619 GRAND ASHBURY LN | | | | SUGAR HILL | GA | 30518-7979 |
| LANGLEY, CHRISTINE E | 25 STONEGATE DR | | | | VALPARAISO | IN | 46385-8585 |
| LANGLEY, CHRISTOPHER J | 5853 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| LANGLEY, CHRISTOPHER JOEL | 5853 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| LANGLEY, DONALD | 41953 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| LANGLEY, DOROTHY M | 1675 DITTEMORE ROAD | | | | GOSPORT | IN | 47433-9583 |
| LANGLEY, DOROTHY M | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| LANGLEY, DOROTHY M | 4775 COVE CIR APT 1104 | | | | SAINT PETERSBURG | FL | 33708 |
| LANGLEY, DOROTHY M | 526 JUNIPER DR | | | | DAVISON | MI | 48423-1839 |
| LANGLEY, DORTHA F | 140 FLORA | | | | ST. LOUIS | MO | 63135-1025 |
| LANGLEY, EDWARD D | 13717 6100 RD | | | | MONTROSE | CO | 81403-8023 |
| LANGLEY, ERIC G | 31754 SUMMERS ST | | | | LIVONIA | MI | 48154-4286 |
| LANGLEY, ERMA L | 8621 HEADLEY ROAD | | | | STERLING HEIGHTS | MI | 48314-8314 |
| LANGLEY, ERMA L | 8621 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2660 |
| LANGLEY, FLORENCE A | 4557 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| LANGLEY, FRANK | 110 CLINGAN ST | | | | HUBBARD | OH | 44425-2022 |
| LANGLEY, GLENDA E | 2022 RAVENWOOD DR | | | | COLLINSVILLE | IL | 62234-4935 |
| LANGLEY, GUY A | 424 BALSAM DR | | | | DAVISON | MI | 48423-1802 |
| LANGLEY, HELEN J | 6 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| LANGLEY, HOWARD J | BOX 424 GARRISON RD #3 | | | | MONROEVILLE | NJ | 08343 |
| LANGLEY, HUBERT L | 4070 E HIGHWAY 47 | | | | WINFIELD | MO | 63389-3421 |
| LANGLEY, JAMES | 427 Q ST | | | | BEDFORD | IN | 47421-2018 |
| LANGLEY, JAMES C | 5674 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| LANGLEY, JAMES J | 35487 RICHLAND ST | | | | LIVONIA | MI | 48150-2545 |
| LANGLEY, JAMES R | 1402 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| LANGLEY, JAMES RICHARD | 1402 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| LANGLEY, JANE A | 3851 COBBLE RIDGE DR APT 8103 | | | | WEST JORDAN | UT | 84084-4915 |
| LANGLEY, JERRY D | 2022 RAVENWOOD DR | | | | COLLINSVILLE | IL | 62234-4935 |
| LANGLEY, JERRY L | 4261 GRANGE HALL ROAD | 204 | | | HOLLY | MI | 48442 |
| LANGLEY, JERRY L | LOT 204 | 4261 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1198 |
| LANGLEY, JOAN E | 9920 WINDEMERE CT | | | | DAVISON | MI | 48423-8416 |
| LANGLEY, JOHN C | 317 CANNERY LN | | | | FOREST HILL | MD | 21050-3066 |
| LANGLEY, JOHN E | 266 W OLIVE DR | | | | GREEN VALLEY | AZ | 85614-4322 |
| LANGLEY, JOHN F | 34213 TONQUISH TRL | | | | WESTLAND | MI | 48185-7042 |
| LANGLEY, JOHNNY P | 2004 SOUTHRIDGE DR | | | | ARLINGTON | TX | 76010 |
| LANGLEY, JUDITH H | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175-9321 |
| LANGLEY, JULIE C | 4432 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1915 |
| LANGLEY, JULIE CHRISTINE | 4432 FOREST VIEW AVE | | | | BALTIMORE | MD | 21206-1915 |
| LANGLEY, JULIE E | 808 WATERFORD VILLAS DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| LANGLEY, LARRY J | 18091 VIRGINIA CIRCLE | | | | INTERLOCHEN | MI | 49643-8604 |
| LANGLEY, LAWRENCE L | 25 STONEGATE DR | | | | VALPARAISO | IN | 46385-8585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANGLEY, LINDA J | 642 W 600 S | | | | ATLANTA | IN | 46031-9570 |
| LANGLEY, LINDA K | 34213 TONQUISH TRL | | | | WESTLAND | MI | 48185-7042 |
| LANGLEY, LINDA M | 34213 TONQUISH | | | | WESTLAND | MI | 48185-7042 |
| LANGLEY, LISA C | 10002 TRAFFORD WAY | | | | SHREVEPORT | LA | 71118-4834 |
| LANGLEY, LISA CRENSHAW | 10002 TRAFFORD WAY | | | | SHREVEPORT | LA | 71118-4834 |
| LANGLEY, LOUISE | 6008 WAUBESA WAY | | | | KOKOMO | IN | 46902-5566 |
| LANGLEY, LUNETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANGLEY, MARIAN B | 1040 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| LANGLEY, MARIAN L | 39 CEDAR HILL RD | | | | BELLINGHAM | MA | 02019-1109 |
| LANGLEY, MARK R | 2514 33RD AVE S | | | | FARGO | ND | 58104-8801 |
| LANGLEY, MARVIN | 10002 TRAFFORD WAY | | | | SHREVEPORT | LA | 71118-4834 |
| LANGLEY, MARY L | 992 MACON KESSINGER RD | | | | MUNFORDVILLE | KY | 42765-9530 |
| LANGLEY, MAURICE D | 1384 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| LANGLEY, MICHAEL A | 155 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| LANGLEY, MICHAEL ALAN | 155 GOLFVIEW DR | | | | BROOKLYN | MI | 49230-9731 |
| LANGLEY, NATHANIEL F | 18281 ROSEMONT AVE | | | | DETROIT | MI | 48219-2918 |
| LANGLEY, NORMAN W | 992 MACON-KESSINGER RD | | | | MUNFORDVILLE | KY | 42765 |
| LANGLEY, NORMAN W | 992 MACON KESSINGER RD | | | | MUNFORDVILLE | KY | 42765 |
| LANGLEY, PATRICIA A | 2874 S 200 W | | | | TIPTON | IN | 46072-9232 |
| LANGLEY, PHIPPS | 317 SYCKAMORE GLEN DR APT 311 | | | | MIAMISBURG | OH | 45342-5342 |
| LANGLEY, PHIPPS | 317 SYCAMORE GLEN DR APT 311 | | | | MIAMISBURG | OH | 45342-5709 |
| LANGLEY, REBECCA R | PO BOX 6525 | | | | KOKOMO | IN | 46904-6525 |
| LANGLEY, RICHARD L | 17115 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| LANGLEY, ROBERT C | 3733 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| LANGLEY, ROBERT E | 646 TALL TIMBER TRAIL | | | | WEST BRANCH | MI | 48661-9220 |
| LANGLEY, ROBERT I | 34700 HUNTLEY DRIVE J-9 | | | | STERLING HEIGHTS | MI | 48312-8312 |
| LANGLEY, ROBERT L | 334 SIOUX ST | | | | LOCUST GROVE | GA | 30248-3580 |
| LANGLEY, RODNEY G | 101 COUNTRY CLUB DR APT 105 | | | | MARSHALL | TX | 75672-5800 |
| LANGLEY, RODNEY GLENN | 311 E 3RD | | | | HUGHES SPRINGS | TX | 75656 |
| LANGLEY, RONALD E | 4557 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| LANGLEY, TERRANCE J | PO BOX 635 | | | | BAY CITY | MI | 48707-0635 |
| LANGLEY, THEODORE J | RR 1 BOX 251 | | | | TECUMSEH | OK | 74873 |
| LANGLEY, WALTER J | 155 N FIJI CIR | | | | ENGLEWOOD | FL | 34223-6214 |
| LANGLEY, WALTER J | 155 NORTH FIJI CIRCLE | | | | ENGELWOOD | FL | 34223 |
| LANGLEY, WILLIAM E | 502 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| LANGLEY, YVONNE M | 307 MANSFIELD RD | | | | WASHINGTON | NC | 27889-7636 |
| LANGLINAIS, DARLENE V | 400 WESTBOURNE CT | | | | CANTON | MI | 48188-4718 |
| LANGLINAIS, DIANNE D | 202 ELSINORE CIR | | | | LAFAYETTE | LA | 70508-3497 |
| LANGLO, ALDA J | 833 LINWOOD WAY | | | | SAN LEANDRO | CA | 94577-6215 |
| LANGLOIS JR, ARTHUR A | 465 E STERNBERG RD | | | | MUSKEGON | MI | 49441 |
| LANGLOIS JR, ERNEST R | 34 MARCONI ST | | | | PAWTUCKET | RI | 02860-5819 |
| LANGLOIS JR., ARTHUR A | 465 E STERNBERG RD | | | | MUSKEGON | MI | 49441-6045 |
| LANGLOIS KRONSTRAND DESJARDINS | 1002 SHERBROOKE STREET | WEST 28TH | | MONTREAL CANADA PQ H3A 3L6 CANADA | | | |
| LANGLOIS SR., ARTHUR A | PO BOX 53 | | | | WALHALLA | MI | 49458-0053 |
| LANGLOIS, BERNARD R | 12248 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 |
| LANGLOIS, CAROLE M | 774 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230 |
| LANGLOIS, CLEMENT R | 3774 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3185 |
| LANGLOIS, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LANGLOIS, GERALD | 727 EAST AVE | | | | HARRISVILLE | RI | 02830-1517 |
| LANGLOIS, JACK | 629 1ST ST | | | | ROCHESTER | MI | 48307-2609 |
| LANGLOIS, JEWEL J | 340 POPLAR AVE | | | | SAN BRUNO | CA | 94066-4810 |
| LANGLOIS, KENNETH L | 14739 BORSO DR | | | | MILAN | MI | 48160-9180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANGLOIS, KENNETH LEE | 14739 BORSO DR | | | | MILAN | MI | 48160-9180 |
| LANGLOIS, KEVIN P | 55 BROAD ST | | | | REHOBOTH | MA | 02769-1212 |
| LANGLOIS, MICHAEL J | 5658 MCGREGORY RD | | | | GAGETOWN | MI | 48735-9728 |
| LANGLOIS, MICHAEL JOSEPH | 5658 MCGREGORY RD | | | | GAGETOWN | MI | 48735-9728 |
| LANGLOIS, PATRICIA M | 26131 2ND ST | | | | TAYLOR | MI | 48180-1401 |
| LANGLOIS, PATRICK J | 528 SIR BARTON ST | | | | HENDERSON | NV | 89015-2970 |
| LANGLOIS, RALPH R | 316 S OTTAWA ST | | | | TECUMSEH | MI | 49286-2038 |
| LANGLOIS, RICHARD M | 6121 MCGREGORY RD | | | | GAGETOWN | MI | 48735-9729 |
| LANGLOIS, STEVE S | 806 CREST OAK CT | | | | ARLINGTON | TX | 76012-4426 |
| LANGLOIS, STEVE S | 1611 CINDY CT | | | | ARLINGTON | TX | 76012-4610 |
| LANGLOIS, TIMOTHY T | 75 RIVERSIDE EAST | SUITE 1005 | | WINDSOR CANADA N9A7C4 | | | |
| LANGLOIS, TIMOTHY TODD | 75 RIVERSIDE EAST | SUITE 1005 | | WINDSOR ON N9A7C4 CANADA | | | |
| LANGLOIS, VIVIAN A | 182 MARAIS CT W | | | | ROCHESTER HLS | MI | 48307-2451 |
| LANGLOIS, VIVIAN A | 4 CANARY HILL DR | | | | LAKE ORION | MI | 48359 |
| LANGLOIS/REDFORD | 12730 ARNOLD AVENUE | | | | REDFORD | MI | 48239 |
| LANGLOTZ, LEE W | 9454 HADWAY DR | | | | INDIANAPOLIS | IN | 46256-1029 |
| LANGMADE, ALFRED J | 514 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| LANGMAID, FRED A | 3002 UNDERWOOD RD | | | | CARO | MI | 48723-9446 |
| LANGMAN | 60 EIGHTH AVENUE | | | | BROOKLYN | NY | 11217 |
| LANGMESSER JR, OTTO J | 200 S BANANA RIVER BLVD APT 1002 | | | | COCOA BEACH | FL | 32931-3397 |
| LANGMESSER, CAROL M | 200 S BANANA RIVER BLVD APT 1002 | | | | COCOA BEACH | FL | 32931-3397 |
| LANGMEYER, LEONARD A | 3232 MELDRUM ROAD | | | | CASCO | MI | 48064-1317 |
| LANGNER, RUDOLF P | 1578 CAPE COD DR | | | | MANSFIELD | OH | 44904-2141 |
| LANGNESS, LORRAINE K | 8881 MCFADDEN | | | | WESTMINSTER | CA | 92683-6841 |
| LANGOEHR, EVELYN E | 415 JOHN STREET | | | | GALION | OH | 44833-3130 |
| LANGOEHR, EVELYN E | 415 JOHN ST | | | | GALION | OH | 44833-3130 |
| LANGOLF, MARIE M | 4257 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| LANGOLF, REINHART DAVID | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LANGONE ELAINE | 211 SANDS POINT RD | | | | SANDS POINT | NY | 11050-1127 |
| LANGONE, MARTINA M | 26 BRENTWOOD RD | | | | WOBURN | MA | 01801-2350 |
| LANGONE, MICHAEL S | 602 WILLIAM DR | | | | OVILLA | TX | 75154-3612 |
| LANGORD, HAROLD D | 10766 N 109TH PL | | | | SCOTTSDALE | AZ | 85259-3956 |
| LANGOUSSIS MATTHEW | LANGOUSSIS, MATTHEW | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LANGOUSSIS, MATTHEW | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LANGOWSKI, DOLORES M | 28943 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2742 |
| LANGREHR EDWARD M (439261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANGREHR, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANGRELL, DIANNE F. | 24 2ND AVE | | | | WILMINGTON | DE | 19808-4965 |
| LANGRIDGE, CALVIN C | G 5125 N CENTER RD | | | | FLINT | MI | 48506 |
| LANGRIDGE, PATRICK J | 3272 HELENA DR | | | | TROY | MI | 48083 |
| LANGRIDGE, THOMAS A | 42569 W MALLARD LN | | | | MARICOPA | AZ | 85238-3978 |
| LANGRIDGE, THOMAS J | 93 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| LANGRIDGE, WILLIAM T | 6851 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| LANGRY, STEVE E | 75 OREGON BLVD | | | | RENO | NV | 89506-8323 |
| LANGS, DOUGLAS R | 4215 CLIMBING WAY | | | | ANN ARBOR | MI | 48103-9402 |
| LANGS, LEOLA L | 19962 GRIGGS ST | | | | DETROIT | MI | 48221-1008 |
| LANGSCHIED, DORIS A | PO BOX 282 | | | | DEARBORN HEIGHTS | MI | 48127-0282 |
| LANGSCHWAGER, CLARENCE E | 5070 VENOY RD | | | | SAGINAW | MI | 48604-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGSDALE, WEBSTER L | 2009 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822-9205 |
| LANGSDORF, HENRY F | 1212 SHIBUMY CIR | APT B | | | WEST PALM BCH | FL | 33415-4780 |
| LANGSDORF, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LANGSETH, ERMA J | 10004 116TH AVE NE | | | | KIRKLAND | WA | 98033-5150 |
| LANGSHAW, ALBERT W | 2031 BENTWOOD COURT | | | | WILMINGTON | DE | 19804-3937 |
| LANGSHAW, MARGARET B | SOLIDARITY TOWERS | 810-8888 RIVERSIDE DR E | | WINDSOR ONTARIO CANADA N8S-1H2 | | | |
| LANGSTER, STEPHANIE G | 703 18TH AVE | | | | MIDDLETOWN | OH | 45044-5642 |
| LANGSTON DANNY | 843 DICKINSON RD | | | | SMITHFIELD | NC | 27577-8147 |
| LANGSTON DONALD R (656218) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| LANGSTON HIGBEE | 3121 YORKSHIRE RD | | | | CLEVELAND HTS | OH | 44118-2429 |
| LANGSTON JACK | 405 TOP HILL DR | | | | TYLER | TX | 75703-3678 |
| LANGSTON JERYLD D (300804) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LANGSTON JR, HUDIE W | 1433 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| LANGSTON JR, HUDIE WILLARD | 1433 ELDORADO DR | | | | FLINT | MI | 48504-3221 |
| LANGSTON UNIVERSITY | PO BOX 967 | | | | LANGSTON | OK | 73050-0967 |
| LANGSTON, ALLAN T | 24967 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| LANGSTON, ANTHONY E | 4312 SAUGUS DR | | | | GRAND PRAIRIE | TX | 75052-4334 |
| LANGSTON, ANTHONY EARL | 4312 SAUGUS DR | | | | GRAND PRAIRIE | TX | 75052-4334 |
| LANGSTON, BARBARA A | 1589 AUSTIN DR | | | | DECATUR | GA | 30033-3837 |
| LANGSTON, BARBARA A | 4312 SAUGUS DR | | | | GRAND PRAIRIE | TX | 75052-4334 |
| LANGSTON, CALLIE D | 1135 RANFIELD LN | | | | FLINT | MI | 48532-2236 |
| LANGSTON, CAROLYN B | | | | | | | |
| LANGSTON, CHANDLER | 446 GREYSTONE PKWY | | | | HIRAM | GA | 30141-3175 |
| LANGSTON, CHARLES E | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| LANGSTON, CHERYL A | 1907 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| LANGSTON, CHERYL ANN | 1907 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| LANGSTON, DIANNE M | 2205 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1436 |
| LANGSTON, DONALD R | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LANGSTON, DONNIE L | 5128 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| LANGSTON, DOYAL K | 4512 CRISSMAN ST | | | | FLINT | MI | 48505-3537 |
| LANGSTON, ELIZABETH | 2255 WESTMONTE RD | | | | TOLEDO | OH | 43607-3550 |
| LANGSTON, ELLIOTT N | 131 OAK HILL CT | | | | WAXAHACHIE | TX | 75167-8058 |
| LANGSTON, GARY C | 2933 W ALTO RD | | | | KOKOMO | IN | 46902-4686 |
| LANGSTON, GORMAN O | PO BOX 212 | | | | WINFIELD | MO | 63389-0212 |
| LANGSTON, HARRY J | 733 CARROLLWOOD VILLAGE DR APT 195 | | | | GRETNA | LA | 70056-8215 |
| LANGSTON, HARRY J | 733 CAROLWOOD VILLAGE DR | APT 195 | | | GERTNA | LA | 70056 |
| LANGSTON, JAMES E | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| LANGSTON, JERYLD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LANGSTON, JOANNA | 4302 N 16TH AVE | | | | PHOENIX | AZ | 85015-4746 |
| LANGSTON, JOE H | 207 PRIMROSE LN | | | | FLUSHING | MI | 48433-2699 |
| LANGSTON, JOHN A | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| LANGSTON, JOHNNY B | 223 HARRIS DR | | | | LAWRENCEVILLE | GA | 30045-4665 |
| LANGSTON, JOSEPH N | PO BOX 4242 | | | | FLINT | MI | 48504-0242 |
| LANGSTON, JUNE L | 11090 MCKINNEY ST | | | | DETROIT | MI | 48224-1113 |
| LANGSTON, KAREN J | 5150 CHERRY BOTTOM RD | | | | COLUMBUS | OH | 43230-1217 |
| LANGSTON, KEOSHA | 6352 LAURENTIAN COURT | | | | FLINT | MI | 48532-2039 |
| LANGSTON, KEOSHA M | 6352 LAURENTIAN COURT | | | | FLINT | MI | 48532-2039 |
| LANGSTON, LONNIE L | 4625 BROOKWOOD ROAD | | | | CHARLOTTE | NC | 28215-8729 |
| LANGSTON, LOUIS H | 5082 E HOLLAND RD | | | | SAGINAW | MI | 48601-9462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANGSTON, MABLE | 1907 LAUREL OAK DRIVE | | | | FLINT | MI | 48507-6038 |
| LANGSTON, MARIE | 4115 SOUTH LEE STREET APT. 107 | | | | BUFORD | GA | 30518 |
| LANGSTON, MARIE | 4115 S LEE ST APT 107 | | | | BUFORD | GA | 30518-8011 |
| LANGSTON, MARTHA L | 5438 WOODLAND RIDGE DR | | | | FLINT | MI | 48532 |
| LANGSTON, MARTHA LEE | 5438 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 |
| LANGSTON, MELBA E | 24 CABLE CT | | | | BRANDON | MS | 39042-1996 |
| LANGSTON, MICHAEL A | 260 LOWE CIR APT 8A | | | | RICHLAND | MS | 39218-9208 |
| LANGSTON, MICHELLE K | 1979 MARTIN RD | | | | FERNDALE | MI | 48220-2074 |
| LANGSTON, NAOMI E | 9401 ELIDA RD | | | | SPRING HILL | FL | 34608-4748 |
| LANGSTON, PAMELA C | 2003 PARK AVE, PO 166 | | | | OAK GROVE | MO | 64075 |
| LANGSTON, PEGGY F | 2278 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| LANGSTON, PEGGY FAYE | 2278 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8801 |
| LANGSTON, RANDOLPH | 2255 WESTMONTE RD | | | | TOLEDO | OH | 43607-3550 |
| LANGSTON, ROBERT C | 6328 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9222 |
| LANGSTON, ROLAND H | 2164 MIRACLE AVE | | | | GRANITE CITY | IL | 62040-2401 |
| LANGSTON, RUBY L | 5066 JAMIESON DR APT I7 | | | | TOLEDO | OH | 43613-2864 |
| LANGSTON, THOMAS E | 21 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| LANGSTON, TIMOTHY PATRICK | | | | | | | |
| LANGSTON, TYREE W | 9507 ELM ST | | | | TAYLOR | MI | 48180-3494 |
| LANGSTON, TYREE WATSON | 9507 ELM ST | | | | TAYLOR | MI | 48180-3494 |
| LANGSTON, WAYNE K | | | | | | | |
| LANGSTON, WILLIAM E | 1758 OAK HILL RD | | | | FORT WORTH | TX | 76112-4074 |
| LANGSTON/CROWLEY | 401 E CLAY ST | | | | CROWLEY | LA | 70526-5814 |
| LANGSWAGER, GILBERT W | 46 STONINGTON DR | | | | PITTSFORD | NY | 14534-2924 |
| LANGSWAGER, JEFFREY A | 117 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2764 |
| LANGTHORNE, CHRISTA H | 8355 MARR HWY | | | | MANITOU BEACH | MI | 49253-9740 |
| LANGTHORNE, GARY A | 115 OLIECE DR | | | | WEST MONROE | LA | 71292-6617 |
| LANGTON, DOROTHY | 1915 BALDWIN AVE | APT 237 | | | PONTIAC | MI | 48340-3407 |
| LANGTON, DOROTHY | 1915 BALDWIN AVE APT 237 | | | | PONTIAC | MI | 48340-3407 |
| LANGTON, EDWARD J | 6305 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| LANGTON, GEORGE E | 7760 AUSTERE DR | | | | WATERFORD | MI | 48329-1002 |
| LANGTON, JAMES P | 6457 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| LANGTON, JOHN R | 12600 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-4421 |
| LANGTON, MARIE M | 544 ESPANOLA AVE | | | | KALAMAZOO | MI | 49004-1108 |
| LANGTON, PATRICK A | 400 N BLUFF ST APT 35 | | | | JOLIET | IL | 60436-7232 |
| LANGTON, ROBERT W | 100 LORBERTA LN | | | | WATERFORD | MI | 48328-3041 |
| LANGTON, SHANNON L | 6305 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| LANGTON, WILLIAM M | 4601 SYCAMORE ST | | | | NEWPORT | MI | 48166-4816 |
| LANGTON, WILLIAM MICHAEL | 4601 SYCAMORE RD | | | | NEWPORT | MI | 48166-9618 |
| LANGUA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1871 WOODSLEE DR | | | TROY | MI | 48083-2234 |
| LANGUA INC | 1871 WOODSLEE DR | | | | TROY | MI | 48083-2234 |
| LANGUA TRANS/BINGHAM | 30150 TELEGRAPH | SUITE 385 | | | BINGHAM FARMS | MI | 48025 |
| LANGUA TRANSLATIONS INC | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 |
| LANGUA TUTOR INC | 30150 TELEGRAPH STE 385 | | | | BINGHAM FARMS | MI | 48025 |
| LANGUA TUTOR/BNGHM | 30150 TELEGRAPH | SUITE 339 | | | BINGHAM FARMS | MI | 48025 |
| LANGUAGE AMERICA INC | 4414 CENTERVIEW STE 226 | | | | SAN ANTONIO | TX | 78228-1405 |
| LANGUAGE CENTER INTERNATIONAL | 24445 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48075-2436 |
| LANGUAGE CENTER THE | 313 SIXTH AVE STE 400 | | | | PITTSBURGH | PA | 15222 |
| LANGUAGE CONSULTANTS INC | 30D HARBOUR VLG | | | | BRANFORD | CT | 06405-4494 |
| LANGUAGE CONSULTANTS INC | 8195 MULBERRY LANE BLDG 1 TO 6 | | | | WARREN | MI | 48093 |
| LANGUAGE ENTERPRISES | GERDA STEFANOVIC | 6805 HERON POINTE | | | WEST BLOOMFIELD | MI | 48232 |
| LANGUAGE SOLUTION INC | 4141 PINNACLE ST SUITE 203 | | | | EL PASO | TX | 79902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANGUAGE STUDIES ABROAD | 249 S HWY 101 SUITE 226 | | | | SOLANA BEACH | CA | 92075 |
| LANGUAGE TRAINING CENTER | 5750 CASTLE CREEK PARKWAY SUITE 387 | | | | INDIANAPOLIS | IN | 46250 |
| LANGUAGES INTERNATIONAL | 2440 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546-4806 |
| LANGWELL, JAMES E | 647 BLUFFS VIEW CT | | | | EUREKA | MO | 63025-3727 |
| LANGWELL, MARTHA L | 114 RED POND RD | | | | BOWLING GREEN | KY | 42103-8591 |
| LANGWELL, RONALD J | 207 PIRATES COVE LN | | | | BOWLING GREEN | KY | 42103-9510 |
| LANGWITH, ISABEL A | 116 E. MILL STREET | | | | CUTLER | IL | 62238-2001 |
| LANGWITH, ISABEL A | 116 E MILL ST | | | | CUTLER | IL | 62238-2001 |
| LANGWITH, RUBY M | 11940 CROWN ST | | | | SPARTA | IL | 62286-3683 |
| LANGWORTHY, CLAIR | 14545 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| LANGWORTHY, DANA A | 169 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| LANGWORTHY, DANA ALLEN | 169 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5932 |
| LANGWORTHY, DAVID D | 8547 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| LANGWORTHY, DELORES R | 8530 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| LANGWORTHY, DONALD E | 18420 MEAD RD | | | | MILAN | MI | 48160-9209 |
| LANGWORTHY, EULEA | 730 RIVERWALK CIRCLE | APT 2B | | | CORUNNA | MI | 48817 |
| LANGWORTHY, EULEA | APT 2B | 730 RIVERWALK CIRCLE | | | CORUNNA | MI | 48817-1294 |
| LANGWORTHY, GOLDIE J | 3900 CRAMER RD | | | | AKRON | MI | 48701-9515 |
| LANGWORTHY, HARVEY M | 4508 WILCOX RD | | | | HOLT | MI | 48842-1648 |
| LANGWORTHY, JOAN E | 610 GUNSTON LN | | | | WILMINGTON | NC | 28405-5317 |
| LANGWORTHY, MARIAN F | 5191 WOODHAVEN CT APT 815 | | | | FLINT | MI | 48532-4192 |
| LANGWORTHY, MATTHEW D | PO BOX 8527 | | | | MANSFIELD | OH | 44906-8527 |
| LANGWORTHY, ROY | 8530 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| LANGWORTHY, SAMUEL E | G1438 W CARPENTER RD | | | | FLINT | MI | 48505-2026 |
| LANH NGUYEN | 1320 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-4460 |
| LANH Q NGUYEN | 1320 SW 116TH PL | | | | OKLAHOMA CITY | OK | 73170-4460 |
| LANHAM DUANE (645411) | (NO OPPOSING COUNSEL) | | | | | | |
| LANHAM ELMER L (493924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANHAM GARY (445849) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANHAM HOWARD C (ESTATE OF) (467406) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LANHAM JR, CHARLES B | 140 S GARLAND AVE | | | | DAYTON | OH | 45403-2220 |
| LANHAM JR, JAMES F | 430 MARY CT | | | | GREENWOOD | IN | 46142-9685 |
| LANHAM MICHAEL JOHN | LANDVATTER, MARGARITA | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| LANHAM MICHAEL JOHN | LANHAM, MICHAEL JOHN | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| LANHAM MICHAEL JOHN | PEOPLES, ANTHONY | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| LANHAM, BARBARA A | 89 ALPINE DR | | | | SWANTON | OH | 43558-1508 |
| LANHAM, DOROTHY K | 11750 ANGELL ST | | | | NORWALK | CA | 90650 |
| LANHAM, DUANE | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| LANHAM, EARL T | 745 N SWOPE ST | | | | GREENFIELD | IN | 46140 |
| LANHAM, EARL T | 328 N MADISON ST | | | | FORTVILLE | IN | 46040-1161 |
| LANHAM, ELMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANHAM, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LANHAM, GILBERT J | 654 NORTH RD SE | | | | WARREN | OH | 44484-4832 |
| LANHAM, GLEN W | 4604 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| LANHAM, HOBART I | 1215 PARKMAN RD NW | | | | WARREN | OH | 44485-2470 |
| LANHAM, HOWARD C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANHAM, JOHN D | PO BOX 402 | | | | GASPORT | NY | 14067-0402 |
| LANHAM, KATHLEEN A | HC 72 BOX 286 | | | | KINGSTON | OK | 73439-8510 |
| LANHAM, KAZUKO | 12312 CORNELL | | | | TAYLOR | MI | 48180-4013 |
| LANHAM, KAZUKO | 12312 CORNELL ST | | | | TAYLOR | MI | 48180-4013 |
| LANHAM, LORENE S | 4004 KELSEY WAY | | | | SPRING HILL | TN | 37174 |
| LANHAM, MICHAEL | 2038 BRIARWOOD ST | | | | ABILENE | TX | 79603-3315 |
| LANHAM, MICHAEL JOHN | CICHOWSKI & GONZALEZ PC | 711 NAVARRO ST STE 104 | | | SAN ANTONIO | TX | 78205-1876 |
| LANHAM, OWEN | 1605 SAMUELS LOOP | | | | COXS CREEK | KY | 40013-7537 |
| LANHAM, PATRICIA A | 2310 FALCON DR | | | | CHARLESTON | WV | 25312-1310 |
| LANHAM, PORTIA | RR 1 BOX 83E | | | | POCA | WV | 25159-9658 |
| LANHAM, RICHARD W | 308 PORTER ST | | | | DANVILLE | IL | 61832-6030 |
| LANHAM, VIVIAN W | 3785 SOUTH COUNTY ROAD 1000E | | | | KIRKLIN | IN | 46050 |
| LANHAM, VIVIAN W | 3785 S COUNTY ROAD 1000 E | | | | KIRKLIN | IN | 46050-9192 |
| LANHAM, WILLIAM B | 785 PORTLAND RD | | | | ARAGON | GA | 30104-2236 |
| LANHAM, WILLIAM J | PO BOX 147 | | | | ALVIN | IL | 61811-0147 |
| LANI ADIX | 4488 ASCOT CT | | | | OAKLAND TWP | MI | 48306-4719 |
| LANI HOLDORF | PO BOX 225 | | | | DRUMMOND | WI | 54832-0225 |
| LANI S HAINES | 3976  MYRON AVE | | | | DAYTON | OH | 45416-1550 |
| LANI TWITCHELL | | | | | | | |
| LANIAUSKAS, PAUL | 551 E WILSON AVE | | | | LOMBARD | IL | 60148-4059 |
| LANICE ADAMS | PO BOX 2017 | | | | LOGANVILLE | GA | 30052-1900 |
| LANICH, LAVERNE N | 2409 MASONIC DR | | | | SEWICKLEY | PA | 15143-2415 |
| LANIE BENTON | 1 ROLAND LN | | | | SAINT PETERS | MO | 63376-1801 |
| LANIE BROWN | 221 SAGEMONT DR | | | | HOPKINS | SC | 29061-8656 |
| LANIE CHAPMAN | 574 HARRISON ST | | | | HAMMOND | IN | 46325 |
| LANIE COBURN | 505 N 200 W | | | | ANGOLA | IN | 46703-8048 |
| LANIER CARSON | 109 ELIA DR | | | | BRANCHBURG | NJ | 08853-4125 |
| LANIER CHEVROLET CO. | GLENN LANIER | 311 W HOUSTON | | | LINDEN | TX | 75563 |
| LANIER CHEVROLET CO. | 311 W HOUSTON | | | | LINDEN | TX | 75563 |
| LANIER CONSTRUCTION SERVICES INC | 6625 HIGHWAY 53 E STE 410 | | | | DAWSONVILLE | GA | 30534-8079 |
| LANIER FORD SHAVER & PAYNE PC | PO BOX 2087 | | | | HUNTSVILLE | AL | 35804-2087 |
| LANIER G AND LILLIAM M STEVENS | LANIER G STEVENS | LILLIAM M STEVENS JT TEN | 5401 W DAILEY ST  APT 2026 | | GLENDALE | AZ | 85306 |
| LANIER I I I, WALLACE M | 1616 E SLEEPY HOLLOW DR | | | | OLATHE | KS | 66062-2227 |
| LANIER III, WALLACE M | 1616 E SLEEPY HOLLOW DR | | | | OLATHE | KS | 66062-2227 |
| LANIER JR, DANIEL | 12110 HOGANS ALY | | | | CHESTER | VA | 23836-2673 |
| LANIER JR, FOY | 1575 QUAIL WOODS RD | | | | GASTONIA | NC | 28054-3862 |
| LANIER JR, WILLIE R | 14892 WHITCOMB ST | | | | DETROIT | MI | 48227-2211 |
| LANIER LAW FIRM | RE: ROSEN CLIFFORD | 6810 FM 1960 WEST | SUITE  1550 | | HOUSTON | TX | 77069 |
| LANIER LAW FIRM | RE: DIXON KENNETH R (ESTATE OF) | 6810 FM 1960 WEST | SUITE  1550 | | HOUSTON | TX | 77069 |
| LANIER LAW FIRM | RE: JUNGHANS MARK S | 6810 FM 1960 WEST | SUITE  1550 | | HOUSTON | TX | 77069 |
| LANIER LAW FIRM | RE: AYALA LEWIS (ESTATE OF) | 6810 FM 1960 WEST | SUITE  1550 | | HOUSTON | TX | 77069 |
| LANIER ROBERT (ESTATE OF) (459150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANIER ROBERT LEE SR (ESTATE OF) (626616) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANIER WILLIAM H JR (439262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANIER WORLDWIDE INC | 2300 PARKLAKE DR NE | | | | ATLANTA | GA | 30345-2902 |
| LANIER, ADA BELLE | 3840 N RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2716 |
| LANIER, ADA BELLE | 3840 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2716 |
| LANIER, ANNETTE A | 215 AMHERST ST | | | | INKSTER | MI | 48141-4010 |
| LANIER, ARTHUR | 1480 PARAGON PKWY | | | | BIRMINGHAM | AL | 35235-2623 |
| LANIER, BARBARA A | 1688 GULLEY RD | | | | HOWELL | MI | 48843-8088 |
| LANIER, BRAMWELL R | 48 STADIA DR | | | | FRANKLIN | OH | 45005-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANIER, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LANIER, CHARLIE | 132 SPRING ST APT 18 | FRIENDSHIP MANOR | | | BUFFALO | NY | 14204-1980 |
| LANIER, CHRISTIAN | | | | | | | |
| LANIER, CORA J | 4342 E MOUND ST | | | | COLUMBUS | OH | 43227-4704 |
| LANIER, CYNTHIA A | 1 OXFORD CT | | | | BUFFALO | NY | 14204-1745 |
| LANIER, DIANE R | 724 CORRIGAN DR | | | | SAINT AUGUSTINE | FL | 32092-1015 |
| LANIER, DONNA | 4807 LYNTON COURT | | | | INDIANAPOLIS | IN | 46254 |
| LANIER, DONNA | 4807 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2138 |
| LANIER, EDWARD D | # 3 | 813 7TH COURT NORTHWEST | | | GORDO | AL | 35466-2599 |
| LANIER, EDWARD D | 813 7TH CT NW | LOT 3 | | | GORDO | AL | 35466 |
| LANIER, GEORGE M | 1688 GULLEY RD | | | | HOWELL | MI | 48843-8088 |
| LANIER, HANNAH M | 152 DOWNING ST | | | | LAKEWOOD | NJ | 08701-1456 |
| LANIER, IVA B | 1602 HOMEFIELD MEADOWS DR | | | | O FALLON | MO | 63366-4698 |
| LANIER, IVA B | 1602 HOMEFIELD | MEADOWS DR | | | OFALLON | MO | 63366-4698 |
| LANIER, JOHN T | 324 MEADOWSIDE CT | | | | GAHANNA | OH | 43230-1703 |
| LANIER, JOSEPH L | 21 SHELDON TER | | | | ROCHESTER | NY | 14619 |
| LANIER, LEOLA | 1880 E 69TH ST | | | | CLEVELAND | OH | 44103-3902 |
| LANIER, LEOLA | 1880 EAST 69TH STREET | | | | CLEVELAND | OH | 44103-3902 |
| LANIER, MICHAEL | 4812 WHITESELL DR | | | | TROY | MI | 48085-5089 |
| LANIER, MORRIS N | 884 COUNTY ROAD 652 | | | | ROANOKE | AL | 36274-7012 |
| LANIER, MOZELLE C | 6612 HILLSIDE COURT | | | | N RICHLAND HILLS | TX | 76180 |
| LANIER, OLIVIA | 191 PIERCE CHAPEL RD | | | | WETUMPKA | AL | 36092-3647 |
| LANIER, ORLANDO | 3028 BARR ST | | | | FORT WAYNE | IN | 46806-1041 |
| LANIER, PAULA M | 6987 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042-1303 |
| LANIER, PHYLLIS H | 5790 NC HIGHWAY 50 | | | | MAPLE HILL | NC | 28454-8170 |
| LANIER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANIER, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANIER, ROGER | 43169 LEMMING ST | | | | NEWBERRY SPRINGS | CA | 92365-9241 |
| LANIER, ROGER | | | | | | | |
| LANIER, ROSALYN V | 23836 MORITZ ST | | | | OAK PARK | MI | 48237-2108 |
| LANIER, RUFUS L | 141 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| LANIER, SHIRLEY | 14241 LINNHURST ST | | | | DETROIT | MI | 48205-2813 |
| LANIER, SIDNEY R | 1954 LASEA RD | | | | SPRING HILL | TN | 37174-2564 |
| LANIER, THOMAS JAMISON | JONES BOYKIN STACY & ASSOC | 701 ABERCORN ST | | | SAVANNAH | GA | 31401 |
| LANIER, THOMAS JAMISON | CARTER & TATE | PO BOX 9060 | | | SAVANNAH | GA | 31412-9060 |
| LANIER, VICTOR C | PO BOX 620 | | | | JASPER | FL | 32052-0620 |
| LANIER, WALTER L | 3232 DELINGER RD | | | | DAYTON | OH | 45406-1113 |
| LANIER, WALTER L | 3232 DENLINGER RD | | | | DAYTON | OH | 45406-1113 |
| LANIER, WILLIAM D | 1581 HEIDI TRL | | | | BUCKHEAD | GA | 30625-1528 |
| LANIER, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANIER, WILLIE J | 126 JASPER DR | | | | AMHERST | NY | 14226-4164 |
| LANIER/FRANKLIN | 501 CORPORATE CENTRE DR STE 120 | | | | FRANKLIN | TN | 37067-4657 |
| LANIEWSKI RAYMOND S (ESTATE OF) (633040) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LANIEWSKI, RAYMOND S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LANIGAN, MICHEAL R | 6469 LEONE WAY | | | | CYPRESS | CA | 90630-4806 |
| LANIGAN, ROBERT C | 447 ORCHARD ST | | | | RAHWAY | NJ | 07065-2420 |
| LANIGAN, TIMOTHY R | 22 AUTUMN WOOD CT | | | | SAINT CHARLES | MO | 63303-4482 |
| LANIGAN, TIMOTHY ROBERT | 22 AUTUMN WOOD CT | | | | SAINT CHARLES | MO | 63303-4482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANIGAN,PATRICK E | 408 S GRAHAM ST REAR | | | | PITTSBURGH | PA | 15232-1279 |
| LANIGHAN, JOHN B | 6035 S TRANSIT RD LOT 87 | | | | LOCKPORT | NY | 14094-6322 |
| LANIHAU PARTNERS L.P. | 3465 WAIALAE AVE STE 260 | | | | HONOLULU | HI | 96816-2663 |
| LANIHAU PROPERTIES, LLC | 3465 WAIALAE AVE STE 260 | | | | HONOLULU | HI | 96816-2663 |
| LANIKA COLEMAN | 6305 ARROW HEAD DR | | | | MONROE | LA | 71203-3201 |
| LANIKA GIPSON | 6218 BORDER LN | | | | SHREVEPORT | LA | 71119-7202 |
| LANINA HOBSON | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901-4788 |
| LANING, ALLEN G | PO BOX 7118 | | | | HILO | HI | 96720 |
| LANING, MARCIA L | 7001 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3901 |
| LANING, TERRY L | RR 1 BOX 97B | | | | RICH HILL | MO | 64779-9700 |
| LANINGA JR, GERALD | 6050 WOODFIELD DR SE APT 7 | | | | GRAND RAPIDS | MI | 49548-8519 |
| LANINGA, ANGELITA E | 421 WOODBURN STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9069 |
| LANINGA, DOROTHY J | 725 BALDWIN RM# 120 | SUNSET MANOR | | | JENISON | MI | 49428-7945 |
| LANINGA, TERRY L | 3445 64TH ST SW | | | | BYRON CENTER | MI | 49315-9418 |
| LANINGHAM, BERNARD D | 2151 NE 20TH LN | | | | CAPE CORAL | FL | 33909-4784 |
| LANINGHAM, PAUL F | 1929 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| LANIO, JANE M | 28 DEARFIELD CT | | | | FAIRPORT | NY | 14450-9013 |
| LANITA D GREEN | 888PALLISTER ST | APT 707 | | | DETROIT | MI | 48202-2626 |
| LANITA J WOGOMAN | 1024 STONE RD. | | | | XENIA | OH | 45385 |
| LANITA SHOLES | 5302 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9745 |
| LANITIA PRICE | 103 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 |
| LANIUS, DAVID A | 33508 MICHELE ST | | | | LIVONIA | MI | 48150-2673 |
| LANIVICH, ANNE T | 36266 ACTON ST | | | | CLINTON TWP | MI | 48035-1404 |
| LANIVICH, GALE J | 20657 WINDHAM DR | | | | MACOMB | MI | 48044-3544 |
| LANIVICH, GEORGE L | 45226 RONNEN DR | | | | MACOMB | MI | 48044-4540 |
| LANK FOWLER | G4155  FENTON  RD LOT  41 | | | | BURTON | MI | 48529-1577 |
| LANK JR, JESSIE | 4615 RIVERSOUND DR | | | | SNELLVILLE | GA | 30039-8561 |
| LANK SINGLETARY | 293 HOBSON ST | | | | NEWARK | NJ | 07112 |
| LANK, LILLIE R | 4615 RIVERSOUND DR | | | | SNELLVILLE | GA | 30039-8561 |
| LANK, LILLIE RUTH | 4615 RIVERSOUND DRIVE | | | | SNELLVILLE | GA | 30039-8561 |
| LANKARD, DAVID C | 9720 HERNANDO CT | | | | BRADENTON | FL | 34210-1326 |
| LANKER LINDSAY | 213 SADDLEBACK DR | | | | LOVELAND | OH | 45140 |
| LANKER, DONALD R | 5256 OLD K7 HWY | | | | SHAWNEE | KS | 66226 |
| LANKER, PATRICIA R | 583 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1378 |
| LANKER, TERRY A | 583 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1378 |
| LANKER, WILLIAM A | 8911 HUNTERS CREEK DR APT 207 | | | | INDIANAPOLIS | IN | 46227-2953 |
| LANKEY, WILLIAM F | 540 GREENFIELD DR | | | | MAUMEE | OH | 43537-2354 |
| LANKFER DIVERSIFIED INDUSTRIES INC | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4044 |
| LANKFER DIVERSIFIED INDUSTRIES INC | MIKE SCIBA | 4311 PATTERSON S.E. | | | SCHAUMBURG | IL | 60193 |
| LANKFORD & ASSOC INC | 6430 S FIDDLERS GREEN CIR STE 175 | | | | GREENWOOD VILLAGE | CO | 80111-4987 |
| LANKFORD & CRAWFORD LLP | ATTN:  PAUL LANKFORD, ESQ. | 2 THEATRE SQ STE 240 | | | ORINDA | CA | 94563-3332 |
| LANKFORD & CRAWFORD LLP | 2 THEATRE SQ STE 240 | | | | ORINDA | CA | 94563-3332 |
| LANKFORD & CRAWFORD LLP | ATTN: PAUL LANKFORD, ESQ. | 2 THEATRE SQUARE | SUITE 240 | | ORINDA | CA | 94563 |
| LANKFORD BUICK PONTIAC GMC | 301 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428-1138 |
| LANKFORD BUICK PONTIAC GMC, INC. | MARK LANKFORD | 2626 W MAIN ST | | | NORRISTOWN | PA | 19403-1610 |
| LANKFORD BUICK-PONTIAC-GMC, INC. | J. MARK LANKFORD | 301 ALAN WOOD RD | | | CONSHOHOCKEN | PA | 19428-1138 |
| LANKFORD BUICK-PONTIAC-GMC, INC. | 301 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428-1138 |
| LANKFORD CECIL R (406001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANKFORD HAND SURGER | 3600 GASTON AVE STE 450 | | | | DALLAS | TX | 75246-1904 |
| LANKFORD HOLDING CO INC | 2626 W MAIN ST | | | | NORRISTOWN | PA | 19403-1610 |
| LANKFORD JR, WAYNE L | 521 E ROSE ST | | | | SPRINGFIELD | OH | 45505-3840 |
| LANKFORD, BARBARA J | 2557 WARD BEND RD | | | | SEALY | TX | 77474-7548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANKFORD, BARBARA S | 5654 KAITLYN DR W | | | | WALLS | MS | 38680-8525 |
| LANKFORD, BARBARA S | 5654 KAITLY DR W | | | | WALLS | MS | 38680 |
| LANKFORD, BETTY L | C/O PAUL H. LUCAS | 601 SOUTH GIBSON ST | | | PRINCETON | IN | 47670-2405 |
| LANKFORD, BETTY L | 601 S GIBSON ST | C/O PAUL H. LUCAS | | | PRINCETON | IN | 47670-2405 |
| LANKFORD, BILLY W | 641 SANDY OAKS RD | | | | SPRINGTOWN | TX | 76082-7214 |
| LANKFORD, BRUCE B | 6839 BANNER ST | | | | TAYLOR | MI | 48180-1679 |
| LANKFORD, BRUCE H | 17 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 |
| LANKFORD, CECIL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANKFORD, CRYSTAL R | 2133 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| LANKFORD, DANNY | 128 CLARK ST | | | | BONNER SPRINGS | KS | 66012-1102 |
| LANKFORD, DANNY J | 128 CLARK ST | | | | BONNER SPRINGS | KS | 66012-1102 |
| LANKFORD, DAVID G | 264 COUNTY ROAD 47 | | | | RICEVILLE | TN | 37370-5068 |
| LANKFORD, DONALD L | 25 GINGELL CT | | | | PONTIAC | MI | 48342-1432 |
| LANKFORD, DOROTHY A | 7 BEUFORT RIVER ROAD | | | | BLUFFTON | SC | 29909 |
| LANKFORD, DOROTHY A | 4 IVY CT | | | | BLUFFTON | SC | 29909-6046 |
| LANKFORD, EDWARD M | 2500 MANN RD | 196 | | | CLARKSTON | MI | 48347 |
| LANKFORD, EDWARD M | 2500 MANN RD LOT 196 | | | | CLARKSTON | MI | 48346-4278 |
| LANKFORD, ELAINE M | 225 LILAC RD | | | | OCILLA | GA | 31774-4205 |
| LANKFORD, ELAINE M | 225 LILAC RD. | | | | OCILLA | GA | 31774-4205 |
| LANKFORD, HELEN | 5757 BOTKINS RD | | | | DAYTON | OH | 45424 |
| LANKFORD, JACQUELINE L | 111 N LOGAN ST | | | | DEWITT | MI | 48820-8962 |
| LANKFORD, JAMES A | 262 SYCAMORE LN | | | | SPRING CITY | TN | 37381-5489 |
| LANKFORD, JAMES E | 4527 S KELLER RD | | | | MINERAL WELLS | TX | 76067-1545 |
| LANKFORD, JERRY W | 19194 CLEM ACRES | | | | ATHENS | AL | 35613-5160 |
| LANKFORD, JOSHUA L | 3315 OLD TROY PIKE | | | | DAYTON | OH | 45404-1311 |
| LANKFORD, KENNETH W | BOX 105 COUNTY RD 58 | | | | RICEVILLE | TN | 37370 |
| LANKFORD, KIMBERLEE | 5401 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| LANKFORD, LINDA R | 264 COUNTY ROAD 47 | | | | RICEVILLE | TN | 37370-5068 |
| LANKFORD, MARGARET F | 9380 MAPLETOP LN | | | | LOVELAND | OH | 45140 |
| LANKFORD, MARTHA S | 3388 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| LANKFORD, MILDRED | 535 PONDEROSA CIRCLE | | | | SYLACAUGA | AL | 35151-4228 |
| LANKFORD, MILDRED E | 744 FOOTHILL DR | | | | CANTON | MI | 48188-1565 |
| LANKFORD, OSCAR F | 651 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1050 |
| LANKFORD, RUSSELL D | 112 BREEZY PT | | | | HARTWELL | GA | 30643-8110 |
| LANKFORD, RUSSELL D | 112 BREEZY POINT | | | | HARTWELL | GA | 30643-8110 |
| LANKFORD, SHIRLEY | 8152 W WINDHAVEN PL | | | | HOMOSASSA | FL | 34448-2838 |
| LANKFORD, SHIRLEY | 8152 WEST WINDHAVEN PLACE | | | | HOMOSASSA | FL | 34448 |
| LANKFORD, TOMMIE L | 10610 S UNION AVE | | | | CHICAGO | IL | 60628-2317 |
| LANKFORD, WILLIAM L | 7583 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| LANKFORD, WILLIAM LEOY | 7583 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| LANKHEET, EARL W | 5230 HOWE RD | | | | GRAND BLANC | MI | 48439-7965 |
| LANKLER & CARRAGHER LLP | 845 THIRD AVE | | | | NEW YORK | NY | 10022 |
| LANKSTER, ARVIL A | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4229 |
| LANKSTER, ELAINE D | 221 S HYDRANGEA AVE | | | | POLK CITY | FL | 33868-9216 |
| LANKSTER, ELAINE D | 221 HYDRANGEA AVE | | | | POLK CITY | FL | 33868-9216 |
| LANKSTER, HARRIS L | 70 LAVINA ST | | | | MANY | LA | 71449-6291 |
| LANKSTER, HARRIS LEE | 70 LAUINA DRIVE | | | | MANY | LA | 71449 |
| LANKSTER, JAMES C | 915 S MAIN ST | | | | PARIS | IL | 61944-2819 |
| LANKSTER, WILLIAM C | PO BOX 905 | 106 FLEMING | | | CATLIN | IL | 61817-0905 |
| LANKSTER, WILLIAM C | 106 FLEMING | BOX 905 | | | CATLIN | IL | 61817-0905 |
| LANKSTON HAROLD E (451352) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LANKSTON, HAROLD E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LANKTON, DAVID E | 89 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANKTON, DEANNA | 9567 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| LANKTON, LOUIS A | 7254 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| LANKTON, LOUIS ALBERT | 7254 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| LANKTON, MINA M | 5291 HIGHLAND RD UNIT 104 | | | | WATERFORD | MI | 48327-1941 |
| LANKTREE KEVEN | 329 1ST ST W | | | | KALISPELL | MT | 59901-4405 |
| LANKTREE, ALBERT M | 3621 E MARBLE PEAK PL | | | | TUCSON | AZ | 85718-2207 |
| LANKTUM MIMS | 343 S 14TH ST | | | | SAGINAW | MI | 48601-1843 |
| LANMAN OIL CO | ATTN:  CHRIS WEYMUTH | 400 E 5TH ST | | | TILTON | IL | 61833-7471 |
| LANMAN, BARBARA | 104 SHADEWELL DR | | | | DANVILLE | CA | 94506-1918 |
| LANMAN, REGONA M | 101 W LUTHER PL | | | | MANSFIELD | OH | 44902 |
| LANMAN, STEVE D | 509 CONCORD DR | | | | JOSHUA | TX | 76058 |
| LANMAN, STEVE D | 1105 SHERIDAN LN | | | | CLEBURNE | TX | 76033-5233 |
| LANN, RICHARD C | PO BOX 56 | | | | CONFLUENCE | PA | 15424-0056 |
| LANNA CASTILLO | 2705 APOLLO DR | | | | SAGINAW | MI | 48601-7095 |
| LANNA VAN EVERY | 86 HAMILTON ST | | | | BUFFALO | NY | 14207-2742 |
| LANNAN CHEVROLET OF LOWELL, INC. | STEPHEN LANNAN | 831 ROGERS ST | | | LOWELL | MA | 01852-4337 |
| LANNAN CHEVROLET OF LOWELL, INC. | 831 ROGERS ST | | | | LOWELL | MA | 01852-4337 |
| LANNAN CHEVROLET, INC. | PETER LANNAN | 40 WINN ST | | | WOBURN | MA | 01801-2835 |
| LANNAN CHEVROLET, INC. | 40 WINN ST | | | | WOBURN | MA | 01801-2835 |
| LANNAN, ROBERT | 70 SHADY LN | | | | MANSFIELD | OH | 44906-3014 |
| LANNEN, DAVID M | 8117 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| LANNEN, DAVID MURRAY | 8117 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| LANNEN, GLORIA | 137 COLLEGE CT APT I | | | | MC EWEN | TN | 37101 |
| LANNEN, JAMES E | 2863 PORTAGE TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3212 |
| LANNEN, JOHN J | 196 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| LANNEN, JOHN JOSEPH | 196 CONANT DR | | | | TONAWANDA | NY | 14223-2219 |
| LANNEN, KENNETH D | 150 ARCH ST | | | | TYRONE | PA | 16686 |
| LANNEN, RICHARD E | 992 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1687 |
| LANNEN, RICHARD J | 306 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2619 |
| LANNEN, RICHARD JAMES | 306 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2619 |
| LANNER AMERICA | 4567 E 71ST ST | | | | CLEVELAND | OH | 44105-5603 |
| LANNER AMERICA LLC | 4567 E 71ST ST | | | | CLEVELAND | OH | 44105-5603 |
| LANNERS, DALE W | 4431 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9524 |
| LANNERT, JACOB W | APT 202 | 938 WINGED FOOT COURT | | | O FALLON | MO | 63366-7764 |
| LANNERT, JEFFREY S | 3653 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8324 |
| LANNERT, LINDA A | 3653 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8324 |
| LANNERT, NATALIE C | 62 SUMMERTREE CT | | | | SAINT PETERS | MO | 63376-6841 |
| LANNERT, WESLEY R | 62 SUMMERTREE CT | | | | SAINT PETERS | MO | 63376-6841 |
| LANNEY A SIMMONS | 5637 MANCHESTER RD. | | | | FRANKLIN | OH | 45005-4370 |
| LANNI, SABATINO | 11334 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2104 |
| LANNI, THOMAS | 3150 HOLIDAY SPRINGS BLVD | APT 306 | | | MARGATE | FL | 33063 |
| LANNI, THOMAS | 407 SELYE TER | | | | ROCHESTER | NY | 14613-1625 |
| LANNICK GROUP INC | | | | | | | |
| LANNIE AMBURGY | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-2972 |
| LANNIE BITTINGER | 1544 SUMMER HOLLOW TRL | | | | LAWRENCEVILLE | GA | 30043-5121 |
| LANNIE BLACKERBY | 106 W HANCOCK AVE | | | | MITCHELL | IN | 47446-1130 |
| LANNIE CALDWELL | 1223 BARNGATE CIR | | | | GREENWOOD | IN | 46142-1273 |
| LANNIE DAVIS | 8129 HARRISON BAY RD APT B | | | | HARRISON | TN | 37341-7002 |
| LANNIE GARDNER | 134 N EAST ST | | | | PENDLETON | IN | 46064-1061 |
| LANNIE GREEN | 3431 STUDOR RD | | | | SAGINAW | MI | 48601-5740 |
| LANNIE H SANDERS | 2654 SILAS MERCER RD NE | | | | CRAWFORDVILLE | GA | 30631-1913 |
| LANNIE L AMBURGY | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042 |
| LANNIE MARSHALL | 1309 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3526 |
| LANNIE PHILLIPS | 3125 EVERGREEN EVE XING | | | | DACULA | GA | 30019-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANNIE SANDERS | 2654 SILAS MERCER RD NE | | | | CRAWFORDVILLE | GA | 30631-1913 |
| LANNIE TOWE | 1975 KILCREASE RD | | | | BETHLEHEM | GA | 30620-4506 |
| LANNIE YOUNG | 55601 LORALS WAY | | | | NORTHVILLE | MI | 48167-9702 |
| LANNIGAN, ALBERT E | 280 WALDEN WAY APT 338 | | | | DAYTON | OH | 45440-4404 |
| LANNIN, ILENE D | 3904 SARAH ST | | | | CADILLAC | MI | 49601-8865 |
| LANNIN, ILENE D | 3904 SARAH STREET | | | | CADILLAC | MI | 49601-8865 |
| LANNIN, JAMES L | 3358 W WILSON RD | | | | CLIO | MI | 48420-1931 |
| LANNIN, JAMES R | 11670 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| LANNIN, LAURA D | 3145 TARWATER AVE APT 1 | | | | ANCHORAGE | AK | 99508-1067 |
| LANNIN, PRINCES L | 11711 HAWICK VALLEY LN | | | | CHARLOTTE | NC | 28277-2901 |
| LANNING II, HAROLD R | 626 STATE RD NW | | | | WARREN | OH | 44483-1630 |
| LANNING SR, HAROLD W | 42160 WOODWARD AVE UNIT 68 | | | | BLOOMFIELD HILLS | MI | 48304-5161 |
| LANNING, ALBERTA M | 710 GRANT ST | | | | FENTON | MI | 48430-2059 |
| LANNING, ANITA M | 1035 N SUMMER DR | | | | MARION | IN | 46952-1765 |
| LANNING, ARLENE J | 810 VALLEY DR | | | | ANDERSON | IN | 46011-2040 |
| LANNING, BETTY J | 820 BENNETT DR | | | | ELYRIA | OH | 44035-3034 |
| LANNING, BRIAN C | 4362 MEADOWLARK DR | | | | GRAND BLANC | MI | 48439-7939 |
| LANNING, BRIAN CURTIS | 4362 MEADOWLARK DR | | | | GRAND BLANC | MI | 48439-7939 |
| LANNING, BRUCE F | 5158 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| LANNING, CHARLOTTE C | 4601 INLOW SPRING RD | | | | MUNCIE | IN | 47302-9602 |
| LANNING, CHARLOTTE C | 4601 E INLOW SPRINGS RD | | | | MUNCIE | IN | 47302-9602 |
| LANNING, CLIFFORD J | 11459 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| LANNING, CYNTHIA J | 5087 BRITT RD | | | | HALE | MI | 48739-9089 |
| LANNING, DIANE K | 6115 MARSCOT DR | | | | LANSING | MI | 48911-6022 |
| LANNING, DONALD L | 5362 N INTERSTATE HIGHWAY 45 | | | | ENNIS | TX | 75119-0911 |
| LANNING, DONALD L | 4327 COMMONS DR | | | | ANDERSON | IN | 46013-4426 |
| LANNING, EVELYN A | 535 W GRANT ST P. | | | | HARTFORD CITY | IN | 47348-2010 |
| LANNING, FRANCES N | 107 BORY DRIVE | | | | DEPEW | NY | 14043-4900 |
| LANNING, GERALD L | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| LANNING, GERALD R | 382 BLUE SPRINGS CIR | | | | TEN MILE | TN | 37880-2820 |
| LANNING, GREGORY G | 44 N 350 W | | | | COLUMBUS | IN | 47201-9588 |
| LANNING, GREGORY GENE | 44 N 350 W | | | | COLUMBUS | IN | 47201-9588 |
| LANNING, HELEN B | 508 W 46TH ST | | | | CHICAGO | IL | 60609-3515 |
| LANNING, HENRY W | 4178 BLOSSOM CT | | | | BRUNSWICK | OH | 44212-1704 |
| LANNING, JENNY L | 1000 BRENTWOOD DR | | | | KOKOMO | IN | 46901 |
| LANNING, JOHN A | 10598 UPPR LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9602 |
| LANNING, JOHN A | 10598 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9602 |
| LANNING, KATHY E | 5806 MOTHERS WAY | | | | ORTONVILLE | MI | 48462-9527 |
| LANNING, LARRY E | 5257 N 400 W | | | | KOKOMO | IN | 46901-8766 |
| LANNING, LARRY L | 6475 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| LANNING, LARRY L | PO BOX 472 | | | | LAWSON | MO | 64062-0472 |
| LANNING, LARRY N | 3421 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| LANNING, LARRY W | 1504 REGENCY BLVD | | | | MOORE | OK | 73160-1626 |
| LANNING, LEO J | 5828 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| LANNING, MARILYN G | 3 CHARING CROSS | C/O LOIS LANNING | | | AVON | CT | 06001-2630 |
| LANNING, MARK E | 5806 MOTHERS WAY | | | | ORTONVILLE | MI | 48462-9527 |
| LANNING, MARY B | 9 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9012 |
| LANNING, NORA E | 1220 MAPLEWOOD DRIVE | | | | KOKOMO | IN | 46902-3142 |
| LANNING, PATSY A | PO BOX 5523 | | | | TITUSVILLE | FL | 32783-5523 |
| LANNING, PHYLLIS N | 5107 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| LANNING, RICHARD L | PO BOX 135 | | | | LATHROP | MO | 64465-0135 |
| LANNING, RICKY L | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| LANNING, ROBERT D | 622 N RICHMOND ST | | | | HARTFORD CITY | IN | 47348-1538 |
| LANNING, ROBERT D | 37789 WICK RD | | | | ROMULUS | MI | 48174-1394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANNING, ROBERT DAVE | 37789 WICK RD | | | | ROMULUS | MI | 48174-1394 |
| LANNING, ROLLAND E | 123 CLEGWOOD DR | | | | RUTHERFORDTON | NC | 28139-8401 |
| LANNING, RONALD W | 4033 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9480 |
| LANNING, RONALD WILLIAM | 4033 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9480 |
| LANNING, ROSEMARY | 802 S JAY ST | | | | KOKOMO | IN | 46901-5534 |
| LANNING, TIMOTHY A | 10030 E COUNTY ROAD 800 S | | | | CROTHERSVILLE | IN | 47229-9737 |
| LANNING, WALTER M | PO BOX 2066 | | | | PLATTE CITY | MO | 64079-2066 |
| LANNINGHAM, JAMES C | 965 COUNTY RD 1490 | | | | CULLMAN | AL | 35058 |
| LANNINGHAM, SHIRLEY D | 965 COUNTY ROAD 1490 | | | | CULLMAN | AL | 35058-1524 |
| LANNITA BOHL | 28460 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| LANNOM INDUSTRIES | | 2025 N FRONT ST | | | | TX | 79735 |
| LANNOM, JAMES R | 6116 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| LANNON, BRUCE D | 545 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| LANNON, JOHN M | 446 WOODCLIFFE RD | | | | UPPER DARBY | PA | 19082-4906 |
| LANNON, LEE E | 592 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| LANNON, THOMAS J | 2880 WAUSAUKEE DR NE | | | | GRAND RAPIDS | MI | 49525-1912 |
| LANNOO, JOSEPH D | 7220 REPUBLIC AVE | | | | WARREN | MI | 48091-5431 |
| LANNOO, JOSEPH DAVID | 7220 REPUBLIC AVE | | | | WARREN | MI | 48091-5431 |
| LANNOYE, CHRISTOPHER J | 2279 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2712 |
| LANNOYE, DAVID W | PO BOX 472 | | | | MONTICELLO | MN | 55362-0472 |
| LANNY A RAPER | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| LANNY ADAMS | 9203 HANLEY ST | | | | TAYLOR | MI | 48180-3551 |
| LANNY ADAMS | 28672 SIBLEY RD | | | | ROMULUS | MI | 48174-9745 |
| LANNY BEAMAN | 31236 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1076 |
| LANNY BENNEFELD | 5134 NORTHERN AVE | | | | KANSAS CITY | MO | 64133-2226 |
| LANNY BICIO | | | | | | | |
| LANNY BRAYBROOK | 13930 FERRIS AVE | | | | GRANT | MI | 49327-9658 |
| LANNY BROWNING | 1246 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| LANNY BUCCI | 2444 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7163 |
| LANNY BUCKNER | 6062 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| LANNY CALL | 4153 WOODS EDGE ST | | | | SAGINAW | MI | 48603-4241 |
| LANNY CARLSON | 63 N POND ST | | | | BRISTOL | CT | 06010-3555 |
| LANNY COOPER | 842 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142-3705 |
| LANNY E BURTON | 439 BEDFORD AVE | | | | XENIA | OH | 45385 |
| LANNY E HARRING | P.O. BOX 11520 | | | | ROCHESTER | NY | 14611-0520 |
| LANNY EADS | 773 DENNISON SCHOOLHOUSE RD | | | | BEDFORD | IN | 47421-8947 |
| LANNY EDMONDS | 7099 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| LANNY FRUCHEY | 64425 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2563 |
| LANNY GREEAR | 8322 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9458 |
| LANNY HALE | 1345 GARY LN | | | | LA VERGNE | TN | 37086-2121 |
| LANNY HALL | 1451 WOODSCLIFF CIR | | | | ANDERSON | IN | 46012-9503 |
| LANNY HART | 1013 NE 19TH ST | | | | MOORE | OK | 73160-6305 |
| LANNY HAYS | 803 RACE ST | | | | FRANKTON | IN | 46044 |
| LANNY HENSLER | 150 LARIAN DR | | | | BUNKER HILL | WV | 25413-2580 |
| LANNY HOHN | 2197 HAYWARD ST | | | | CLIO | MI | 48420-1815 |
| LANNY HOLLAND | 9517 MARY DAVIS HOLLOW RD | | | | ATHENS | AL | 35614-3215 |
| LANNY HOWELL | 2629 W RANDOL MILL RD APT C | | | | ARLINGTON | TX | 76012-4274 |
| LANNY HUBBELL | PO BOX 316 | | | | ODIN | IL | 62870-0316 |
| LANNY JETT | 121 WAGEL RD | | | | BROOKSVILLE | KY | 41004-7784 |
| LANNY KIRKEY | 336 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1805 |
| LANNY LAFAVE | 2059 VAN GEISEN RD | | | | CARO | MI | 48723-9668 |
| LANNY LAKE | 3395 LINN RD | | | | WILLIAMSTON | MI | 48895-9517 |
| LANNY LEE | 5103 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANNY LLOYD | 19107 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8522 |
| LANNY LUMSDEN | 607 N WEBSTER ST | | | | SAGINAW | MI | 48602-4535 |
| LANNY LYNCH | 10881 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8613 |
| LANNY M STAMM | 1892 BELLAMY RD | | | | CONWAY | SC | 29526 |
| LANNY MAJOR | 19512 50TH AVE | | | | MARION | MI | 49665-8518 |
| LANNY MATHIS | 1715 PIPER LN APT 103 | | | | DAYTON | OH | 45440-5095 |
| LANNY MCCOOL | 45430 CASS AVE | | | | UTICA | MI | 48317-5604 |
| LANNY MILLER | 900 DAMON ST | | | | AKRON | OH | 44310-3419 |
| LANNY NEIGHORN | 7393 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| LANNY NICHOLAS | 3989 E COUNTY ROAD 900 N | | | | MOORELAND | IN | 47360-9794 |
| LANNY NICHOLSON | 4874 GLENWOOD DR | | | | HARRISON | MI | 48625-9641 |
| LANNY R BROADBENT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LANNY RAPER | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| LANNY REED | 10744 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8403 |
| LANNY ROBINSON | 35546 MANILA ST | | | | WESTLAND | MI | 48186-4217 |
| LANNY ROSSER | 402 W PERRY ST | | | | DURAND | MI | 48429-1540 |
| LANNY SARTOR | 950 FISHERVILLE LOOP | | | | MORRIS CHAPEL | TN | 38361-4696 |
| LANNY SAWDON | 4595 9TH ST | | | | KIMBALL | MI | 48074-4501 |
| LANNY SMITH | 316 BLEDSOE ST APT J5 | | | | CARROLLTON | GA | 30117-4066 |
| LANNY SPROULL | 3215 COLUMBINE DR | | | | SAGINAW | MI | 48603-1925 |
| LANNY THOMPSON | 821 SINCLAIR ST | | | | FENTON | MI | 48430-2234 |
| LANNY VOSS | 1325 S. STATE HWY M-149 | | | | MANISTIQUE | MI | 49854 |
| LANNY WEATHERFORD | 3012 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| LANNY WHITMAN | 180 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| LANNY WILSON | 126 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| LANNY WININGER | 1085 WITT RD | | | | BOWLING GREEN | KY | 42101-9693 |
| LANO, WILLIAM P | PO BOX 855 | | | | ELKHORN | WI | 53121-0855 |
| LANOCKA, ARTHUR A | 8604 COTTINGTON RD | | | | BALTIMORE | MD | 21236-2637 |
| LANOIS, GASTON J | 249 HILLSDALE AVE | | | | SYRACUSE | NY | 13206-2953 |
| LANOKA SAK | 30072 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1915 |
| LANONA MURPHY | 1364 COUNTY ROAD 2377 | | | | ALBA | TX | 75410-4700 |
| LANOR M KANEY, IRA | LANOR M KANEY | 342 CARTWRIGHT | | | HAMILTON | MT | 59840 |
| LANORA BROWN | 7926 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| LANORA WRIGHT | 5715 VALLEY RIDGE CT | | | | ARLINGTON | TX | 76017-1147 |
| LANORE JONES | APT 5 | 700 12TH AVENUE | | | MONROE | WI | 53566-1463 |
| LANOS JR, JAMES H | 4725 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1941 |
| LANOS, MICHELLE R | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426-2721 |
| LANOUE, CASSIUS H | PO BOX 1569 | | | | HERNANDO | FL | 34442-1569 |
| LANOUE, DANIEL C | 2481 BERNARD RD | | | WINDSOR ON N8W 4R9 CANADA | | | |
| LANOUE, MARK E | 6381 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1995 |
| LANOUE, RANDALL B | 14034 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9749 |
| LANOUE, SUZANNE J. | 23 DOUGLAS RD APT 1 | | | | WHITINSVILLE | MA | 01588-2026 |
| LANOUETTE, LINDA J | PO BOX 302 | | | | HUNTINGTON | IN | 46750-0302 |
| LANOUS STAYTON | 94 RIVER RD | | | | LUDLOW | KY | 41016-1583 |
| LANOUX JOSEPH H (186982) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LANOUX, CAROL L | 2312 EMILYS WAY | | | | FLEMING ISLAND | FL | 32003-5004 |
| LANOUX, DONALD P | 6310 DUNN AVE | | | | JACKSONVILLE | FL | 32218-4348 |
| LANOUX, JOSEPH | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LANOUX, MICHAEL J | 123 SHIRLEY RIDGE DR | | | | SAINT CHARLES | MO | 63304-3475 |
| LANPHEAR, DAVID L | 46383 COUNTY ROAD 374 | | | | PAW PAW | MI | 49079-8749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANPHEAR, HARVEY W | 2038 NEW BOSTON RD | | | | CHITTENANGO | NY | 13037-9610 |
| LANPHEAR, JOHN K | 3617 CEDAR ST | | | | GREENBUSH | MI | 48738-9207 |
| LANPHEAR, MARGARET M | 5388 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721 |
| LANPHEAR, MARILYN L | 760 E THORNTON AVE | | | | HEMET | CA | 92543-8039 |
| LANPHER, CALEB E | 13852 HEARTHSTONE LANE | | | | HARTLAND | MI | 48353-3145 |
| LANPHER, DANNY F | 900 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| LANPHER, SAMUEL F | 5842 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2931 |
| LANPHERE SHAWN | LANPHERE, SHAWN | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| LANPHERE, SHAWN | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| LANPRO AUTO CARE CENTRE | 1870 ELLICE AVE | | | WINNIPEG MB R3H 0B9 CANADA | | | |
| LANQUIST KURT | LANQUIST, KURT | 4101 BEMIDJI AVE | | | BEMIDJI | MN | 56601 |
| LANQUIST, KURT | 4101 BEMIDJI AVE N | | | | BEMIDJI | MN | 56601-4348 |
| LANSANA, ANDREW B | PO BOX 35770 | | | | DETROIT | MI | 48235-0770 |
| LANSANG, MARK | 1691 BETH ST | | | | POCATELLO | ID | 83201-2537 |
| LANSANG, ROMAN M | 12166 MOUNTAIN PASS RD | | | | SAN DIEGO | CA | 92128-6304 |
| LANSAW, ANNE K | 6542 JENNIFER LANE | | | | FRANKLIN | OH | 45005-5417 |
| LANSBERRY, ANN A | 908 S TARRSON BLVD | | | | LADY LAKE | FL | 32159-2397 |
| LANSBERRY, ANN A | 908 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2397 |
| LANSBERRY, DANIEL R | 158 STRATHMORE DR | | | | ROCHESTER | NY | 14616-4014 |
| LANSDALE JR, DOYLE F | 685 W BROADWAY ST | | | | BRECKENRIDGE | MO | 64625-9695 |
| LANSDALE, DOYLE F | 5001 S FULLER AVE | | | | INDEPENDENCE | MO | 64055-5735 |
| LANSDELL'S AUTO CLINIC | 1705 CLIFF GOOKIN BLVD | | | | TUPELO | MS | 38801-6723 |
| LANSDOWN, MARY A. | 638 W MARENGO AVE | | | | FLINT | MI | 48505-6314 |
| LANSDOWNE, SENJA E | 5846 SADDLE COURT | | | | SARASOTA | FL | 34243-3868 |
| LANSDOWNE, WILLIAM M | 5846 SADDLE CT | | | | SARASOTA | FL | 34243-3868 |
| LANSDOWNE/VIRGINIA | 44050 WOODRIDGE PKWY | | | | LANSDOWNE | VA | 20176-5103 |
| LANSE CHARTER TOWNSHIP | PO BOX 82 | | | | LANSE | MI | 49946-0082 |
| LANSER, ALEX C | 5115 N GRAND VIDERE DR | | | | JANESVILLE | WI | 53548-8328 |
| LANSER, GREGORY B | 273 SHORESIDE DR. NORTH | | | | GRAND RAPIDS | MI | 49548 |
| LANSER, JOHN R | 1507 WOODCROFT AVE | | | | FLINT | MI | 48503-3587 |
| LANSER, JOHN RAY | 1507 WOODCROFT AVE | | | | FLINT | MI | 48503-3587 |
| LANSER, RICKY L | 1847 123RD AVE | | | | HOPKINS | MI | 49328-9629 |
| LANSER, STEVE L | P.O. BOX 41L DRIVE APT 1 | 6 | | | PHILLIPS | WI | 54555 |
| LANSFIELD, DOUGLAS M | 2709 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| LANSFIELD, JERRY J | 22018 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| LANSFIELD, JERRY JOSEPH | 22018 DUBOIS ST | | | | ROMULUS | MI | 48174-9519 |
| LANSFORD BRUMMELL | 2790 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5801 |
| LANSFORD, BILLY E | 6363 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| LANSFORD, EDWARD A | 1903 PLYMOUTH CT | | | | ARLINGTON | TX | 76013-4807 |
| LANSFORD, MELINDA A | 327 N WATER ST | | | | WARRENTON | MO | 63383-1808 |
| LANSFORD, ROBERT E | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| LANSHAW, MARJORIE E | 1025 SUNWEST DR APT 305 | | | | HEMET | CA | 92545-1666 |
| LANSHE, ROBERT V | 3014 APPLE FOREST CT | | | | KINGWOOD | TX | 77345-4940 |
| LANSING (CITY OF INCLUDING LBWL) | 1232 HACO DR | | | | LANSING | MI | 48912-1610 |
| LANSING ANESTHESIOLO | PO BOX 77000 | | | | DETROIT | MI | 48277-51 |
| LANSING AREA CATHOLIC CU | ATTN: PATRICIA RUEDISUELI | 2001 W SAGINAW ST | | | LANSING | MI | 48915-1362 |
| LANSING AREA SAFETY COUNCIL | 3315 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-0714 |
| LANSING ASSEMBLY | 401 N VERLINDEN AVE | | | | LANSING | MI | 48915-1246 |
| LANSING AUTO | 2345 GLENWOOD LANSING RD | | | | LYNWOOD | IL | 60411-9677 |
| LANSING AUTO MAKERS FEDERAL CREDIT UNION | 4125 W ST JOSEPH HWY | | | | LANSING | MI | 48909 |
| LANSING AUTO/920 TWN | EDUCATIONAL DEVELOPMENT DEPT. | 920 TOWNSEND | | | LANSING | MI | 48921-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANSING AUTOMAKERS | 106 N MARKETPLACE BLVD | | | | LANSING | MI | 48917-7753 |
| LANSING AUTOMAKERS F.C.U. | ACCT OF JOHN DONAHOE | PO BOX 705 | 603 BAY ST | | TRAVERSE CITY | MI | 49685-0705 |
| LANSING AUTOMAKERS FEDERAL CREDIT UNION | 106 N MARKETPLACE BLVD | | | | LANSING | MI | 48917-7753 |
| LANSING BOARD OF WATER & LIGHT | ATTN: REBEKAH BIDELMAN | 1232 HACO DR | | | LANSING | MI | 48912-1672 |
| LANSING BOARD OF WATER & LIGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WATER & LIGHT | RICHARD A. RYCZEK | 920 TOWNSEND AVE | | | LANSING | MI | 48921-0002 |
| LANSING BOARD OF WATER & LIGHT | 401 VERLINDEN AVENUE | | | | LANSING | MI | |
| LANSING BOARD OF WATER & LIGHT | 123 W OTTAWA ST | | | | LANSING | MI | 48933-1601 |
| LANSING BOARD OF WATER & LIGHT | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| LANSING BOARD OF WATER & LIGHT | | | | | | | |
| LANSING BOARD OF WATER & LIGHT | DOUGLAS K. WOOD | 730 E HAZEL ST | P.O. BOX 13007 | | LANSING | MI | 48912-1018 |
| LANSING BOARD OF WATER & LIGHT | 1232 HACO DR | | | | LANSING | MI | 48912 |
| LANSING BOARD OF WATER AND LIGHT | 123 W OTTAWA ST | PO BOX 13007 | | | LANSING | MI | 48933-1615 |
| LANSING BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | 123 W OTTAWA ST | | | LANSING | MI | 48933-1615 |
| LANSING BOARD OF WATER AND LIGHT | ATTN: CORPORATE SECRETARY | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WATER AND LIGHT | 1232 HACO DR | | | | LANSING | MI | 48912-1610 |
| LANSING BOARD OF WATER AND LIGHT | JACK HILL | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WATER AND LIGHT | RHONDA JONES | 1232 HACO | | | LANSING | MI | 48912 |
| LANSING BOARD OF WATER AND LIGHT | | 1140 S PENNSYLVANIA AVE | | | | MI | 48912 |
| LANSING BOARD OF WTR & LGHT | PO BOX 13007 | | | | LANSING | MI | 48901-3007 |
| LANSING BOARD OF WTR & LGHT MI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 13007 | | | LANSING | MI | 48901-3007 |
| LANSING BRIGGS | 38535 BENIGER DR | | | | ZEPHYRHILLS | FL | 33540-6505 |
| LANSING CHIROPRACTIC CLINIC | ATTN: VIRGINIA BEETHAM | 3303 W SAGINAW ST # A2 | | | LANSING | MI | 48917-2303 |
| LANSING CITY TAX COLLECTOR | PO BOX 40712 | | | | LANSING | MI | 48901-7912 |
| LANSING CITY TREASURER | PO BOX 40712 | | | | LANSING | MI | 48901-7912 |
| LANSING CITY TREASURER | | | | | | | |
| LANSING COMMUNITY COLLEGE | 7120 CASHIERS OFFICE | PO BOX 40010 | | | LANSING | MI | 48901-7210 |
| LANSING COMMUNITY COLLEGE | PO BOX 40010 | 7130-PURCHASING OFFICE | | | LANSING | MI | 48901-7210 |
| LANSING COMMUNITY COLLEGE | PO BOX 40010 | 7120 - CASH OPERATIONS | | | LANSING | MI | 48901-7210 |
| LANSING COMMUNITY COLLEGE | LCC FEDERAL FUNDING | PO BOX 40010 | 7120 - CASH OPERATIONS | | LANSING | MI | 48901-7210 |
| LANSING COMMUNITY COLLEGE FOUNDATION | PO BOX 40010 | | | | LANSING | MI | 48901-7210 |
| LANSING COMPUTER INSTITUTE | 501 N MARSHALL STE 101 | | | | LANSING | MI | 48912 |
| LANSING CRAFT CENTER | 2801 WEST SAGINAW STREET | | | | LANSING | MI | 48917 |
| LANSING CRAFT CENTER | 2801 W SAGINAW | | | | LANSING | MI | 48921-0001 |
| LANSING DELTA TOWNSHIP | 8175 MILLET HIGHWAY | | | | LANSING | MI | 48917 |
| LANSING DELTA/DUPLIC | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| LANSING DELTA/LANSIN | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| LANSING ECONOMIC AREA PARTNERS | 500 E MICHIGAN AVE STE 202 | | | | LANSING | MI | 48912-1185 |
| LANSING ELECTRIC MOTORS INC | 1905 S WASHINGTON AVE | | | | LANSING | MI | 48910-9152 |
| LANSING ELECTRIC MOTORS INC | 1905 S WASHINGTON AVE | P O BOX 18159 | | | LANSING | MI | 48910-9152 |
| LANSING FAMILY PHYSI | 4202 COLLINS RD STE 115 | | | | LANSING | MI | 48910-5894 |
| LANSING GLASS | 2820 SOUTH ALPHA STREET | | | | LANSING | MI | 48910 |
| LANSING GRAND RIVER ASSEMBLY | 920 TOWNSEND | | | | LANSING | MI | 48921-0002 |
| LANSING GRAND RIVER ASSEMBLY | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANSING HALEY | PO BOX 2 | | | | SOUTHINGTON | OH | 44470-0002 |
| LANSING HERNIA CTR P | 901 E MOUNT HOPE AVE | | | | LANSING | MI | 48910 |
| LANSING ICE & FUEL CO | PO BOX 20097 | | | | LANSING | MI | 48901-0697 |
| LANSING LABOR NEWS | 210 CLARE STREET | | | | LANSING | MI | 48917 |
| LANSING M ASSEMBLY | 2801 W SAGINAW HWY | | | | LANSING | MI | 48917 |
| LANSING MANUFACTURER'S RAILWAY | | | | | | | |
| LANSING MANUFACTURERS RAILROAD | NOT AVAILABLE | | | | | | |
| LANSING MERCY AMBULA | 504 S MICHIGAN AVE | | | | HASTINGS | MI | 49058-2253 |
| LANSING MERCY AMBULANCE S | 504 S MICHIGAN AVE | | | | HASTINGS | MI | 49058-2253 |
| LANSING NATIONAL PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 4400 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9501 |
| LANSING NEWSPAPERS IN EDUCATION INC | 120 E LENAWEE ST | | | | LANSING | MI | 48919-0002 |
| LANSING ORTHOPEDIC PC | LANSING SPINE & EXTREMITY REHA | 3370 E JOLLY RD | | | LANSING | MI | 48910 |
| LANSING PLANT | HOLD FOR RECONSIGNMENT | | | | LANSING | MI | 48901 |
| LANSING RADIOLOGY AS | 4748 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| LANSING REGIONAL CHAMBER OF COMMERCE | 117 E ALLEGAN ST | | | | LANSING | MI | 48933-1801 |
| LANSING SPINE & EXTR | 4052 LEGACY PARK | | | | LANSING | MI | 48911 |
| LANSING STATE JOURNAL | 120 E LENAWEE ST | | | | LANSING | MI | 48919-0002 |
| LANSING TOOL & ENGINEERING INC | 1313 S WAVERLY RD | | | | LANSING | MI | 48917-4250 |
| LANSING TOOL & ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1313 S WAVERLY RD | | | LANSING | MI | 48917-4250 |
| LANSING TWP., MI | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2921 |
| LANSING, BILLIE C | RURAL ROUTE 3 BOX 597 | | | | FORT GAY | WV | 25514 |
| LANSING, BILLIE C | RR 3 BOX 597 | | | | FORT GAY | WV | 25514-9795 |
| LANSING, JAMES I | 11535 PLAZA DR | APT 301E | | | CLIO | MI | 48420-2134 |
| LANSING, JAMES I | APT 301E | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-2134 |
| LANSING, JOHN T | 3480 HALL RD | | | | ERIEVILLE | NY | 13061-3202 |
| LANSING, MARK | 815 N 66TH ST | | | | WAUWATOSA | WI | 53213-4035 |
| LANSING, MI | 124 W MICHIGAN | | | | LANSING | MI | 48933 |
| LANSING, MICHELLE R | 3204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| LANSING, WADE A | PO BOX 597 | | | | FORT GAY | WV | 25514-0597 |
| LANSING, WADE A | RURAL RD 3 BOX 597 | | | | FORT GAY | WV | 25514 |
| LANSING, WILLIAM J | 716 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| LANSINGER, GARY T | 1 S CONKLING ST | | | | BALTIMORE | MD | 21224-2406 |
| LANSINGER, JAY K | 3156 VT ROUTE 8A | | | | WHITINGHAM | VT | 05361-9564 |
| LANSKI, DIANNE L | 8103 ORCHARDVIEW DR | | | | WASHINGTON TWP | MI | 48095-1345 |
| LANSKY, ALAN T | 11875 GILBERT RD | | | | RILEY | MI | 48041-3715 |
| LANSKY, CECILIA E | 5887 SYRACUSE ST | | | | TAYLOR | MI | 48180-1233 |
| LANSKY, CHARLES A | 110 CEDAR AVE APT 44 | | | | RAVENNA | OH | 44266-4003 |
| LANSKY, NINA P | PO BOX 369 | 11875 GILBERT RD | | | MEMPHIS | MI | 48041-0369 |
| LANSKY, ROSE MARY | 3539 SUSAN DR | | | | RAVENNA | OH | 44266-3530 |
| LANSLEY DIXON | PO BOX 93 | | | | RESERVE | LA | 70084-0093 |
| LANSMONT CO/MONTEREY | RYAN RANCH RESEARCH PARK | 5 HARRIS COURT, BLDG. N | | | MONTEREY | CA | 93940 |
| LANSMONT CORP | 17 MANDEVILLE CT | | | | MONTEREY | CA | 93940-5745 |
| LANSOM L LAWSON | 113 HIGH ST., PO BOX 3 | | | | GRATIS | OH | 45330-0003 |
| LANSOM LAWSON | PO BOX 3 | 113 HIGH ST | | | GRATIS | OH | 45330-0003 |
| LANSOM, DAVID J | 1000 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5556 |
| LANSON, FAITH A | 135 CONISTON DR | | | | ROCHESTER | NY | 14610-2113 |
| LANSTRA, NADINE A | 461 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| LANSWORTH, JEFFREY W | 3645 QUAIL HOLLOW DRIVE | | | | BLOOMFIELD | MI | 48302-1250 |
| LANTAGNE, LOUIS K | 9472 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LANTEC PRODUCTS INC | 5302 DERRY AVE STE G | | | | AGOURA HILLS | CA | 91301-6014 |
| LANTECH OF AMERICA | PO BOX 5829 | | | | INDIANAPOLIS | IN | 46255-5829 |
| LANTER | MICHELLE MORIO | 1 CAINE DR | | | MADISON | IL | 62060-1574 |
| LANTER, CLEADOUS B | 3402 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| LANTER, CLEADOUS BRUCE | 3402 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| LANTER, PATRICIA Y | 2404 OAK PARK COURT | | | | RICHMOND | IN | 47374-7374 |
| LANTER, RODNEY W | 11937 NEW PARIS HILLSBORO RD | | | | NEW PARIS | OH | 45347-9291 |
| LANTER, ROSE M | 5275 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| LANTER, TED W | 2404 OAK PARK COURT | | | | RICHMOND | IN | 47374-1671 |
| LANTERMAN, DALE N | 8807 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9769 |
| LANTERMAN, FRANK E | 8140 COOK RD | | | | BERLIN CENTER | OH | 44401-9604 |
| LANTERMAN, JAMES W | 120 S OAK DR | | | | LAKE CITY | MI | 49651 |
| LANTERMAN, RONALD E | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| LANTERMAN, RONALD E | PO BOX 465 | | | | CARROLLTON | OH | 44615-0465 |
| LANTERMAN, WILLIAM R | 15760 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| LANTERN LANE ENT RETIREMENT TRUST | DAVID L GARBER & ENID GARBER TRUSTEES | 22705 SPARROWDELL DR | | | CALABASAS | CA | 91302-1818 |
| LANTERNIER, ROBERT D | 5972 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-7932 |
| LANTGIOS, JUSTINE M | 9100 E BASSETT CT | | | | LIVONIA | MI | 48150-3394 |
| LANTHRIPE, DAVIS M | 2104 NE 18TH ST | | | | MOORE | OK | 73160-8634 |
| LANTHRIPE, JAMES C | 1401 CARRICK CT | | | | EDMOND | OK | 73034-3309 |
| LANTIDERU, AWOUKE | 4330 43RD ST APT 3 | | | | SAN DIEGO | CA | 92105-1259 |
| LANTIE JACK | 7026 FAIR RIDGE RD | | | | HILLSBORO | OH | 45133-9629 |
| LANTIER BRYAN J | LANTIER, BRIAN T | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LANTIER, BRIAN T | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LANTIGUA, RAMON A | 1421 SYDNEY MILL DR | | | | BUFORD | GA | 30519-7347 |
| LANTINEN REINO W (429281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANTINEN, ELEANOR R | 59 FREDERICK LN | | | | PALM COAST | FL | 32137-8419 |
| LANTINEN, GARY G | 2413 HARTLAND RD | | | | GASPORT | NY | 14067-9436 |
| LANTINEN, REINO W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANTIS, BILLIE S | 527 DUTCH HILL DR | | | | LANSING | MI | 48917-3456 |
| LANTIS, BRUCE E | 380 S KENDRICK RD | | | | DANSVILLE | MI | 48819-9708 |
| LANTIS, DEBORA A | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| LANTIS, DEBORA ANN | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| LANTIS, DENNIS G | 103 APPIAN WAY | | | | WILMINGTON | OH | 45177-8346 |
| LANTIS, JOHN G | 135 E MAIN ST | | | | NEW LEBANON | OH | 45345-1224 |
| LANTIS, LARRY G | 4480 S COLBY RD | | | | PERRY | MI | 48872-9582 |
| LANTIS, ROBERT D | 3603 UTICA DR | | | | DAYTON | OH | 45439-2547 |
| LANTON, DANIEL T | 4516 STARR AVE | | | | LANSING | MI | 48910-5017 |
| LANTOS EMERY TRANSTECH ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 244 SHOPPING AVE | #120 | | SARASOTA | FL | 34237 |
| LANTOS, KLARA | 6698 10TH AVE N APT 407 | | | | LAKE WORTH | FL | 33467-1963 |
| LANTOS, KLARA | 6698 TENTH AVE NORTH | APT 407 | | | LAKE WORTH | FL | 33467-1963 |
| LANTOW SR, STEVEN L | 6032 ROAD 117 | | | | PAULDING | OH | 45879-9564 |
| LANTOW, SUSAN E | 1270 OAK KNOLL DR | | | | SAN JOSE | CA | 95129-4128 |
| LANTOW, TERRY | 7417 STEVER RD | | | | DEFIANCE | OH | 43512-9747 |
| LANTRIP, DALE E | 6139 ROCKWELL PL | | | | INDIANAPOLIS | IN | 46237-4203 |
| LANTRIP, DAVID R | 2471 MAURER RD | | | | CHARLOTTE | MI | 48813-8571 |
| LANTRIP, GERALD T | 3112 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| LANTRIP, J E | 5060 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| LANTRIP, JAMES S | 4070 SERENITY CT | | | | GREENWOOD | IN | 46142-8485 |
| LANTRIP, JUANITA G | 3112 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANTRIP, PATSY J | 1691 HILLCURVE | | | | HASLETT | MI | 48840 |
| LANTRIP, ROBERT M | PO BOX 9041 | | | | DOTHAN | AL | 36304-1041 |
| LANTRIP, VELMA R | 2106 MURET ST | | | | IRVING | TX | 75062-4242 |
| LANTRY, DOROTHY J | 3160 W FRANKFURT DR | | | | CHANDLER | AZ | 85226-1489 |
| LANTRY, LAURA E. | 623 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-1812 |
| LANTRY, LAURA E. | 623 COUNTY RT 42 | | | | FT COVINGTON | NY | 12937-1812 |
| LANTTA, STANLEY V | 9893 W UPPER RD | | | | SAXON | WI | 54559-9557 |
| LANTTO, DELBERT F | 875 W DAWSON RD | | | | MILFORD | MI | 48381-2723 |
| LANTTO, LORI ANN | 75 5TH AVE NE | | | | HUTCHINSON | MN | 55350-1718 |
| LANTTO, MADELINE T | 33728 LYNDON ST | | | | LIVONIA | MI | 48154-5440 |
| LANTTO, RANDY J | 26440 OAK RIDGE CIR | | | | EXCELSIOR | MN | 55331-7973 |
| LANTTO, RANDY JOHN | 26440 OAK RIDGE CIR | | | | EXCELSIOR | MN | 55331-7973 |
| LANTTO, RICHARD B | 709 JUDY CT | | | | MASON | MI | 48854-2025 |
| LANTTO, THOMAS A | 15788 SWATHMORE CT S | | | | LIVONIA | MI | 48154-1059 |
| LANTY WILSON | 385 HIGHLAND DR | | | | MEDINA | OH | 44256-1413 |
| LANTZ BROTHERS INC. | 2917 KEYSTONE DR | | | | OMAHA | NE | 68134-4842 |
| LANTZ CHARLES L SR (429282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANTZ DONALD D (481844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LANTZ LARRY F | HYDRA PAK IN | | | | | | |
| LANTZ LARRY F | LANTZ, KAREN LEIGH | | | | | | |
| LANTZ LARRY F | LANTZ, LARRY F | | | | | | |
| LANTZ LARRY F | SMITH INC L B | | | | | | |
| LANTZ LARRY F | TEREX CORPORATION | | | | | | |
| LANTZ SR, JOSEPH J | 31721 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| LANTZ, ALICE D | 9415 KINGSTON DR | | | | BRADENTON | FL | 34210-1830 |
| LANTZ, CAROL J | 1669 N 850 E | | | | GREENTOWN | IN | 46936-8830 |
| LANTZ, CHARLES G | 7555 RADCLIFFE | | | | BRIGHTON | MI | 48114-7485 |
| LANTZ, CHARLES J | 4015 MARKS RD. UNIT 4 A | | | | MEDINA | OH | 44256 |
| LANTZ, CHARLES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANTZ, DAVID E | 1404 GRANITE RIDGE DR | | | | SAINT PETERS | MO | 63303-1621 |
| LANTZ, DAVID L | 7309 E BUSS RD | | | | CLINTON | WI | 53525-8820 |
| LANTZ, DONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LANTZ, DONALD R | 508 MAPLEWOOD ST | | | | DELTA | OH | 43515-1216 |
| LANTZ, DONNA R | 507 W RED OAK RD APT 108 | | | | RED OAK | TX | 75154 |
| LANTZ, ELDON J | 6149 ADDISON WAY | | | | FENTON | MI | 48430-8201 |
| LANTZ, ESTHER M | 5390 BERKELEY RD A | | | | SANTA BARBARA | CA | 93111 |
| LANTZ, GEORGE M | 158 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| LANTZ, GERTRUDE N. | 2111 W ESTATE RD | | | | KALKASKA | MI | 49646-8117 |
| LANTZ, HELEN M | 403 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2685 |
| LANTZ, JEFFREY A | PO BOX 35 | | | | MORENCI | MI | 49256-0035 |
| LANTZ, JENNA | PO BOX 227 | | | | LESLIE | MI | 49251-0227 |
| LANTZ, JENNA F | PO BOX 227 | | | | LESLIE | MI | 49251-0227 |
| LANTZ, JENNINGS E | 7173 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| LANTZ, KAREN S | 158 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| LANTZ, LAWRENCE A | 1163 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| LANTZ, LOIS L | 915 CARL ALLEN DR APT 3 | | | | MOUNT VERNON | MO | 65712 |
| LANTZ, MARTHA A | 2409 GREYTWIG DR | | | | KOKOMO | IN | 46902-4520 |
| LANTZ, MAYNARD R | 1588 CATHEDRAL WAY | | | | AURORA | WV | 26705-8214 |
| LANTZ, NANCY G | 15 SPINNAKER WAY | | | | PORTSMOUTH | NH | 03801-3371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANTZ, RAYMOND L | 4800 TIMBERLINE TRL | | | | BARTON CITY | MI | 48705-9781 |
| LANTZ, ROBERT G | 6485 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9731 |
| LANTZ, ROGER C | 855 W JEFFERSON ST LOT 124 | | | | GRAND LEDGE | MI | 48837-1360 |
| LANTZ, TERRY L | 52 OLD JAFFREY RD | | | | PETERBOROUGH | NH | 03458 |
| LANTZ, TIA N | 6181 E OLD TRAIL RD | | | | COLUMBIA CITY | IN | 46725-8808 |
| LANTZ, TIMOTHY | 1850 TWO TURN RD | | | | SHIPPENSBURG | PA | 17257-8236 |
| LANTZ, WANDA M | 1275 EMERALD DR | | | | CHARLOTTE | MI | 48813-9008 |
| LANTZ, WILLARD W | PO BOX 161 | | | | ELFERS | FL | 34680-0161 |
| LANTZER, RAY D | 1113 W. ADAMS ST | | | | PLYMOUTH | IN | 46563-1627 |
| LANTZER, WILLIAM R | 2235 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| LANTZY, ALVEDA L | 3614 WEST 107TH ST | | | | CLEVELAND | OH | 44111-4801 |
| LANTZY, ALVEDA L | 3614 W 107TH ST | | | | CLEVELAND | OH | 44111-4801 |
| LANTZY, L V | 3749 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| LANTZY, THOMAS W | 11430 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| LANUM, JACKIE L | 556 OUTER DR | | | | FRANKFORT | IN | 46041-2805 |
| LANUM, ROBERT E | 2311 WOODLAND DR | | | | EDGEWATER | FL | 32141-4319 |
| LANUM, SHIRLEY A | 3708 N WYNGATE CT | | | | MUNCIE | IN | 47304-9808 |
| LANUZZA, CHALONNA M | 6289 GOSSARD AVE | | | | EAST LANSING | MI | 48823-1536 |
| LANUZZA, WILLIAM J | 31319 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| LANWAY, DALE E | 5515 LANWAY RD | | | | CLIFFORD | MI | 48727-9544 |
| LANWAY, HOMER B | RT =1 5775 LANWAY RD | | | | CLIFFORD | MI | 48727 |
| LANWAY, KAREN L | 12865 SW HWY 17 | LOT 394 | | | ARCADIA | FL | 34269 |
| LANXESS DUETSCHLAND GMBH | | | | | | | |
| LANXTER, LINDA C | 23456 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| LANXTER, RICHARD E | 23456 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| LANXTON, CURTIS P | 8353 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| LANXTON, MAJOR H | 9344 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| LANXTON, MAJOR J | 13726 OTWAY RD | | | | JACKSONVILLE | FL | 32224-1872 |
| LANXTON, STEVE RYAN | 6314 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2549 |
| LANXTON, VALARIE A | 9374 STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| LANYI BRIAN | 9135 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| LANYI, BRIAN K | 9135 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| LANYI, BRIAN KETIH | 9135 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| LANYI, JUDITH L | 9209 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8006 |
| LANYI, VICTOR S | 9209 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8006 |
| LANYON, CHARLES A | 5702 EMBER DR | | | | ARLINGTON | TX | 76016-1121 |
| LANYON, RICHARD E | 31 HOLDEN DR | | | | NEW CASTLE | DE | 19720-4031 |
| LANYON, ROY P | 28033 BOHN ST | | | | ROSEVILLE | MI | 48066-2404 |
| LANYON, SIDNEY R | 7130 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1001 |
| LANYS, ONA | 62 SANDCASTLE DR. | | | | ORMOND BEACH | FL | 32176-4157 |
| LANZ ALEXANDER | DBA LANCE TECHNICAL SERVICES | 702 W SHORE DR | | | RICHARDSON | TX | 75080-5011 |
| LANZ, BARBARA R | 1118 W CROSS ST APT 232 | | | | ANDERSON | IN | 46011-9536 |
| LANZ, DORIS G | 6056 ABBEY LN | | | | CANADIAN LAKE | MI | 49346-8803 |
| LANZ, JAMES R | 4758 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| LANZ, JOSEPH K | 6056 ABBEY LN | | | | CANADIAN LAKE | MI | 49346-8803 |
| LANZ, PHILLIP E | 1217 BLANKENSHIP ROAD | | | | JAMESTOWN | KY | 42629-6712 |
| LANZ, ROBERT B | 1882 E PECK LAKE RD | | | | IONIA | MI | 48846-9441 |
| LANZ, WILLIAM L | 7127 PECK RD | | | | GREENVILLE | MI | 48838-9771 |
| LANZA COBB | 15143 GREENVIEW RD | | | | DETROIT | MI | 48223-2355 |
| LANZA FRANCES (430332) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANZA LOCKETT | 1134 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107-5523 |
| LANZA M LOCKETT | 1134 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107-5523 |
| LANZA, ANNE | 10922 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248-7910 |
| LANZA, CAROL | 4289 FOXTON CT | | | | DAYTON | OH | 45414-3949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANZA, FRANCES | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LANZA, FRANK A | 10922 E CHESTNUT DR | | | | SUN LAKES | AZ | 85248-7910 |
| LANZA, MARCELLA | 153 CAMDEN G 153 | | | | WEST PALM BEACH | FL | 33417 |
| LANZA, MARIO | 21 BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| LANZA, SAMUEL J | 1483 GREENSBURG RD | | | | UNIONTOWN | OH | 44685-9544 |
| LANZE, THOMAS C | 254 WALZER RD | | | | ROCHESTER | NY | 14622-2506 |
| LANZELL WILLIAMS | 2625 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| LANZELLOTTO, MICHAEL | | | | | | | |
| LANZER KEITH & ELYSE | 29 ROBINHOOD DR | | | | GALES FERRY | CT | 05335-1321 |
| LANZETTA CARMEN A | LANZETTA, CARMEN A | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LANZETTA JR, DANTE J | 952 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-1626 |
| LANZETTA, CARMEN A | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LANZHOU INST. OF CHEM. PHYS., CHINA | | | | | | | |
| LANZI, ANNA | 4749 DIBBLE RD | | | | ASHTABULA | OH | 44004-9655 |
| LANZI, ANNETTE | 7659 PINE ISLAND WAY | | | | WEST PALM BEACH | FL | 33411-5801 |
| LANZI, HEATHER A | 3116 ASHBERRY LN | | | | SHELBY TWP | MI | 48316-1024 |
| LANZI, RONALD G | 7659 PINE ISLAND WAY | | | | WEST PALM BCH | FL | 33411-5801 |
| LANZILLOTTA, A G | 1705 N HARRISON ST | | | | ARLINGTON | VA | 22205-2730 |
| LANZILOTTA PETER W (492605) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LANZILOTTA, PETER W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LANZILOTTI, FRANK A | 19997 SEMINOLE | | | | REDFORD | MI | 48240-1627 |
| LANZINO, CAROLE A | 87256 COUCH RD | | | | JEWETT | OH | 43986-8777 |
| LANZO PATRICIA | 3210 DAISY ST | | | | PASADENA | TX | 77505-2113 |
| LANZO WATSON | 4902 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1257 |
| LANZON, DEBRA A | 16456 CARRIE LANE | | | | FENTON | MI | 48430-8002 |
| LANZON, JAMES L | 16456 CARRIE LN | | | | FENTON | MI | 48430-8002 |
| LANZON, MICHELLE A | 28648 SUBURBAN DR | | | | WARREN | MI | 48088-4236 |
| LANZON, PEGGY M | 2108 BARTLETT ST | | | | JOHNSON CITY | TN | 37601 |
| LANZONE, PAUL P | 5952 GAZELLE DR | | | | FORT MOHAVE | AZ | 86426-9107 |
| LANZONE, VINCENT N | 31 SAVANA HILL DR | | | | ST PETERS | MO | 63376 |
| LANZONI, ANTHONY | 210 ODESSA WAY | | | | NEWARK | DE | 19711-4130 |
| LANZOTTI, JENNIE | 30 WILLOW RUN LANE | | | | BELLE MEAD | NJ | 08502 |
| LANZOTTI, RAYMOND A | 5132 MCFAUL RD | | | | BALTIMORE | MD | 21206-3036 |
| LAO, JOSEPH G | 29 FOX RD | | | | BRANDON | VT | 05733-8953 |
| LAP T PHAN | 7807 LAWN WOOD LANE | | | | HOUSTON | TX | 77086-2419 |
| LAP V DANG | 5861 YORKTOWN | | | | DAYTON | OH | 45431-2948 |
| LAPA, DOMINICK P | 9912 LE GRAND DR | C/O CONCETTA A SLANDERS | | | WEXFORD | PA | 15090-7011 |
| LAPADOT, SANDRA S | 1941 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-1162 |
| LAPADURA, JEAN | 46 PRINCESS ST | | | FORT ERIE ON L2A1V9 CANADA | | | |
| LAPAK, ALVIN J | PO BOX 163 | 3687 ELMWOOD CT | | | RICHVILLE | MI | 48758-0163 |
| LAPAK, ANDREW | 10863 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| LAPAK, DONALD J | 6579 SHORELINE DR | | | | TROY | MI | 48085-1056 |
| LAPAK, LARRY R | 1866 S REESE RD | | | | REESE | MI | 48757-9700 |
| LAPAK, RICHARD L | 1866 SOUTH REESE ROAD | | | | REESE | MI | 48757-9700 |
| LAPAK, SALLY L | 10863 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| LAPALM, RICHARD A | 29500 BEECHWOOD ST APT 15 | | | | GARDEN CITY | MI | 48135-2302 |
| LAPALME, JANE | 438 WOODCREST LN | | | | FRANKLIN | TN | 37067-8532 |
| LAPALME, WILLIAM E | 130 SPRING ST | | | | E BRIDGEWTR | MA | 02333-1823 |
| LAPALOMBARA, DIVINA A | 1 FOUNTAIN RD | | | | LEVITTOWN | PA | 19056-1914 |
| LAPAMA MASSEY | 62 HILLCREST RD | | | | COVINGTON | GA | 30016-8608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAPAN II, RONALD W | 4045 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| LAPAN JR, FRANK J | 40 LAURIE CT | | | | ESSEXVILLE | MI | 48732 |
| LAPAN JR, JACK F | 729 DESOTO AVE | | | | YPSILANTI | MI | 48198-6117 |
| LAPAN STEVEN M | 1572 LAKEWOOD CIR | | | | WASHINGTON | WV | 26181-8005 |
| LAPAN, ANTHONY J | 5622 RICHARDSON RD | | | | PINCONNING | MI | 48650-8327 |
| LAPAN, BERNICE L | 3426 BARBER RD | | | | BAY CITY | MI | 48706-1635 |
| LAPAN, DANIEL A | 32337 BOCK ST | | | | GARDEN CITY | MI | 48135-3235 |
| LAPAN, DONALD A | 2057 CAMDEN CT | | | | HUNTINGTON | IN | 46750-3996 |
| LAPAN, DONALD A. | 2057 CAMDEN CT | | | | HUNTINGTON | IN | 46750-3996 |
| LAPAN, ELIZABETH J | 1322 W NEUMAN RD | | | | PINCONNING | MI | 48650-8977 |
| LAPAN, FRANKLIN D | 3291 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9589 |
| LAPAN, GERALD R | 4807 2 MILE RD | | | | BAY CITY | MI | 48706-2771 |
| LAPAN, JAMES E | 1487 N JONES RD | | | | ESSEXVILLE | MI | 48732 |
| LAPAN, JAMES R | 585 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| LAPAN, KENDELL T | 306 N CHARLES ST | | | | SAGINAW | MI | 48602-4033 |
| LAPAN, LINDA | 306 N CHARLES ST | | | | SAGINAW | MI | 48602 |
| LAPAN, MARY | C/O ROBERT L LAPAN | 8190 MARSHALL RD | | | BIRCH RUN | MI | 48415 |
| LAPAN, MARY | 8190 MARSHALL RD | C/O ROBERT L LAPAN | | | BIRCH RUN | MI | 48415-8730 |
| LAPAN, RANDAL A | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| LAPAN, RICHARD J | 4716 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| LAPAN, ROBERT L | 8190 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8730 |
| LAPAN, RODNEY C | 9130 GREENWAY CT APT L183 | | | | SAGINAW | MI | 48609-6722 |
| LAPAN, ROY R | 3209 E WIRBLE RD | | | | PINCONNING | MI | 48650-9725 |
| LAPAN, STEVEN M | 1572 LAKEWOOD CIRCLE | | | | WASHINGTON | WV | 26181-8005 |
| LAPASTORA, GEORGE C | 20919 HAWTHORNE ST | | | | HARPER WOODS | MI | 48225-1133 |
| LAPATA, ROSE M | 2100 W WIND DRIVE | | | | SANDUSKY | OH | 44870-7072 |
| LAPATA, ROSE M | 2100 WESTWIND DR | | | | SANDUSKY | OH | 44870-7072 |
| LAPAUGH, KEVIN G | 11300 WEST LINCOLN ROAD | | | | RIVERDALE | MI | 48877-9703 |
| LAPAUGH, KEVIN G | 11300 W LINCOLN RD | | | | RIVERDALE | MI | 48877-9703 |
| LAPAUGH, MICHAEL J | 233 E BUCKEYE ST | | | | CICERO | IN | 46034-9458 |
| LAPAZ DANIEL M | LAPAZ, DANIEL M | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| LAPAZE, RICHARD A | 4905 BUCK SHERROD RD LOT 34 | | | | MARSHALL | TX | 75672-3221 |
| LAPCHYNSKI, LENARD J | 7415 W LAKE BLVD | | | | KENT | OH | 44240-6338 |
| LAPCHYNSKI, TERRANCE M | 3202 HULL RD | | | | HURON | OH | 44839-2118 |
| LAPCHYNSKI, WALTER P | 77 RIDGE PEAK CT | | | | MAPLE HEIGHTS | OH | 44137-4762 |
| LAPCZYNSKI JANINA | LAPCZYNSKI, JANINA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAPE, ALBERT E | 3184 RIDER RD | | | | LUCAS | OH | 44843-9751 |
| LAPE, DAVID D | 9788 OAK ST | | | | BAYPORT | MI | 48720 |
| LAPE, DEBORA A | 711 S MAIN ST | | | | FITZGERALD | GA | 31750-3764 |
| LAPE, EILEEN H | 6752 SARA COURT | | | | PLAINFIELD | IN | 46168-7892 |
| LAPE, EVELYN S | 634 KENILWORTH DR | | | | MOUNT LEBANON | PA | 15228-2558 |
| LAPE, FRANKIE | 7070 ACORN CIRCLE BOX 85 | | | | MT MORRIS | MI | 48458-9442 |
| LAPE, JOHN R | 8015 BARRET RD | | | | WEST CHESTER | OH | 45069-2744 |
| LAPE, RICHARD A | 3893 SAGE LANE, ROUTE 1 | | | | DE WITT | MI | 48820 |
| LAPE, RONALD L | 3299 TUCKER RD | | | | LUCAS | OH | 44843-9749 |
| LAPE, THERESA L | 1845 PALO VERDE DR | | | | POLAND | OH | 44514-1228 |
| LAPE, THERESA L | 1845 PALO-VERDE DR. | | | | POLAND | OH | 44514-1228 |
| LAPEAR NEAL | PO BOX 431213 | | | | PONTIAC | MI | 48343-1213 |
| LAPEAR W NEAL | PO BOX 431213 | | | | PONTIAC | MI | 48343-1213 |
| LAPEER CARTAGE CO | 3187 HIRED HAND DR | | | | LAPEER | MI | 48446-9049 |
| LAPEER CNTY FOC ACCT OF | R R WITNEY | PO BOX 570 | 255 CLAY ST | | LAPEER | MI | 48446-0570 |
| LAPEER COUNTY FOC ACT OF | PO BOX 570 | 255 CLAY ST | | | LAPEER | MI | 48446-0570 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF DEBORAH REAGAN | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF RICHARD CHOU | PO BOX 788 | | | LAPEER | MI | 48446-0788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAPEER COUNTY FRIEND OF COURT | ACCT OF WILLIAM C KNAPP | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF DUANE F CHIZMADIA | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF ROLAND BERG | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF DAN BARNES | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF WILLIAM SHERMAN | 255 CLAY BOX 788 | | | LAPEER | MI | 48446 |
| LAPEER COUNTY FRIEND OF COURT | FOR ACCOUNT OF MARK MITCHELL | # | 255 CLAY ST P O BOX 788 | | LAPEER | MI | 37050 |
| LAPEER COUNTY FRIEND OF COURT | FOR ACCT OF RALPH E JARVIS | PO BOX 788 | CS#79-4349-DM (C) | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF MICHAEL BOWMAN | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | FOR ACCOUNT OF ROGER LARSON | PO BOX 788 | #83-8135-DMC | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF CARL VERNON BOOTS | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF SAIED ABBASSPOUR | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF COURT | ACCT OF JACK W FLETT | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY FRIEND OF THE CT | FOR ACCT OF B C GORMLEY | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER COUNTY SURGER | 1546 CALLIS RD | | | | LAPEER | MI | 48446-7505 |
| LAPEER CTY FOC | ACCT OF JOHN S KOMISAK | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER FRIEND OF THE COURT | ACCT OF DARYL L CHAPIN | PO BOX 788 | | | LAPEER | MI | 48446-0788 |
| LAPEER FRIEND OF THE COURT | FOR ACCT OF W F HALL | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| LAPEER FRIEND OF THE COURT | FOR ACCT OF M S SCHULTZ | PO BOX 788 | 255 CLAY ST | | LAPEER | MI | 48446-0788 |
| LAPEER METAL PRODS | JIM SWARTS | 3056 TALON CIR | | | LAKE ORION | MI | 48360-2608 |
| LAPEER METAL PRODS | JIM SWARTS | 930 S SAGINAW ST | | | WARREN | OH | |
| LAPEER METAL PRODUCTS CO | 3056 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| LAPEER METAL STAMPING | PETER MARTZ | 3056 TALON CIR | | | LAKE ORION | MI | 48360-2508 |
| LAPEER METAL STAMPING CO. | JIM SWARTS | 249 CENTER STREET | | WEDNESBURY WS107SG GREAT BRITAIN | | | |
| LAPEER METAL STAMPING COMPANIE | JIM SWARTS | LMS-DEARBORN | 8111 TIREMAN AVE | | BOWLING GREEN | KY | |
| LAPEER METAL STAMPING COMPANIES INC | 930 S SAGINAW ST | | | | LAPEER | MI | 48446-4601 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 930 S SAGINAW ST | | | WARREN | OH | |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | LMS-DEARBORN | 8111 TIREMAN AVE | | DEARBORN | MI | 48126 |
| LAPEER METAL STAMPING COMPANIES INC | 3056 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 1056 TALON CIR | | | LAKE ORION | MI | 48386-2608 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 249 CENTER STREET | | WEDNESBURY WS107SG GREAT BRITAIN | LAKE ORION | MI | |
| LAPEER METAL STAMPING COMPANIES INC | 3056 TALON CIRCLE | | | | LAKE ORION | MI | 48350-4601 |
| LAPEER METAL STAMPING COMPANIES INC | JIM SWARTS | 3056 TALON CIR | | | LAKE ORION | MI | 48360-2608 |
| LAPEER METAL STAMPING COMPANIES, INC. | 930 S. SAGINAW | | | | LAPEER | MI | 48446 |
| LAPEER METAL STAMPING COMPANY, INC. | 930 S. SAGINAW | | | | LAPEER | MI | 48446 |
| LAPEER METAL STAMPINGS | 3056 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| LAPEER METAL/LAPEER | 8111 TIREMAN AVENUE | | | | DEARBORN | MI | 48126 |
| LAPEER METAL/LAPEER | 3056 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| LAPEER RADIOLOGISTS | PO BOX 32627 | | | | DETROIT | MI | 48232-0627 |
| LAPEER REGIONAL HOSP | 1375 N MAIN ST | | | | LAPEER | MI | 48446-1350 |
| LAPEER TOWNSHIP TREASURER | 1500 MORRIS RD | | | | LAPEER | MI | 48446-9306 |
| LAPEER, CHARLES F | 3700 N AIRPORT RD | R#1 | | | SAINT JOHNS | MI | 48879-9779 |
| LAPEER, ILKA M | 14931 ROCKDALE | | | | DETROIT | MI | 48223-1882 |
| LAPEER, MARALIE J | 1740 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-2704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAPEER, RICHARD G | 1399 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2801 |
| LAPEER, WILLIAM C | 511 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1607 |
| LAPEERTEAMWORK | | | | | | | |
| LAPEIKIS, SHIRLEY M | 28316 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-1493 |
| LAPEKES, DENNIS L | 9310 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-9371 |
| LAPENAS, CASIMIR | 9278 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| LAPENES, AGNES J | 8796 LAKEVIEW ST | | | | FARWELL | MI | 48622 |
| LAPENES, PHYLLIS A | PO BOX 214 | | | | JAMESTOWN | MO | 65046-0214 |
| LAPENNA, DELORES J | 690 PINE NEEDLES DRIVE | | | | WASHINGTON TWP | OH | 45458-3386 |
| LAPERLE, JOHN A | 843 OXFORD ST S | | | | AUBURN | MA | 01501-1844 |
| LAPERNA, JAMES A | 1845 VILLA ROSA DR | | | | HOLIDAY | FL | 34690-6051 |
| LAPERNA, STEVEN A | 4285 21ST ST | | | | DORR | MI | 49323-9570 |
| LAPERRIERE, DORENE | 447 RUBY LN | | | | WHITMORE LAKE | MI | 48189-8276 |
| LAPERRIERE, LYN L | 4596 SCHMITT CT | | | | MILAN | MI | 48160-8803 |
| LAPERRIERE, PAULINE L | 6663 PINEVIEW TER | | | | BRADENTON | FL | 34203-8849 |
| LAPERRIERE, PHILIP J | 48307 THORNCROFT DR | | | | MACOMB | MI | 48044-5558 |
| LAPERTA ROBSON | 6131 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| LAPETZ, STANLEY | 406 EWINGVILLE RD | | | | EWING | NJ | 08638-1539 |
| LAPEYRE JEAN MARIE | 200 RENAISSANCE CTR | MC 482 B34 D84 | | | DETROIT | MI | 48265-0001 |
| LAPEYRE STA/NW ORLEN | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 |
| LAPEYRE, JEAN-MARIE | 4749 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1033 |
| LAPEYRE,JEAN-MARIE | 4749 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1033 |
| LAPEYROUSE MOTORS | 1105 MAIN ST | | | | JEANERETTE | LA | 70544-3636 |
| LAPHAM & ASSOCIATES INC | 1133 W MAIN ST STE C | | | | GREENFIELD | IN | 46140-1957 |
| LAPHAM, CARL K | PO BOX 420461 | | | | PONTIAC | MI | 48342-0461 |
| LAPHAM, CAROLE L | 1540 MIDDLE RD | | | | HIGHLAND | MI | 48357-3408 |
| LAPHAM, GLENN J | 2452 BRUCE MCCALEB RD | | | | DUCK RIVER | TN | 38454-3606 |
| LAPHAM, JEFFREY F | 1604 WOODLAND CT | | | | FRANKLIN | TN | 37064-6848 |
| LAPHAM, JEFFREY FRANCIS | 1604 WOODLAND CT | | | | FRANKLIN | TN | 37064-6848 |
| LAPHAM, KEVIN D | 1418 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1113 |
| LAPHAM, LINDA ROSE | SOMMERS SCHWARTZ SILVER & SCHWARTZ P.C. | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| LAPHAM, RONALD R | 2411 DILLOWAY DR | | | | MIDLAND | MI | 48640-6774 |
| LAPHAM, RONALD RAY | 2411 DILLOWAY DRIVE | | | | MIDLAND | MI | 48640-6774 |
| LAPHAM, RUSSELL D | 10059 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| LAPHAM, RUTH M | 1503 WATSON ROAD | | | | MOUNT PLEASANT | MI | 48858 |
| LAPHAM, SHARON A | 6 WARWICK CT | | | | DEARBORN | MI | 48124-3168 |
| LAPHAM, STUART E | 52456 S POINT DR | | | | MATTAWAN | MI | 49071-9353 |
| LAPHAM, THOMAS S | 4465 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| LAPHAM, W MARGARET | 2452 BRUCE MCCALEB RD | | | | DUCK RIVER | TN | 38454-3606 |
| LAPHELIA EDMONDSON | 5052 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| LAPHEW, DAVID A | 57801 ABRAHAM DR | | | | WASHINGTON TWP | MI | 48094-2957 |
| LAPID, EDGARDO R | 984 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| LAPID, EDGARDO ROMAN | 984 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| LAPIENSKI, JOHN | 10026 DUFFIELD RD | | | | GAINES | MI | 48436-9785 |
| LAPIENSKI, KERRI A | 9 SWAN VIEW DR | | | | PATCHOGUE | NY | 11772-1857 |
| LAPIERRE JOSEPH | LAPIERRE, JOSEPH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAPIERRE JR, WILROSE H | 18 BLAINE ST | | | | HUDSON | MA | 01749-1504 |
| LAPIERRE, BERNARD N | 214 RAILROAD ST | | | | MANVILLE | RI | 02838-1131 |
| LAPIERRE, EVA L | 18 BLAINE ST | | | | HUDSON | MA | 01749-1504 |
| LAPIERRE, JOSEPH | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAPIERRE, MARTHA E | 117 N ROBY DR | | | | ANDERSON | IN | 46012-3244 |
| LAPIERRE, RICHARD A | 4 THIRD STREET N 35 | | | | BROOKFIELD | MA | 01506 |
| LAPIERRE, ROGER L | 1603 S ESTHER CT | | | | CHESTER | VA | 23836 |
| LAPIERRE, RONALD | 164 NIMITZ RD | | | | WOONSOCKET | RI | 02895 |
| LAPIERRE, SHIRLEY J | 1907 AVON | | | | SAGINAW | MI | 48602-3981 |
| LAPIERRE, SHIRLEY J | 1907 AVON ST | | | | SAGINAW | MI | 48602-3981 |
| LAPIERRE, SUSAN F | APT 2 | 714 MAIN STREET | | | OGDENSBURG | NY | 13669-1075 |
| LAPIERRE, SUSAN F | 714 MAIN ST APT 2 | | | | OGDENSBURG | NY | 13669-1028 |
| LAPIETRA GERALD | LAPIETRA, CATHERINE | KIMMEL & SILVERMAN | 89 HADDON AVENUE NORTH | | HADDONFIELD | NJ | 08033 |
| LAPIETRA GERALD | LAPIETRA, GERALD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAPIETRA, CATHERINE | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAPIETRA, GERALD | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAPIETRA, LUIGI | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| LAPIKAS RENEE | 920 NORTHWEST 5TH PLACE | | | | CAPE CORAL | FL | 33993-1140 |
| LAPIKAS, CONSTANCE L | 3650 SARNAC DR. R. D. #1 | | | | SHARPSVILLE | PA | 16150 |
| LAPINE, ANATOLE C | MARKGRAFEN STR 24 IN | | | BADEN-BADEN 76530 GERMANY | | | |
| LAPINE, HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAPINE, JEANNE M | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| LAPINE, MARK A | 240 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1018 |
| LAPINE, PATRICIA A | 630 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 |
| LAPINE, REVA | 8105 SALT SPRINGS RD #1 | | | | MANLIUS | NY | 13104 |
| LAPINE, REVA G | 8105 SALT SPRINGS RD | | | | MANLIUS | NY | 13104-8771 |
| LAPINE, STEVEN D | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 |
| LAPINS, LAIMONIS | PO BOX 198 | ROBERT HILL ROAD | | | WEST COXSACKIE | NY | 12192 |
| LAPINS, RICHARD A | 8021 CANYONS PARK AVENUE | | | | LAS VEGAS | NV | 89131-1551 |
| LAPINSKAS, EDWARD F | 981 LINCOLN DR | | | | CONNEAUT | OH | 44030-2137 |
| LAPINSKI MICHAEL F | LAPINSKI, MICHAEL F | | | | | | |
| LAPINSKI, CAROL L | 68 LA SOLIS DR | | | | ROCHESTER | NY | 14626-4316 |
| LAPINSKI, CHRISTINE L | 32724 OLD POST RD | | | | BEVERLY HILLS | MI | 48025 |
| LAPINSKI, CHRISTOPHER J | 5075 BIG ROCK ST | | | | JACKSON | MI | 49201-8126 |
| LAPINSKI, CYNTHIA | 25242 W CHICAGO | | | | REDFORD | MI | 48239-2043 |
| LAPINSKI, DANIEL J | 2708 STONEPOINTE | | | | MC KINNEY | TX | 75070-4024 |
| LAPINSKI, EUGENE V | 161 CORTEZ AVE | | | | HALF MOON BAY | CA | 94019-5325 |
| LAPINSKI, GERALD E | PO BOX 380693 | | | | SAN ANTONIO | TX | 78268-7693 |
| LAPINSKI, JOSEPH A | 5012 HIGHSADDLE AVE NW | | | | MASSILLON | OH | 44646-8723 |
| LAPINSKI, LEONARD C | 24330 29 MILE ROAD | | | | RAY | MI | 48096-2719 |
| LAPINSKI, MARY | 18 EAST 46TH STREET | | | | BAYONNE | NJ | 07002-4026 |
| LAPINSKI, MARY | 18 E 46TH ST | | | | BAYONNE | NJ | 07002-4026 |
| LAPINSKI, MAXINE L | 20 STAUNTON WAY | | | | O FALLON | MO | 63368-8544 |
| LAPINSKI, MICHAEL H | 347 RAYSON ST | | | | NORTHVILLE | MI | 48167-1221 |
| LAPINSKI, MICHAEL H | 347 RAYSON STREET | | | | NORTHVILLE | MI | 48167-1221 |
| LAPINSKI, PATRICIA A | 22671 PROSPECT AVE | PO BOX 267 | | | ARMADA | MI | 48005-3234 |
| LAPINSKI, RICHARD L | 20567 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| LAPINSKI, SCOTT H | 68 LA SOLIS DR | | | | GREECE | NY | 14626-4316 |
| LAPINSKI, SIGMUND G | 802 S 2ND ST | | | | LOUISBURG | KS | 66053 |
| LAPINSKI, STANLEY M | 4035 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9234 |
| LAPINSKI, WAYNE R | 6232 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| LAPINSKY CHARLES JR (663693) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAPINSKY, CHARLES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAPINSKY, GARY M | 21205 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7544 |
| LAPINSKY, PATRICIA J | 3069 SOUTH AIRPORT | | | | BRIDGEPORT | MI | 48722-9627 |
| LAPINSKY, PATRICIA J | 3069 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAPINSKY, THOMAS W | PO BOX 396 | | | | BIRCH RUN | MI | 48415-0396 |
| LAPIP STEPHENS | 9397 N BRADLEY LN | | | | BRAZIL | IN | 47834-8287 |
| LAPISH, CAROLYN T | 2409 PURSER RUSHING RD | | | | MONROE | NC | 28110-9752 |
| LAPISH, CLYDE L | 1722 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| LAPITZ JAMES (459151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAPITZ, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAPKA, ELEANOR M | 755 N MANSFIELD ST | | | | YPSILANTI | MI | 48197-2048 |
| LAPKA, FRANK J | 1824 QUAILWOOD DR | | | | FREDERICKSBURG | TX | 78624-2814 |
| LAPKA, MARY E | 1824 QUAILWOOD DR | | | | FREDERICKSBURG | TX | 78624-2814 |
| LAPKE, JANICE | 205 WOODRUFF RD | | | | MILFORD | CT | 06461-2229 |
| LAPLACA JENNY | 200 ROSS DR APT 11 | | | | BOONTON | NJ | 07005-1661 |
| LAPLACA, DEBRA M | 4848 N TIMBER TRL | | | | JANESVILLE | WI | 53548-8686 |
| LAPLACA, JOSEPH F | 4848 N TIMBER TRL | | | | JANESVILLE | WI | 53548-8686 |
| LAPLACA, JOSEPH N | 4848 N TIMBER TRL | | | | JANESVILLE | WI | 53548-8686 |
| LAPLAND, GARY L | 20403 RINGNECK RD | | | | ALTOONA | FL | 32702-9697 |
| LAPLAND, RICHARD A | 9137 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| LAPLANDER PAUL | LAPLANDER, PAUL | 1801 W. 14TH AVENUE | | | SAULT STE. MARIE | MI | 49783 |
| LAPLANDER, PAUL | 1801 W 14TH ST | | | | SAULT SAINTE MARIE | MI | 49783-9037 |
| LAPLANT, BETTY J | 339 MORENGO WAY | | | | FREMONT | CA | 94539-7435 |
| LAPLANT, DOUGLAS P | 2669 ITALY HILL TRNPK | | | | BRANCHPORT | NY | 14418-4418 |
| LAPLANT, NOBY | 316 SHERLOCK DR | | | | FREDERICKTOWN | MO | 63645-1233 |
| LAPLANT, THOMAS S | 93 KEHNER RD | | | | STEELVILLE | MO | 65565-7022 |
| LAPLANTE JEROME J (439263) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAPLANTE RADIATEUR INC. | 230 ST. JOSEPH | | | ST. MARTINE QC J0S 1V0 CANADA | | | |
| LAPLANTE WALTER D (481237) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAPLANTE, B C | 30 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| LAPLANTE, B CAROL | 30 FAYETTE RD | | | | MASSENA | NY | 13662-3340 |
| LAPLANTE, JAMES T | 809 HORINE RD | | | | FESTUS | MO | 63028-1054 |
| LAPLANTE, JEROME J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAPLANTE, MARILYN J | 15531 ZEHNER RD | | | | ATHENS | AL | 35611-7623 |
| LAPLANTE, MARYSE M | 1378 WILLOWBROOK DR | | | | MARIETTA | GA | 30064-4151 |
| LAPLANTE, PAUL A | 177 COLONIAL AVE | | | | CUMBERLAND | RI | 02864-5818 |
| LAPLANTE, WALTER D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LAPLANTE, WESLEY G | 5213 S UNION ST | | | | INDEPENDENCE | MO | 64055-5565 |
| LAPLANTE, WESLEY G | 5524 NE OAKS RIDGE LN | | | | LEES SUMMIT | MO | 64064-1385 |
| LAPLOW JR, CHARLES A | BOX 376 22017 GRATIOT RD | | | | MERRILL | MI | 48637 |
| LAPLOW, DALE R | 5736 HAUGHEY AVE SW | | | | WYOMING | MI | 49548-5750 |
| LAPLOW, JAMES R | 7282 MELODY LN | | | | JENISON | MI | 49428-9741 |
| LAPMARADO, DONNA S | 379 BONNIE BRAE NE | | | | WARREN | OH | 44483-5212 |
| LAPMASTER INTERNATIONAL LLC | 501 W ALGONQUIN RD | | | | MOUNT PROSPECT | IL | 60056-5705 |
| LAPOINT JR, BERNARD R | 5422 HARSCHEL DR | | | | TOLEDO | OH | 43623-1722 |
| LAPOINT, BERNARD R | 5463 BURGESS DR | | | | SYLVANIA | OH | 43560-2408 |
| LAPOINT, BERNARD RAY | 5463 BURGESS DR | | | | SYLVANIA | OH | 43560-2408 |
| LAPOINT, DENNIS D | PO BOX 292 | | | | OLIVET | MI | 49076-0292 |
| LAPOINT, JERRY E | 19 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 |
| LAPOINT, NORMA C | 3018 POWHATTAN PKWY | | | | TOLEDO | OH | 43606-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAPOINT, WILLIAM E | 2531 COUNTY RD #47 | | | | WINTHROP | NY | 13697 |
| LAPOINTE BRIAN | 18 SLAVIN DR | | | | PELHAM | NH | 03076-3278 |
| LAPOINTE I I, ROBERT A | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| LAPOINTE II, ROBERT A | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| LAPOINTE JR, ALFRED | 23135 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-3236 |
| LAPOINTE JR., WELBY C | 29 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| LAPOINTE JR., WELBY CHARLES | 29 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| LAPOINTE, BERNARD P | 1729 W HOBSON AVE | | | | FLINT | MI | 48504-7060 |
| LAPOINTE, CRAIG S | 29940 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3066 |
| LAPOINTE, DIANNE J | 7136 S SUNLAND GIN RD | SPACE# 167 | | | ELOY | AZ | 85231 |
| LAPOINTE, GERALD E | PO BOX 233 | | | | ONSET | MA | 02558-0233 |
| LAPOINTE, HILARY N | 7136 S SUNLAND GIN RD | SPACE# 167 | | | ELOY | AZ | 85231 |
| LAPOINTE, JACK A | 17717 70TH CT | | | | TINLEY PARK | IL | 60477-3813 |
| LAPOINTE, JASON W | 40634 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7914 |
| LAPOINTE, JEANNIE L | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| LAPOINTE, JEROME L | 9195 TWIN LAKES CT | | | | WHITE LAKE | MI | 48386-4603 |
| LAPOINTE, MARIE M. | RR 4 | | | | POTSDAM | NY | 13676 |
| LAPOINTE, MURRAY D | 2283 EVERGREEN ST | | | | WIXOM | MI | 48393-4222 |
| LAPOINTE, RAYMOND L | 126 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1953 |
| LAPOINTE, RICHARD S | PO BOX 24 | | | | CONGRESS | AZ | 85332-0024 |
| LAPOINTE, ROBERT W | 485 CONCORD ST | | | | HOLLISTON | MA | 01746-1317 |
| LAPOINTE, SHIRLEY M | 3929 S WYOMING CT | | | | JANESVILLE | WI | 53546-9596 |
| LAPOINTE, SUZANNE | 5201 SALERNO DR | | | | FLINT | MI | 48507 |
| LAPOLLA, JOHN E | 21706 LAKELAND ST | | | | SAINT CLAIR SHORES | MI | 48081-3702 |
| LAPOLLA, JOSEPH R | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 |
| LAPOLLA, ROBERT W | 9900 CARMELITA AVENUE | | | | ATASCADERO | CA | 93422-2114 |
| LAPOMPE, RALPH | 495 E 46TH ST | | | | BROOKLYN | NY | 11203-4203 |
| LAPONSEY, KENNETH D | 7232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| LAPONSEY, RONALD W | 2885 E NEWBERG RD | | | | PINCONNING | MI | 48650-9746 |
| LAPONSEY, ROSALIE K | 7232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433 |
| LAPONTE, LOUIS J | 97 GEARY AVE | | | | BRISTOL | CT | 06010-6442 |
| LAPONTNEY, GLORIA M | 31217 SARATOGA AVE | | | | WARREN | MI | 48093-1661 |
| LAPORSHA V HAMARAL | 59 SEWARD ST APT 305 | | | | DETROIT | MI | 48202-2430 |
| LAPORT CHRISTOPHER | 20750 CIVIC CENTER DR STE 100 | | | | SOUTHFIELD | MI | 48076-4129 |
| LAPORT JR, JACK F | 2376 WIENEKE RD | | | | SAGINAW | MI | 48603-3687 |
| LAPORT, BARRY J | 4815 CAMBRIDGE DR APT C | | | | LOCKPORT | NY | 14094-3453 |
| LAPORT, JACOB J | 8 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| LAPORT, LEO V | 18 TUDOR LN APT 3 | | | | LOCKPORT | NY | 14094 |
| LAPORT, MARLENE A | 2376 WIENEKE RD | | | | SAGINAW | MI | 48603-3687 |
| LAPORT, ROBERT P | 5503 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| LAPORT, ROGER E | 4821 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| LAPORT, SANDRA M | 3298 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1013 |
| LAPORT, SHEILA | 19 PRISCILLA LN | | | | LOCKPORT | NY | 14094 |
| LAPORT, TIMOTHY B | 5067 LOCKPORT JUNCTION ROAD | | | | LOCKPORT | NY | 14094-9601 |
| LAPORT, TIMOTHY H | 19 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 |
| LAPORTA, BIAGIO C | 12 COOK ST | | | | MILFORD | MA | 01757-3505 |
| LAPORTA, ROBERT A | 200 CURLEY DR | | | | ORCHARD PARK | NY | 14127-3448 |
| LAPORTE CHEVROLET | 216 E MAIN ST | | | | WESTFIELD | NY | 14787-1133 |
| LAPORTE CHEVROLET-OLDSMOBILE, INC. | THOMAS LAPORTE | 216 E MAIN ST | | | WESTFIELD | NY | 14787-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAPORTE CHEVROLET-OLDSMOBILE, INC. | 216 E MAIN ST | | | | WESTFIELD | NY | 14787-1133 |
| LAPORTE COUNTY TREASURER | 555 MICHIGAN AVE STE 102 | | | | LAPORTE | IN | 46350 |
| LAPORTE IND INC | 33256 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3982 |
| LAPORTE JR ALPHONSE J | 5858 NAPLES DR | | | | ZEPHYRHILLS | FL | 33540 |
| LAPORTE JR, GEORGE J | 260 VILLAGE BLVD APT 5203 | | | | TEQUESTA | FL | 33469-2388 |
| LAPORTE TAX OFFICE | PO BOX 1115 | | | | LA PORTE | TX | 77572-1115 |
| LAPORTE, AMANDA MARY MARGARET | 1315 BIG HORN PL | | | | FORT WAYNE | IN | 46825-3420 |
| LAPORTE, ANDREW J | 1315 BIG HORN PL | | | | FORT WAYNE | IN | 46825-3420 |
| LAPORTE, CAROL L | 596 OLIVER ST APT 1 | | | | NORTH TONAWANDA | NY | 14120-4380 |
| LAPORTE, CHARLENE M | 944 E BROWNING | | | | HAZEL PARK | MI | 48030 |
| LAPORTE, CHARLENE M | 944 EAST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1239 |
| LAPORTE, CHERYL J | 1317 NEUBERT AVE | | | | FLINT | MI | 48507 |
| LAPORTE, CLEMENTINE D | 1105 PINE ST | | | | ESSEXVILLE | MI | 48732-1437 |
| LAPORTE, CLEMENTINE D | 1105 PINE | | | | ESSEXVILLE | MI | 48732-1437 |
| LAPORTE, CYRIL C | 907 BROYLES AVE | | | | MARYVILLE | TN | 37801-4669 |
| LAPORTE, DEBRA S | 476 WILSON | | | | HEMLOCK | MI | 48626-9318 |
| LAPORTE, DEBRA S | 476 WILSON ST | | | | HEMLOCK | MI | 48626-9318 |
| LAPORTE, DENNIS G | 6131 RATTLE RUN RD | | | | SAINT CLAIR | MI | 48079-3806 |
| LAPORTE, EA INDUSTRIES INC | 33256 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3982 |
| LAPORTE, GERRY | 13103 MULBERRY PARK DR | APT 829 | | | ORLANDO | FL | 32282-6424 |
| LAPORTE, JOSEPH J | PO BOX 7 | | | | LUZERNE | MI | 48636-0007 |
| LAPORTE, JOSEPH J | 8826 DUBLIN WAY | | | | STERLING HTS | MI | 48314-2413 |
| LAPORTE, KENNETH L | 11160 N LINDEN RD | | | | CLIO | MI | 48420-8504 |
| LAPORTE, LAWRENCE M | 3902 LARCHMONT ST | | | | FLINT | MI | 48532-5270 |
| LAPORTE, LEONARD J | 46178 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3910 |
| LAPORTE, MARK J | 292 RED OAK TRL | | | | SPRING HILL | TN | 37174-7504 |
| LAPORTE, MARTHA E | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020-3108 |
| LAPORTE, PATRICE A | 210 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3020 |
| LAPORTE, PATRICIA A | 53 CHASE STREET | | | | MASSENA | NY | 13662 |
| LAPORTE, RICHARD P | 2401 HARMONY DR | | | | BURTON | MI | 48509-1162 |
| LAPORTE, RICHARD S | 1712 PIN OAK AVE | | | | BALTIMORE | MD | 21222-5016 |
| LAPORTE, ROGER | 4649 BROMLEY CT | | | | STERLING HEIGHTS | MI | 48310-2008 |
| LAPORTE, RONALD A | 5125 N RIVER RD | | | | FREELAND | MI | 48623-9271 |
| LAPORTE, RONALD A | 1105 PINE ST | | | | ESSEXVILLE | MI | 48732-1437 |
| LAPORTE, RONALD E | 407 CEDAR ST | | | | BRIDGEVILLE | DE | 19933-1203 |
| LAPORTE, RUTH | 300 HERRICK BROOK RD | | | | PAWLET | VT | 05761 |
| LAPORTE, SCOTT C | 10404 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721 |
| LAPORTE, SUSAN M | 3092 SHATTUCK ARMS BLVD | APT 5 | | | SAGINAW | MI | 48603-3332 |
| LAPORTE, SUSAN M | 3092 SHATTUCK ARMS BLVD APT 5 | | | | SAGINAW | MI | 48603-2131 |
| LAPORTE, TERRY W | 7115 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| LAPORTE, WILLIAM H | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020-3108 |
| LAPORTO LOUIS (463864) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LAPORTO, LOUIS | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LAPOS, BETTY J | 2152 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| LAPOS, BETTY J | 2152 SOUTHHAMPTON LN | | | | AVON | OH | 44011 |
| LAPOSSY, LOUISE M | 153 CURTIS DR | | | | AVON LAKE | OH | 44012 |
| LAPOSSY, ZOLTON M | 153 CURTIS DR | | | | AVON LAKE | OH | 44012-1362 |
| LAPOSTA AUTOMOTIVE INC | 41 15TH ST | | | | WHEELING | WV | 26003-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAPOSTA AUTOMOTIVE INC | LAPOSTA PONTIAC | 41 15TH ST | | | WHEELING | WV | 26003-3549 |
| LAPOSTA AUTOMOTIVE, INC. | DAVID LAPOSTA | 235 THREE SPRINGS DR | | | WEIRTON | WV | 26062-3814 |
| LAPOSTA DAVID F | 239 THREE SPRINGS DR | | | | WEIRTON | WV | 26062-3814 |
| LAPOSTA OLDSMOBILE INC | | | | | | | |
| LAPOSTA PONTIAC | 235 THREE SPRINGS DR | | | | WEIRTON | WV | 26062 |
| LAPOUTTRE, DONALD A | 1215 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| LAPP JOHN I SR (452782) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAPP JR, HARVEY R | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| LAPP WILLIAM R (481845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAPP, BETTY LOU | 161 COUNTRY BAY DR APT 302 | | | | PIGEON | MI | 48755-9580 |
| LAPP, BETTY LOU | 161 COUNTRY BAY RD | APT 302 | | | PIGEON | MI | 48755 |
| LAPP, CONCETTA J | PO BOX 578 | | | | BALDWIN | MI | 49304 |
| LAPP, DANIEL K | 13676 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3748 |
| LAPP, DARYL E | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| LAPP, DONNA F | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| LAPP, DONNA FOX | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| LAPP, FERN M | 8817 W 98TH PL | | | | PALOS HILLS | IL | 60465-1020 |
| LAPP, GERALD E | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486-9708 |
| LAPP, JOHN I | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAPP, JOHN R | 9151 W GREENWAY RD | | | | PEORIA | AZ | 85381 |
| LAPP, LOIS J. | 2583 IRISH RD | | | | IDA | MI | 48140-9776 |
| LAPP, MARY D | 2471 WEATHERFORD CT | | | | MARIETTA | GA | 30068-3475 |
| LAPP, NADINE C | 117 TRACY AVE | | | | BATAVIA | NY | 14020-1501 |
| LAPP, NORMAN D | 7620 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| LAPP, NORMAN DALE | 7620 IDA CENTER RD | | | | IDA | MI | 48140-9745 |
| LAPP, PATRICIA J | 2607 SARGON ST | | | | HENDERSON | NV | 89044-4425 |
| LAPP, RAINER E | 324 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-3637 |
| LAPP, ROBERT L | 3241 CALUMET DR | | | | SHREVEPORT | LA | 71107-7401 |
| LAPP, SANDRA MARIE | 3241 CALUMET DR | | | | SHREVEPORT | LA | 71107-7401 |
| LAPP, SHARON | 1663 MILLS RD | | | | NEW MADISON | OH | 45346-9628 |
| LAPP, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAPPALA, ROBERT J | PO BOX 1110 | | | | HOWELL | MI | 48844-1110 |
| LAPPAN, EVELYN MYRTLE | 9309 STONEBRIDGE DR | | | | COLLEGE STATION | TX | 77845-9333 |
| LAPPE, DENNIS D | 776 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8563 |
| LAPPE, DENNIS DAVID | 776 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8563 |
| LAPPE, EARL J | PO BOX 1883 | | | | AZLE | TX | 76098-1883 |
| LAPPE, SCOTT C | PO BOX 126564 | | | | BENBROOK | TX | 76126-6564 |
| LAPPEK, HOWARD R | 42954 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| LAPPEUS, GRACE | 180 S COLONY DR APT 526 | | | | SAGINAW | MI | 48603-6009 |
| LAPPEUS, RAYMOND G | 7037 HUPFER RD | | | | FREELAND | MI | 48623-8906 |
| LAPPEUS, RAYMOND GEORGE | 7037 HUPFER RD | | | | FREELAND | MI | 48623-8906 |
| LAPPEUS, ROBERT I | 34 CAPE CIR | | | | ADDISON | ME | 04606-3650 |
| LAPPIN ELECTRIC SUPPLY | PO BOX 085540 | | | | RACINE | WI | 53408-5540 |
| LAPPIN JR, CLIFFORD S | 19 E HEGELER LN | | | | DANVILLE | IL | 61832-8432 |
| LAPPIN, RICHARD C | PO BOX 263 | | | | ROGERS CITY | MI | 49779-0263 |
| LAPPIN, SANDRA K | 19 E HEGELER LN | | | | DANVILLE | IL | 61832-8432 |
| LAPPINGTON MARTHA | 7910 TURNBERRY WAY | | | | JOHNS CREEK | GA | 30097-1634 |
| LAPPLE AG | | | | | | | |
| LAPPLE AG | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61104-7044 |
| LAPPLE AG | AUGUST-LAEPPLE-WEG 1 | | | HASSMERSHEIM BW 74855 GERMANY | | | |
| LAPPO DAVID | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAPPO, DAVID A | 26705 POPLAR DR | | | | NEW BOSTON | MI | 48164-9198 |
| LAPPONESE, A | 4229 BRUNER AVE | | | | BRONX | NY | 10466-2005 |
| LAPPRICH, HAROLD W | 6762 BIRCH BLVD | | | | LAKE | MI | 48632-9149 |
| LAPPRICH, MICHAEL L | 4126 EMERICK ST | | | | SAGINAW | MI | 48638-6614 |
| LAPRAD, JOSEPH C | 39024 OLA AVE 30 | | | | ZEPHYRHILLS | FL | 33542 |
| LAPRADD, RALPH L | 9264 BENSON RD | | | | LINCOLN | DE | 19960-3058 |
| LAPRADE, AIME R | PO BOX 453 | | | | MASSENA | NY | 13662-0453 |
| LAPRADE, LISA | 4109 ENCHANTED LN | | | | GREENSBORO | NC | 27406-6903 |
| LAPRADE, LISA | C/O CENTRAL INSURANCE CO | PO BOX 353 | | | VAN WERT | OH | 45891-9938 |
| LAPRADE, RAY F | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| LAPRAIRIE, CLARENCE L | PO BOX 408 | | | | ONAWAY | MI | 49765-0408 |
| LAPRAIRIE, M M | 182 LAGOON BCH | | | | BAY CITY | MI | 48706-1146 |
| LAPRAIRIE, MARK A | 544 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2936 |
| LAPRATT, ARNIE L | 1203 S BRITT RD | | | | WHITTEMORE | MI | 48770-9499 |
| LAPRATT, CHARLOTTE A | 140 E CONGRESS | | | | CARO | MI | 48723-1814 |
| LAPRATT, DANIEL M | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| LAPRATT, DOUGLAS L | 3800 N GRAF RD | | | | CARO | MI | 48723-9783 |
| LAPRATT, GENE E | 4634 FIELDCREST DR | | | | LANSING | MI | 48917-2082 |
| LAPRATT, JANE | 4634 FIELDCREST DR. | | | | LANSING | MI | 48917-2082 |
| LAPRATT, JUNE | 642 ALLEN ST | | | | CARO | MI | 48723-1415 |
| LAPRATT, LARRY W | 9850 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| LAPRATT, PAULINE DORIS | 76 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| LAPRATT, RICHARD J | 50 S ATCHISON RD | | | | HARRISVILLE | MI | 48740-9639 |
| LAPRATT, W M | 3375 DIXON RD | | | | CARO | MI | 48723-9634 |
| LAPRATT-SKIBA, JANENE ANNE | 580 MONA RD | | | | CARO | MI | 48723-9036 |
| LAPRATT-SKIBA, JANENE ANNE | PO BOX 533 | | | | CARO | MI | 48723 |
| LAPREE, BONNIE M | 10 RIVERSIDE DR | | | | MASSENA | NY | 13662-3442 |
| LAPREE, CHRISTINE M | 10310 JUDD RD | | | | FOWLERVILLE | MI | 48836-9002 |
| LAPRES-BILBREY, MARY T | 7641 TOWERING PINES DR | | | | BRIGHTON | MI | 48116-5127 |
| LAPRESTA, JACKLYNN E | 2957 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| LAPREZE, GEORGIA J | 1110 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3821 |
| LAPRIDA S.A.C.I. | LAPRIDA 2150 | | | BUENOS AIRES ARGENTINA | | | |
| LAPRIORE, ROSALIE M | 6260 S FALLS CIRCLE DR APT 204 | | | | LAUDERHILL | FL | 33319-6937 |
| LAPRISE OILFIELD SERVICES, INC. | C/O CLEALL LLP | ATTN: HARVEY HAIT | 2500 COMMERCE PLACE, 10155 - 102 STREET | EDMONTON, ALBERTA T5J 4G8, CANADA | | | |
| LAPRISE, WILLIAM A | 460 SUNSET DR | | | | BRONSTON | KY | 42518-9524 |
| LAPROCINA, BARBARA S | 2335 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3676 |
| LAPROCINA, FRANK N | 5224 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| LAPROCINA, LEONARD M | 1187 MONCREST N.W. | | | | WARREN | OH | 44485-1924 |
| LAPROCINA, LEONARD M | 1187 MONCREST DR NW | | | | WARREN | OH | 44485-1924 |
| LAPSLEY, MALLIE | 2330 BOWSER AVE | APT 208 | | | FORT WAYNE | IN | 46803 |
| LAPTISTE, JULIET S | 6928 DE COSTA AVE | | | | ARVERNE | NY | 11692-1116 |
| LAPTOSEVIC, SANJA | 1137 HOWARD AVENUE | | | WINDSOR ON N9A 1S6 CANADA | | | |
| LAPUM, DARLENE S | 885 PEACEFUL DR SE | | | | BYRON CENTER | MI | 49315-7913 |
| LAPUSHANSKY AMY L | PO BOX 8723 | | | | WARREN | OH | 44484-0723 |
| LAPUSHANSKY, AMY L | PO BOX 8723 | | | | WARREN | OH | 44484-0723 |
| LAPUSHANSKY, JOCELYN L | 8992 NEW RD | | | | NORTH JACKSON | OH | 44451-9772 |
| LAPWORTH, ANNETTE M | 8759 M-72 WEST | | | | GRAYLING | MI | 49738 |
| LAPWORTH, ANNETTE M | 8759 W M 72 HWY | | | | GRAYLING | MI | 49738-7467 |
| LAPWORTH, BRAD A | 8759 W 72 HWY | | | | GRAYLING | MI | 49738-7467 |
| LAPWORTH, BRAD ALAN | 8759 W M 72 HWY | | | | GRAYLING | MI | 49738-7467 |
| LAPWORTH, CURTIS R | 170 CR 491 | | | | LAKE PANASOFFKEE | FL | 33538-5914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAPWORTH, DARREN J | 18557 SABINE DR | | | | MACOMB | MI | 48042-6138 |
| LAPWORTH, WYMAN M | 12403 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| LAQUA'S 481 CHEVROLET, BUICK, PONTI | 8758 COLUMBINE CIR | | | | BALDWINSVILLE | NY | 13027-1814 |
| LAQUA'S 481 CHEVROLET, BUICK, PONTIAC, GMC | 8758 COLUMBINE CIR | | | | BALDWINSVILLE | NY | 13027-1814 |
| LAQUAGLIA, LINDA M | 1115 PAUL PKY NE APT 206 | | | | BLAINE | MN | 55434-3967 |
| LAQUANDA T BRADLEY | 888 PALLISTER ST APT 1215 | | | | DETROIT | MI | 48202-2674 |
| LAQUATA KIDD | 107 GREENFIELD LN | | | | CORBIN | KY | 40701-4993 |
| LAQUATTA D THORNTON | 3516  MODENA STREET | | | | DAYTON | OH | 45408-2118 |
| LAQUERITA BLACKMON | 113 MCKINNIE AVE | | | | FORT WAYNE | IN | 46806-4684 |
| LAQUERRE, DONALD S | 1570 WITHEY RD | | | | COLUMBUS | MI | 48063-3003 |
| LAQUET, RICHARD L | 19108 E 14TH TERRACE DR | | | | INDEPENDENCE | MO | 64056-1216 |
| LAQUETTA HOLT | 2121 DIVISION AVE | | | | DAYTON | OH | 45414-4003 |
| LAQUINCE BLACKMON | 1920 WEAVER ST. | | | | DAYTON | OH | 45408 |
| LAQUINTA COZART | 2207 DIAMOND CREEK CIR APT E | | | | CHARLOTTE | NC | 28273-6361 |
| LAQUITA CARTER | 6134 BISHOP ST | | | | DETROIT | MI | 48224-2050 |
| LAQUITA D GARRISON | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| LAQUITA GARRISON | 234 LESTER ABBOTT RD | | | | BLUE CREEK | OH | 45616-9051 |
| LAQUITA JACKSON | 25 S CLUB GROUNDS | | | | FLORISSANT | MO | 63033-4112 |
| LAQUITA RASNIC | 718 CREIGHTON AVE | | | | DAYTON | OH | 45410-2745 |
| LAQUITA ROMINE | PO BOX 97 | | | | COLLEYVILLE | TX | 76034-0097 |
| LARA A KING | 5566 SHARP RD | | | | DAYTON | OH | 45432-1743 |
| LARA ARTHUR (493925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARA BITTER | STEFANSTR 100 | | | 58285 GEVELSBERG GERMANY | | | |
| LARA DOMINGUEZ, MARIA GUADALUPE, | | | | | | | |
| LARA FRANK | 4009 N 15TH AVE | | | | PHOENIX | AZ | 85015-5209 |
| LARA JR, CATARINO G | PO BOX 180432 | | | | ARLINGTON | TX | 76096-0432 |
| LARA JR, MANUEL G | PO BOX 7149 | | | | FLINT | MI | 48507-0149 |
| LARA KWIOTEK | 2380 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| LARA MARAMBIO & ASSOCIATES | SWISS BANK TOWER ACCT | 10 E 50TH ST FL 34 | | | NEW YORK | NY | 10022-0004 |
| LARA ROTINI | HEERSTRASSE 15A | | | 55288 PARTENHEIM GERMANY | | | |
| LARA SONIA | LARA, SONIA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LARA SONIA | LARA, JOHNNY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| LARA STEIN | KOHLSTR. 61 | | | BEXBACH 66450 GERMANY | | | |
| LARA, ALICIA | 132 LINCOLN ST P.O. 324 | | | | GRANT | MI | 49327 |
| LARA, ANGEL | 3727 OAKLAWN DR APT S | | | | ANDERSON | IN | 46013 |
| LARA, ANTONIO | 220 MAUMEE AVE | | | | TOLEDO | OH | 43609-2517 |
| LARA, ANTONIO | RICHARD HAMLYN, ESQ. | PO BOX 250525 | | | FRANKLIN | MI | 48025-0525 |
| LARA, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARA, AURORA T | PO BOX 211 | | | | SAN JOSE | CA | 95103-0211 |
| LARA, BRIANNA D | 1736 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| LARA, CARLOS M | 815 ROOT ST | | | | FLINT | MI | 48503-1515 |
| LARA, CONCEPCION ESTATE OF | | | | | | | |
| LARA, DAVID | 672 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| LARA, DAVID | 672 MILL STREET | | | | LINCOLN PARK | MI | 48146-2849 |
| LARA, DAVID F | 12811 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4543 |
| LARA, DEAN M | 2337 HIGHWAY 41A N | | | | SHELBYVILLE | TN | 37160-5519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARA, DIANE M | 22537 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9563 |
| LARA, EDWARD | 15560 SW 152ND TER | | | | MIAMI | FL | 33187-5462 |
| LARA, FANIA | 14337 WELLESLEY ST | | | | DEARBORN | MI | 48126-3422 |
| LARA, FERDINAND P | 7384 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5039 |
| LARA, GERARDO | 9423 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4047 |
| LARA, HENRY | 3680 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| LARA, HENRY J | 1418 N RAILROAD AVE | | | | SANTA MARIA | CA | 93458-2106 |
| LARA, JESUS A | 6652 AVENIDA VALENCIA | | | | RIVERSIDE | CA | 92509-5625 |
| LARA, JOHN B | 2202 DIAMOND AVE | | | | FLINT | MI | 48532-4407 |
| LARA, JOSE C | 24684 BALSAM CT | | | | FLAT ROCK | MI | 48134-9500 |
| LARA, JOSE E | 314 HALLRICH ST | | | | LA PUENTE | CA | 91744-6137 |
| LARA, JOSE R | 9524 OBECK AVE | | | | ARLETA | CA | 91331-5442 |
| LARA, JUAN R | 2196 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| LARA, JUAN RAUL | 2196 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| LARA, JUANITA | 7600 NANKIN CT #411 | | | | WESTLAND | MI | 48185-2095 |
| LARA, KATHERINE | | | | | | | |
| LARA, LAURA | 2959 LUCICH CT. | | | | MERCED | CA | 95348 |
| LARA, LAURA | 2959 LUCICH CT | | | | MERCED | CA | 95348-9400 |
| LARA, LIBIA | 24 VIA LUCENA | | | | SAN CLEMENTE | CA | 92673-7045 |
| LARA, LOUIS | 5935 W MICHIGAN AVE | APT A-4 | | | SAGINAW | MI | 48603-5926 |
| LARA, LOUIS | 5935 W MICHIGAN AVE UNIT A4 | | | | SAGINAW | MI | 48638-5926 |
| LARA, LUIS M | 2092 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5302 |
| LARA, LYDIA | 1000 WEST COLORADO AVENUE | | | | SWEETWATER | TX | 79556-7615 |
| LARA, MADELYN ELAINE | | | | | | | |
| LARA, MANUEL J | 2307 SMYTHE AVE | | | | SAN YSIDRO | CA | 92173 |
| LARA, MELINDA K | 3680 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| LARA, MICHAEL | 2197 W LITTLE SANDY DR | | | | MERCED | CA | 95348 |
| LARA, MICHAEL A | 15626 NINETY-THIRD ST | | | | FLORISSANT | MO | 63034 |
| LARA, MIGUEL H | 11841 RINGWOOD AVE | | | | NORWALK | CA | 90650-7771 |
| LARA, NICKOLAS | 1229 BAUER AVE | | | | SANTA MARIA | CA | 93455-5131 |
| LARA, ROJELIO D | 4321 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| LARA, RUBEN | ABRAHAM WATKINS NICHOLS & FRIEND | 800 COMMERCE ST | | | HOUSTON | TX | 77002-1707 |
| LARA, RUBEN | | | | | | | |
| LARA, RUDOLPH F | 128 S PLANTATION PL | | | | ANAHEIM | CA | 92806-3231 |
| LARA, VIRGINIA | 18401 ENGLISH OAK LN | | | | EDMOND | OK | 73012-4053 |
| LARA, YOLANDA | | | | | | | |
| LARABEE, CHARLOTTE A | 7448 FORNEY HILL ROAD | | | | DENVER | NC | 28037-7407 |
| LARABEE, MARILYN L | 28931 HAZELWOOD ST | | | | INKSTER | MI | 48141-1659 |
| LARABEE, RICHARD J | 9261 HARRISON ST | | | | LIVONIA | MI | 48150-4123 |
| LARABEE, STANLEY E | 12017 CLARIDON TROY RD | | | | CHARDON | OH | 44024-8442 |
| LARABEL, MARC S | 3296 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 |
| LARABELL, DANIEL J | 23298 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| LARABELL, GERALD J | 12207 BEAR CLAW LOOP | | | | HUDSON | FL | 34667-2304 |
| LARABELL, MARILYN P | 1202 S RIVER POINTE LN | | | | SAINT CLAIR | MI | 48079-5807 |
| LARABIE ANGIE | LARABIE, ANGIE | 879 HWY 17 E, STE A | | WAHNAPITAE ON P0M3C0 CANADA | | | |
| LARABY, GERALD K | 8693 BRADLEY RD | | | | SAGINAW | MI | 48601-9436 |
| LARACUENTE, DAVID | ALTURA SAN JOSE 16 ST HH1 SABAN | | | | SABANA GRANDE | PR | 00637 |
| LARAE BROWN | PO BOX 988 | | | | JONES | OK | 73049-0988 |
| LARAIA & HUBBARD PC | 1761 S NAPERVILLE RD STE 203 | | | | WHEATON | IL | 60189-5846 |
| LARAIA DEBORAH | 21497 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2968 |
| LARAINE BRADLEY | 162 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| LARAINE F BRADLEY | 162   MILL CREEK RD | | | | NILES | OH | 44446-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARAINE MAAG | 127 BOWEN RD | | | | HOHENWALD | TN | 38462-2555 |
| LARAINE MAYNARD | 49622 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| LARAINE RICCIO | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| LARAMAY, NORMAN P | 30 STATE ROUTE 95 | | | | MOIRA | NY | 12957-2201 |
| LARAME, DOROTHY M | 3450 ERVA ST APT140 | | | | LAS VEGAS | NV | 89117-6316 |
| LARAMEE, EILEEN M | 8040 BISHOP RD | | | | BRIGHTON | MI | 48116-8307 |
| LARAMEE, REGINALD F | 19630 FRY RD | | | | NORTHVILLE | MI | 48167-2620 |
| LARAMEE, RICHARD N | 37590 DALE DR APT 203 | | | | WESTLAND | MI | 48185-1092 |
| LARAMEE, RICHARD N. | 37590 DALE DR APT 203 | | | | WESTLAND | MI | 48185-1092 |
| LARAMEE, ROGER S | 1685 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2219 |
| LARAMIE AUTO CENTER | 3600 E GRAND AVE | | | | LARAMIE | WY | 82070-5110 |
| LARAMIE COUNTY COMMUNITY COLLEGE | 1400 E COLLEGE DR | | | | CHEYENNE | WY | 82007-3204 |
| LARAMIE COUNTY TREASURER | PO BOX 125 | | | | CHEYENNE | WY | 82003-0125 |
| LARAMIE GM AUTO CENTER, INC. | WESLEY RYDELL | 3600 E GRAND AVE | | | LARAMIE | WY | 82070-5110 |
| LARAMIE INC | 14800 CASTLETON ST | | | | DETROIT | MI | 48227-2422 |
| LARAMIE PETERSON | W12514 US HIGHWAY 8 | | | | BRUCE | WI | 54819-9550 |
| LARAMIE, ALBERTA J | 292 SMITH ST. APT. 300 | | | | CLIO | MI | 48420 |
| LARAMIE, ALBERTA J | 292 SMITH ST APT 300 | | | | CLIO | MI | 48420-2050 |
| LARAMIE, MABEL E | 10095 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| LARAMIE, MATTHEW J | PO BOX 2276 | | | | APACHE JUNCTION | AZ | 85217-2276 |
| LARAMIE, RUTH E | 611 PARK CIRCLE DR | | | | CLIO | MI | 48420-1482 |
| LARAMORE JR, WILLIAM C | PO BOX 40043 | | | | RENO | NV | 89504-4043 |
| LARAMORE, BARBARA A | 4517 COUNTY ROAD 206 | | | | GRANDVIEW | TX | 76050-3223 |
| LARAMORE, BEATRICE | 10121 INTERNATIONAL BLVD APT 306 | | | | OAKLAND | CA | 94603-3258 |
| LARAMORE, BEATRICE | 10121 INTERNATIONAL BLVD. | APT-306 | | | OAKLAND | CA | 94603-3258 |
| LARAMORE, JAMEL | 4688 S PARK LN 11 | | | | TOLEDO | OH | 43614 |
| LARAMORE, LARI S | 5102 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| LARAMY, BERNARD C | 961 IOWA ST SW | | | | GRAND RAPIDS | MI | 49509-3931 |
| LARAMY, RANDALL S | 635 WILLOW ST | | | | HOWARD CITY | MI | 49329-8706 |
| LARAMY, RANDALL S. | 635 WILLOW ST | | | | HOWARD CITY | MI | 49329-8706 |
| LARANCE DEDRICK | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| LARANGE, LEON L | 12469 COOLIDGE RD | | | | GOODRICH | MI | 48438-9704 |
| LARANGE, LEON LEROY | 12469 COOLIDGE RD | | | | GOODRICH | MI | 48438-9704 |
| LARANJEIRA, JOSE | 66 YALE AVE | | | | OSSINING | NY | 10562-3422 |
| LARASON, WILLIAM T | 2202 S 150 E | | | | PERU | IN | 46970-7424 |
| LARATONDA, MICHAEL J | 25225 GREENFIELD | APT# 300 | | | SOUTHFIELD | MI | 48075 |
| LARAWAY JR, CLEMET R | 24 SCOTT DR APT D | | | | DRAVOSBURG | PA | 15034-1131 |
| LARAWAY, LEONARD J | 7501 OLD VALLEY PT | | | | OWENS CROSS ROADS | AL | 35763-8826 |
| LARAY THOMAS | APT 4 | 209 CHURCHILL ROAD | | | GIRARD | OH | 44420-1925 |
| LARAY THOMAS | 209 CHURCHILL RD APT 4 | | | | GIRARD | OH | 44420-1925 |
| LARBIG JR, ALBERT | 2191 AUSTINBURG RD | | | | ASHTABULA | OH | 44004-8817 |
| LARBIG, DORIS J | 37929 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7055 |
| LARBIG, ROSEMARY | 2191 AUSTINBURG RD | | | | ASHTABULA | OH | 44004-8817 |
| LARCELL YANDERS | 54 STRAUSS ST | | | | BUFFALO | NY | 14212-1227 |
| LARCELLOUS WILLIAMS | 2129 CONYERS ST SW | | | | COVINGTON | GA | 30014-2393 |
| LARCHE JR, EARL J | 6609 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2375 |
| LARCHE, PIERRE L | 7224 SUMMER OAK DR | | | | NOBLESVILLE | IN | 46062-7405 |
| LARCOM, DONALD L | 41 TURQUOISE AVE | | | | NAPLES | FL | 34114-8253 |
| LARCOM, JOHN W | 704 FIR ST | | | | GARDEN CITY | MO | 64747-9100 |
| LARCOMB, FRANK C | 5055 PROVIDENCE DR APT 216 | | | | SANDUSKY | OH | 44870-1426 |
| LARD, GLENORA | 848 W 103RD ST | | | | CHICAGO | IL | 60643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARD, JEWELL M | 12233 W FLANAGAN ST | | | | AVONDALE | AZ | 85323-8124 |
| LARD, L C | 20285 BURGESS | | | | DETROIT | MI | 48219-1366 |
| LARDE, RICHARD | 2828 BLUFFPORT 21 | | | | LIVINGSTON | AL | 35470-3809 |
| LARDELL, MONROE | 627 DEERING DR | | | | AKRON | OH | 44313-5742 |
| LARDER, LEE R | 1425 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| LARDER, LEE ROLLO | 1425 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| LARDIE II, BRIAN D | 979 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3608 |
| LARDIE, ROBERT A | 7643 BARR RD | | | | PORTLAND | MI | 48875-8714 |
| LARDIE, ROBERT L | 2924 HADDON DR | | | | LAS VEGAS | NV | 89134-8979 |
| LARDIERI, FRED J | 550 CENTRE ST APT 11B | | | | NUTLEY | NJ | 07110-2276 |
| LARDIERI, MARIE J | 1 PENNSYLVANIA DR APT A | | | | MATAWAN | NJ | 07747-4420 |
| LARDNER REX | 11015 OAK VIEW TER | | | | AUBURN | CA | 95603-5603 |
| LARE PAUL & ALEX SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| LARE WALTER E (358005) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LARE, LILLIAN T | 130 DEL MAR | | | | INDIALANTIC | FL | 32903-2831 |
| LARE, ROBERT A | 769 CHARLES ST | | | | HUNTINGTON | IN | 46750-3348 |
| LARE, ROBERT A | 13301 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9009 |
| LARE, WALTER E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAREAU, JUANITA M | 230 HOLLY LN | | | | SCHERERVILLE | IN | 46375-1160 |
| LAREAU, LARRY P | 9714 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3764 |
| LAREAU, MARY C | 416 DONALD ST | | | | CLAWSON | MI | 48017-2110 |
| LAREAU, MARY C | 416 DONALD AVE | | | | CLAWSON | MI | 48017-2110 |
| LAREAU, PATRICIA J | 4882 NORTHWEST 32ND STREET | | | | OCALA | FL | 34482-8372 |
| LAREAU, PATRICIA J | 3878 EAST SHORE DRIVE | | | | STANTON | MI | 48888 |
| LAREAU, RICHARD E | 637 S WASHINGTON ST UNIT 15 | | | | N ATTLEBORO | MA | 02760-3658 |
| LAREDO AUTOS SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| LAREDO AUTOS, S.A. DE C.V. | REFORMA NO. 4830 | | | NUEVO LAREDO EM 88290 MEXICO | | | |
| LAREDO CAR RENTAL (NATIONAL) | 5210 BOB BULLOCK LOOP UNIT 6 | | | | LAREDO | TX | 78041-8801 |
| LAREDO CAR RENTAL INC | CORNER OF GUST & MAHER | | | | LAREDO | TX | 78041 |
| LAREDO PALOMARES, HORACIO | 3063 DALEY DR | | | | TROY | MI | 48083-5412 |
| LAREDO PAVING INC | | | | | | | |
| LAREDO PROVING GROUNDS LTD | 17 MI EAST HWY 359 | | | | LAREDO | TX | 78044 |
| LAREDO TRANSPORT & STORAGE | DBA GUME TRANSPORT & STORAGE | 10208 UNION PACIFIC BLVD | INC | | LAREDO | TX | 78045-9412 |
| LAREDO TRANSPORT & STORAGE EFTDBA GUME TRANSPORT & STORAGE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10208 UNION PACIFIC BLVD | | | LAREDO | TX | 78045-9412 |
| LAREDO, HORACIO | 3063 DALEY DR | | | | TROY | MI | 48083-5412 |
| LAREE A ELLIOTT | 1114 TOD AVE | | | | GIRARD | OH | 44420 |
| LAREE GALLAHER | 1459 W REID RD | | | | FLINT | MI | 48507-4668 |
| LAREFF TRANSPORTATION SERVICESLTD | 1035 TOY AVE STE 7 | | | PICKERING ON L1W 3N9 CANADA | | | |
| LAREN ARMSTRONG | 13276 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981-6124 |
| LAREN DEAN MARLOW | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LAREN E LAKES | 104 NIKKI LANE | | | | LEWISBURG | OH | 45338-9331 |
| LAREN LAKES | 104 NIKKI LN | | | | LEWISBURG | OH | 45338-9331 |
| LARENA AIKIN | 56 E SUNNY ACRES S | | | | ROME CITY | IN | 46784-9754 |
| LARENA GONZALEZ | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| LARENCE BOWSER JR | 118 LOBLOLLY LN | | | | ALBANY | GA | 31721-7724 |
| LARENCE ECHOLS JR | 3676 E FERRY ST | | | | DETROIT | MI | 48211-3106 |
| LARENDA RICHARDSON | 919 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| LARENDA WINSTON | 2153 N33RD STREET | | | | KANSAS CITY | KS | 66104 |
| LARENE CHAMBERS | 2240 PILGRIM REST RD | | | | DOYLINE | LA | 71023-3041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARENTZOS, PETER D | 2803 CITADEL DR NE | | | | WARREN | OH | 44483-4303 |
| LARES, BEN P | 1771 MAYWOOD AVE | | | | UPLAND | CA | 91784-1731 |
| LARES, ELIAS | 3139 RIVERVALE DR SW | | | | GRANDVILLE | MI | 49418 |
| LARETHA HARRIS | 4243 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 |
| LARETTA BAUGHMAN | 2903 S TROY AVE | | | | MARION | IN | 46953-9390 |
| LARETZ, JOSEPH J | PO BOX 133 | | | | APPLEGATE | MI | 48401-0133 |
| LAREW, KENNETH W | 7083 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9601 |
| LAREW, LARRY D | 12750 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9695 |
| LAREW, MEGAN A | GENERAL DELIVERY | | | | TREMENTINA | NM | 88439-9999 |
| LAREW, MICHAEL A | GENERAL DELIVERY | | | | TREMENTINA | NM | 88439-9999 |
| LAREY MC CONNELL | 21848 20 1/2 MILE RD | | | | MARSHALL | MI | 49068-9334 |
| LAREY, CHERYL R | 10232 REGAL OAKS DR APT A | | | | DALLAS | TX | 75230 |
| LAREY, PAMELA S | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| LAREY, PAMELA SUE | 15095 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-9769 |
| LAREZ, NORA C | 6960 SUMNER ST APT 116 | | | | THE COLONY | TX | 75056-5306 |
| LARFFARELLO, MARY R | 7124 AVALON DR | | | | WILMINGTON | MA | 01887-1167 |
| LARGAY SARE | LARGAY, SARE | 4 BRIARWOOD LN | | | DEDHAM | MA | 02026 |
| LARGAY, GEORGE | 4135 POPLAR SPRING CT | | | | NORCROSS | GA | 30092 |
| LARGAY, SARE | 4 BRIARWOOD LN | | | | DEDHAM | MA | 02026-6425 |
| LARGE FORMAT DIGITAL INC | PO BOX 111 | | | | EDGERTON | WI | 53534-0111 |
| LARGE, ALBERT | PO BOX 453 | | | | GEORGETOWN | OH | 45121-0453 |
| LARGE, GARY K | 320 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8931 |
| LARGE, GARY W | 817 CRESTVIEW DR | | | | BEDFORD | TX | 76021-3364 |
| LARGE, HILDA R | 1643 N M 129 | | | | CEDARVILLE | MI | 49719-9777 |
| LARGE, HILDA ROXANNE | 1643 NORTH M 129 | | | | CEDARVILLE | MI | 49719-9777 |
| LARGE, HOWARD S | 513 OAKDALE CIR | | | | ELYRIA | OH | 44035-0904 |
| LARGE, IMOGENE | GOLDEN LIVING CENTER NORTHCREST | 240 NORTHCREST DR | | | NAPOLEON | OH | 43545 |
| LARGE, IMOGENE | 240 NORTHCREST DR | GOLDEN LIVING CENTER | | | NAPOLEON | OH | 43545-7737 |
| LARGE, JAMES B | 10603 E 100TH ST | | | | TULSA | OK | 74133-5109 |
| LARGE, JOANN | 9405 W 98TH TERR | | | | OVERLAND PARK | KS | 66212-5009 |
| LARGE, KENNETH S | 1300 HUNTERS GLN | | | | BOARDMAN | OH | 44512-4089 |
| LARGE, LARRY K | 27111 CAROL DR | | | | HUFFMAN | TX | 77336-4060 |
| LARGE, LAWRENCE E | 5426 W 16TH ST | | | | SPEEDWAY | IN | 46224-6405 |
| LARGE, MARIA E | 736 W 3RD ST | | | | ANDERSON | IN | 46016-2316 |
| LARGE, MARY F | BETHANY VILLAGE | 6451 FAR HILLS AVE | | | DAYTON | OH | 45459-5459 |
| LARGE, MARY F | 6451 FAR HILLS AVE | BETHANY VILLAGE | ATTN:ACCOUNTS RECEIVABLE | | DAYTON | OH | 45459-2725 |
| LARGE, NORMAN R | 6262 MOUNDVIEW PL | | | | GROVE CITY | OH | 43123-8977 |
| LARGE, RANDALL J | 6095 BAUSCH RD | | | | GALLOWAY | OH | 43119-9378 |
| LARGE, RAYMOND | 11435 LOCHNESS DRIVE | | | | HILLSBORO | OH | 45133-9372 |
| LARGE, RAYMOND | 11435 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| LARGE, ROBIN | 54471 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1619 |
| LARGE, ROGER L | 6102 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9408 |
| LARGE, THOMAS J | 1176 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| LARGE, THURMAN | 11938 SUMMERHAVEN DR | | | | HILLSBORO | OH | 45133-8193 |
| LARGE, WILLARD | 6564 MILLHOFF DRIVE | | | | DAYTON | OH | 45424-5424 |
| LARGE, WILLARD A | 2749 LOWELL CT | | | | DAYTON | OH | 45420-3750 |
| LARGE, WILLARD A | APT 2B | 8205 HYANNIS PORT DRIVE | | | DAYTON | OH | 45458-1720 |
| LARGE, WILLIAM R | 59322 CANTERBURY | | | | WASHINGTON | MI | 48094-2462 |
| LARGEN, GLORIA | P.O. BOX 277 | | | | MAURY CITY | TN | 38050-0277 |
| LARGEN, GLORIA | PO BOX 277 | | | | MAURY CITY | TN | 38050-0277 |
| LARGEN, ROGER A | 4949 OLD STATE RD | | | | W FARMINGTON | OH | 44491-9725 |
| LARGENT JR, VANCE C | 227 EINSTEIN WAY | | | | MARTINSBURG | WV | 25404-1607 |
| LARGENT SCOTT | LARGENT, SCOTT | 120 N ROBINSON SUITE 2720 | | | OKLAHOMA CITY | OK | 73102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARGENT, ALISON A | 3522 LAUREL HILL ST | | | | KALAMAZOO | MI | 49004-3127 |
| LARGENT, AMY L | 971 FROEDGE DUBRE RD | | | | SUMMER SHADE | KY | 42166-9047 |
| LARGENT, B D | PO BOX 87 | | | | PANGBURN | AR | 72121-0087 |
| LARGENT, BONNIE L | 211 E DELAWARE ST | | | | DECATUR | MI | 49045-1133 |
| LARGENT, DONNA F | 6950 MINDEN RD. | | | | PORT HOPE | MI | 48468-9757 |
| LARGENT, DONNA F | 6950 MINDEN RD N | | | | PORT HOPE | MI | 48468-9757 |
| LARGENT, DOROTHY | 1501 HENDERSON ST | | | | BRIDGEPORT | TX | 76426-2019 |
| LARGENT, MARCIA A | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| LARGENT, MICHAEL T | 971 FROEDGE NUBREE RD. | | | | SUMMER SHADE | KY | 42166 |
| LARGENT, MICHAEL TODD | 971 FROEDGE NUBREE RD. | | | | SUMMER SHADE | KY | 42166 |
| LARGENT, RALPH B | 625 3RD ST | | | | MARTINSBURG | WV | 25404 |
| LARGENT, RICHARD C | 2500 MANN RD LOT 66 | | | | CLARKSTON | MI | 48346-4245 |
| LARGENT, SAMUEL C | 2235 E 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| LARGENT, TERRY J | 3522 LAUREL HILL ST | | | | KALAMAZOO | MI | 49004-3127 |
| LARGER, LORENA | 2212 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3109 |
| LARGER, RUTH M | 1064 DONSON DR | | | | DAYTON | OH | 45429-5628 |
| LARGES JR, ARTHUR A | 4138 RIVERSITES DR | | | | OMER | MI | 48749-9734 |
| LARGES, KEVIN D | 1909 WILSON AVE | | | | SAGINAW | MI | 48638 |
| LARGIN, KEVIN H | 2845 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| LARHONDA COLEY | 2617 BARTH ST | | | | FLINT | MI | 48504-7307 |
| LARHONDA D COLEY | 2617 BARTH ST | | | | FLINT | MI | 48504-7307 |
| LARHONDA D HORTON | 3873 OLIVER ST | | | | HAMTRAMCK | MI | 48211-1556 |
| LARI LARAMORE | 5102 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| LARIA CHEVROLET - BUICK INC. | JOHN LARIA | 112-120 E OHIO AVE | | | RITTMAN | OH | 44270 |
| LARIA CHEVROLET - BUICK INC. | 112-120 E OHIO AVE | | | | RITTMAN | OH | 44270 |
| LARIA HARRIS | 1274 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| LARIAT SERVICES | 1010 E GONZALES ST | | | | FORT STOCKTON | TX | 79735-7801 |
| LARICCIA JR, ROBERT G | 17333 SHILLING RD | | | | BERLIN CENTER | OH | 44401-4401 |
| LARICCIA, ALBERT P | 384 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| LARICCIA, GENEVA A | 106 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| LARICCIA, JOE P | 115 HICKORY LN | | | | CLINTON | MS | 39056-5412 |
| LARICCIA, JR., ROBERT G | 17333 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| LARICCIA, MICHAEL L | 4861 MOUNT GAYWAS DR | | | | SAN DIEGO | CA | 92117 |
| LARICCIA, PAULINE L | 137 COPPER RIDGE LN | | | | FLORENCE | MS | 39073-4701 |
| LARICCIA, ROBERT G | 106 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| LARICCIA, TIMOTHY J | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 |
| LARICCIA, VIRGINIA K | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 |
| LARICCIA, VIRGINIA K | 3164 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| LARICHE CHEVROLET-CADILLAC | 215 E MAIN CROSS ST | | | | FINDLAY | OH | 45840-4818 |
| LARICHE SUBARU, INC. | JOHN LARICHE | 215 E MAIN CROSS ST | | | FINDLAY | OH | 45840-4818 |
| LARICHE, ADAM E | 5331 POCONO DR | | | | DAYTON | OH | 45424 |
| LARIE FOSTER | 11270 BALDWIN RD | | | | GAINES | MI | 48436-9755 |
| LARIE JOHNSON | 39696 E 136TH AVE | | | | HUDSON | CO | 80642-7711 |
| LARIE SASAKI | 513 MELINDA CT | | | | EL SOBRANTE | CA | 94803-1354 |
| LARIE SIMMS | 1549 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| LARIGAN, HARRY M | 5066 SCENIC VIEW ACRES DR | | | | IMPERIAL | MO | 63052-1553 |
| LARILLE LOSH | 6654 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9709 |
| LARIME, BRADLEY D | 298 CLINTON DR | | | | STONEWALL | LA | 71078-5405 |
| LARIME, BRADLEY DEAN | 298 CLINTON DR | | | | STONEWALL | LA | 71078-5405 |
| LARIME, CHRISTOPHER M | 1129 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1319 |
| LARIME, CURTIS D | 1571 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4312 |
| LARIME, JAY L | 4168 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARIMER ALAN | LARIMER, ALAN F | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| LARIMER COUNTY TREASURER | PO BOX 2336 | | | | FORT COLLINS | CO | 80522-2336 |
| LARIMER JAMES T (429283) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARIMER, ALAN F | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| LARIMER, DALE E | 10327 WOODPECKER RD | | | | BACONTON | GA | 31716-6812 |
| LARIMER, GLENN A | 1743 FREEPORT RD | | | | KITTANNING | PA | 16201-3022 |
| LARIMER, JAMES A | 61918 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1147 |
| LARIMER, JAMES A | 870 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4311 |
| LARIMER, JAMES ANDREW | 870 E DALLAS AVE | | | | MADISON HTS | MI | 48071-4311 |
| LARIMER, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARIMER, JAMES W | 1708 GORDON AVE | | | | LANSING | MI | 48910-2609 |
| LARIMORE, ANNIE M | 175 HULON GREEN PLACE UNIT 9 | | | | WEST COLUMBIA | SC | 29169 |
| LARIMORE, JACK E | 3878 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| LARIN WILSKI | 46729 WEST RIDGE DRIVE | | | | MACOMB | MI | 48044-3582 |
| LARIN, ANNE T | 3725 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-3024 |
| LARINA N WALKER | 570 OLD NICHOLS TRCE 8 | | | | LAWRENCEVILLE | GA | 30043 |
| LARINDA ALLEN | 6150 W TIDWELL RD | | | | HOUSTON | TX | 77092-2367 |
| LARINDA ALLEN | 6150 WEST TIDWELL ROAD | APT 314 | | | HOUSTON | TX | 77092 |
| LARION, DOUGLAS D | 2459 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| LARION, JAYNE I | 2459 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 |
| LARION, SHARON K | 1427 PEACHWOOD DR | | | | FLINT | MI | 48507-5633 |
| LARION, WILLIAM B | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160-6750 |
| LARIOS, R | 1 JUDI AVE | | | | YONKERS | NY | 10701 |
| LARISCY RODNEY (459152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARISCY, RODNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARISH KAREN | LARISH, KAREN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LARISH, BONNIE | | | | | | | |
| LARISH, KAREN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LARISON, CALLIE | PO BOX 61 | | | | CLOVERDALE | IN | 46120-0061 |
| LARISON, DONALD E | PO BOX 61 | | | | CLOVERDALE | IN | 46120-0061 |
| LARISON, HAROLD | 448 N 325 W | | | | DANVILLE | IN | 46122 |
| LARISON, HENRIETTA L | 7701 MARY LN | | | | INDIANAPOLIS | IN | 45217 |
| LARISON, RAYMOND W | 5404 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3407 |
| LARISON, RUBY C | 35850 EAST WEST 1300 | | | | SEMINOLE | OK | 74868 |
| LARISSA BECK | 134 CULLODEN RD | | | | STAMFORD | CT | 06902-3036 |
| LARISSA HALL | 524 HILTON CT APT 1 | | | | BOWLING GREEN | KY | 42101-7253 |
| LARISSA J DESOMMA | 2008 NOCCALULA ROAD | | | | GADSDEN | AL | 35904 |
| LARISSA L HALL | 524 HILTON CT APT 1 | | | | BOWLING GREEN | KY | 42101-7253 |
| LARISSA NICPON | 409 2ND ST | | | | FENTON | MI | 48430-1943 |
| LARISSA THORNTON | 5321 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| LARITA ARNOLD | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| LARITA BALL | 7061 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| LARITA LEE | 3736 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3682 |
| LARITA MILLER | 3475 E 1150 S | | | | AMBOY | IN | 46911-9489 |
| LARITA OLSEN | 1600 NE 61ST TER | | | | GLADSTONE | MO | 64118-4915 |
| LARITA T DIXON | 77 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| LARIVE, KARRIE M. | 1044 KINGSTON AVE | | | | FLINT | MI | 48507-4740 |
| LARIVE, KORY L | 2645 WOODCREEK LN | | | | DAVISBURG | MI | 48350-2140 |
| LARIVE, MARIAN L | 279 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARIVE, MISTI N | 2562 TUSON DR | APT A1 | | | WATERFORD | MI | 48329-3368 |
| LARIVE, MISTI NICOLE | 2592 TUSON DR APT 1B | | | | WATERFORD | MI | 48329-3371 |
| LARIVE, THOMAS J | 6578 E SHOOTING STAR WAY | | | | SCOTTSDALE | AZ | 85266-7385 |
| LARIVEE, KATHRYN J | 1440 N NEVADA AVE APT 2 | | | | COLORADO SPGS | CO | 80907-7466 |
| LARIVEY, RAY M | PO BOX 125 | | | | NORTH JAVA | NY | 14113-0125 |
| LARIVIERE JR, ALBERT W | PO BOX 387 | | | | SLATERSVILLE | RI | 02876-0387 |
| LARIVIERE, ALBERTA B | 2020 W SILVERLODE DR | | | | WICKENBURG | AZ | 85390-1027 |
| LARIVIERE, JACQUES J | 3914 DEANS BRIDGE RD | | | | HEPHZIBAH | GA | 30815-5732 |
| LARIVIERE, MARK R | 18242 HUNTLEY AVE | | | | BROWNSTOWN | MI | 48193-8230 |
| LARIVIERE, MARY R | 253 PROSPECT ST | | | | PLANTSVILLE | CT | 06479-1001 |
| LARIVIERE, STEPHEN G | 521 E COURT ST | | | | JANESVILLE | WI | 53545 |
| LARIVIERE, THERESA M | 513 HENRYHAYNES DR | | | | KNOXVILLE | TN | 37920 |
| LARK JR, JACK | 604 E RANKIN ST | | | | FLINT | MI | 48505-4324 |
| LARK NELSON | 10955 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-7500 |
| LARK ROSEMARY | 3314 CAMALIER DR | | | | CHEVY CHASE | MD | 20815-3246 |
| LARK, ALTO L | 853 CATALPA DR | | | | DAYTON | OH | 45402-5904 |
| LARK, CALVIN P | 6521 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| LARK, CLEAVON | 1713 DEWEY ST | | | | ANDERSON | IN | 46016-3128 |
| LARK, DENIS W | 139 WIDGEDON LNDG | | | | HILTON | NY | 14468-8953 |
| LARK, DEONTE D | 3678 WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| LARK, DOROTHY M | 6329 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-5052 |
| LARK, FAYE | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-5426 |
| LARK, FELICIA R | 4616 FAR HILLS AVE | | | | KETTERING | OH | 45429-2410 |
| LARK, FELIX | PO BOX 60045 | | | | DAYTON | OH | 45406-0045 |
| LARK, FRANCES EDWINA | 2501 DARK PEAK DRIVE | | | | LAS VEGAS | NV | 89134 |
| LARK, GEORGE | 2215 WALTON ST | | | | ANDERSON | IN | 46016-3672 |
| LARK, JAMES A | 14047 SUNSET STREET | | | | LIVONIA | MI | 48154-4337 |
| LARK, JAMES R | 6329 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-5052 |
| LARK, KIMBERLY S | 5301 #GSALEM BEND DR. | | | | TROTWOOD | OH | 45426 |
| LARK, MILDRED M | 2848 S IRWIN ST | | | | INDIANAPOLIS | IN | 46203-5811 |
| LARK, PACE | 837 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| LARK, RICHARD C | 4232 CR 400 | | | | LAKE PANASOFFKEE | FL | 33538-4112 |
| LARK, RICHARD J | 6438 WELHAM RD | | | | INDIANAPOLIS | IN | 46220-4246 |
| LARK, ROBERT J | | | | | | | |
| LARK, ROSETTA | 2907 TRUMBULL AVE | | | | FLINT | MI | 48504-2548 |
| LARK, SALLY A | 974 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3319 |
| LARK, THOMAS L | 5301 PENWAY ST | | | | INDIANAPOLIS | IN | 46224-1436 |
| LARK, THOMAS L. | 5301 PENWAY ST | | | | INDIANAPOLIS | IN | 46224-1436 |
| LARK, TRACEY D | 853 CATALPA DR | | | | DAYTON | OH | 45402-5904 |
| LARK, VICKIE | 3033 BARDIN RD APT 816 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| LARK, VICKIE L. | 3033 BARDIN RD APT 816 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| LARK, VIRGINIA | 13627 WOODIN RD | | | | CHARDON | OH | 44024-9277 |
| LARK, WILLIAM E | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266-9265 |
| LARK, WILLIE J | PO BOX 3055 | | | | ANDERSON | IN | 46018-3055 |
| LARK, YVONNE L | 7378 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| LARKBY, BETTE W | 3435 FOX RUN RD UNIT 106 | LAKE HOUSE WEST | | | SARASOTA | FL | 34231-7384 |
| LARKE, JAMES T | 9630 E OAK CT | | | | FLORAL CITY | FL | 34436-3362 |
| LARKE, JOHN A | 5396 W 250 S | | | | RUSSIAVILLE | IN | 46979-9412 |
| LARKE, KENNETH R | 2048 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| LARKE, MAXINE W | 2800 STH DIXON RD | APT 117 | | | KOKOMO | IN | 46902 |
| LARKE, SHERRY A | 9630 E OAK CT | | | | FLORAL CITY | FL | 34436-3362 |
| LARKEY, ELIZABETH | | | | | | | |
| LARKEY, LINDA | 1209 N WAYNE ST LOT 44 | | | | WARREN | IN | 46792-9200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARKEY, LINDA | 1209 N. WAYNE LOT 44 | | | | WARREN | IN | 46792-9200 |
| LARKIN B GILLIAM JR | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| LARKIN BARNETT JR. | 11273 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| LARKIN GILLIAM | 14777 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1316 |
| LARKIN GILLIAM JR | 110 CHICAGO BLVD | | | | DETROIT | MI | 48202-1413 |
| LARKIN GWENDOLYN | 7383 COMMONWEALTH DR | | | | CINCINNATI | OH | 45224-1413 |
| LARKIN JAMES F | 3650 SWANS LANDING DR | | | | LAND O LAKES | FL | 34639-4439 |
| LARKIN JR, GEORGE L | 1201 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2964 |
| LARKIN JR, JAMES J | 20 HOOD PL | | | | CORTLANDT MANOR | NY | 10567-1060 |
| LARKIN JR, MARCELLOUS | 8920 NOTTIHAM DRIVE | | | | YPSILANTI | MI | 48198 |
| LARKIN JR, RALPH J | 9540 W CAROL AVE | | | | PEORIA | AZ | 85345-6951 |
| LARKIN JR, ROOSEVELT | 17594 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| LARKIN JR, VIRGIL M | PO BOX 2257 | | | | HILLSBORO | MO | 63050-8257 |
| LARKIN LOLA R | APT 57B | 2174 EAST HILL ROAD | | | GRAND BLANC | MI | 48439-5144 |
| LARKIN MELISSA | 13332 W STATLER ST | | | | SURPRISE | AZ | 85374-5448 |
| LARKIN MURRAY | 735 GREENRIDGE PKWY APT A | | | | BROWNSBURG | IN | 46112-2458 |
| LARKIN MUWWAKKIL | 618 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| LARKIN R BARNETT JR. | 11273 US RT 36W | | | | BRADFORD | OH | 45308 |
| LARKIN TIFFANY | LARKIN, TIFFANY | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| LARKIN TRADE INTERNATIONAL LLC | 520 W 21ST ST STE G2 PMB 169 | | | | NORFOLK | VA | 23517-1950 |
| LARKIN TRADE INTERNATIONAL LLC | 520 W 21ST ST | PMB 169 | | | NORFOLK | VA | 23517 |
| LARKIN WIMBLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARKIN'S PONTIAC-CADILLAC-GMC TRUCK | 805 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1119 |
| LARKIN'S PONTIAC-CADILLAC-GMC TRUCK, INC. | TERRY LARKIN | 805 N SUPERIOR AVE | | | TOMAH | WI | 54660-1119 |
| LARKIN'S PONTIAC-CADILLAC-GMC TRUCK, INC. | 805 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1119 |
| LARKIN, AARON C | 56 PINDO PALM ST W 56 | | | | LARGO | FL | 33770 |
| LARKIN, ALBERT E | 5909 LOCUST STREET EXT | | | | LOCKPORT | NY | 14064-6509 |
| LARKIN, AMANDA Y | 667 EIGHTY EIGHT KINO RD | | | | EIGHTY EIGHT | KY | 42130 |
| LARKIN, ANN M | 817 S WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27803 |
| LARKIN, ANNIE | 2106 W HOME AVE | | | | FLINT | MI | 48504-3610 |
| LARKIN, ANNIE | 2106 W HOME | | | | FLINT | MI | 48504-3610 |
| LARKIN, ARCHIE J | 15 BOLLAR ST | | | | CUBA | AL | 36907-9763 |
| LARKIN, BRIAN D | 3437 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| LARKIN, BRUCE D | 4075 E BURT RD | | | | MONTROSE | MI | 48457-9602 |
| LARKIN, BRUCE W | 107 MCARTHUR AVE | | | | LEHIGH ACRES | FL | 33936-1647 |
| LARKIN, C R | 313 LAKE AVE | | | | WILLIAMSON | NY | 14589 |
| LARKIN, CHARLES J | 3767 BATH RD | | | | PERRY | MI | 48872 |
| LARKIN, CHRISTOPHE M | 105 SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1859 |
| LARKIN, DANAE L | UNIT 42 | 7260 EAST EAGLE CREST DRIVE | | | MESA | AZ | 85207-7146 |
| LARKIN, DANIEL F | 83 MONROE ST | | | | LOCKPORT | NY | 14094-2241 |
| LARKIN, DANIEL G | 2020 KENWOOD DR | | | | FLINT | MI | 48532-4032 |
| LARKIN, DANIEL R | 6512 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| LARKIN, DANIEL W | 31 N PERKINS AVE | | | | ELMSFORD | NY | 10523-3212 |
| LARKIN, DAVID A | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| LARKIN, DAVID L | 4611 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-4401 |
| LARKIN, DAWN S | 34 INDIANOLA RD | | | | YOUNGSTOWN | OH | 44512-2211 |
| LARKIN, DEBORAH G | 160 OAK ST | | | | HAHNVILLE | LA | 70057 |
| LARKIN, DEBRA M | 136 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| LARKIN, DENNIS D | 1410 33RD AVE | | | | MERIDIAN | MS | 39301-3607 |
| LARKIN, DENNIS T | 10125 BRANDYWINE DRIVE | | | | FORT WAYNE | IN | 46825-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARKIN, DIANNE J. | 6258 LAPEER RD | | | | BURTON | MI | 48509-2422 |
| LARKIN, DOUGLAS W | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| LARKIN, DOUGLAS WAYNE | 9113 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| LARKIN, EDNA M | 9928 W LA JOLLA CIR N | | | | SUN CITY | AZ | 85351 |
| LARKIN, EDNAMAE E | 165 C SPRIGN WOOD CIRCLE | | | | LONGWOOD | FL | 32750 |
| LARKIN, EDWARD | 196 HIGHWAY 30 | | | | EUFAULA | AL | 36027-3456 |
| LARKIN, EDWARD H | 49617 HAMILTON CT | | | | SHELBY TWP | MI | 48315-3935 |
| LARKIN, EDWIN F | 1100 FENTON PARK DR | | | | FENTON | MO | 63026-7616 |
| LARKIN, ELEANOR L | APT 29 | 3118 ELMWOOD AVENUE | | | ROCHESTER | NY | 14618-2016 |
| LARKIN, ELVERIA J | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611-2938 |
| LARKIN, ESTHER G | 1675 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| LARKIN, EVELYN | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746-9777 |
| LARKIN, EVELYN L | 656 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| LARKIN, FLORENCE E | 65380 E ROLLING HILLS DR | | | | TUCSON | AZ | 85739-3031 |
| LARKIN, FLOYD | 15889 TACOMA ST | | | | DETROIT | MI | 48205-2044 |
| LARKIN, FRANK | 180 PRESTON DR | | | | FITZGERALD | GA | 31750-8068 |
| LARKIN, FRANKLIN | 3420 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| LARKIN, FRED D | 4363 LAUER RD | | | | SAGINAW | MI | 48603-1213 |
| LARKIN, GAY A | 22774 STORM LAKE TRAIL | | | | ATLANTA | MI | 49709-9501 |
| LARKIN, GERALD L | 9406 ADAMS RD | | | | SAINT HELEN | MI | 48656-9627 |
| LARKIN, GERRY A | 3767 BATH RD | | | | PERRY | MI | 48872-8102 |
| LARKIN, GIRJEEN | 159 E PASADENA AVE | | | | FLINT | MI | 48505-4205 |
| LARKIN, HARRY E | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY | CA | 92708-6611 |
| LARKIN, ISAAC | 19647 HEALY ST | | | | DETROIT | MI | 48234-2157 |
| LARKIN, JAMES E | 204 KAREN DR | | | | ELIZABETH | PA | 15037-2407 |
| LARKIN, JAMES H | 247 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| LARKIN, JAMES R | 11170 ORANGEWOOD DR | | | | BONITA SPRINGS | FL | 34135-5749 |
| LARKIN, JAMES R | 36190 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5414 |
| LARKIN, JEAN L | 4189 SASSE ROAD | | | | HEMLOCK | MI | 48626-9531 |
| LARKIN, JEAN L | 210 TURNER LN APT D1 | | | | HEMLOCK | MI | 48626-9718 |
| LARKIN, JEROME | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| LARKIN, JERRY C | 11230 PRIOR RD | | | | SAINT CHARLES | MI | 48655 |
| LARKIN, JIMMY E | 1675 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| LARKIN, JOAN | 3026 RIDGEVIEW DR | | | | SEDRO WOOLLEY | WA | 98284-9522 |
| LARKIN, JOE L | 4932 HARVEST LN | | | | TOLEDO | OH | 43623-3868 |
| LARKIN, JOHN A | 5336 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4075 |
| LARKIN, JOHN F | 470 CAMPBELLSVILLE HILL ROAD | | | | PULASKI | TN | 38478-8343 |
| LARKIN, JOHN R | 10060 EVANS RD | | | | SAGINAW | MI | 48609-9615 |
| LARKIN, JOHNNIE | 1410 33RD AVE | | | | MERIDIAN | MS | 39301-3607 |
| LARKIN, JOSEPH | 228 LAWRENCE ROAD 226 | | | | POWHATAN | AR | 72458-8531 |
| LARKIN, JOSEPH C | 199 S EMBER DR | | | | FELTON | DE | 19943-6911 |
| LARKIN, JUANITA | 111 EDISON AVENUE, APT. 1 | | | | BUFFALO | NY | 14215 |
| LARKIN, KATHERINE R | 303 S RANDALL AVE | | | | MIO | MI | 48647-9061 |
| LARKIN, KATIE | 4235 GLENDA DR | | | | COLLEGE PARK | GA | 30337 |
| LARKIN, KENNETH C | 1493 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| LARKIN, KENNETH C | 1493 EAST BROWN ROAD | | | | FREEPORT | MI | 49325-9650 |
| LARKIN, LARRY W | 2841 RIVERS BND S | | | | BONNE TERRE | MO | 63628-3906 |
| LARKIN, LETTY L | 1140 VISTA DRIVE | | | | PETOSKEY | MI | 49770-8569 |
| LARKIN, LORETTA E | 199 S EMBER DR | | | | FELTON | DE | 19943-6911 |
| LARKIN, LOUISE R | 9641 STATE ROUTE 335 OFC | | | | MINFORD | OH | 45683-8911 |
| LARKIN, LOUISE R | OFC | 9641 STATE ROUTE 335 | | | MINFORD | OH | 45653-8911 |
| LARKIN, MACK H | 1401 W STEWART AVE | | | | FLINT | MI | 48504-3580 |
| LARKIN, MAE F | 480 MARLBOROUGH STREET | | | | DETROIT | MI | 48215-3108 |
| LARKIN, MARY D | 6617 STEWART RD | | | | CINCINNATI | OH | 45236-4105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARKIN, MICHAEL A | | | | | | | |
| LARKIN, NAT Q | 235 NORTH BELLEVUE AVENUE | | | | LANGHORNE | PA | 19047-2101 |
| LARKIN, OLIVER | 638 SHERWOOD STREET | | | | HOLLAND | MI | 49424-1608 |
| LARKIN, PATRICIA A | 343 FILLMORE CT | | | | DAVISON | MI | 48423 |
| LARKIN, PAUL | 1357 STARLIGHT CT BLNG 14 | | | | TARPON SPRINGS | FL | 34689 |
| LARKIN, RAYMOND C | 1980 HATCH RD | | | | BAY CITY | MI | 48708-4413 |
| LARKIN, RICHARD J | 4 THE GAZEBO | | | | FAYETTEVILLE | NY | 13066-1802 |
| LARKIN, RICHARD T | 4434 GEM CT | | | | NEW PT RICHEY | FL | 34655-1671 |
| LARKIN, RICHARD W | PO BOX 511 | | | | MONTROSE | MI | 48457-0511 |
| LARKIN, ROBERT D | 11813 42ND ST | | | | BURLINGTON | IA | 52601-8964 |
| LARKIN, ROBERT G | 855 SOUTHFIELD DR. | APT. 208 | | | PLAINFIELD | IN | 46168 |
| LARKIN, RODNEY J | 7312 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| LARKIN, ROSEMARIE | 81 SAYBROOK AVE APT B | | | | MERCERVILLE | NJ | 08619-4201 |
| LARKIN, RUTH S | 8 RICHARDSON DR | | | | GLENDALE | OH | 45246-3853 |
| LARKIN, RYAN PATRICK | 4749 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382-2648 |
| LARKIN, SANDRA K | 782 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2814 |
| LARKIN, SARA I | 247 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| LARKIN, SHARON M | PO BOX 2235 | | | | CORTARO | AZ | 85652-2235 |
| LARKIN, SHELLY L | 3868 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342-6725 |
| LARKIN, SHIRLEY | 311 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8996 |
| LARKIN, STEPHEN A | APT E223 | 900 WEST LAKE ROAD | | | PALM HARBOR | FL | 34684-3184 |
| LARKIN, STEPHEN D | 7248 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| LARKIN, SUE | 10060 EVANS RD | | | | SAGINAW | MI | 48609-9615 |
| LARKIN, SUSAN H | 1180 THREE POINT AVE | | | | LOGAN | UT | 84321-5732 |
| LARKIN, TAMARA L | 1602 E GANSON ST | | | | JACKSON | MI | 49202-3626 |
| LARKIN, TAYLOR B | 6504 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| LARKIN, TERENCE J | 1909 MENOMINEE DR SE | | | | GRAND RAPIDS | MI | 49506-5257 |
| LARKIN, TINA R | 2869 VOORHEIS ROOAD | | | | WATERFORD | MI | 48328 |
| LARKIN, VAL D | 585 SOUTH FENMORE RD RR1 | | | | MERRILL | MI | 48637 |
| LARKIN, WALTER | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611-2938 |
| LARKIN, WILMA G | 1409 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| LARKINS BRUCE | 11114 ASHBURY MEADOWS DR | | | | DAYTON | OH | 45458-6402 |
| LARKINS JR, ALLEN L | 1035 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| LARKINS RICHARD T (512773) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LARKINS VACURA LLP | 621 SW MORRISON ST STE 1450 | | | | PORTLAND | OR | 97205-3817 |
| LARKINS, AMY N | 12812 W 88TH CIR APT 108 | | | | LENEXA | KS | 66215-3561 |
| LARKINS, AMY NICOLE | 12812 W 88TH CIR APT 108 | | | | LENEXA | KS | 66215-3561 |
| LARKINS, BRUCE A | 11605 S SUNSET DR | | | | OLATHE | KS | 66061-8704 |
| LARKINS, CHRISTINE M | 3062 CLYDESDALE DR | | | | CLARKSVILLE | TN | 37043 |
| LARKINS, DARRELL B | 8423 PHOEBE ST | | | | KALAMAZOO | MI | 49009-4512 |
| LARKINS, GREGORY | 615 WINDING BRANCH ROAD | | | | ROCK HILL | SC | 29732-7106 |
| LARKINS, JAMES P | 42015 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1473 |
| LARKINS, JANE | 123 NORTON | | | | PONT | MI | 48341-1432 |
| LARKINS, JOAN | 805 CHANDLER AVE | | | | LINDEN | NJ | 07036-2030 |
| LARKINS, JOEL A | 5517 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-1459 |
| LARKINS, JUDY L | 615 WINDING BRANCH RD | | | | ROCK HILL | SC | 29732-7106 |
| LARKINS, JUDY LENORA | 615 WINDING BRANCH ROAD | | | | ROCK HILL | SC | 29732-7106 |
| LARKINS, KEITH E | 468 EDGAR DR | LAKE BARKLEY | | | CADIZ | KY | 42211-8374 |
| LARKINS, LOUISE J | 6320 SARAH LN | | | | NEW PORT RICHEY | FL | 34653-5235 |
| LARKINS, MARCIA J | 19785 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2584 |
| LARKINS, PATRICIA C | 3922 HILLTOP DR | | | | HURON | OH | 44839 |
| LARKINS, PATRICIA C | 4509 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARKINS, RICHARD E | 2977 W SHIPROCK ST | | | | APACHE JUNCTION | AZ | 85220-2475 |
| LARKINS, RICHARD L | 11222 E 7 MILE RD APT 213 | | | | DETROIT | MI | 48234-3785 |
| LARKINS, RICHARD T | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LARKINS, ROBERT J | 61024 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 |
| LARKINS, ROBERT S | 6207 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| LARKINS, ROOSEVELT | 17594 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| LARKINS, ROSE | 1690 WESTBROOK DR. | | | | MADISON HGTS | MI | 48071-3066 |
| LARKINS, SANDRA M | 30338 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076-1353 |
| LARKINS, SHIRLEY W | 1007 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-2260 |
| LARKO, MELISSA A | 13 RED CEDAR PARC CT | | | | O FALLON | MO | 63368-6603 |
| LARKO, THOMAS S | 13 RED CEDAR PARC CT | | | | O FALLON | MO | 63368-6603 |
| LARLENE COLEGROVE | 2353 WEST 17TH 2ND FLOOR | | | | CLEVELAND | OH | 44113 |
| LARLUN WILLIAMS | 1625 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| LARM BRAZIL | AVENIDA PIRACEMA 600 - TAMBORE | CEP 06460-030 BARUERI | | SAO PAULO BRAZIL BRAZIL | | | |
| LARM DE MEXICO SA DE CV | HOMERO # 1425-205 | COL POLANCO DELEGACION MIGUEL HIDALGO CP | | MEXICO | | | |
| LARM USA INC | 4269 LAUREL RIDGE CIR | | | | WESTON | FL | 33331-4012 |
| LARM, CARL D | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| LARM, DOLORES J | 1688 WYSKIEL LANE | | | | GRAYLING | MI | 49738-7760 |
| LARM, EULA M | 4956 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| LARMAN, GORDON J | PO BOX 193 | | | | CLIO | MI | 48420-0193 |
| LARMAN, MARGARET C | 102 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |
| LARMAN, MARY C | 123 OHIO AVE | | | | NILES | OH | 44446-1122 |
| LARMANN JR, ALFRED L | 12710 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| LARMON, CONLEY B | 8185 SE DOUBLE TREE DR | | | | HOBE SOUND | FL | 33455-8242 |
| LARMONIE, PAUL E | 661 ABBINGTON DR | APT K6 | | | EAST WINDSOR | NJ | 08520 |
| LARMONIE, PAUL E | 661 ABBINGTON DR APT K6 | | | | EAST WINDSOR | NJ | 08520-5828 |
| LARMONIE, THOMAS J | 1820 E TEXAS ST APT 105 | | | | BOSSIER CITY | LA | 71111-3846 |
| LARMONIE, THOMAS J | 7 PELICAN RD | | | | HOWELL | NJ | 07731-2040 |
| LARMONIE, V A | 690 HUNTER AVE | | | | PERTH AMBOY | NJ | 08861-1819 |
| LARMONY, GERARD C | 40 WILLOW ST | | | | GLEN RIDGE | NJ | 07028-1020 |
| LARMONY, GERARD C. | 40 WILLOW ST | | | | GLEN RIDGE | NJ | 07028-1020 |
| LARMONY, PIERRE E | 236 BRIGHTON AVE | | | | PERTH AMBOY | NJ | 08861-4302 |
| LARMOR JR, KENNETH G | 3412 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 |
| LARMOR, DOUGLAS | 6307 TAMARA DRIVE | | | | FLINT | MI | 48506-1760 |
| LARMOR, JACK E | 7108 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9548 |
| LARMOR, JOEL D | 6353 BLUEJAY DR | | | | FLINT | MI | 48506-1778 |
| LARNA BYRD | 1682 E 82ND ST | | | | CLEVELAND | OH | 44103-3467 |
| LARNCE DAVIS | 2743 AVENUE A | | | | FLINT | MI | 48505-4360 |
| LARNDELL WILLIAMS | 8237 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| LARNDER, NANCY C | 366 SANDYBROOK DR | | | | HAMLIN | NY | 14464-9128 |
| LARNDER, NANCY C | 366 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9128 |
| LARNED AUTOMOTIVE | 301 W 14TH ST | | | | LARNED | KS | 67550-2107 |
| LARNED I I I, ROBERT M | 149 DICKINSON LN | | | | WILMINGTON | DE | 19807-3139 |
| LARNED, EVELYN | 5870 38TH. AVE. N. | APT. #43 | | | ST. PETERSBURG | FL | 33710-1909 |
| LARNED, EVELYN | 5870 38TH AVE N APT 43 | | | | SAINT PETERSBURG | FL | 33710-1909 |
| LARNED, FRANK M | 2215 26TH ST | | | | PORT HURON | MI | 48060-7406 |
| LARNELL APPLING | 167 DREVILLE DR | | | | LA VERGNE | TN | 37086-5277 |
| LARNELL BOBBITT | 11365 SAINT MARYS ST | | | | DETROIT | MI | 48227-1615 |
| LARNELL J APPLING | 167 DREVILLE DR | | | | LA VERGNE | TN | 37086-5277 |
| LARNELL JOHNSON | 2739 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| LARNELL L NOLAN | 253 ALMOND AVE | | | | DAYTON | OH | 45417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARNER DALE L | 2239 HOLT RD | | | | MASON | MI | 48854-9451 |
| LARNER, ALLAN D | 5395 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| LARNER, ALLAN DALE | 5395 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| LARNER, BETTY M | 623 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1417 |
| LARNER, DALE L | 2239 HOLT RD | | | | MASON | MI | 48854-9451 |
| LARNER, EDNA L | 1718 E CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| LARNER, EDNA L | 1718 CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| LARNER, ERNEST D | 2322 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| LARNER, GARTH D | 2294 COY RD | | | | MASON | MI | 48854-9205 |
| LARNER, GILE D | 14240 SHAFTSBURG RD | | | | PERRY | MI | 48872-8162 |
| LARNER, GLORIA J | 3009 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| LARNER, JAMES R | 7153 DARNELL LN | | | | GREENDALE | WI | 53129-2358 |
| LARNER, JOHNATHAN L | APT B202 | 18914 16 MILE ROAD | | | BIG RAPIDS | MI | 49307-8600 |
| LARNER, JOYCE E | 4879 JOHN R ROAD | | | | CADILLAC | MI | 49601-9575 |
| LARNER, JOYCE E | C/O RHONDA S SHANKLAND | 513 HOWARD ST | | | CADILLAC | MI | 49601 |
| LARNER, KEITH R | W234S5217 ERMINE CT | | | | WAUKESHA | WI | 53189-3189 |
| LARNER, LARRY A | 216 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| LARNER, LEE A | 2301 ROLFE RD | | | | MASON | MI | 48854-9252 |
| LARNER, MARK A | 3861 12 MILE RD | | | | REMUS | MI | 49340-9132 |
| LARNER, NEAL L | 526 DORNET DR | AOT 508 | | | LANSING | MI | 48917-2515 |
| LARNER, ROBERT W | 1111 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8507 |
| LARNER, STANLEY P | 296 STATE ROAD 64 E | | | | ZOLFO SPRINGS | FL | 33890-9776 |
| LARNER, TERRY L | 14639 S STATE RD | | | | PERRY | MI | 48872-8550 |
| LARNER, WAYNE M | 137 THURSTON RD | | | | ROCHESTER | NY | 14619 |
| LARNER, WESLEY P | 13104 SHARON RD | | | | SAINT CHARLES | MI | 48655-8618 |
| LARNER, WILLIAM J | 302 BOSTON RD | | | | ONTARIO | NY | 14519-9316 |
| LARNER, WILLIAM L | 1194 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| LARNEY, SCOTT D | APT 1407 | 16020 BIRCH COURT | | | ORLAND HILLS | IL | 60487-4996 |
| LARNHART RICHARD HERMAN (403901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARNHART, RICHARD HERMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARNIA, JULIO | 12 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| LARNIE DANIEL | RR 2 BOX 2679A | | | | JONESVILLE | VA | 24263-9569 |
| LAROACH, PAUL N | 72 HAINES ST | | | | LOCKPORT | NY | 14094-5107 |
| LAROBARDIERE, ALAN J | 1780 WEST EMERY ROAD | | | | PRUDENVILLE | MI | 48651-9517 |
| LAROBARDIERE, ALAN J | 1780 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9517 |
| LAROBARDIERE, FRANCES M | PO BOX 93 | | | | LINDEN | MI | 48451-0093 |
| LAROBARDIERE, JOYCE A | 881 RIVERBED DR | | | | HOLLY | MI | 48442-1576 |
| LAROBARDIERE, LANE G | 881 RIVERBED DR | | | | HOLLY | MI | 48442-1576 |
| LAROBARDIERE, RICHARD F | 3874 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9722 |
| LAROCCA, ANGELO | 487 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4341 |
| LAROCCA, ELAINE M | 6489 W HERITAGE WAY | | | | FLORENCE | AZ | 85232-6606 |
| LAROCCA, JAMES | 34 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2806 |
| LAROCCA, JENNIE C | 2064 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8555 |
| LAROCCA, THOMAS M | 5451 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5257 |
| LAROCHE CHEVROLET-CADILLAC, INC. | DARRELL BLUM | 900 HIGHWAY 290 W | | | BRENHAM | TX | 77833-5422 |
| LAROCHE CHEVROLET-CADILLAC, INC. | 900 HIGHWAY 290 W | | | | BRENHAM | TX | 77833-5422 |
| LAROCHE JR, CHARLES W | 1127 WOOD SAGE DR | | | | AVON | IN | 46123-7756 |
| LAROCHE PONTIAC-BUICK-GMC TRUCK, IN | 900 HIGHWAY 290 W | | | | BRENHAM | TX | 77833-5422 |
| LAROCHE PONTIAC-BUICK-GMC TRUCK, INC. | DARRELL BLUM | 900 HIGHWAY 290 W | | | BRENHAM | TX | 77833-5422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAROCHE PONTIAC-BUICK-GMC TRUCK, INC. | 900 HIGHWAY 290 W | | | | BRENHAM | TX | 77833-5422 |
| LAROCHE, ANTHONY L | 2045 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4412 |
| LAROCHE, CATHERINE M | 153 GIFFORD LN | | | | BOZRAH | CT | 06334-1318 |
| LAROCHE, DIANE K. | 343 JACOB RDG | | | | LAPEER | MI | 48446-4146 |
| LAROCHE, ELDON S | 18263 WAYNE RD | | | | LIVONIA | MI | 48152-2816 |
| LAROCHE, FRANK J | 131 WOODHAVEN DR | | | | GREENCASTLE | IN | 46135-2287 |
| LAROCHE, GEORGE J | 534 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| LAROCHE, GEORGE S | 592 W FLEMING DR | | | | NINEVEH | IN | 46164-9085 |
| LAROCHE, JOSEPH | 23261 JULES AVE | | | | PORT CHARLOTTE | FL | 33980-4820 |
| LAROCHE, MADELINE | 88 SCOTT SWAMP RD | #249 | | | FARMINGTON | CT | 06032 |
| LAROCHE, MADELINE | 88 SCOTT SWAMP RD APT 249 | | | | FARMINGTON | CT | 06032-2990 |
| LAROCHE, MARIE J | 4712 CROSS ST | | | | DOWNERS GROVE | IL | 60515-2427 |
| LAROCHE, PHILLIP T | 127 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9212 |
| LAROCHE, ROGER R | 43 RAY RD | | | | HAZLEHURST | GA | 31539-5117 |
| LAROCHE, WAYNE L | 8863 S LAROCHE DR | | | | TRAFALGAR | IN | 46181-8757 |
| LAROCHE, WAYNE W | 5310 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| LAROCHELLE, JEFFREY M | 3911 FAWN CREEK DR | | | | KINGWOOD | TX | 77339-1880 |
| LAROCK JR, ALFRED R | 724 THORNTON ST | | | | SHARON | PA | 16146-3563 |
| LAROCK SR, FRANCIS H | 13566 S BUDD RD | | | | BURT | MI | 48417-2351 |
| LAROCK, DAVID P | 5103 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| LAROCK, JAMES E | 4645 BAER RD | | | | RANSOMVILLE | NY | 14131-9757 |
| LAROCK, JAMES O | 682 COUNTY ROUTE 7 | | | | BRUSHTON | NY | 12916-3913 |
| LAROCK, JAMES OTIE | 682 COUNTY ROUTE 7 | | | | BRUSHTON | NY | 12916-3913 |
| LAROCK, JOHN E | 105 EMERALD CIRCLE | | | | WHITMORE LAKE | MI | 48189-8252 |
| LAROCK, LAURIE A | 3746 TYLOR DR | | | | COLUMBUS | OH | 43232-6339 |
| LAROCK, LELAND L | 12265 WILLARD RD | | | | BURT | MI | 48417-2417 |
| LAROCK, MARY A | 12265 W WILLARD RD | | | | BURT | MI | 48417-2417 |
| LAROCK, MICHAEL A | 28 BEECHCREST LANE | | | | WHITE HAVEN | PA | 18661-3939 |
| LAROCK, NONA M | 2412 W STANLEY RD | | | | MT MORRIS | MI | 48458-8258 |
| LAROCK, ROBERT J | 18 S WOODS RD | | | | DICKINSON CTR | NY | 12930-1720 |
| LAROCKA, LINDA L | 2002 GREYSTONE DR | | | | MOON TOWNSHIP | PA | 15108-8014 |
| LAROCKA, STANLEY G | 2002 GREYSTONE DR | | | | MOON TOWNSHIP | PA | 15108-8014 |
| LAROCO, MELCHOR E | 2243 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| LAROCQUE GAIL | 2029 LEISURE WORLD | | | | MESA | AZ | 85206-5331 |
| LAROCQUE, CHERYL L | 73341 FLORAL ST | | | | ARMADA | MI | 48005-3360 |
| LAROCQUE, DARRELL A | PO BOX 84 | | | | SOUTH BRANCH | MI | 48761-0084 |
| LAROCQUE, DENNIS J | 340 AMESBURY DR | | | | DAVISON | MI | 48423-1708 |
| LAROCQUE, EARL B | 12045 SPENCER RD | | | | SAGINAW | MI | 48609-9748 |
| LAROCQUE, FLOYD C | 117 FOX HOUND DR | | | | GRAND BLANC | MI | 48439-7006 |
| LAROCQUE, LOUIS P | 10607 MEADOW RD | | | | NORWALK | CA | 90650-8012 |
| LAROCQUE, PEGGY L | PO BOX 791 | | | | FLINT | MI | 48501-0791 |
| LAROCQUE, PEGGY LEE | PO BOX 791 | | | | FLINT | MI | 48501-0791 |
| LAROCQUE, SU ZAN | 47180 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4537 |
| LAROCQUE, THOMAS F | PO BOX 236 | | | | WEST BRANCH | MI | 48661-0236 |
| LAROE, DENNIS P | 8833 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3447 |
| LAROE, ROBERT C | 16035 OLD HIGHWAY 10 | | | | OLA | AR | 72853-9165 |
| LAROE, ROBERT L | 1439 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2715 |
| LAROE, ROBERT LEWIS | 1439 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2715 |
| LAROE, VICKI A | PO BOX 1742 | | | | NIAGARA FALLS | NY | 14302 |
| LARON BURBRIDGE | 4732 FAR HILLS AVE | | | | DAYTON | OH | 45429-2302 |
| LARON HAGAN | 486   ATLANDER STREET | | | | ROCHESTER | NY | 14605 |
| LARONDA G CARROLL | 1194 MIDDLETOWN-EATON RD | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARONDA HUNTER, ROBIN GONZALES | IRA SPIRO, MARK MOORE, SPIRO MOSS LLP | 11377 OLYMPIC BL | | | LOS ANGELES | CA | 90064 |
| LARONDA JOSHUA | 2809 BELMONT CT | | | | ATWATER | CA | 95301-2519 |
| LARONDA M BURROUGHS | 444 GRAND AVE | | | | ROCHESTER | NY | 14609 |
| LARONDA M THORNTON | 4440  JOHNNY CT | | | | HUBER HEIGHTS | OH | 45424 |
| LARONDA QUILLEN | 1304 COUNCIL CT | | | | KOKOMO | IN | 46902-5422 |
| LARONDA SHACKELFORD | 3205 BUICK STREET | | | | FLINT | MI | 48505 |
| LARONDE, DEBORAH | PO BOX 1391 | | | | COLUMBIA | TN | 38402-1391 |
| LARONDE, JAMES R | 1613 SW 33RD ST | | | | MOORE | OK | 73160-2924 |
| LARONDE, TIMOTHY D | 2185 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| LARONE RIDGELL | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| LARONE T CARPENTER | P O BOX 75593 | | | | JACKSON | MS | 39282-5593 |
| LARONGA, MICHAEL | 10 MANELLA AVE | | | | MILFORD | MA | 01757-3555 |
| LARONICA VANCE | 2000 S GRANT ST | | | | MUNCIE | IN | 47302-4353 |
| LARONN BLASSINGAME | 105 E PIPER AVE | | | | FLINT | MI | 48505-2717 |
| LARONUS MARTIN | 7827 HOLLOW BLUFF LN | | | | RICHMOND | TX | 77407-2533 |
| LAROSA JR., FRANK | 14736 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4933 |
| LAROSA LANDSCAPING CORP | 850 PLEASANT ST | | | | NORWOOD | MA | 02062-4627 |
| LAROSA MICHAEL | LAROSA, MICHAEL | 210 RED DOG RD | | | ACME | PA | 15610-1122 |
| LAROSA ROBINSON | 1239 HARRISON ST | | | | PADUCAH | KY | 42001-2560 |
| LAROSA, AMBROGIO | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| LAROSA, ANGELA E | 50 STREAM VIEW LN R | | | | LANCASTER | NY | 14086 |
| LAROSA, ASSUNTA R | 176 ROSE CIRCLE | | | | MIDDLETOWN | CT | 06457-6465 |
| LAROSA, BARBARA V | 60 FORSHAW AVE | | | | PLAINVILLE | CT | 06062 |
| LAROSA, CHARLENE S | 12164 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443-4443 |
| LAROSA, JACK J | 5 VIVIAN ST | | | | LINCOLN PARK | NJ | 07035-1322 |
| LAROSA, JAMES P | 12164 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9720 |
| LAROSA, JOHN K | 5915 SHOEMAN RD | | | | HASLETT | MI | 48840-9109 |
| LAROSA, JOHN W | 720 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4221 |
| LAROSA, KATHY W | 226 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-2803 |
| LAROSA, MICHAEL | 210 RED DOG RD | | | | ACME | PA | 15610-1122 |
| LAROSA, PAUL | 15878 HUMMEL RD | | | | BROOK PARK | OH | 44142-1955 |
| LAROSE CATHERINE | PO BOX 1808 | | | | PINEHURST | NC | 28370-1808 |
| LAROSE JR, THOMAS J | 9096 CENTRALIA | | | | REDFORD | MI | 48239-1875 |
| LAROSE, ARTHUR E | 8590 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9108 |
| LAROSE, BARBARA J | 2052 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| LAROSE, CHARLES S | 6432 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| LAROSE, CHARLES W | 3605 PINERIDGE TRL | | | | ADRIAN | MI | 49221-8349 |
| LAROSE, DONALD E | 8540 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9108 |
| LAROSE, ELIZABETH B | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| LAROSE, ELIZABETH B. | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| LAROSE, GERALD W | 14423 ARLEE AVE | | | | NORWALK | CA | 90650-4904 |
| LAROSE, JAMES E | 2299 JERORE RD | | | | BENTLEY | MI | 48613-9641 |
| LAROSE, JANET M | 4311 HIGHWAY 211 | | | | DYERSBURG | TN | 38024-7641 |
| LAROSE, JOHN A | 33323 UTICA RD 7 | | | | FRASER | MI | 48026 |
| LAROSE, JOHN J | 2120 ADELAIDE ST | | | | KALAMAZOO | MI | 49001-6101 |
| LAROSE, KEVIN | 46 DANCER PL | | | | PONTE VEDRA | FL | 32081-0110 |
| LAROSE, LOUIS J | 36 MIDDLEBURY AVE | | | | MASSENA | NY | 13662-2518 |
| LAROSE, MARK E | 2251 E MAPLE AVE | | | | BURTON | MI | 48529-2150 |
| LAROSE, RALPH C | 2502 N RIVER BLVD | | | | SUGAR CREEK | MO | 64050-1259 |
| LAROSE, RONALD L | 4611 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7267 |
| LAROSE, ROSEMARY I | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895 |
| LAROSE, STEPHEN A | 5789 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| LAROSE, TERESA F | 11345 SMOOTHBARK DR | | | | INDIANAPOLIS | IN | 46235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAROSE, WILLIAM N | 6245 COUNTRY WAY NORTH | | | | SAGINAW | MI | 48603-4218 |
| LAROUCHE, GUY D | 4580 PASTURE LN | | | | WHITE LAKE | MI | 48383-1843 |
| LAROUCHE, RONALD L | 6030 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| LAROUE, RICHARD W | 340 TARPLEY AVE | | | | CORNERSVILLE | TN | 37047-4321 |
| LAROUECH, RAYMOND M | 75 N WILLOW ST | | | | EAST AURORA | NY | 14052-1610 |
| LAROUECH, RAYMOND MARK | 75 N WILLOW ST | | | | EAST AURORA | NY | 14052-1610 |
| LAROWE, DEWAYNE W | 11131 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| LAROWE, HAROLD D | 7206 EAST FREMONT ROAD | | | | SHEPHERD | MI | 48883-8500 |
| LAROWE, HELEN M | 345 ASH CT | | | | SOUTH LYON | MI | 48178-9473 |
| LAROWE, LARRY E | 6936 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| LAROWE, LARRY E | 24 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1052 |
| LAROWE, WILLIAM W | 3055 JOHN BOY TRL | | | | SEVIERVILLE | TN | 37862-7837 |
| LAROY GAZE | 930 N TAMIAMI TRL | APT 516 | | | SARASOTA | FL | 34236-4067 |
| LAROY MILLER | 10009 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| LAROY MOTEBERG | 15363 GRAND OAK DR | | | | GRAND HAVEN | MI | 49417-9124 |
| LAROYCE CLARK | 900 LONG BLVD APT 371 | | | | LANSING | MI | 48911-6730 |
| LAROYCE HILL | 2005 GLENDALE ST | | | | DETROIT | MI | 48238-3662 |
| LARQUIS HILLARD | 3407 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| LARR, HAROLD G | 2480E-1000S | | | | WARREN | IN | 46792 |
| LARR, MARY E | 1041 HEDDING JACKSONVILLE RD | | | | BORDENTOWN | NJ | 08505-4108 |
| LARR, MICHAEL D | 407 NORTH ST | | | | HOLLY | MI | 48442-1216 |
| LARRABEE, ARTHUR R | 1206 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2965 |
| LARRABEE, MARY J | 130 GILLCREST DR | | | | ALBANY | IN | 47320-1346 |
| LARRACEY JOHN E (440951) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LARRACEY, JOHN | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LARRAIN, HENRY E | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| LARRAINE BOGGS | 444 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| LARRALDE MARY | 189 N VERMONT AVE | | | | DINUBA | CA | 93618-1628 |
| LARRAMENDI, ANGEL | 2588 HYLER AVE | | | | EAGLE ROCK | CA | 90041-2949 |
| LARRANCE, CAROLINE | 7927 E MEDINA AVE | | | | MESA | AZ | 85209-5083 |
| LARRANCE, GWENDOLA M | 1976 E 1700 N | | | | SUMMITVILLE | IN | 46070-9167 |
| LARRANCE, HOWARD F | 6 S KANSAS AVE | | | | DANVILLE | IL | 61832-5216 |
| LARRECIA D RUSSELL | 14431 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| LARRECIA RUSSELL | 14431 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| LARREL BOLING | 4564 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9424 |
| LARRELL NORRIS | 4313 N. MALFALFA RD.300 W | | | | KOKOMO | IN | 46901 |
| LARREMORE, EARL L | 6745 MORRISON DR | | | | PORT AUSTIN | MI | 48467-9613 |
| LARREMORE, LORI | 654 N 431 | | | | PRYOR | OK | 74361-6790 |
| LARREW, DONALD W | 3430 TAYLOR AVE | | | | BRIDGETON | MO | 63044-3055 |
| LARRICK, CHARLES E | 5371 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2252 |
| LARRICK, FRANKLIN B | 8514 ELMWAY DR | | | | DAYTON | OH | 45415-1609 |
| LARRICK, JAMES E | 4938 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5878 |
| LARRICK, ROBERT C | 1001 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3356 |
| LARRICK, VIRGINIA A | 2189 STATE ROUTE 730 | | | | WILMINGTON | OH | 45177-9102 |
| LARRIE HENKEL | 1412 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1636 |
| LARRIE HENNAGIR | G 1147 TEMPLE | | | | MOUNT MORRIS | MI | 48458 |
| LARRIE KEY | 454 WILSON RD | | | | CAVE CITY | KY | 42127-9367 |
| LARRIE L HENNAGIR | 1147 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2583 |
| LARRIE LABELLE | 1700 E LANSING RD | | | | MORRICE | MI | 48857-9752 |
| LARRIE THORNE | C/O WACHOVIA SECURITIES | 201 NORTH MAIN ST. | | | POCATELLO | ID | 83204 |
| LARRIE WOODY | 120 LAYSSE LANE | | | | HOLLISTER | MO | 65672 |
| LARRIMORE, CHRISTOPHER J | 2299 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| LARRIMORE, CHRISTOPHER JON | 2299 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| LARRIMORE, CLAY L | PO BOX 487 | | | | YOUNG HARRIS | GA | 30582-0487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRIMORE, LUCILLE A | 2299 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| LARRINAGA, BARBARO A | 559 SAMANTHA AVE | | | | LANSING | MI | 48910-5405 |
| LARRINGTON, JULIE | 46407 235TH TRL | | | | CHARITON | IA | 50049-7709 |
| LARRINGTON, JULIE | 46407 235TH TRAIL | | | | CHARLTON | IA | 50049-7709 |
| LARRINUA, ROLANDO A | 828 CALLE PLUMA | | | | SAN CLEMENTE | CA | 92673-2719 |
| LARRISA D WHITE | 1711  NEWTON AVE | | | | DAYTON | OH | 45406-4044 |
| LARRISON, CARROL L | 1823 DELEVAN AVE | C/O CATHY LARRISON | | | LANSING | MI | 48910-9022 |
| LARRISON, DOROTHY S | P O BOX 501 | | | | NEW CASTLE | IN | 47362-0501 |
| LARRISON, DOROTHY S | PO BOX 501 | | | | NEW CASTLE | IN | 47362-0501 |
| LARRISON, EUGENE | 148 FREDERICK DR | | | | EATON | OH | 45320-9507 |
| LARRISON, EVA L | 4037 N JEBAVY DR | | | | LUDINGTON | MI | 49431-8631 |
| LARRISON, F H | 13902 HATCHINEHA RD | | | | HAINES CITY | FL | 33844-9766 |
| LARRISON, FLOYD K | 6527 OAKRIDGE DR | | | | AVON | IN | 46123-9747 |
| LARRISON, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LARRISON, RONALD E | 95 VALLEY ST | | | | MIDLAND | OH | 45148-9620 |
| LARRITA LEWIS | 25950 YALE ST | | | | INKSTER | MI | 48141-2672 |
| LARRIVA RICHARD | AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELAWARE | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| LARRIVA RICHARD | LARRIVA, RICHARD | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| LARRIVA, RICHARD | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| LARRIVEE, LEO F | 20 OAKVIEW AVE | | | | MILLIS | MA | 02054-1136 |
| LARROLL R SHUSTER | 9513 RIDGE RD | | | | GOODRICH | MI | 48438 |
| LARROLL SHUSTER | 9513 RIDGE RD | | | | GOODRICH | MI | 48438-9481 |
| LARROQUETTE, EZEQUIEL J | 6235 RIVERTON DR | | | | TROY | MI | 48098-1879 |
| LARROQUETTE, EZEQUIEL J. | 6235 RIVERTON DR | | | | TROY | MI | 48098-1879 |
| LARROQUETTE, MAXIMILIANO P | 2678 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1352 |
| LARROSA, DIEGO CARLOS | 432 ALLEN ST | | | | ELIZABETH | NJ | 07202-2906 |
| LARRY | | | | | | | |
| LARRY & ELAINE BURMA | 27269 467TH AVENUE | | | | TEA | SD | 57064 |
| LARRY & HORTENSIA HAINES | 1105 PLAINVIEW DRIVE | | | | COLLINSVILLE | IL | 62234 |
| LARRY & JANICE M PELENSKY | 4546 HANNAN RD | | | | ERIE | PA | 16510 |
| LARRY ( POPE | 510   SOUTH EUCLID STREET | | | | DAYTON | OH | 45407-3105 |
| LARRY A & SHEILA L LIST | 111 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| LARRY A AUSTIN | 241 HEARTLAND ESTATES | | | | RUSSELLSPRINGS | KY | 42642-8635 |
| LARRY A BANKS | 422 OUTERBELLE DR. | | | | TROTWOOD | OH | 45426-1520 |
| LARRY A BARNHART | 4651 #3 FOREST OAK WAY | | | | MEMPHIS | TN | 38118-5237 |
| LARRY A BEERS | 16493 FISH LAKE RD | | | | HOLLY | MI | 48442 |
| LARRY A BENSON, IRA | 8561 LONG LAKE RD SE | | | | PORT ORCHARD | WA | 98367 |
| LARRY A BLANKENSHIP | 132   GRANTWOOD DR | | | | W. CARROLLTON | OH | 45449-1556 |
| LARRY A BOLDMAN | 1625 12TH ST | | | | PORTSMOUTH | OH | 45662-4535 |
| LARRY A BOYCE | 18105 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1313 |
| LARRY A BRAME | 4421 BURLINGAME COMMONS | | | | DAYTON | OH | 45426-3809 |
| LARRY A BURKLEY | 11945 LESSER | | | | NORWALK | CA | 90650-4055 |
| LARRY A CAMPBELL | 218 W. DECATUR ST | | | | EATON | OH | 45320-1730 |
| LARRY A CHATT | 38   ROCKWOOD AVE | | | | DAYTON | OH | 45405-4420 |
| LARRY A CLARK | 1323 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1411 |
| LARRY A CLINE | 1446 PORT WILLIAM ROAD | | | | JAMESTOWN | OH | 45335 |
| LARRY A COLE | 395 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9765 |
| LARRY A COLLINS | 4487 CARACALLA DR | | | | FLORISSANT | MO | 63033-7003 |
| LARRY A CORDERO | 69   ELMFORD RD | | | | ROCHESTER | NY | 14606-4335 |
| LARRY A CROUCH | PO BOX 187 | | | | CENTERVILLE | IN | 47330 |
| LARRY A DAVIS | 493 BLACK HAWK TRL | | | | LOVELAND | OH | 45140-9012 |
| LARRY A DECARMEN | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 |
| LARRY A DOMI | 2081  MUNICH AVE | | | | DAYTON | OH | 45418-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY A DUMONT | 34138 JEROME ST | | | | CHESTERFIELD | MI | 48047 |
| LARRY A DUNCAN | 39 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 |
| LARRY A EDWARDS | 1117 BOYLE RD | | | | MANSFIELD | OH | 44906 |
| LARRY A FRY | 1051 SUNWOOD LANE | | | | LANCASTER | PA | 17601 |
| LARRY A GARWOOD | 209 WOOD SIDE DRIVE | | | | W. ALEXANDRIA | OH | 45381-9306 |
| LARRY A HAECK | 9735A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| LARRY A HANSON | HC 1 BOX 76 | | | | GREENVILLE | MO | 63944-9507 |
| LARRY A HARRIS | PO BOX 17204 | | | | DAYTON | OH | 45417-0204 |
| LARRY A HARRIS JR | PO BOX 1541 | | | | BREVARD | NC | 28712-1541 |
| LARRY A HARVEY | 350 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LARRY A HOCKETT | 14963 STATE ROUTE 139 | | | | MINFORD | OH | 45653-- 87 |
| LARRY A HOLLEY | 1100 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| LARRY A HUGENOT | 2620 - 22 MILE RD. | | | | SEARS | MI | 49679-9507 |
| LARRY A JOHNSON | 23770 MARINE AVE | | | | EASTPOINTE | MI | 48021-3422 |
| LARRY A KEISTER | 1868 SHADY LN | | | | BEAVERCREEK | OH | 45432-2006 |
| LARRY A LADER | PO BOX 69 | 8813 E AVALON RD | | | AVALON | WI | 53505-0069 |
| LARRY A LEE | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| LARRY A LIST | 111 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| LARRY A MARSHALL | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624 |
| LARRY A MCLEAR | 3896  ST RT 49 | | | | ARCANUM | OH | 45304-9796 |
| LARRY A NETOTEA | 215 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| LARRY A PUMMILL | 4701 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1313 |
| LARRY A ROBINSON | 51    UPPERHILLSIDE DR. | | | | BELLBROOK | OH | 45305-2120 |
| LARRY A ROMBALSKI | 3448 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| LARRY A SEAY | 5326 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| LARRY A SHARP | 1112 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| LARRY A STAMPER | 4200 CHALFONTE DR | | | | DAYTON | OH | 45440 |
| LARRY A STANFORD | 29   STONY CREEK DR | | | | ROCHESTER | NY | 14616-1903 |
| LARRY A STAPLETON | 1132 SESSIONS DRIVE | | | | CENTERVILLE | OH | 45459 |
| LARRY A VANCE | 1131 PEACHCREEK ROAD | | | | DAYTON | OH | 45458 |
| LARRY A VANINTHOUDT | 11825 W WATERFORD AVE | | | | MILWAUKEE | WI | 53228 |
| LARRY A WEAVER | 1711  E THIRD ST | | | | DAYTON | OH | 45403-1824 |
| LARRY A WELTHER | 335 S CENTER ST | | | | SEBEWAING | MI | 48759-1410 |
| LARRY A WILLIAMS | 112 BELLE MEADE DR | | | | MONROE | LA | 71203-2910 |
| LARRY A WILSON | 2200 CHAMBERLIN AVE. | | | | DAYTON | OH | 45406 |
| LARRY AARSTAD | 603 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| LARRY ABBOTT | 639 LAKEVIEW DR | | | | ZIONSVILLE | IN | 46077-9591 |
| LARRY ABBOTT | 131 CHISHOLM TRAIL | | | | N FT MYERS | FL | 33917-3060 |
| LARRY ABBOTT | 2235 PIONEER RD | | | | JANESVILLE | WI | 53546-5646 |
| LARRY ABBOTT | 114 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| LARRY ABERNATHY | 360 ROSEWOOD AVE APT 14 | | | | DEFIANCE | OH | 43512-3588 |
| LARRY ABERNATHY | 16307 ALDERSYDE DR | | | | SHAKER HEIGHTS | OH | 44120-2511 |
| LARRY ABLES | PO BOX 431 | | | | GORDONVILLE | TX | 76245-0431 |
| LARRY ABRAHAM | 2126 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| LARRY ABRAHAM | 9520 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| LARRY ABREY | 208 S PARK ST BOX 232 | | | | ASHLEY | MI | 48806 |
| LARRY ABSHEER | 127 BRENT CT | | | | SCOTTSVILLE | KY | 42164-7945 |
| LARRY ACKER | 7378 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8947 |
| LARRY ACKERMAN | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| LARRY ACKERMAN | 20 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| LARRY ACREE | 1111 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-2374 |
| LARRY ACTON | 3496 N EASTMAN RD | | | | MIDLAND | MI | 48642-7204 |
| LARRY ADAMS | 2376 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY ADAMS | 71 WINNER RD | | | | HERMITAGE | PA | 16148-5030 |
| LARRY ADAMS | 3115 E 6TH ST | | | | ANDERSON | IN | 46012-3825 |
| LARRY ADAMS | 18773 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9789 |
| LARRY ADAMS | 879 S 450 WEST | | | | GREENCASTLE | IN | 46135 |
| LARRY ADAMS | 227 SANDPIPER PL | | | | SIDNEY | OH | 45365-3604 |
| LARRY ADAMS | 11674 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| LARRY ADAMS | 1444 CULLEN CT | | | | BUCYRUS | OH | 44820-3307 |
| LARRY ADAMS | 5133 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1337 |
| LARRY ADAMS | 642 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2857 |
| LARRY ADCOX | 1011 VANIER COURT | | | | HENDERSON | NV | 89052-4910 |
| LARRY ADDIS | 105 BITTERSWEET DR | | | | GREENVILLE | OH | 45331-4328 |
| LARRY ADDISON | 413 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6108 |
| LARRY ADKINS | 6236 NEILSON | | | | DAVISBURG | MI | 48350-3542 |
| LARRY ADKINS | 16183 MILTON RD | | | | LAKE MILTON | OH | 44429-9601 |
| LARRY ADKINS | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| LARRY ADKINS | 3426 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| LARRY ADKINS | 1290 WAVERLY DR NW | | | | WARREN | OH | 44483-1716 |
| LARRY ADLER | 1000 CORONADO CT | | | | GULF BREEZE | FL | 32563-3086 |
| LARRY AHLADIS | 3730 SUNLAND LN | | | | ESTERO | FL | 33928-4319 |
| LARRY AHNERT | 7700 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| LARRY AINSWORTH | 192 SHAYTOWN ROAD RFD 2 | | | | VERMONTVILLE | MI | 49096 |
| LARRY AKER | 112 S MORGAN RD | | | | TUTTLE | OK | 73089-7918 |
| LARRY AKERS | 16762 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |
| LARRY ALBRIGHT | 100 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |
| LARRY ALEXANDER | 4581 MERRITT RD | | | | YPSILANTI | MI | 48197-9399 |
| LARRY ALEXANDER | 639 LEAH WAY | | | | GREENWOOD | IN | 46142-1991 |
| LARRY ALFORD | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| LARRY ALFREY | 722 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| LARRY ALLAN MUTERSPAW | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LARRY ALLEN | C/O LOWELL F SUTHERLAND ESQ | 1443 W MAIN ST | | | EL CENTRO | CA | 92243 |
| LARRY ALLEN | 30261 64TH AVE | | | | LAWTON | MI | 49065-9407 |
| LARRY ALLEN | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| LARRY ALLEN | 19739 SR 637 RT 5 | | | | DEFIANCE | OH | 43512 |
| LARRY ALLEN | 189 APOLLO AVE | | | | FLUSHING | MI | 48433-9324 |
| LARRY ALLEN | 6 DAYTON ST | | | | OXFORD | MI | 48371-4679 |
| LARRY ALLEN | 6675 CAMP TANUGA RD NE | | | | KALKASKA | MI | 49646-9522 |
| LARRY ALLEN | 3780 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8891 |
| LARRY ALLEN | 133 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| LARRY ALLEN | 14541 LESLIE ST | | | | OAK PARK | MI | 48237-1908 |
| LARRY ALLEN | 2104 14TH AVE | | | | MONROE | WI | 53566-2946 |
| LARRY ALLEN | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| LARRY ALLEN | PO BOX 1142 | | | | FLINT | MI | 48501-1142 |
| LARRY ALLEN | PO BOX 6241 | | | | EDMOND | OK | 73083-6241 |
| LARRY ALLIO | 11500 OXCROFT CT | | | | NEW PORT RICHEY | FL | 34654-4665 |
| LARRY ALLISON | 6226 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1376 |
| LARRY ALMAND | PO BOX 297 | | | | ENTERPRISE | MS | 39330-0297 |
| LARRY ALSPAUGH | 7012 E 49 N | | | | FLORA | IN | 46929-9359 |
| LARRY ALVARADO | 1989 N POLZIN RD | | | | JANESVILLE | WI | 53548-9390 |
| LARRY ALVORD | 7137 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| LARRY AMBROSE | 9259 FILLMORE ST | | | | ZEELAND | MI | 49464-9750 |
| LARRY AMBROSE | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| LARRY AMES | 9978 S WOODRUFF | | | | BLANCHARD | MI | 49310-9793 |
| LARRY AMIDON | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| LARRY AMMONS | 5940 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY AMOS | 1208 NE 43RD ST | | | | KANSAS CITY | MO | 64116-2233 |
| LARRY AMY | 9461 BUZZEL RD | | | | ONAWAY | MI | 49765-8749 |
| LARRY AND BEVERLY SAPAUGH | 22 HOWE XING | | | | FESTUS | MO | 63028-4047 |
| LARRY AND KATHERINE FRANCONA | 1419 REGINA DRIVE WEST | | | | LARGO | FL | 33770 |
| LARRY AND TAMMY THOMAS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| LARRY ANDERSON | | | | | | | |
| LARRY ANDERSON | 9025 MCCAN RD SE | | | | DEMING | NM | 88030-9347 |
| LARRY ANDERSON | 412 COUNTY ROAD 782 | | | | ETOWAH | TN | 37331-5190 |
| LARRY ANDERSON | 5640 SCHAFER RD | | | | OSCODA | MI | 48750-9215 |
| LARRY ANDERSON | 5929 BISHOP ST | | | | DETROIT | MI | 48224-2047 |
| LARRY ANDERSON | 2001 CHARLES ST | | | | JANESVILLE | WI | 53548-0188 |
| LARRY ANDERSON | 8331 E BEND RD | | | | BURLINGTON | KY | 41005-8615 |
| LARRY ANDERSON | 251 PATTERSON RD LOT H11 | | | | HAINES CITY | FL | 33844-6294 |
| LARRY ANDERSON | 11751 SAND CREEK BLVD | | | | FISHERS | IN | 46037-8792 |
| LARRY ANDERSON | 37068 GILCHRIST ST | | | | WESTLAND | MI | 48186-3904 |
| LARRY ANDERSON | PO BOX 610467 | | | | BIRMINGHAM | AL | 35261-0467 |
| LARRY ANDERSON | 14112 PENDLETON MILLS CT | | | | FORT WAYNE | IN | 46814-8802 |
| LARRY ANDREW | 14575 NE 21ST ST | LOT J4 | | | SILVER SPGS | FL | 34488-8445 |
| LARRY ANDREWS JR | 11701 SPINNAKER WAY | | | | FORT MYERS | FL | 33908-5255 |
| LARRY ANDRYKOVICH | 14260 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| LARRY ANGEL | 16381 WAYNE RD | | | | LIVONIA | MI | 48154-2261 |
| LARRY ANKROM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY ANTHONY SMITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY APPLEGATE | 2112 COBLE MEADOWS DR | | | | LEWISBURG | TN | 37091-6744 |
| LARRY ARCHER | 104 W KRUZAN ST | | | | BRAZIL | IN | 47834-2132 |
| LARRY ARCHER | 8977 SANDPIPER DR | | | | STREETSBORO | OH | 44241-3905 |
| LARRY ARMES | 2879 LYNCREST DR | | | | NASHVILLE | TN | 37214-3528 |
| LARRY ARMOUR | 11250 REDSKIN PL | APT A | | | INDIANAPOLIS | IN | 46235-9763 |
| LARRY ARMS | 1430 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| LARRY ARMSTRONG | 16849 CHURCH DR | | | | NORTH FORT MYERS | FL | 33917-2667 |
| LARRY ARMSTRONG | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| LARRY ARMSTRONG | 19 COLTS WAY | | | | ATTLEBORO | MA | 02703-1160 |
| LARRY ARMSTRONG | 111 ANN AVE | | | | BATTLE CREEK | MI | 49037-2536 |
| LARRY ARMSTRONG | 1004 RIVIERA AVENUE | | | | HUNTSVILLE | AL | 35802 |
| LARRY ARNOLD | 606 W SEVENTH ST | | | | GREENFIELD | IN | 46140-1731 |
| LARRY ARNOLD | 6102 SW HIGH MEADOW BLVD | | | | BENTONVILLE | AR | 72712-8456 |
| LARRY ARNOLD JR | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 |
| LARRY ARTIS | 727 KAY ST | | | | OTSEGO | MI | 49078-1522 |
| LARRY ASCHE | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |
| LARRY ASH | 680 2ND ST | | | | PLAINWELL | MI | 49080-9301 |
| LARRY ASHBA | 244 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| LARRY ASHBERY | 430 LARBOARD WAY APT 4 | | | | CLEARWATER | FL | 33767-2153 |
| LARRY ASHBY | PO BOX 717 | | | | BLANCHARD | LA | 71009-0717 |
| LARRY ASHCRAFT | 988 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| LARRY ASHER | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| LARRY ASHLEY | 8415 LINCOLNSHIRE DR | | | | BAYONET POINT | FL | 34667-2644 |
| LARRY ASHMORE | PO BOX 715 | | | | ROSCOMMON | MI | 48653-0715 |
| LARRY ASHTON | 35403 ORANGE GROVE LN | | | | LEESBURG | FL | 34788-2988 |
| LARRY ASKINS | 205 MICHAELS RD | | | | TIPP CITY | OH | 45371-2205 |
| LARRY ATHERTON | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| LARRY ATKINS | 8545 MEEKER RD | | | | DAYTON | OH | 45414-1936 |
| LARRY ATKINS | 2507 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| LARRY ATKINS | 1730 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY ATKINSON | 1448 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| LARRY ATWELL | 1691 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| LARRY ATWOOD | 3625 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8434 |
| LARRY ATWOOD | 428 CHILDERS ST | | | | PENSACOLA | FL | 32534-9630 |
| LARRY AURAND | 3152 W HOME AVE | | | | FLINT | MI | 48504-1538 |
| LARRY AUSTIN | 241 HEARTLAND EST | | | | RUSSELL SPRINGS | KY | 42642-8635 |
| LARRY AUSTIN | 6920 OAK CREEK XING | | | | CUMMING | GA | 30041-3400 |
| LARRY AVILA | 7028 MONROE AVE | | | | KANSAS CITY | MO | 64132-3220 |
| LARRY AYERS | 131 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1721 |
| LARRY B | | | | | | | |
| LARRY B BLASDELL | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| LARRY B BOGGESS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES  STE 500 | | | PITTSBURGH | PA | 15219 |
| LARRY B BOGGESS | C/O MCKENNA & ASSOCIATES P C | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LARRY B BREEDLOVE | 4615  LAUREL DR | | | | DAYTON | OH | 45417-1258 |
| LARRY B BREWER | 270 NIKKI CT | | | | CARLISLE | OH | 45005 |
| LARRY B DEAN | 360 SLOAN DR | | | | RICHLAND | MS | 39218-9673 |
| LARRY B DILLON | 269 SHOCK DR | | | | NEW LEBANON | OH | 45345 |
| LARRY B DOOGAN | 8027 MALONE DR | | | | DONALSONVILLE | GA | 39845-5332 |
| LARRY B KING | 124 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| LARRY B MILLER | 1446 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| LARRY B OWENS | 9495 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-6934 |
| LARRY B PHILLIPS | 2141 N HURON RD | | | | PINCONNING | MI | 48650-7924 |
| LARRY B PRESTON | P. O.  BOX 393 | | | | MEDWAY | OH | 45341-- 03 |
| LARRY B REID JR | 212 VICTOR AVE APT 6 | | | | DAYTON | OH | 45406 |
| LARRY B SHIVELY | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| LARRY B WARD | 241   DALE AVE | | | | CARLISLE | OH | 45005-1302 |
| LARRY BAARCK | 3317 CULBERTSON AVE | | | | ROCHESTER HLS | MI | 48307-5608 |
| LARRY BAASKE | 5300 EAST DESERT INN A-28 | | | | LAS VEGAS | NV | 89122 |
| LARRY BABCOCK | 14103 STORMER RD | | | | SALE CREEK | TN | 37373-9700 |
| LARRY BACK | 214 SHADOW WOLF HOLW | | | | JACKSON | KY | 41339-8264 |
| LARRY BACK | 24 W BROWN ST | | | | KNIGHTSTOWN | IN | 46148-1160 |
| LARRY BACON | 2446 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| LARRY BADDERS | 4809 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4138 |
| LARRY BADER | 6095 STATE RD | | | | VASSAR | MI | 48768-9210 |
| LARRY BADTKE | 2140 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| LARRY BADY | PO BOX 605 | | | | SOUTH BELOIT | IL | 61080-0605 |
| LARRY BAGDASARIAN | 384 CARLYN AVE | | | | CAMPBELL | CA | 95008-1918 |
| LARRY BAHAN | 6178 STONEWOOD DR | | | | CLARKSTON | MI | 48346-5008 |
| LARRY BAILEY | 5329 BLOOMINGGROVE RD | | | | GALION | OH | 44833-9545 |
| LARRY BAILEY | 936 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1220 |
| LARRY BAILEY | 3637 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| LARRY BAILEY | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| LARRY BAILEY | 15051 NO. CO. ROAD 675 WEST | | | | GASTON | IN | 47342 |
| LARRY BAIN | 1504 N MANOR CIR | | | | INDEPENDENCE | MO | 64058-1400 |
| LARRY BAKER | 44361 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1372 |
| LARRY BAKER | 16680 W VAL VISTA BLVD LOT 210 | | | | CASA GRANDE | AZ | 85122 |
| LARRY BAKER | 701 RIDGEDALE DR | | | | ROSCOMMON | MI | 48653-8575 |
| LARRY BAKER | 4678 WILSON DR | | | | ATTICA | MI | 48412-9105 |
| LARRY BAKER | 11161 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| LARRY BAKER | 35760 1/2 ROYALTON RD | | | | GRAFTON | OH | 44044-9586 |
| LARRY BAKER | 1755 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| LARRY BAKER | 2316 TWIN OAKS DR | | | | LEBANON | OH | 45036-8012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY BAKER | 6817 MANN RD | | | | INDIANAPOLIS | IN | 46221-9627 |
| LARRY BAKER | 1302 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| LARRY BAKER | 4329 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| LARRY BAKER | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| LARRY BAKER | 10487 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| LARRY BAKI | 33098 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9608 |
| LARRY BALAS | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| LARRY BALAS | 2551  WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| LARRY BALES | 17515 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8713 |
| LARRY BALES JR | 5110 KICKAPOO DR | | | | KOKOMO | IN | 46902-5333 |
| LARRY BALL | 502 BALL RD | | | | MITCHELL | IN | 47446-6620 |
| LARRY BALL | 3535 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9397 |
| LARRY BALL | 7303 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| LARRY BALLARD | 308 RIDGE RD | | | | KOKOMO | IN | 46901-3638 |
| LARRY BALLARD | 419 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| LARRY BALSER | 508 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3404 |
| LARRY BALSTER | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260-6339 |
| LARRY BANGERT | 335 MAIN ST | | | | WRIGHTS | IL | 62098 |
| LARRY BANKS | 222 EAST DARTMOUTH STREET | | | | FLINT | MI | 48505-4979 |
| LARRY BANKS | 8703 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1321 |
| LARRY BANKSTON | PO BOX 175 | | | | WENTZVILLE | MO | 63385-0175 |
| LARRY BANNING | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| LARRY BANNON | 3512 NICHOL AVE | | | | ANDERSON | IN | 46011-3005 |
| LARRY BARANSKI | 3314 LEIX RD | | | | CARO | MI | 48723-9595 |
| LARRY BARBOUR | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| LARRY BARCLAY | 29506 S MORROW RD | | | | GARDEN CITY | MO | 64747-9391 |
| LARRY BARCZYK | 46762 ARAPAHOE DR | | | | MACOMB | MI | 48044-3106 |
| LARRY BARD | 3215 LANTZ RD | | | | DAYTON | OH | 45432-2543 |
| LARRY BARKER | 716 BARKELL ST | | | | PONTIAC | MI | 48340-3000 |
| LARRY BARKER | 4333 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9691 |
| LARRY BARKER | 370 53RD AVE N LOT 284 | | | | ST PETERSBURG | FL | 33703-2317 |
| LARRY BARKER | 10001 N STATE ROAD 135 | | | | FREETOWN | IN | 47235-8517 |
| LARRY BARKER | 610 CENTER ST | | | | WASHINGTON | IN | 47501-3631 |
| LARRY BARKER | PO BOX 65 | 605 W ELM | | | GASTON | IN | 47342-0065 |
| LARRY BARKOFF | 280 CARSON DR | | | | WESTLAND | MI | 48185-9655 |
| LARRY BARNES | 6729 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-4708 |
| LARRY BARNES | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| LARRY BARNES | 2670 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| LARRY BARNES | 21031 MARQUIS DR | | | | MACOMB | MI | 48044-5424 |
| LARRY BARNES | 12626 AZURE HEIGHTS PL | | | | RHOME | TX | 76078-6001 |
| LARRY BARNETT | PO BOX 234 | | | | MATTHEWS | IN | 46957-0234 |
| LARRY BARNETT | 20788 MOSSY OAK PL | | | | STURGIS | SD | 57785-6614 |
| LARRY BARNETT | 299 LOCHNESS | | | | TEMPERANCE | MI | 48182-1181 |
| LARRY BARNETT | 411 N RACE ST | | | | VAN WERT | OH | 45891-1344 |
| LARRY BARNETT | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| LARRY BARNETT | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| LARRY BARRATT | 318 E WATER ST | | | | PENDLETON | IN | 46064-1049 |
| LARRY BARRICKMAN | 1564 SHERIDAN AVE NE | | | | WARREN | OH | 44483 |
| LARRY BARRON | 619 TALON ST | | | | GWINN | MI | 49841-2730 |
| LARRY BARTET | PO BOX 133 | | | | CLIMAX SPRINGS | MO | 65324-0133 |
| LARRY BARTLETT | 8560 D DR N | | | | BATTLE CREEK | MI | 49014-8512 |
| LARRY BARTON | 1898 SPRING MEADOW DR | | | | LEBANON | OH | 45036-7859 |
| LARRY BARTON | 9500 GIBBS RD | | | | CLARKSTON | MI | 48348-1502 |
| LARRY BARTON | 196 TONYS RD | | | | ELKTON | MD | 21921-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY BARTON | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| LARRY BARTON JR | 8 CLEAR CREEK GLN | | | | ELKTON | MD | 21921-6764 |
| LARRY BASS | 3115 THORNFIELD RD | | | | BALTIMORE | MD | 21207-5621 |
| LARRY BASS | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425-1140 |
| LARRY BATARAN | PO BOX 214 | | | | GOODLAND | FL | 34140-0214 |
| LARRY BATCHELDER | 3815 PARKSIDE DR | | | | FORT WAYNE | IN | 46808-1468 |
| LARRY BATDORF | 4137 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| LARRY BATEMAN | 16711 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| LARRY BATES | 6466 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| LARRY BATT | 8989 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| LARRY BATTEE | 2703 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2430 |
| LARRY BATTIN | 7330 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8959 |
| LARRY BAUER | 5006 6TH D ST E | | | | BRADENTON | FL | 34203-4610 |
| LARRY BAUER | 2915 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| LARRY BAUER | 2394 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| LARRY BAUER | PO BOX 1282 | | | | BEDFORD | IN | 47421-1282 |
| LARRY BAUER | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| LARRY BAUGHMAN | 987 TOWNSHIP ROAD 1546 | | | | ASHLAND | OH | 44805-8522 |
| LARRY BAUGHMAN | 942 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9401 |
| LARRY BAXTER | 1209 N WAYNE ST LOT 6 | | | | WARREN | IN | 46792-9200 |
| LARRY BAYS | 605 EUREKA RD | | | | WYANDOTTE | MI | 48192-5710 |
| LARRY BEADLE | 5278 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| LARRY BEAGLE | 4863 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| LARRY BEAGLE | | | | | | | |
| LARRY BEAL | 2732 PINEWOOD AVE | | | | HENDERSON | NV | 89074-1247 |
| LARRY BEAMON | 1086 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| LARRY BEARUP | 862 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| LARRY BEASLEY | 4935 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| LARRY BEATY | 1199 HORACE RUSSELL RD | | | | PALL MALL | TN | 38577-4509 |
| LARRY BEAVER | 40 LOVING RD | | | | MORGANTON | GA | 30560-3212 |
| LARRY BECK | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| LARRY BECK | PO BOX 327 | | | | LIVINGSTON | KY | 40445-0327 |
| LARRY BECK | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| LARRY BECK | 2455 PARWICH CIR | | | | ALLIANCE | OH | 44601-5150 |
| LARRY BECK | 9511 US ROUTE 36 | | | | BRADFORD | OH | 45308-9659 |
| LARRY BECK | 12711 ANGOLA RD | | | | SWANTON | OH | 43558-9197 |
| LARRY BECKER | PO BOX 1279 | | | | WASKOM | TX | 75692-1279 |
| LARRY BECKER | 851 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| LARRY BECKERMAN | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 |
| LARRY BECKETT | 238 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1104 |
| LARRY BECKLEY | 1255 WINDSONG DR | | | | LAKELAND | FL | 33811-2369 |
| LARRY BECKLEY | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| LARRY BEDGOOD | 615 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| LARRY BEDGOOD | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| LARRY BEELER | PO BOX 242 | | | | PATRICKSBURG | IN | 47455-0242 |
| LARRY BEEMAN | 3 ROYALLMEADOW CT | | | | O FALLON | MO | 63368-6851 |
| LARRY BEERS | 16493 FISH LAKE RD | | | | HOLLY | MI | 48442-8347 |
| LARRY BEHL | 454 OAK ST BOX321 | | | | MAPLE RAPIDS | MI | 48853 |
| LARRY BELDYGA | 2636 E VERNE RD | | | | BURT | MI | 48417-9707 |
| LARRY BELL | 738 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| LARRY BELL | 40 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1145 |
| LARRY BELL | 9275 MARINUS DR | | | | FENTON | MI | 48430-8766 |
| LARRY BELL | | | | | | | |
| LARRY BELL (CUST) MICHAEL R BELL | 711 50TH ST CT W | | | | BRADENTON | FL | 34209-3809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY BELLAH | 2030 TORRANCE AVE | | | | FLINT | MI | 48506-3606 |
| LARRY BELLAMY | 102 CEDAR LN | | | | FITZGERALD | GA | 31750-8121 |
| LARRY BELLINGAR | 3300 S STATE RD | | | | DAVISON | MI | 48423-8755 |
| LARRY BELLITO JR | | | | | | | |
| LARRY BELUE | 925 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-0404 |
| LARRY BELVILLE | 4044 EDMUND ST | | | | WAYNE | MI | 48184-1724 |
| LARRY BEMIS | 5353 LINCOLN RD | | | | ELWELL | MI | 48832-9775 |
| LARRY BENBOW | 709 W HEASTON ST | | | | WINCHESTER | IN | 47394-1913 |
| LARRY BENJAMIN | 502 NORTH TOWNE COMMONS BLVD | #502 | | | FENTON | MI | 48430-2582 |
| LARRY BENNETT | 619 CLIFTON DR | | | | BEAR | DE | 19701-2182 |
| LARRY BENNETT | 2743 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| LARRY BENNETT | 15201 S. CORUNNA RD PO 352 | | | | CHESANING | MI | 48616 |
| LARRY BENTLEY | 3728 INSPIRATION LN | | | | VERMONTVILLE | MI | 49096-9416 |
| LARRY BENTON | 3813 PLANTATION DR | | | | BENBROOK | TX | 76116-7602 |
| LARRY BENTON | 11498 JAMESTOWN WEST DR | | | | FISHERS | IN | 46038-1944 |
| LARRY BERENS | 10545 PEACH RIDGE AVE NW | | | | SPARTA | MI | 49345-9736 |
| LARRY BERGER | 1821 E SCHUG RD | | | | COLUMBIA CITY | IN | 46725-6907 |
| LARRY BERGER | 227 TRAVANO | | | | LIVERMORE | CA | 94550 |
| LARRY BERNARD | 9084 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 |
| LARRY BERNATH | 9260 WALKER RD | | | | OVID | MI | 48866-9665 |
| LARRY BERRY | 41 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1146 |
| LARRY BERRYHILL | 6389 S 300 W | | | | WARREN | IN | 46792-9742 |
| LARRY BERRYHILL | 2575 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8335 |
| LARRY BERRYHILL | 322 CARRIER ST | | | | LANSING | MI | 48906-3023 |
| LARRY BESHEARS | 2985 ORCHARD RD SW | | | | CONYERS | GA | 30094-3903 |
| LARRY BESS | PO BOX 131 | | | | OCILLA | GA | 31774-0131 |
| LARRY BEST | 1900 GLENGARY RD | | | | COMMERCE TWP | MI | 48382-2132 |
| LARRY BEST | 1081 VALES MILL RD | | | | PULASKI | TN | 38478-5530 |
| LARRY BEVER | 709 MAIN ST | | | | WILTON | WI | 54670-6007 |
| LARRY BEVERSTOCK | 4235 STATE HIGHWAY 42 | | | | CLOVERDALE | IN | 46120-8138 |
| LARRY BEYER | 12570 S 200 W | | | | KOKOMO | IN | 46901-7657 |
| LARRY BICKEL | 3765 KILBY AVE | | | | NORMAN | OK | 73072-9210 |
| LARRY BICKHAM | 12330 WILLOW ST | | | | CARLETON | MI | 48117-9117 |
| LARRY BIDLE | 434 W OAK ST | | | | MASON | MI | 48854-1577 |
| LARRY BIEGANOWSKI | 17399 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2020 |
| LARRY BIGG | PO BOX 661 | | | | LESLIE | MI | 49251-0661 |
| LARRY BIGGS | 2875 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 |
| LARRY BILBREY | 1933 W 500 N | | | | HARTFORD CITY | IN | 47348-8720 |
| LARRY BILBREY | 8204 MILLS ST | | | | TAYLOR | MI | 48180-2015 |
| LARRY BILLETT | 10152 BRIARGROVE WAY | | | | HIGHLANDS RANCH | CO | 80126-5531 |
| LARRY BILLINGS | 13032 HOGAN RD | | | | LINDEN | MI | 48451-8689 |
| LARRY BILYEU | 3476 HIGHWAY 315 | | | | FORTSON | GA | 31808 |
| LARRY BINDER | 1756 STATE ROUTE 412 | | | | FREMONT | OH | 43420-9175 |
| LARRY BINGHAM | 106 W PINE ST | | | | BALDWIN | IL | 62217-1004 |
| LARRY BINGHAM | 3695 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9345 |
| LARRY BINKLEY | 714 E SHERMAN ST | | | | HOLLY | MI | 48442-1732 |
| LARRY BIRCHMEIER | 8585 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| LARRY BIRD | 750 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2373 |
| LARRY BIRKEMEIER | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| LARRY BIRMINGHAM | 2321 MISSOURI AVE | | | | FLINT | MI | 48506-3892 |
| LARRY BISHOP | 5726 WATERFALL WAY | | | | BUFORD | GA | 30518-1355 |
| LARRY BISHOP | 9439 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9360 |
| LARRY BITTNER | 9052 TREMONT PL | | | | BROOKVILLE | IN | 47012-7770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY BIZZOCO | 107 MAPLE AVE | | | | RYE | NY | 10580-1540 |
| LARRY BLACK | 48430 DENTON RD APT 303 | | | | BELLEVILLE | MI | 48111-1956 |
| LARRY BLACK | 8219 BLUE HERON CV | | | | HUNTSVILLE | OH | 43324-9689 |
| LARRY BLACKBURN | 5365 KING ARTHUR CIR | | | | BALTIMORE | MD | 21237-4016 |
| LARRY BLACKMOND | 10457 S WAYNE RD | | | | WARREN | IN | 46792-9628 |
| LARRY BLADECKI | 5629 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5631 |
| LARRY BLADES | 1943 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| LARRY BLADES | 1617 JAMIE DR | | | | COLUMBIA | TN | 38401-5439 |
| LARRY BLAIN | 106 VELVET ST | | | | INTERLACHEN | FL | 32148-3644 |
| LARRY BLAIR | 777 HOLBORN RD | | | | STREETSBORO | OH | 44241-4316 |
| LARRY BLAKELEY | 4177 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| LARRY BLAKEMORE | 3140 S FENTON RD | | | | HOLLY | MI | 48442-9102 |
| LARRY BLANCHARD | 10324 BLACKBERRY CT | | | | SAINT HELEN | MI | 48656-9463 |
| LARRY BLANCHARD | 28811 BOCK ST | | | | GARDEN CITY | MI | 48135-2873 |
| LARRY BLAND | 6834 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4829 |
| LARRY BLANKENSHIP | 132 GRANTWOOD DR | | | | DAYTON | OH | 45449-1556 |
| LARRY BLANKENSHIP | 5290 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| LARRY BLANKENSHIP | 219 RODGERS CIRCLE RD | | | | ROCKWOOD | TN | 37854-5403 |
| LARRY BLANKENSHIP | 103 DEVON AVE | APT C4 | | | KALAMAZOO | MI | 49004-9056 |
| LARRY BLASDELL | PO BOX 67 | 5286 BUSCH RD | | | BIRCH RUN | MI | 48415-0067 |
| LARRY BLEVINS | 143 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5127 |
| LARRY BLEVINS JR | 2600 CHANDLER DR APT 238 | | | | BOWLING GREEN | KY | 42104-6222 |
| LARRY BLISS | 2279 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1081 |
| LARRY BLODGETT | 1323 LAFFER AVE | | | | AKRON | OH | 44305-3319 |
| LARRY BLONDIN | 1024 S LINE ST | | | | CHESANING | MI | 48616-1439 |
| LARRY BLOOMFIELD | 4911 HURON ST | | | | CASS CITY | MI | 48726-9003 |
| LARRY BLOUNT | 1301 E 75TH ST | | | | KANSAS CITY | MO | 64131-1719 |
| LARRY BLUE | 148 HIDDEN COVE LN | | | | ALLONS | TN | 38541-6764 |
| LARRY BOALS | 107 KILKELLY ST | | | | EATON RAPIDS | MI | 48827-1352 |
| LARRY BOBSIN | 2522 LUCERNE DR | | | | JANESVILLE | WI | 53545-0577 |
| LARRY BODANYI | 8502 WOODS EDGE EAST DR APT 1D | | | | INDIANAPOLIS | IN | 46250-3548 |
| LARRY BODANYI | 43554 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1867 |
| LARRY BODELL | 3240 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| LARRY BOGART | 27473 WINCHESTER TER | | | | BROWNSTOWN TWP | MI | 48183-5934 |
| LARRY BOGART | 50 TWIN TREES RD | | | | CADIZ | KY | 42211-8106 |
| LARRY BOGNER | 4447 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1342 |
| LARRY BOHL | 1060 DEAN RD | | | | SAGINAW | MI | 48601-5118 |
| LARRY BOLD | 23685 ARMINTA ST | | | | CANOGA PARK | CA | 91304-5716 |
| LARRY BOLDEN | 1764 HAIR ST | | | | JACKSON | MS | 39204-2553 |
| LARRY BOLDEN | 247 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| LARRY BOLDMAN | 2100 CELINA RD LOT 49 | | | | SAINT MARYS | OH | 45885-1265 |
| LARRY BOLES | 3791 OHARA RD | | | | CARLETON | MI | 48117-9009 |
| LARRY BOLLING | PO BOX 430147 | | | | PONTIAC | MI | 48343-0147 |
| LARRY BOND | 8041 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| LARRY BONDS | 214 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| LARRY BONHAM | 123 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| LARRY BONNEE | 6350 LAKE VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848 |
| LARRY BONNER | 190 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1469 |
| LARRY BONNEWITZ | 101 S TRACY DR | | | | CLINTON | MO | 64735-2400 |
| LARRY BONTRAGER | 310 BARBARA ST | | | | CADILLAC | MI | 49601-2444 |
| LARRY BONTRAGER | 112 BARBERRY AVE | | | | PORTAGE | MI | 49002-6202 |
| LARRY BOOHER | PO BOX 271 | | | | BRODHEAD | WI | 53520-0271 |
| LARRY BOOHER | 21621 SANDIA RD SPC 40 | | | | APPLE VALLEY | CA | 92308-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY BOOHER | 19729 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9526 |
| LARRY BOOHER | 449 PURDY AVENUE | | | | PLACENTIA | CA | 92870 |
| LARRY BOOMERSHINE | 11646 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8257 |
| LARRY BOOMERSHINE | 327 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5912 |
| LARRY BOOTH | 4946 MORGANTON RD | | | | GREENBACK | TN | 37742-3424 |
| LARRY BORDASH | 5156 CHANTELLE DR | | | | FLINT | MI | 48507-2904 |
| LARRY BOREN | PO BOX 485 | | | | PARIS | IL | 61944-0485 |
| LARRY BORROR | 9000 US HIGHWAY 192 LOT 23 | | | | CLERMONT | FL | 34714-8216 |
| LARRY BOSE | 166 GRAMPIAN CT | | | | OXFORD | MI | 48370-3000 |
| LARRY BOSMAN | 4243 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| LARRY BOSTAIN | 1201 CORNELL RD APT 7 | | | | YPSILANTI | MI | 48197-1648 |
| LARRY BOSWELL | 11635 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6751 |
| LARRY BOTKIN | 3790 STATE ROUTE 325 N | | | | BIDWELL | OH | 45614-9371 |
| LARRY BOUCHILLON | 9091 WASHBURN RD | | | | GOODRICH | MI | 48438-8929 |
| LARRY BOUTIN | 16701 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390-3556 |
| LARRY BOUTWELL | 247 W MAIN ST | | | | DELTA | OH | 43515-1328 |
| LARRY BOVEE | 7124 JOSE LAKE RD | | | | SOUTH BRANCH | MI | 48761-9656 |
| LARRY BOWEN | 41335 JUDD RD | | | | BELLEVILLE | MI | 48111-9194 |
| LARRY BOWEN | 3241 OLDWOODS DR | | | | NAPERVILLE | IL | 60565-9207 |
| LARRY BOWENS | 3100 WESLOCK CIR | | | | DECATUR | GA | 30034-2933 |
| LARRY BOWER | 5732 BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| LARRY BOWER | 11870 CADY ROAD | | | | GRASS LAKE | MI | 49240-9762 |
| LARRY BOWERMAN | 1645 LOCKPORT OLCOTT RD. | P. O. BOX 154 | | | OLCOTT | NY | 14126 |
| LARRY BOWERS | 4616 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| LARRY BOWERS | 1411 W LYONS ST | | | | MOUNT PLEASANT | MI | 48858-3033 |
| LARRY BOWERS | 806 KELLY HARRIS RD | | | | BOWLING GREEN | KY | 42101-8279 |
| LARRY BOWERS | 2373 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| LARRY BOWLIN | 740 EMILY AVE | | | | LANSING | MI | 48910-5602 |
| LARRY BOWLING | 13404 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| LARRY BOWMAN | 19003 N HAWTHORN DR | | | | SURPRISE | AZ | 85387-7520 |
| LARRY BOWMAN | 6110 THE ALAMEDA | | | | BALTIMORE | MD | 21239-1937 |
| LARRY BOWMAN | G4010 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| LARRY BOWSER | 1077 WALLEY RUN DR | | | | LEEPER | PA | 16233-5127 |
| LARRY BOYCE | 18105 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1313 |
| LARRY BOYCE | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| LARRY BOYD | 2597 WICKFIELD RD | | | | WEST BLOOMFIELD | MI | 48323-3272 |
| LARRY BOYD | 3426 FOREST TER | | | | ANDERSON | IN | 46013-5256 |
| LARRY BOYD | 138 COUNTY RD CR 4865 | | | | AZLE | TX | 76020 |
| LARRY BOYLE | 1191 E BOCOCK RD | | | | MARION | IN | 46952-8798 |
| LARRY BOYLES | RR 9 BOX 1210 | | | | GATEWOOD | MO | 63942-9026 |
| LARRY BRADBURN | 1309 W UNIVERSITY AVE | | | | MUNCIE | IN | 47303-3659 |
| LARRY BRADESKU | 3270 VALLEY FORGE DR | | | | BRUNSWICK | OH | 44212-3147 |
| LARRY BRADFORD | 6090 MONROVIA DR | | | | WATERFORD | MI | 48329-3153 |
| LARRY BRADISH | 1112 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| LARRY BRADLEY | 14240 N LIVONIA CRES | | | | LIVONIA | MI | 48154-4330 |
| LARRY BRADLEY | 217 JOSHUA DR | | | | BROOKFIELD | OH | 44403-9619 |
| LARRY BRADNER | 46643 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3442 |
| LARRY BRADSHER | 891 BALDWIN RD | | | | LAPEER | MI | 48446-3005 |
| LARRY BRADY | 6811 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| LARRY BRAGG | PO BOX 3026 | | | | ANDERSON | IN | 46018-3026 |
| LARRY BRAMAN | 604 W 8TH ST | | | | STAUNTON | IL | 62088-2036 |
| LARRY BRANCH | 607 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| LARRY BRANDENBURG | 1178 SHAWHAN RD | | | | MORROW | OH | 45152-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY BRANDENBURG | PO BOX 236 | | | | CLAY CITY | KY | 40312-0236 |
| LARRY BRANDL | 3461 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| LARRY BRANDON | G6169 MOCKINGBIRD LN | | | | FLINT | MI | 48506 |
| LARRY BRANIFF | 496 TANVIEW DR | | | | OXFORD | MI | 48371-4761 |
| LARRY BRANKLE | 3615 JUDSON RD | | | | KOKOMO | IN | 46901-1781 |
| LARRY BRANNEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LARRY BRANSTUTTER | 617 E 625 N | | | | WINDFALL | IN | 46076-9380 |
| LARRY BRANTLEY | 3201 SAN ANDREAS DR | | | | UNION CITY | CA | 94587-2718 |
| LARRY BRASHER | 242 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1957 |
| LARRY BRASSEUR | 7200 ALGER DR | | | | DAVISON | MI | 48423-2378 |
| LARRY BRATZKE | 5569 W FENRICK RD | | | | JANESVILLE | WI | 53548-9495 |
| LARRY BRAZIL | 2505 CIDER MILL RD | | | | BALTIMORE | MD | 21234-2509 |
| LARRY BRECKLER | 948 LATTY ST | | | | DEFIANCE | OH | 43512-2939 |
| LARRY BREECE | 17114 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| LARRY BREEDEN | 1939 MAYFIELD RD | | | | LAPEER | MI | 48446-7722 |
| LARRY BREEDEN | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| LARRY BREMER | 2088 ALDERSGATE RD | | | | ROCK HILL | SC | 29732-1357 |
| LARRY BRENKERT | 35729 WOODVILLA DR | | | | STERLING HTS | MI | 48312-4464 |
| LARRY BREWER | 747 FILLMORE RD | | | | FITZGERALD | GA | 31750-6120 |
| LARRY BREWER | 270 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| LARRY BREWSTER | 2474 CUMBERLAND RD | | | | BATES CITY | MO | 64011-8153 |
| LARRY BREY JR | 4947 E 531 N | | | | ROANOKE | IN | 46783-8867 |
| LARRY BREY SR | 2919 LINDEN DR | | | | FORT WAYNE | IN | 46816-3329 |
| LARRY BRICKHAUS | 405 N SCHOOL ST | | | | PERRYVILLE | MO | 63775-1624 |
| LARRY BRIDGER | 20 WHITEFEATHER RD | | | | FLAGLER BEACH | FL | 32136 |
| LARRY BRIDGES | 4100 DANERN DR | | | | DAYTON | OH | 45430-2036 |
| LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BRIETZKE | AND ANF MALCOLM AND ALYSSA BRIETZKE | C/O CICHOWSKI & GONZALEZ P C | 711 NAVARRO ST SUITE 104 | | SAN ANTONIO | TX | 78205 |
| LARRY BRIGGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY BRIGGS | 4867 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3425 |
| LARRY BRIGGS | 7066 BUELL RD | | | | VASSAR | MI | 48768-9655 |
| LARRY BRIGHAM | 632 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| LARRY BRIGHT | 2410 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| LARRY BRIGHT | 5901 COUNTY ROAD 915 | | | | JOSHUA | TX | 76058-4145 |
| LARRY BRINKMAN | N891 STATE ROUTE 109 | | | | NAPOLEON | OH | 43545-5726 |
| LARRY BRISTER | 198 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| LARRY BROCHU | 551 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9448 |
| LARRY BROCK | 1045 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| LARRY BROCKMANN | | | | | | | |
| LARRY BROEKER | 4355 MARTIN RD | | | | FESTUS | MO | 63028-3458 |
| LARRY BROITZMAN | 4106 WEST GREENBUSCH RD. | | | | MONROE | WI | 53566 |
| LARRY BRONZ | 3050 MANNION RD | | | | SAGINAW | MI | 48603-1601 |
| LARRY BROOKS | 3570 ELINBURG DR | | | | BUFORD | GA | 30519-5313 |
| LARRY BROOKS | 5301 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| LARRY BROOKS | 5174 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6720 |
| LARRY BROOKS | 2004 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4160 |
| LARRY BROOME | 7530 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| LARRY BROSHAR | 2171 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| LARRY BROSS | 5122 EVERGREEN DR | | | | MONROE | MI | 48161-3683 |
| LARRY BROUGHTON | 10373 HARTLAND DR | | | | DIMONDALE | MI | 48821-9557 |
| LARRY BROUWER | 6881 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| LARRY BROWN | 541 N 83RD TER | | | | KANSAS CITY | KS | 66112-1922 |
| LARRY BROWN | 3111 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| LARRY BROWN | 5071 EDWARD JAMES DR | | | | HOWELL | MI | 48843-7960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY BROWN | 1410 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8923 |
| LARRY BROWN | 184 DAVIDSON RD | | | | MARS | PA | 16046-3112 |
| LARRY BROWN | 605 KESTREL DR | | | | FALLING WTRS | WV | 25419-3924 |
| LARRY BROWN | 7 ELMWOOD AVE | | | | ALBION | NY | 14411-9763 |
| LARRY BROWN | 1854 HIGHWAY H | | | | TROY | MO | 63379-4793 |
| LARRY BROWN | 205 N WOODSON DR | | | | RAYMORE | MO | 64083-9131 |
| LARRY BROWN | 11704 TUSCANY DR | | | | LAUREL | MD | 20708-2841 |
| LARRY BROWN | 12016 SHALIMAR DR | | | | DENTON | TX | 76207-5687 |
| LARRY BROWN | 5331 LOCUST AVE | | | | KANSAS CITY | KS | 66106-3254 |
| LARRY BROWN | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| LARRY BROWN | 2013 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| LARRY BROWN | 20 N TILDEN AVE LOT 45 | | | | WATERFORD | MI | 48328-3768 |
| LARRY BROWN | 17565 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| LARRY BROWN | 306B N OAK ST | | | | JACKSON | GA | 30233 |
| LARRY BROWN | 210 JARED RD | | | | SPARTA | TN | 38583-8804 |
| LARRY BROWN | 7600 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9607 |
| LARRY BROWN | 7619 W 600 N | | | | FRANKTON | IN | 46044-9674 |
| LARRY BROWN | PO BOX 51 | | | | STURGIS | MI | 49091-0051 |
| LARRY BROWN | 3511 CHURCH DR | | | | ANDERSON | IN | 46013-2251 |
| LARRY BROWN | 1506 E 1150 N | | | | ALEXANDRIA | IN | 46001-9089 |
| LARRY BROWN | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 |
| LARRY BROWN | APT 109 | 20720 KNOB WOODS DRIVE | | | SOUTHFIELD | MI | 48076-4027 |
| LARRY BROWN | 705 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| LARRY BROWN | 1040 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| LARRY BROWN | 198 LEATHERWOOD CIR | | | | BEDFORD | IN | 47421-8802 |
| LARRY BROWN | 8255 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| LARRY BROWN | PO BOX 224 | | | | MOLINE | MI | 49335-0224 |
| LARRY BROWN | 633 WINSTON RD | | | | OAKLAND | KY | 42159-9732 |
| LARRY BROWN | 1906 W ALEXIS RD APT D103 | | | | TOLEDO | OH | 43613-2278 |
| LARRY BROWN | 2563 BENDER AVE | | | | WATERFORD | MI | 48329-3405 |
| LARRY BROWN | 126 TERRY AVE | | | | FOWLERVILLE | MI | 48836-9799 |
| LARRY BROWN | 3216 BERENT ST | | | | BURTON | MI | 48529-1431 |
| LARRY BROWN | 3429 LYRIC ST | | | | NORMAN | OK | 73071-1546 |
| LARRY BROWN | 6317 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1442 |
| LARRY BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY BROWNELL | 7231 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| LARRY BROWNELL | 8490 KEENEY RD | | | | LE ROY | NY | 14482-9129 |
| LARRY BROWNING | 4630 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7861 |
| LARRY BROWNLEE | 15490 GROVE RD | | | | LANSING | MI | 48906-9353 |
| LARRY BROWNLEE | 2860 OLDS RD | | | | LESLIE | MI | 49251-9783 |
| LARRY BROWNLEE | 534 HYATT AVE | | | | CAMPBELL | OH | 44405-1442 |
| LARRY BROWNLEE | 1062 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| LARRY BROY | 2168 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3293 |
| LARRY BRUBAKER | 4508 E 200 S TRLR 154 | | | | KOKOMO | IN | 46902-4278 |
| LARRY BRUCE | 1808 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| LARRY BRUG | 20 SABOR DE SAL RD | | | | SAINT AUGUSTINE | FL | 32080-6983 |
| LARRY BRUINING | 6871 VALLEY VIEW AVE | | | | JENISON | MI | 49428-8175 |
| LARRY BRUNGER | 603 W MAIN ST | | | | DURAND | MI | 48429-1537 |
| LARRY BRUNK | 64218 E 252 LOOP | | | | GROVE | OK | 74344-4439 |
| LARRY BRUNS | 13664 E NICOLE LN | | | | GOETZVILLE | MI | 49736-9387 |
| LARRY BRUSCHI | 45 COUNTRY LN | | | | HAMILTON | NJ | 08690-3326 |
| LARRY BRYANT | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 |
| LARRY BRYANT | 1920 NEELY STORE RD | | | | ROCK HILL | SC | 29730-7576 |
| LARRY BRYANT | 1853 HADRIAN WAY | | | | LITHONIA | GA | 30058-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY BRYANT | 18201 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| LARRY BRYANT | PO BOX 373 | | | | GAS CITY | IN | 46933-0373 |
| LARRY BRYANT | 208 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| LARRY BUCHANAN | 1 SEMINARY ST | | | | GREENWICH | OH | 44837-1014 |
| LARRY BUCK | 5671 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8750 |
| LARRY BUCKHOLZ | PO BOX 552 | | | | DEARBORN HTS | MI | 48127-0552 |
| LARRY BUCKINGHAM | 3048 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| LARRY BUCKNER | 722 CLEVELAND ST | | | | BELOIT | WI | 53511-4927 |
| LARRY BUCKNER | 8750 INDIGO LN | | | | YPSILANTI | MI | 48197-1065 |
| LARRY BUDD | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| LARRY BUFFENBARGER | PO BOX 637 | | | | CEDARVILLE | OH | 45314-0637 |
| LARRY BUFFEY | 3228 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| LARRY BULLER | 7165 EDGEWATER DR | | | | MANDEVILLE | LA | 70471-7431 |
| LARRY BULLOCK | 1017 GRIFFIN RD APT 222 | | | | LAKELAND | FL | 33805-2457 |
| LARRY BULLOCK | 7457 LOWER DRY FORK RD | | | | MADISON | IN | 47250 |
| LARRY BULLOCK | 10504 S MILLER AVE | | | | OKLAHOMA CITY | OK | 73170-2478 |
| LARRY BURCH | 3159 COIN ST | | | | BURTON | MI | 48519-1537 |
| LARRY BURCH | 2001 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5409 |
| LARRY BURGESS | 399 EAGER RD | | | | HOWELL | MI | 48843-9794 |
| LARRY BURGESS | 4335 KIEFER AVE | | | | WARREN | MI | 48091-5003 |
| LARRY BURGESS | 3205 S WESTMINSTER RD | | | | OKLAHOMA CITY | OK | 73150-1312 |
| LARRY BURGIN | 5008 STONE PARK DR | | | | CHARLOTTE | NC | 28269-7362 |
| LARRY BURGIN | 33024 FAIRFIELD | | | | NEW HAVEN | MI | 48048-2919 |
| LARRY BURKE | 2509 NW 86TH ST | | | | KANSAS CITY | MO | 64154-1216 |
| LARRY BURLILE | 445 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| LARRY BURMA | 27269 467TH AVENUE | | | | TEA | SD | 57064 |
| LARRY BURNETT | 7601 W STOLL RD | | | | LANSING | MI | 48906-9372 |
| LARRY BURNS | 2619 MEADOW WAY | | | | ANDERSON | IN | 46012-9451 |
| LARRY BURNS | 15391 STATE HIGHWAY 160 | | | | CLEVELAND | AL | 35049-4416 |
| LARRY BURNS | 5245 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| LARRY BURNS | 905 MILL ST | | | | ORTONVILLE | MI | 48462-9736 |
| LARRY BURNS | 1636 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9725 |
| LARRY BURNSIDE | 4050 SAN MARINO ST | | | | KETTERING | OH | 45440-1316 |
| LARRY BUROCCKI | 2601 KEWADIN DR NE | | | | GRAND RAPIDS | MI | 49525-1856 |
| LARRY BURPO | 1171 S DENNY HILL RD | | | | PARAGON | IN | 46166-9599 |
| LARRY BURRELL | 9770 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| LARRY BURRIS | 12902 N HIGH HAWK DR | | | | MARANA | AZ | 85658-4239 |
| LARRY BURROUGHS | 27084 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| LARRY BURROWS | 5783 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| LARRY BURTON | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728-9043 |
| LARRY BURTZ | 4100 CENTREVILLE AVE | | | | BELLEVILLE | IL | 62223-7026 |
| LARRY BURWELL | 5970 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| LARRY BUSH | 56702 SAVAGE RD | | | | MARCELLUS | MI | 49067-9520 |
| LARRY BUSH | 15717 RINGDOVE CT | | | | ROANOKE | TX | 76262-3391 |
| LARRY BUSICK | 420 KNOTT ST | | | | MITCHELL | IN | 47446-1158 |
| LARRY BUTKOWSKI | 1357 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-2844 |
| LARRY BUTLER | 3131 84TH ST SE | | | | CALEDONIA | MI | 49316-8357 |
| LARRY BUTLER | 1984 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5363 |
| LARRY BUTTREY | 8022 56TH AVE | | | | PENTWATER | MI | 49449-8730 |
| LARRY BUTTS | 814 MALLOW RD | | | | FRANKFORT | OH | 45628-9547 |
| LARRY BUTTS | 2137 HARDING ST | | | | DETROIT | MI | 48214-3126 |
| LARRY BUTZ | 14055 MARTHA ST | | | | STERLING HEIGHTS | MI | 48313-5536 |
| LARRY BYARD | 13260 GOLDEN CIRCLE DR. | | | | FENTON | MI | 48430 |
| LARRY BYNUM | 4207 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY BYRNE | 12468 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6744 |
| LARRY BYRNES | 10147 S BAY DR | | | | LAINGSBURG | MI | 48848-9785 |
| LARRY BYRNES | 6594 NO. 11 RD | P.O. BOX 117 | | | MESICK | MI | 49668 |
| LARRY BYRON | 1164 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 |
| LARRY C ABERNATHY | 2720  HOLMES AVE | | | | DAYTON | OH | 45406-4656 |
| LARRY C COX | 3096 HEISS RD | | | | MONROE | MI | 48162 |
| LARRY C DAVIS | 2019 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| LARRY C HATCHEL | 2484 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| LARRY C HOLIFIELD | 3245 GRAVEL LICK RD | | | | CASTLEWOOD | VA | 24224 |
| LARRY C HUNK | 140   NORTH GARLAND AVENUE | | | | DAYTON | OH | 45403-1718 |
| LARRY C ISREAL | 901 MINEOLA CT | | | | DAYTON | OH | 45426 |
| LARRY C JACKSON | 1251 MAROT DR | | | | DAYTON | OH | 45417-8212 |
| LARRY C JOHNSON | PO BOX 4613 | 11094 WEST HOBBIT | | | ARIZONA CITY | AZ | 85223 |
| LARRY C LOVELACE | 7830 WETZEL FARM RD | | | | CLAYTON | OH | 45315-8985 |
| LARRY C MCINTOSH | 6300 AFTON DRIVE | | | | DAYTON | OH | 45415-- 18 |
| LARRY C MEEKS | 624 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| LARRY C MINICKY | 6176 COOPER RD | | | | HALE | MI | 48739-9065 |
| LARRY C MURRAY | 1828 W GLEN AVE APT 1 | | | | ANAHEIM | CA | 92801 |
| LARRY C SHUDA | 110 PROSPECT AVENUE | | | | EDISON | NJ | 08817 |
| LARRY C SMITH | 457 LINE STREET | | | | BYRAM | MS | 39272 |
| LARRY C STIDHAM | 2655 SPRINGMONT AVE | | | | DAYTON | OH | 45420 |
| LARRY C THOMPSON | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444 |
| LARRY C WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY C. KEYES | | | | | | | |
| LARRY CABBIL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY CADE | PO BOX 6 | | | | FLINT | MI | 48501-0006 |
| LARRY CADE | 23226 CLINTON ST | | | | TAYLOR | MI | 48180-4164 |
| LARRY CADLE | PO BOX 104 | | | | SWARTZ CREEK | MI | 48473-0104 |
| LARRY CAIN | 714 PICKWICK PL | | | | SHREVEPORT | LA | 71108-5719 |
| LARRY CALDWELL | 145 COACH DR | | | | GRIFFIN | GA | 30224-8406 |
| LARRY CALDWELL | 1955 N 33RD ST | | | | KANSAS CITY | KS | 66104-4337 |
| LARRY CALDWELL | RR 6 BOX 131 | | | | EUFAULA | OK | 74432-9411 |
| LARRY CALDWELL SR | 1014   WEST RIVERVIEW AVE | | | | DAYTON | OH | 45407-2426 |
| LARRY CALHOUN | 8783 DREW ST | | | | NEWPORT | MI | 48166-9135 |
| LARRY CALLAHAN | 3704 RED FOX RUN | | | | FRANKLIN | OH | 45005-9734 |
| LARRY CALLEGARI | 45586 TRILLIUM CT E | | | | PLYMOUTH | MI | 48170-3580 |
| LARRY CALLIGAN | 228 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3129 |
| LARRY CAMEL | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| LARRY CAMERON | RR 8 | | | | DEFIANCE | OH | 43512 |
| LARRY CAMILLERI | 35619 RONALD ST | | | | ROMULUS | MI | 48174-4511 |
| LARRY CAMLIN | 911 N MAIN ST | | | | ROCHESTER | MI | 48307-1436 |
| LARRY CAMP | 38235 RADDE ST | | | | CLINTON TWP | MI | 48036-2949 |
| LARRY CAMP | 5135 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-1541 |
| LARRY CAMP | 2685 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4863 |
| LARRY CAMP | 11188 N BASS LAKE RD | | | | IRONS | MI | 49644-9667 |
| LARRY CAMP | 10414 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-9601 |
| LARRY CAMP | 5919 TAMRACK RD | | | | OSCODA | MI | 48750-9259 |
| LARRY CAMPBELL | 24526 FORDSON HWY | | | | DEARBORN HEIGHTS | MI | 48127-1371 |
| LARRY CAMPBELL | 8544 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2134 |
| LARRY CAMPBELL | 218 W DECATUR ST | | | | EATON | OH | 45320-1730 |
| LARRY CAMPBELL | 277 OAK HILL DR | | | | ROCKMART | GA | 30153-3555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY CAMPBELL | 2522 CHATEAU DR | | | | MUNCIE | IN | 47303-1998 |
| LARRY CAMPBELL | 381 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| LARRY CAMPBELL | 1193 CARTER DR | | | | FLINT | MI | 48532-2715 |
| LARRY CAMPBELL | 10118 60TH ST | | | | SOUTH HAVEN | MI | 49090-9163 |
| LARRY CAMPBELL | 16654 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610-3734 |
| LARRY CAMPBELL | 4 MILAN CT | | | | SAGINAW | MI | 48601-1239 |
| LARRY CAMPBELL | 6224 WEST CLAREDON | | | | PHOENIX | AZ | 85033 |
| LARRY CAMPBELL JR | 1580 OAKRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2951 |
| LARRY CANTY JR | 513 PERRY ST | | | | SAGINAW | MI | 48602-1419 |
| LARRY CAPLIN | 12311 NE 8TH ST | | | | BELLEVUE | WA | 98005-3115 |
| LARRY CAPLINGER | 3080 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| LARRY CAPSEL | 50828 SMOKE TREE TRL | | | | BASS LAKE | CA | 93604-9700 |
| LARRY CARDARELLI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY CAREY | 18851 GREENLEY ST | | | | HIGHLAND PARK | MI | 48203-2123 |
| LARRY CARLEY | 5907 EBRIGHT RD | | | | GROVEPORT | OH | 43125-9750 |
| LARRY CARLL | 3076 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| LARRY CARLSON | PO BOX 142 | | | | HASLETT | MI | 48840-0142 |
| LARRY CARLSON | 204 THELMA DR | | | | BATTLE CREEK | MI | 49014-8816 |
| LARRY CARLTON | 16878 BRAEBURN RD | | | | ROMULUS | MI | 48174 |
| LARRY CARNEY | 6544 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| LARRY CARPENTER | 4224 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9725 |
| LARRY CARR | 1402 BENT DR | | | | FLINT | MI | 48504-1925 |
| LARRY CARR | 4910 STARR AVE | | | | LANSING | MI | 48910-5006 |
| LARRY CARR | 378 COOPER RD | | | | VONORE | TN | 37885-3404 |
| LARRY CARR | 965 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8971 |
| LARRY CARR | 4 THISTLE CT | | | | SAINT PETERS | MO | 63376-2411 |
| LARRY CARRELL | 3555 N WOODLAND POINT DR | | | | MARTINSVILLE | IN | 46151-8087 |
| LARRY CARRIER | 7289 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| LARRY CARRITHERS | 3601 WOOD POINT DR | | | | ORTONVILLE | MI | 48462-9726 |
| LARRY CARROLL | 1376 FRY ROAD | | | | GREENWOOD | IN | 46142-1172 |
| LARRY CARRON | 861 COACH LIGHT LN | | | | HAZELWOOD | MO | 63042-3442 |
| LARRY CARSEY | 13631 STATE ROUTE 347 | | | | MARYSVILLE | OH | 43040-9752 |
| LARRY CARSON | 3291 BAY-ARENAC | | | | PINCONNING | MI | 48650 |
| LARRY CARTER | 3658 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1639 |
| LARRY CARTER | 3557 HEATHER AVE | | | | KINGMAN | AZ | 86401-3822 |
| LARRY CARTER | 19141 SORRENTO ST | | | | DETROIT | MI | 48235-1231 |
| LARRY CARTER | 539 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-8269 |
| LARRY CARTER | HC 1 BOX 1205 | | | | LODI | MO | 63950-9701 |
| LARRY CARTER | 3001 CROSS CREEK CV | | | | BRANDON | MS | 39042-2168 |
| LARRY CARTER | 3095 S 150 W | | | | MARION | IN | 46953-9754 |
| LARRY CASH | 170 GALAHAD RD | | | | DAHLONEGA | GA | 30533-5715 |
| LARRY CASTANEDA | 1307 FREMONT ST | | | | BAY CITY | MI | 48708-7922 |
| LARRY CASTEEL | 202 BAYONNE DR | | | | MANSFIELD | TX | 76063-5527 |
| LARRY CASTILLE | 1078 OAK VALLEY DR | | | | KELLER | TX | 76248-2900 |
| LARRY CASTLE | 7299 JEANETTE ST | | | | OSCODA | MI | 48750-9624 |
| LARRY CATALINE | 3818 LOWCROFT AVE | | | | LANSING | MI | 48910-4415 |
| LARRY CATOR | 706 N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| LARRY CAUDILL | 5527 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| LARRY CAUPP | 2570 CLUSTER AVE | | | | DAYTON | OH | 45439-2908 |
| LARRY CAVES | 6218 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| LARRY CAYTON | 510 DITMAR AVE | | | | PONTIAC | MI | 48341-2620 |
| LARRY CECIL | 4932 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| LARRY CELMER | APT 319 | 2302 BUNNY RUN LANE | | | ARLINGTON | TX | 76006-5598 |
| LARRY CESARIO | 4526 CODY RD | | | | CAZENOVIA | NY | 13035-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY CHADWELL | 9940 HYLAND AND CROY RD | | | | PLAIN CITY | OH | 43064 |
| LARRY CHAFFIN | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| LARRY CHAFIN | PO BOX 583 | | | | MATEWAN | WV | 25678-0583 |
| LARRY CHAMBERLAIN | 8169 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9000 |
| LARRY CHAMBERLAIN | 16921 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| LARRY CHAMBERS | BOX 8515 MT TABOR RD | | | | CUMMING | GA | 30028 |
| LARRY CHAMBERS | PO BOX 314 | | | | ELWOOD | IN | 46036-0314 |
| LARRY CHAMPION | 801 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| LARRY CHAMPION | 801   EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| LARRY CHANEY | 408 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| LARRY CHANEY | 1979 DRAKE DR | | | | XENIA | OH | 45385-3913 |
| LARRY CHANEY SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY CHAPIN | 5100 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| LARRY CHAPIN | 600 STATE HIGHWAY 495 LOT 1097 | | | | ALAMO | TX | 78516-4623 |
| LARRY CHAPPELL | 3020 STARDALE DR | | | | FORT WAYNE | IN | 46816-1436 |
| LARRY CHARNESKY | 1265 CONSER DR | | | | SALEM | OH | 44460-4117 |
| LARRY CHASTAIN | 17003 COVENTRY LN | | | | HOLLY | MI | 48442-8200 |
| LARRY CHATT | 38 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4420 |
| LARRY CHENAULT | 150 MERIDIAN ST | | | | BEDFORD | IN | 47421-6644 |
| LARRY CHERRY | 161 MEADOW HILL RD | | | | NEWBURGH | NY | 12550-2455 |
| LARRY CHESEBRO | 4696 KON TIKI LN | | | | BONITA SPRINGS | FL | 34134-7137 |
| LARRY CHESNEY | 9 WESTSIDE DR | | | | CHARLESTON | SC | 29412-2544 |
| LARRY CHESTER | 1906 S HOWELL ST | | | | MUNCIE | IN | 47302-1961 |
| LARRY CHILDERS | 3154 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3955 |
| LARRY CHITWOOD | 4953 WOMACK AVE NW | | | | ACWORTH | GA | 30101-4081 |
| LARRY CHRISTENSEN | 9973 SLATTERY RD | | | | CLIFFORD | MI | 48727-9725 |
| LARRY CHRISTIAN | 14395 MONTLE RD | | | | CLIO | MI | 48420-7958 |
| LARRY CHRISTIE | 5007 TENNY ST | | | | LANSING | MI | 48910-5344 |
| LARRY CHRISTIE | 29791 RUSH ST | | | | GARDEN CITY | MI | 48135-3430 |
| LARRY CHRISTISEN | 4415 HIGHWAY E | | | | PERRYVILLE | MO | 63775-9474 |
| LARRY CHURCH | 8045 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| LARRY CLABAUGH | 107 S D ST | | | | ELWOOD | IN | 46036-1801 |
| LARRY CLAGHORN | 2382 N OAK DR | | | | BLUFFTON | IN | 46714-9204 |
| LARRY CLAPSADLE | 419 E GRANT ST | | | | EAST PALESTINE | OH | 44413-2349 |
| LARRY CLARK | 116 BROOMSAGE CIR | | | | UNIONVILLE | TN | 37180-2020 |
| LARRY CLARK | 1216 SHAWHAN RD | | | | MORROW | OH | 45152-9695 |
| LARRY CLARK | 53340 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2748 |
| LARRY CLARK | 6230 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9004 |
| LARRY CLARK | 1815 N CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012-4917 |
| LARRY CLARK | 1330 S LAYTON STATION RD | | | | VEEDERSBURG | IN | 47987-8469 |
| LARRY CLARK | 2212 RAINTREE PL | | | | ANDERSON | IN | 46011-2816 |
| LARRY CLARK | 3158 NEVILS WAY | | | | SEVIERVILLE | TN | 37876-1009 |
| LARRY CLARK | 4191 E COUNTY ROAD 650 S | | | | MUNCIE | IN | 47302-8729 |
| LARRY CLARK | 1261 BARCHESTER ST | | | | WESTLAND | MI | 48186-3704 |
| LARRY CLARK | 2660 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 |
| LARRY CLARK | 915 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1103 |
| LARRY CLARK | 21670 MIDWAY AVE | | | | SOUTHFIELD | MI | 48075-7545 |
| LARRY CLARK | 1107 FLANAGAN RD | | | | WEST MONROE | LA | 71291-9001 |
| LARRY CLARK | 5926 CALICO LN | | | | CANFIELD | OH | 44406-9708 |
| LARRY CLARK | 23521 WILDWOOD ST | | | | OAK PARK | MI | 48237-2485 |
| LARRY CLARK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY CLARK CHEVROLET PONTIAC BUICK , INC. | LARRY CLARK | 317 HIGHWAY 145 N | | | ABERDEEN | MS | 39730-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY CLARK CHEVROLET, OLDSMOBILE, | 533 HIGHWAY 278 W | | | | AMORY | MS | 38821-5008 |
| LARRY CLARK CHEVROLET, OLDSMOBILE, CADILLAC, GEO., INC. | LARRY CLARK | 533 HIGHWAY 278 W | | | AMORY | MS | 38821-5008 |
| LARRY CLARK CHEVROLET, OLDSMOBILE, CADILLAC, GEO., INC. | 533 HIGHWAY 278 W | | | | AMORY | MS | 38821-5008 |
| LARRY CLARK CHEVROLET-PONTIAC-BUICK | 317 HIGHWAY 145 N | | | | ABERDEEN | MS | 39730-2309 |
| LARRY CLARKE | 3206 KEYES ST | | | | FLINT | MI | 48504-2620 |
| LARRY CLARKSON | 562 MAYFIELD DR | | | | MARION | OH | 43302-5834 |
| LARRY CLARKSON | 10571 S COUNTY ROAD 600 W | | | | DALEVILLE | IN | 47334-9441 |
| LARRY CLAY | 12713 KROUSE RD | | | | DEFIANCE | OH | 43512-6752 |
| LARRY CLAY GRIFFITH | 810 BURNSSIDE DR | | | | TIPP CITY | OH | 45371 |
| LARRY CLAYBAUGH | 6592 W SHORE DR | | | | WEIDMAN | MI | 48893-9763 |
| LARRY CLAYPOOL | 5405 S LEE AVE | | | | OKLAHOMA CITY | OK | 73109-8023 |
| LARRY CLAYTON | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| LARRY CLEAR | 1432 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9471 |
| LARRY CLEAVER | 4335 BECKETT PL | | | | SAGINAW | MI | 48603-2005 |
| LARRY CLEMENCE | 15154 E MN AVE | | | | CLIMAX | MI | 49034-9703 |
| LARRY CLEMENTS | 5327 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| LARRY CLEMMONS | 3104 LEXINGTON DR | | | | SAGINAW | MI | 48601-4522 |
| LARRY CLEMONS | PO BOX 1403 | | | | MANSFIELD | OH | 44901-1403 |
| LARRY CLENDENEN | 8173 W 950 N | | | | DALEVILLE | IN | 47334 |
| LARRY CLERC | 3940 MACKINAW RD | | | | BAY CITY | MI | 48706-9404 |
| LARRY CLEVELAND | 6415 ROSALIND LN | | | | ANDERSON | IN | 46013-9534 |
| LARRY CLICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY CLINE | 457 CARTER RD | | | | DEFIANCE | OH | 43512-8970 |
| LARRY CLINK | 760 S MURRAY RD | | | | CARO | MI | 48723-9034 |
| LARRY CLINTON | 702 ROYAL TROON CT | | | | AVON | IN | 46123-8145 |
| LARRY CLODFELTER | 2400 N CENTER RD | | | | BURTON | MI | 48509-1005 |
| LARRY CLORE | 13672 E 580 NORTH RD | | | | GEORGETOWN | IL | 61846-7564 |
| LARRY COALLIER | 4185 BARRY ST | | | | HUDSONVILLE | MI | 49426-9404 |
| LARRY COATES | 7555 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9736 |
| LARRY COATES | 6022 PEARL ST | | | | BURTON | MI | 48509-2219 |
| LARRY COATS | 235 WESTBRIDGE RD | | | | FAIRBURN | GA | 30213-3713 |
| LARRY COATS | 558 ARMSTRONG RD | | | | LANSING | MI | 48911-3811 |
| LARRY COBB | 4871 HENRY RD | | | | JACKSON | MI | 49201-7425 |
| LARRY COBY | 3012 YEARLY AVE. | | | | BOWLING GREEN | KY | 42101 |
| LARRY COCHRAN | 726 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| LARRY COCHRAN | 417 JANIS AVE | | | | PENDLETON | IN | 46064-8807 |
| LARRY COCHRAN | 271 HIGHLAND DR | | | | BUTLER | OH | 44822-9669 |
| LARRY COCHRAN | 190 WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| LARRY COCHRANE | 3411 N CHAUCER CT | | | | JANESVILLE | WI | 53545-9525 |
| LARRY COCHRANE | 7021 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| LARRY COCHRANE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY COCKBURN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY CODDINGTON | 3500 MILAM ST APT P103 | VILLA DEL LAGO | | | SHREVEPORT | LA | 71109-1617 |
| LARRY COFFEY | 110 AARON LN | | | | RUSSELL SPRINGS | KY | 42642-8806 |
| LARRY COFFEY | 2864 WASHINGTON RD | | | | PENTWATER | MI | 49449-9602 |
| LARRY COHEN | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN | OH | 44512-1226 |
| LARRY COHN | 2 SWEETGUM CT S | | | | HOMOSASSA | FL | 34446-5110 |
| LARRY COHOL | 1731 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| LARRY COHOON | 19075 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| LARRY COLBERT | 22211 HERNANDO AVE | | | | PT CHARLOTTE | FL | 33952-5522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY COLE | 174 QUEENSWAY DR | | | | AVON | IN | 46123-9659 |
| LARRY COLE | 628 RICHARDS RD | | | | TOLEDO | OH | 43607-2276 |
| LARRY COLE | 2315 W GENESEE AVE | | | | SAGINAW | MI | 48602-3947 |
| LARRY COLE | 395 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9765 |
| LARRY COLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY COLEMAN | 5623 TOWNSHIP ROAD 173 | | | | CARDINGTON | OH | 43315-9368 |
| LARRY COLEMAN | 136 ASH KNOB RD | | | | HAYESVILLE | NC | 28904-9761 |
| LARRY COLEMAN | 1193 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| LARRY COLEMAN | 2308 VIKING DR | | | | INDEPENDENCE | MO | 64057-1329 |
| LARRY COLEMAN | 277 COUNTY ROAD 060 | | | | JASPER | TX | 75951-7075 |
| LARRY COLEMAN | 4084 SILVERLEAF RD | | | | MEMPHIS | TN | 38115-6346 |
| LARRY COLLIER | 4145 WHEELER RD | | | | BAY CITY | MI | 48706-1860 |
| LARRY COLLIER | 5770 W E AVE | | | | KALAMAZOO | MI | 49009-9040 |
| LARRY COLLIER | 7766 WEDDEL ST | | | | TAYLOR | MI | 48180-2624 |
| LARRY COLLINS | 4487 CARACALLA DR | | | | FLORISSANT | MO | 63033-7003 |
| LARRY COLLINS | 1520 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| LARRY COLLINS | 6201 US HIGHWAY 41 N APT 2063 | | | | PALMETTO | FL | 34221 |
| LARRY COLLINS | 110 S PARK DR | | | | MEDWAY | OH | 45341-1346 |
| LARRY COLLINS | 145 OCEAN DR | | | | EATON | OH | 45320-2907 |
| LARRY COLLINS | 1000 ASHWOOD PKWY APT 1306 | | | | ATLANTA | GA | 30338-7515 |
| LARRY COLLINS | 945 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2525 |
| LARRY COLLINS | 16400 JL HUDSON DR. APT. 1224 | | | | SOUTHFIELD | MI | 48075 |
| LARRY COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY COMBS | 6764 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1270 |
| LARRY COMBS | 2998 WARNER DR | | | | FAIRBORN | OH | 45324-2158 |
| LARRY COMPTON | 3110 DYE FORD RD | | | | ALVATON | KY | 42122-8664 |
| LARRY COMPTON TRUSTEE | ATTN DANIEL G BRUCE | BAXTER BRUCE & SULLIVAN PC | PO BOX 32819 | | JUNEAU | AK | 99803 |
| LARRY COMPTON, TRUSTEE | DANIEL G. BRUCE | BAXTER BRUCE & SULLIVAN PC | PO BOX 32819 | | JUNEAU | AK | 99803 |
| LARRY CONDON | 700 S CHERYL DR | | | | MUNCIE | IN | 47304-3445 |
| LARRY CONFER | 2046 CRESTLINE DR | | | | BURTON | MI | 48509-1340 |
| LARRY CONGER | 9675 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1931 |
| LARRY CONOVER | 1127 NORTH GEORGE STREET | | | | RUSHVILLE | IN | 46173-1334 |
| LARRY CONRAD | 2046 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| LARRY CONWAY | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| LARRY CONWAY | 423 S 27TH ST | | | | SAGINAW | MI | 48601-6418 |
| LARRY COOK | 30193 BALSAM BLVD | | | | PUNTA GORDA | FL | 33982-1241 |
| LARRY COOK | 2510 WESLEY AVE | | | | JANESVILLE | WI | 53545-5705 |
| LARRY COOK | 127 HUNTERS RILL | | | | LAPEER | MI | 48446-4102 |
| LARRY COOK | 7191 CRANE RD | | | | YPSILANTI | MI | 48197-9312 |
| LARRY COOK | 9412 E COLDWATER RD | | | | DAVISON | MI | 48423-8942 |
| LARRY COOK | 19371 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| LARRY COOK | 1200 W JEFFERSON ST APT 19 | | | | BROOKSVILLE | FL | 34601-2404 |
| LARRY COOK | 7151 SAGINAW DR | | | | KALAMAZOO | MI | 49048-9546 |
| LARRY COOK | 2219 DREX AVE | | | | NORWOOD | OH | 45212-1603 |
| LARRY COOK | 4020 HEARTHSTONE PL | | | | TOLEDO | OH | 43613-4021 |
| LARRY COOK SR | 3047 CROSS GATE LANE | | | | COLUMBIA | TN | 38401-7391 |
| LARRY COON | 3441 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2821 |
| LARRY COON | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| LARRY COOPER | 26142 BREST | | | | TAYLOR | MI | 48180-6214 |
| LARRY COOPER | 10960 W WIGAL RD | | | | PARAGON | IN | 46166-9565 |
| LARRY COOPER | 4408 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-4606 |
| LARRY COOPER | 11885 SW 4TH ST | | | | YUKON | OK | 73099-7142 |
| LARRY COOPER | 918 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY COOPER | 4600 E 900 S-92 | | | | ROANOKE | IN | 46783-9217 |
| LARRY COOPER SR | HC 79 BOX 24 | | | | ROMNEY | WV | 26757-9503 |
| LARRY COOPERSMITH | 707 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2026 |
| LARRY COOPSHAW | 12450 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9731 |
| LARRY COPE | 2869 HIGHWAY FF | | | | SALEM | MO | 65560-8459 |
| LARRY COPE | 2313 HUNTINGTON DRIVE | | | | ARLINGTON | TX | 76010-7724 |
| LARRY COPE JR | 202 W 3RD ST | | | | TILTON | IL | 61833-7413 |
| LARRY COPELAND | 4235 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| LARRY COPLEY | 165 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| LARRY COPUS | 814 JOHNSON ST | | | | JANESVILLE | WI | 53548-4646 |
| LARRY CORCORAN | 11119 HALL RD | | | | WHITMORE LAKE | MI | 48189-9768 |
| LARRY CORDELL | 443 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9509 |
| LARRY CORDRAY | PO BOX 97 | | | | BROWNING | MO | 64630-0097 |
| LARRY CORMIER | 323 CARRIAGE PATH CT | | | | WEBSTER | NY | 14580-3154 |
| LARRY CORN | 1010 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9120 |
| LARRY CORNEIL | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB | MI | 48044-2230 |
| LARRY CORNELISON | 11550 FIR DR | | | | RENO | NV | 89506-9439 |
| LARRY CORRON | 1377 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-5147 |
| LARRY CORSALE | 920 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| LARRY CORVIN | 2304 SCHEID RD | | | | HURON | OH | 44839-9383 |
| LARRY CORWIN | 290 RISING FAWN TRL | | | | ROSCOMMON | MI | 48653-9261 |
| LARRY CORYA | 6731 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9688 |
| LARRY COSBY | 5785 SWAN DR | | | | CLAYTON | OH | 45315-9616 |
| LARRY COSBY | 5785 SWAN DR. | | | | CLAYTON | OH | 45315-9616 |
| LARRY COSGROVE | 455 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9666 |
| LARRY COSTON | 341 S AIRPORT RD | | | | SAGINAW | MI | 48601-9480 |
| LARRY COTTINGHAM | 2234 E LYNN ST | | | | ANDERSON | IN | 46016-4635 |
| LARRY COTTRELL | 13614 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9017 |
| LARRY COUCH | 3315 COUNTY ROAD 940 | | | | CULLMAN | AL | 35057-5843 |
| LARRY COULTER | 110 3RD ST | | | | ROCKVILLE | MO | 64780-8205 |
| LARRY COURIER | 818 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| LARRY COURTNEY | 1918 E 45TH ST | | | | ANDERSON | IN | 46013-2528 |
| LARRY COUSINO | 10161 BLUE CRK S | | | | WHITEHOUSE | OH | 43571-9001 |
| LARRY COUSINS | 5124 W COUSINS LN | | | | IRONS | MI | 49644-8800 |
| LARRY COUTHEN | 5826 PARKHILL DR | | | | PARMA HEIGHTS | OH | 44130-2062 |
| LARRY COVINGTON | 2105 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |
| LARRY COVINGTON | 3428 SAINT HENRY LN | | | | SAINT LOUIS | MO | 63121-4124 |
| LARRY COWELL | 530 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| LARRY COX | 3096 HEISS RD | | | | MONROE | MI | 48162-9457 |
| LARRY COX | 933 NE 300 RD | | | | CALHOUN | MO | 65323-2007 |
| LARRY COX | 1010 MCCORMACK DR | | | | NEW CASTLE | IN | 47362-1923 |
| LARRY COX | 900 N HARRISON ST | | | | FRANKFORT | IN | 46041-1431 |
| LARRY COX | PO BOX 72 | | | | STATE LINE | IN | 47982-0072 |
| LARRY COX | 221 CHESTNUT ST | | | | CARLISLE | OH | 45005 |
| LARRY COX | 38444 MIDLAND TRL | | | | RAINELLE | WV | 25962-6537 |
| LARRY COX | 11480 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| LARRY COYLE | 1555 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| LARRY COZART | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438-1149 |
| LARRY CRABTREE | 3152 THORNHILL DR | | | | VALPARAISO | IN | 46385-9082 |
| LARRY CRACE | 5 JUANITA CT | | | | SPRINGBORO | OH | 45066-2408 |
| LARRY CRACE | 5 JUNITA COURT | | | | SPRINGBORO | OH | 45066 |
| LARRY CRADDOCK | 138 PARKER RD | | | | GRIFFIN | GA | 30223-6837 |
| LARRY CRAGER | 8548 MARCREST DR | | | | SHELBY TWP | MI | 48316-3626 |
| LARRY CRAIB | 15856 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY CRAIN | 514 WEST LORADO AVENUE | | | | FLINT | MI | 48505-2091 |
| LARRY CRAIN | 5690 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| LARRY CRAMER | 21528 MCLOUTH RD | | | | MC LOUTH | KS | 66054-3006 |
| LARRY CRANDALL | 2140 W DRAHNER RD | | | | OXFORD | MI | 48371-4406 |
| LARRY CRANDELL | 7137 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| LARRY CRANMORE | 5401 MCKEOWN RD | | | | HASTINGS | MI | 49058-8770 |
| LARRY CRAVEN | 411 WALLER AVE | | | | EXCELSIOR SPG | MO | 64024-1715 |
| LARRY CRAVER | 126 RACHEL LN | | | | INGRAM | TX | 78025-5028 |
| LARRY CRAWFORD | 304 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| LARRY CRAWFORD | 8066 PLATT RD | | | | SALINE | MI | 48176-9772 |
| LARRY CRAWFORD | 1192 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2969 |
| LARRY CRAWFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY CREEKMORE | 112 KELLEY LN | | | | FLINTSTONE | GA | 30725-2415 |
| LARRY CREIGHTON | 107 LANE BOX 105 | | | | POTOMAC | IL | 61865 |
| LARRY CRESS | 8349 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9621 |
| LARRY CRESS | 421 N 6TH ST | | | | ELWOOD | IN | 46036-1442 |
| LARRY CRESWELL | PO BOX 1105 | | | | ELKTON | MD | 21922-1105 |
| LARRY CRETE | 2105 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1488 |
| LARRY CREWS | 10705 N SMOKEY ROW RD | | | | MOORESVILLE | IN | 46158-6390 |
| LARRY CRITES | 1221 NORTH MARKET AVENUE | | | | BOLIVAR | MO | 65613-1157 |
| LARRY CROFF | 7675 WARNER ST | | | | ALLENDALE | MI | 49401-8760 |
| LARRY CROFTCHIK | 1280 SUNVIEW DR APT 3 | | | | SAINT JOHNS | MI | 48879-2400 |
| LARRY CROOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY CROSLEY | 125 N PINE ST | | | | BRAZIL | IN | 47834-1558 |
| LARRY CROSS | 155 NOTHEANA DR | | | | SAINT MARYS | OH | 45885-9556 |
| LARRY CROSS | 1804 S LINCOLN AVE | | | | SALEM | OH | 44460-4256 |
| LARRY CROSS | 10030 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| LARRY CROSS | 3616 MONTGOMERY DR | | | | GRANBURY | TX | 76049-5070 |
| LARRY CROUCH | 3132 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| LARRY CROUCH | PO BOX 187 | | | | CENTERVILLE | IN | 47330-0187 |
| LARRY CROUCH | 7207 S BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| LARRY CROUCH | 7207 BAKERSFIELD RD | | | | BLOOMINGTON | IN | 47401-9214 |
| LARRY CROWDER | 510 49TH AVE | | | | BELLWOOD | IL | 60104-1732 |
| LARRY CRUGHER | 401 MORRICE RD | | | | MORRICE | MI | 48857-2533 |
| LARRY CRUMBLEY | 65 WEATHERSTONE WAY | | | | SHARPSBURG | GA | 30277-1711 |
| LARRY CRUMP | 1906 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2799 |
| LARRY CRUMP | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |
| LARRY CRUSE | 1141 W CURRY RD | | | | GREENWOOD | IN | 46143-8674 |
| LARRY CRUTCHFIELD | PO BOX 1233 | | | | SIMI VALLEY | CA | 93062-1233 |
| LARRY CSUKARDI | 8154 N EVANSVILLE BROOKLYN RD | | | | EVANSVILLE | WI | 53536-9132 |
| LARRY CULBERSON | 9148 N INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| LARRY CULWELL | 954 PARKER RD | | | | WICHITA FALLS | TX | 76310-0473 |
| LARRY CUMMINGS | 10940 KELLER RD | | | | CLARENCE | NY | 14031-1046 |
| LARRY CUMMINGS | 7364 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| LARRY CUMMINGS | 115 PERCY RD | | | | CHURCHVILLE | NY | 14428-9716 |
| LARRY CUMMINGS | 7773 FLETCHER RD | | | | AKRON | NY | 14001-9434 |
| LARRY CUMMINGS | PO BOX 317 | | | | OOLITIC | IN | 47451-0317 |
| LARRY CUMMINS | 520 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4204 |
| LARRY CUMMINS | 2216 GUY RD | | | | WEIDMAN | MI | 48893-9631 |
| LARRY CUMMINS | 103 GLENNVIEW DR | | | | FENNVILLE | MI | 49408-8669 |
| LARRY CUNNAGIN | 7283 STATE ROUTE 219 | | | | CELINA | OH | 45822-9147 |
| LARRY CUNNINGHAM | 5403 NE 101ST CIR | | | | VANCOUVER | WA | 98686-6090 |
| LARRY CUNNINGHAM | 4301 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| LARRY CUNNINGHAM | 4353 N VASSAR RD | | | | FLINT | MI | 48506-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY CUNNINGHAM | 4719 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| LARRY CUPERUS | 2135 STONECUTTER STA LOT 56 | | | | HUDSONVILLE | MI | 49426 |
| LARRY CURRIE | 32641 PIERCE ST | | | | GARDEN CITY | MI | 48135-1273 |
| LARRY CURRY | 2457 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9733 |
| LARRY CURRY | 1238 10TH ST | | | | MARTIN | MI | 49070-9725 |
| LARRY CUTLIP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY D & JERRY DAVIS | C/O MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LARRY D & KATHERINE A CRANE | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE  STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| LARRY D ABNER | P O BOX 0057 | | | | SPRINGFIELD | OH | 45501 |
| LARRY D ADAMS | 2376 E. LOWER SPRINGBORO RD. | | | | WAYNESVILLE | OH | 45068-- 93 |
| LARRY D ALLEN | 838 EAST AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502 |
| LARRY D ARMES | 2879 LYNCREST DR | | | | NASHVILLE | TN | 37214-3528 |
| LARRY D ARMSTRONG | 2684  HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| LARRY D ASHMORE | PO BOX 715 | | | | ROSCOMMON | MI | 48653-0715 |
| LARRY D ATKINS | 8545 MEEKER RD | | | | DAYTON | OH | 45414 |
| LARRY D BAILEY | 3637 W 48TH ST | | | | CLEVELAND | OH | 44102 |
| LARRY D BARD | 3215  LANTZ RD | | | | DAYTON | OH | 45432-2543 |
| LARRY D BARGER | 11280 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| LARRY D BARNES | 5334 SALEM WOODS DRIVE | | | | TROTWOOD | OH | 45426 |
| LARRY D BECK | 9511  ST. RT. 36 | | | | BRADFORD | OH | 45308-9659 |
| LARRY D BOLDEN | 1764 HAIR ST | | | | JACKSON | MS | 39204 |
| LARRY D BOTKIN | 3790 STATE ROUTE 325 NORTH | | | | VIDWELL | OH | 45614 |
| LARRY D BOWER | 11870 CADY ROAD | | | | GRASS LAKE | MI | 49240-9762 |
| LARRY D BOWLING | 2610 NYACK LANE | | | | DAYTON | OH | 45439 |
| LARRY D BOYER | 201  HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1208 |
| LARRY D BRANDENBURG | 1178  SHAWHAN RD | | | | MORROW | OH | 45152-9696 |
| LARRY D BROOME | 7530 POLK ST | | | | TAYLOR | MI | 48180-2552 |
| LARRY D BURLILE | 445 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2618 |
| LARRY D BURNSIDE | 4050  SAN MARINO ST. | | | | KETTERING | OH | 45440-1316 |
| LARRY D CHILDERS | 3154 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3955 |
| LARRY D CLAY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| LARRY D COATES | 755 S CHAPAN DR. | | | | SAINT CHARLES | MI | 48655 |
| LARRY D COCHRAN | 190   WOBURN FARM CIR | | | | UNION | OH | 45322-3425 |
| LARRY D COLE | 2315 W GENESEE AVE | | | | SAGINAW | MI | 48602-3947 |
| LARRY D COLEMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY D COLEMAN | 6559 RIVERBEND DRIVE | | | | DAYTON | OH | 45415 |
| LARRY D COLLIER | 7766 WEDDEL ST | | | | TAYLOR | MI | 48180-2624 |
| LARRY D COMBS | 2998 WARNER DRIVE | | | | FAIRBORN | OH | 45324 |
| LARRY D COMBS | 4971 HOLLOW OAK CT | | | | HILLIARD | OH | 43026-9694 |
| LARRY D COX | 221   CHESTNUT ST | | | | CARLISLE | OH | 45005-3609 |
| LARRY D CRAVER | 126 RACHEL LANE | | | | INGRAM | TX | 78025-5028 |
| LARRY D CREEKMORE | 112 KELLEY LN | | | | FLINTSTONE | GA | 30725-2415 |
| LARRY D CROSBY | 106 WISE ST | | | | BRADFORD | OH | 45308 |
| LARRY D CULBERSON | 9148 INGRID PL | | | | TUCSON | AZ | 85743-1165 |
| LARRY D CULBERSON | 9148 N INGRID PL | | | | TUCSON | AZ | 85743 |
| LARRY D DANIEL | RT 2 BOX 749D MAYFIELD RD | | | | FORSYTH | GA | 31029 |
| LARRY D DERR | 151 CARRIER RD | | | | TRANSFER | PA | 16154-2103 |
| LARRY D FIGG | 4499 SASSAFRAS RD | | | | FREEDOM | IN | 47431-7037 |
| LARRY D FRAZIER | 605 E. DOROTHY LN. | | | | KETTERING | OH | 45419 |
| LARRY D FRY SR | 7881 1ST ST | | | | MASURY | OH | 44438-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY D FRYE | 303 E DORIS DR | | | | FAIRBORN | OH | 45324 |
| LARRY D GARRETT | PO BOX 2789 | | | | ANDERSON | IN | 46018-2789 |
| LARRY D GILLIAM | 926 GREENGATE DRIVE | | | | LEBANON | OH | 45036 |
| LARRY D GLASSCOE | 1708 THEODORE ST | | | | LANSING | MI | 48915-1463 |
| LARRY D GLASSCOE | 825 CHICAGO AVE | | | | LANSING | MI | 48915-2106 |
| LARRY D GLAZIER | 4557 E LEWIS DR | | | | BAY CITY | MI | 48706-2713 |
| LARRY D GOFF | 8056 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| LARRY D GOODEN | 1712 DEWITT DR APT =4 | | | | DAYTON | OH | 45406-3113 |
| LARRY D HACKATHORNE | 9253 NORTH FIREBRICK DR #119 | | | | FOUNTAIN HILLS | AZ | 85268-6648 |
| LARRY D HACKATHORNE | 9253 N FIREBRICK DR UNIT 119 | | | | FOUNTAIN HILLS | AZ | 85268-6648 |
| LARRY D HAMILTON | 880 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| LARRY D HAMPTON | 382 BEAM DR | | | | FRANKLIN | OH | 45005 |
| LARRY D HARMON | 310 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2137 |
| LARRY D HARRIS | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| LARRY D HATMAKER | 1121 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458 |
| LARRY D HERING | 1612 SAWYER RD | | | | KENT | NY | 14477-9612 |
| LARRY D HILL | 12180 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9526 |
| LARRY D HOFFMAN | 2439 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| LARRY D HOFFMAN | 2018  HOUSEL-CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-9651 |
| LARRY D HOLMAN | PO BOX 174 | | | | EUPORA | MS | 39744-0174 |
| LARRY D HOLT | 1775 KIMBERLY DRIVE | | | | MARION | IN | 46952-9218 |
| LARRY D HOWARD | 4090 MORSE CREEK COMMON DR | | | | COLUMBUS | OH | 43224-1603 |
| LARRY D JACKSON | BONNIE L JACKSON | C/O MCKENNA ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | PITTSBURGH | PA | 15219-1331 |
| LARRY D JARUSIEWIC | 5266 POCONO DR | | | | HUBER HEIGHTS | OH | 45424-6019 |
| LARRY D JOHNSON | 2969 NILES RD SE | | | | WARREN | OH | 44484-5414 |
| LARRY D KEMMERER | 739 E HILLSCREST DR | | | | BLOOMSBURG | PA | 17815 |
| LARRY D KILGORE | 8500 GURNEY COURT | | | | CENTERVILLE | OH | 45458-2678 |
| LARRY D KITTLE | 11400 CENTER RD | | | | GARRETTSVILLE | OH | 44231-9709 |
| LARRY D KUEBLER | 3433 SCHUST RD | | | | SAGINAW | MI | 48603-1231 |
| LARRY D LAND | 439 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 |
| LARRY D LARSON | 1253 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| LARRY D LEE | 418   ANNA STREET | | | | DAYTON | OH | 45417-2322 |
| LARRY D LEECH | 1816 OAKHOLLOW DR | | | | NORMAN | OK | 73071-1204 |
| LARRY D LINDSEY | PO BOX 804 | | | | HEMPHILL | TX | 75948-0804 |
| LARRY D LOGAN | | | | | | | |
| LARRY D MARSHALL | 1414 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| LARRY D MATTHEWS | 546 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| LARRY D MELTON | APT A6 | 3830 POPLAR SPRINGS DRIVE | | | MERIDIAN | MS | 39305-3745 |
| LARRY D MITCHEM | 150   ROYCROFT DR | | | | ROCHESTER | NY | 14621-3846 |
| LARRY D MORRISSETT | 2099 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| LARRY D MURRAY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LARRY D NAPIER | 5549 BAYSIDE DR. | | | | DAYTON | OH | 45431 |
| LARRY D ONEILL | 2338 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| LARRY D PARKS | 720 BLACK MOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| LARRY D PEYTON | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9339 |
| LARRY D PRICE | 805   DONORA DR | | | | VANDALIA | OH | 45377-2817 |
| LARRY D RANCK | 7535 HAYES ORANGEVILLE | | | | BURGHILL | OH | 44404-9720 |
| LARRY D RATLIFF | 225 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8685 |
| LARRY D REESE | 210 GABRIEL ST. | | | | VANDALIA | OH | 45377-1913 |
| LARRY D REEVE | 1223 S 10TH ST | | | | MILWAUKEE | WI | 53204-2319 |
| LARRY D REHA | 3320C FLO LOR DR. APT4 | | | | YOUNGSTOWN | OH | 44511 |
| LARRY D RHULE | 100 POPLAR STREET | | | | FRANKLIN | TN | 37064 |
| LARRY D RICHMOND | 3360 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY D RITCHIE | PO BOX 1217 | | | | WAGENER | SC | 29164-1217 |
| LARRY D ROBERTS | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 |
| LARRY D ROBINSON | 2322 JETTY DR | | | | SANTA ANA | CA | 92706-1217 |
| LARRY D ROYSE | 2104 W 12TH ST | | | | MARION | IN | 46953-1215 |
| LARRY D SABIN | 12 DEARWESTER DR | | | | MORAINE | OH | 45439-1678 |
| LARRY D SAWYERS | 2734 NORBERT ST | | | | FLINT | MI | 48504-4525 |
| LARRY D STAMM | 625   E MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2957 |
| LARRY D STEPHENS | 410 SILVER LAKE DR | | | | LAKE | MI | 48632 |
| LARRY D STOVER | 526 FOX RUN TRL APT E6 | | | | PEARL | MS | 39208-5709 |
| LARRY D SWAFFORD | 1911  KING AVE | | | | DAYTON | OH | 45420-2448 |
| LARRY D THOMPSON | PO BOX 1176 | | | | BEDFORD | IN | 47421-1176 |
| LARRY D TIPTON | 769 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| LARRY D TUDOR | 2623 CADILLAC ST | | | | DAYTON | OH | 45439 |
| LARRY D TURNER | 1068 TURNER RD | | | | MC COMB | MS | 39648 |
| LARRY D WADE | RT 2 BOX 179 | | | | CRYSTAL SPRIN | MS | 39059-9802 |
| LARRY D WATSON | 9070  ST RT 503 N | | | | LEWISBURG | OH | 45338-9715 |
| LARRY D WILLIAMS | 1409 S MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48602-1387 |
| LARRY D WINTERS | 936 DILLON TRAIL SE | | | | BOGUE CHITTO | MS | 39629 |
| LARRY D YATES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LARRY D ZACHARY | 1231 SCARLETT DR | | | | ANDERSON | IN | 46013-2856 |
| LARRY D ZEIGLER | 7200 BIRCH DR | | | | NINEVEH | IN | 46164-9438 |
| LARRY D'S TIRE | ATTN:  LARRY DEE | G5269 N SAGINAW ST | | | FLINT | MI | 48505-1664 |
| LARRY D. HEMPSMYER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| LARRY D. HEMPSMYER | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| LARRY DABAREINER | 15 TAUNTON ST | | | | BELLINGHAM | MA | 02019-1425 |
| LARRY DAGEJR. | 1505 DEAN CHAPEL RD | | | | WEST MONROE | LA | 71291-7805 |
| LARRY DAILEY | 6040 ANNE DR | | | | WEST BLOOMFIELD | MI | 48322-3138 |
| LARRY DALE GREENE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| LARRY DALGLEISH | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603-7535 |
| LARRY DALTON | 8497 U S 50 EAST | | | | BEDFORD | IN | 47421 |
| LARRY DAMERON | 430 ARDELEAN DR | | | | OWOSSO | MI | 48867-1018 |
| LARRY DAMRON | RR 1 BOX 613 | | | | FORT GAY | WV | 25514 |
| LARRY DANFORD | 4327 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| LARRY DANIEL | 14455 CREEK CLUB DR | | | | ALPHARETTA | GA | 30004-3299 |
| LARRY DANIEL | 382 MAYFIELD RD | | | | FORSYTH | GA | 31029-4412 |
| LARRY DANIEL | 1464 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3964 |
| LARRY DARNALL | 1025 RAMBLEWOOD DR | | | | O FALLON | IL | 62269-3152 |
| LARRY DARNELL | PO BOX 264 | | | | NELSON | GA | 30151-0264 |
| LARRY DARNELL CHARLES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY DARNER | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| LARRY DAVENPORT | 4104 MADISON AVE | | | | ANDERSON | IN | 46013-1435 |
| LARRY DAVENPORT | | | | | | | |
| LARRY DAVID | 5214 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| LARRY DAVIDSON | 29745 GRANDVIEW ST | | | | INKSTER | MI | 48141-1005 |
| LARRY DAVIS | 481 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| LARRY DAVIS | 10450 BARNES RD | | | | EATON RAPIDS | MI | 48827-9298 |
| LARRY DAVIS | 6571 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1040 |
| LARRY DAVIS | 18484 MARK TWAIN ST | | | | DETROIT | MI | 48235-2548 |
| LARRY DAVIS | 1959 MEADOW TRAILS DR | | | | FLORISSANT | MO | 63031-1063 |
| LARRY DAVIS | 1390 KING TREE DR | | | | DAYTON | OH | 45405-1401 |
| LARRY DAVIS | 5948 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| LARRY DAVIS | 158 FIG ST | | | | FAIRBORN | OH | 45324-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY DAVIS | 1909 PROSPECT RD | | | | LAWRENCEVILLE | GA | 30043-2763 |
| LARRY DAVIS | 621 YAKUTA DR | | | | MARIETTA | GA | 30066-5255 |
| LARRY DAVIS | 304 N NELSON ST | | | | POTTERVILLE | MI | 48876-8713 |
| LARRY DAVIS | 19347 TRACEY ST | | | | DETROIT | MI | 48235-1739 |
| LARRY DAVIS | 7182 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| LARRY DAVIS | 33552 ALVIN ST | | | | GARDEN CITY | MI | 48135-1088 |
| LARRY DAVIS | 5424 W FILLMORE RD | | | | ITHACA | MI | 48847-9748 |
| LARRY DAVIS | 7716 N HALL RD | | | | MONROVIA | IN | 46157-9250 |
| LARRY DAVIS | 556 NORRIS RD | | | | BOWLING GREEN | KY | 42101-8471 |
| LARRY DAVIS | PO BOX 143 | | | | BLAND | MO | 65014-0143 |
| LARRY DAVIS | 9601 W 400 N | | | | GASTON | IN | 47342 |
| LARRY DAVIS | 6475 E COUNTY ROAD 500 N | | | | MICHIGANTOWN | IN | 46057-9650 |
| LARRY DAVIS | 7112 HINER LN | | | | INDIANAPOLIS | IN | 46219-3627 |
| LARRY DAVIS | 863 IVY RIDGE DR | | | | LOGANVILLE | GA | 30052-2896 |
| LARRY DAVIS | 2019 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4721 |
| LARRY DAVIS | 493 BLACK HAWK TRL | | | | LOVELAND | OH | 45140-9012 |
| LARRY DAVIS | 10332 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5642 |
| LARRY DAVIS | 3245 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| LARRY DAVIS | 7929 S CARPENTER ST | | | | CHICAGO | IL | 60620-3053 |
| LARRY DAVIS | 6289 W 100 S | | | | NEW PALESTINE | IN | 46163-9799 |
| LARRY DAVIS | 1094 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| LARRY DAVIS | 651 BIRCH ST | | | | GLADWIN | MI | 48624-7946 |
| LARRY DAVIS | 5508 S RAINBOW LN | | | | WATERFORD | MI | 48329-1559 |
| LARRY DAVIS | 1084 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| LARRY DAVIS | 109 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| LARRY DAVIS | 3762 SHARP RD | | | | ADRIAN | MI | 49221-9639 |
| LARRY DAVIS | C/O MCKENNA ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LARRY DAVIS SR | 185 CADY ST | | | | ROCHESTER | NY | 14611-3412 |
| LARRY DAVISON | 6560 CARSTEN RD | | | | MEDINA | OH | 44256-8590 |
| LARRY DAVISSON | 1104 MEADOW DR | | | | BEAVERCREEK | OH | 45434-7034 |
| LARRY DAWKINS | 28073 ANNAPOLIS RD | | | | WESTLAND | MI | 48186-5103 |
| LARRY DAY | 832 JEFFERSON DR | | | | PALMYRA | VA | 22963-3301 |
| LARRY DAY | 8479 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| LARRY DEAL | 805 CHARLOTTE AVE | | | | HERMITAGE | PA | 16148-2956 |
| LARRY DEAN | 10451 KNOWLTON RD # 1 | | | | GARRETTSVILLE | OH | 44231-9217 |
| LARRY DEAN | 4329 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9792 |
| LARRY DEAN BRAKE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY DEAN HOUSE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY DEARDOFF | 2108 E BATAAN DR | | | | KETTERING | OH | 45420-3610 |
| LARRY DEATLEY | 2640 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| LARRY DEAVERS | 1701 W 10TH ST | | | | MARION | IN | 46953-1432 |
| LARRY DEBATS | 1364 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9467 |
| LARRY DECARMEN | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121-1358 |
| LARRY DECESS | 3935 ANOKA DR | | | | WATERFORD | MI | 48329-2103 |
| LARRY DECKER | 601 W MAIN ST | | | | WESTVILLE | IL | 61883-1519 |
| LARRY DECKER | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9634 |
| LARRY DEEM | 8329 S CHRISTIAN DR | | | | NINEVEH | IN | 46164-9775 |
| LARRY DEES | 7051 KESSLING ST | | | | DAVISON | MI | 48423-2443 |
| LARRY DEEWAARD | 1240 ALLENDALE DR | | | | SAGINAW | MI | 48638-5405 |
| LARRY DEGEEST | 356 TARTAN CT | | | | FAYETTEVILLE | NC | 28311-1669 |
| LARRY DEHMEL | 11366 MCALPIN RD | | | | SEBEWAING | MI | 48759-9550 |
| LARRY DELANEY | 2429 WILLIAMS RD | | | | BEDFORD | IN | 47421-8342 |
| LARRY DELAPLANE | 7477 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY DELGADO | 403 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2615 |
| LARRY DELLOWE | 5429 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| LARRY DELORIMIER | 1623 EDON DR | | | | JANESVILLE | WI | 53546-1358 |
| LARRY DELVA | 414 E MAIN ST | | | | WESTVILLE | IL | 61883-1552 |
| LARRY DEMANKOWSKI | 28301 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3521 |
| LARRY DEMITTER | 23004 ANGEL RIDGE RD | | | | PECK | ID | 83545-8061 |
| LARRY DENLINGER | 11364 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-8797 |
| LARRY DENNIS | 17160 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| LARRY DENNISON | 110 CHEROKEE LN | | | | LAKE WINNEBAGO | MO | 64034-9304 |
| LARRY DENZER | 7794 JAMES RAY RD | | | | GLENNIE | MI | 48737-9414 |
| LARRY DERBY | 2021 STRADER DR | | | | W BLOOMFIELD | MI | 48324-1367 |
| LARRY DEROOY | | | | | | | |
| LARRY DERTEEN | 5800 DAVID DAVIS PL | | | | OCEAN SPRINGS | MS | 39564-2600 |
| LARRY DESKINS | PO BOX 38 | | | | ETHEL | WV | 25076-0038 |
| LARRY DEVINE | PO BOX 111 | | | | SOMERSET | IN | 46984-0111 |
| LARRY DEVORMER | 10958 N VAN WAGONER | | | | WALKERVILLE | MI | 49459-9620 |
| LARRY DEVRIES | 4008 21ST ST | | | | DORR | MI | 49323-9321 |
| LARRY DEVRIES | 4206 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2451 |
| LARRY DEW | 2850 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9277 |
| LARRY DEWITT | PO BOX 981 | | | | ROCKWOOD | TN | 37854-0981 |
| LARRY DIAL | 529 COOLSPRINGS WALK | | | | WOODSTOCK | GA | 30188-6028 |
| LARRY DICK | 2730 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| LARRY DICK | 1937 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4225 |
| LARRY DICKENS | 1368 SAINT ANNE ST | | | | LEWISBURG | TN | 37091-2050 |
| LARRY DICKERSON | 3819 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6350 |
| LARRY DICKERSON | 3 MALIBOU CIRCLE | | | | SAVANNAH | GA | 31406-4013 |
| LARRY DICKINSON | 4573 SHERIDAN RD | | | | VASSAR | MI | 48768-9572 |
| LARRY DICKINSON JR | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LARRY DIEDERICH | 8371 CHESAPEAKE DR | | | | N RIDGEVILLE | OH | 44039-6376 |
| LARRY DIEMER | 7822 BROOK LN | | | | CLARKSTON | MI | 48348-4388 |
| LARRY DIETZ | 1354 MALCOLM DR | | | | WATERFORD | MI | 48327-4126 |
| LARRY DIETZER | 731 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1823 |
| LARRY DILLARD | DISTRICT 6, SHELBY COUNTY COMMISSIONER | 2432 VALE DR | | | BIRMINGHAM | AL | 35244-2276 |
| LARRY DILLON | 2350 HAROLD ST | | | | KINGSBURG | CA | 93631-1225 |
| LARRY DILLON | 15507 DECHANT RD | | | | FARMERSVILLE | OH | 45325-9243 |
| LARRY DILLON | 505 SE 19TH ST | | | | OAK GROVE | MO | 64075-9204 |
| LARRY DILLON | 1945 SCOTTSVILLE RD STE B2 PMB 257 | | | | BOWLING GREEN | KY | 42104-5836 |
| LARRY DILLON | 2121 CHRISTOPHER STREET | | | | ADRIAN | MI | 49221-9475 |
| LARRY DILLON | PO BOX 970505 | | | | YPSILANTI | MI | 48197-0809 |
| LARRY DILLOW | PO BOX 56 | | | | DELTA JCT | AK | 99737-0056 |
| LARRY DIMMITT CADILLAC, INC. | RICHARD DIMMITT | 25191 US HIGHWAY 19 N | | | CLEARWATER | FL | 33763-2102 |
| LARRY DIMMITT CADILLAC, INC. | 25191 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33763-2102 |
| LARRY DINATALE | 213 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027-4679 |
| LARRY DINIUS | 17045 1/2 MILL ST | | | | HUDSON | MI | 49247-8709 |
| LARRY DISE | 1590 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| LARRY DISMUKE | 4359 MALTBY HILLS RD | | | | SOUTH BRANCH | MI | 48761-9508 |
| LARRY DIXON | C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP | 111 MONUMENT CIRCLE  STE 900 | | | INDIANAPOLIS | IN | 46204-5125 |
| LARRY DODD | 405 IRONWOOD LN | | | | ANDERSON | IN | 46011-1648 |
| LARRY DODGE | HC 1 BOX 1420 | | | | WAPPAPELLO | MO | 63966-9742 |
| LARRY DODSON | 3167 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1328 |
| LARRY DODSON | 7118 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-3029 |
| LARRY DOLIN SR | 2100 RANDALL ST | | | | LORAIN | OH | 44052-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY DOMI | 2081 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| LARRY DOMINICK | PO BOX 2592 | | | | MUNCIE | IN | 47307-0592 |
| LARRY DONALDSON | PO BOX 1813 | | | | MARION | IN | 46952-8213 |
| LARRY DONIGAN | 516 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1025 |
| LARRY DOOGAN | 8027 MALONE DRIVE LOOP | | | | DONALSONVILLE | GA | 39845-5343 |
| LARRY DOOLITTLE | 35399 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| LARRY DORAN | 120 COVER RD | | | | NEW CASTLE | PA | 16105-6110 |
| LARRY DORIN | 12419 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| LARRY DORN | 524 KENNEDY ST | | | | OTTAWA | OH | 45875-1114 |
| LARRY DORRIS | 3614 ROMAR DR | | | | BROWNSBURG | IN | 46112-8791 |
| LARRY DORRIS | 509 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| LARRY DORTMAN | 519 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| LARRY DOTSON | 221 5TH ST | | | | FENTON | MI | 48430-2771 |
| LARRY DOTSON & RITA DOTSON | MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| LARRY DOUGHERTY | 8009 ARENDT RD | | | | BROCKWAY | MI | 48097-2600 |
| LARRY DOUGLAS SR | 3871 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3342 |
| LARRY DOVER | 114 LAKEVIEW CIR | | | | CUMMING | GA | 30040-2015 |
| LARRY DOWNEY | 105 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| LARRY DOWNS | 5223 N BARRY RD | | | | WHEELER | MI | 48662-9752 |
| LARRY DRAKE | 3041 SOARING EAGLE WAY | | | | SPRING HILL | TN | 37174-5187 |
| LARRY DRAKE | 3453 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| LARRY DRESSLER | 4260 BAY PORT RD | | | | SEBEWAING | MI | 48759-9527 |
| LARRY DRINKARD | 3473 FORT DR | | | | WATERFORD | MI | 48328-1328 |
| LARRY DROST | 5320 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5255 |
| LARRY DRUMHELLER JR | 205 HAZE ST | | | | LANSING | MI | 48917-3828 |
| LARRY DRUMMOND | 528 WARRIOR DR | | | | MURFREESBORO | TN | 37128-5926 |
| LARRY DRYDEN | PO BOX 829 | | | | XENIA | OH | 45385-0829 |
| LARRY DUCKERING | 4302 OAK HAVEN DR | | | | NIXA | MO | 65714-9816 |
| LARRY DUCKETT | 11443 ROUGET RD | | | | BLISSFIELD | MI | 49228-9536 |
| LARRY DUDLEY | PO BOX 31 | | | | KENNARD | IN | 47351-0031 |
| LARRY DUGAN | 3064 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1510 |
| LARRY DUMOND | 11059 CRONK RD | | | | CORUNNA | MI | 48817-9741 |
| LARRY DUMOND | 2495 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| LARRY DUMONT | 6524 LINCOLN RD | | | | BRADENTON | FL | 34203-9725 |
| LARRY DUNCAN | 2497 WILLIAMS RD | | | | BEDFORD | IN | 47421-8342 |
| LARRY DUNCAN | 6815 N 550 E | | | | BROWNSBURG | IN | 46112 |
| LARRY DUNCAN | 6121 LANTERMAN DR | | | | BETHALTO | IL | 62010-2273 |
| LARRY DUNCKEL | 6160 NATURE VIEW CT | | | | GRAND BLANC | MI | 48439-9443 |
| LARRY DUNDERMAN | 4340 ROAD 204 | | | | ANTWERP | OH | 45813-9129 |
| LARRY DUNHAM | 8909 RAMONA AVE | | | | SAINT LOUIS | MO | 63121-4018 |
| LARRY DUNIVANT | 132 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| LARRY DUNKIN | 618 CAROL DR | | | | GREENWOOD | IN | 46143-1229 |
| LARRY DUNLAP | 5160 EAST M 36 | | | | STOCKBRIDGE | MI | 49285-9741 |
| LARRY DUNN | 1151 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| LARRY DUNN | 100 COUNTY ROAD 1473 | | | | CULLMAN | AL | 35058-0792 |
| LARRY DUNN | 663 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2076 |
| LARRY DUNNIGAN | 3547 1/8 LINE RD | | | | WEST BRANCH | MI | 48661 |
| LARRY DUNNING | 8494 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| LARRY DUNTON | 19 MARK CIR | | | | NAPLES | NY | 14512-9257 |
| LARRY DUPREE | 849 HUNTS CHAPEL RD | | | | SPARTA | GA | 31087-4336 |
| LARRY DUPUIS | 6327 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| LARRY DURBIN | 4381 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8879 |
| LARRY DURECKI | 950 THOMPSON RD | | | | UNIONVILLE | TN | 37180-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY DURRANCE | 8284 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| LARRY DURRANCE | 7281 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| LARRY DURRENBERGER | 102 ELM ST | | | | CHARLEVOIX | MI | 49720-1136 |
| LARRY DUSTIN | 1209 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4257 |
| LARRY DUTCHER | 4385 S STATE RD | | | | DAVISON | MI | 48423-8783 |
| LARRY DUTMER | 7130 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9136 |
| LARRY DUVALL | 32272 JAMES ST | | | | GARDEN CITY | MI | 48135-1776 |
| LARRY DWYER | 2180 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| LARRY DWYER | 3926 LKPT-OLCOTT RD LOT 124 | | | | LOCKPORT | NY | 14094 |
| LARRY DYER | 1711 S ANN CT | | | | INDEPENDENCE | MO | 64057-1959 |
| LARRY DYKE | 6262 BALSAM DR | | | | HUDSONVILLE | MI | 49426-9007 |
| LARRY DYSON MOTORS, INC. | LARRY DYSON | 2005 W MAIN ST | | | DURANT | OK | 74701-4915 |
| LARRY DYSON MOTORS, INC. | 2005 W MAIN ST | | | | DURANT | OK | 74701-4915 |
| LARRY DZENDZEL | 154 MILLERSDALE RD | | | | GREENSBURG | PA | 15601-7226 |
| LARRY DZENDZEL JR | 142 TIPPECANOE DR | | | | GREENSBURG | PA | 15601-4938 |
| LARRY E ADAMS | 227 SANDPIPER PL | | | | SIDNEY | OH | 45365-3604 |
| LARRY E ALFORD | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| LARRY E BAIR | 2118 TITUS AVENUE | | | | DAYTON | OH | 45414 |
| LARRY E BARNETT | 5210 LANIS ST | | | | DICKINSON | TX | 77539 |
| LARRY E BLAKE | 662 DEER RUN TRL | | | | LEBANON | OH | 45036 |
| LARRY E BOCK JR | 316 E PLUM ST | | | | COLDWATER | OH | 45828-1348 |
| LARRY E BRANDENBURG | P O BOX 236 | | | | CLAY CITY | KY | 40312-0236 |
| LARRY E BROWN | 4150 NAVAJO TRL | | | | JAMESTOWN | OH | 45335 |
| LARRY E BROWN | 20720 KNOB WOODS DR APT 109 | | | | SOUTHFIELD | MI | 48076-4027 |
| LARRY E BRYANT | 3999 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 |
| LARRY E CHANEY | 408 HYPATHIA AVE | | | | DAYTON | OH | 45404-2341 |
| LARRY E CONYERS | 794 BROOKFIELD AVE | | | | MASURY | OH | 44438 |
| LARRY E CRESS | 8349 WEST STATE RT 571 | | | | WEST MILTON | OH | 45383 |
| LARRY E DAVIDSON | 29745 GRANDVIEW ST | | | | INKSTER | MI | 48141-1005 |
| LARRY E DI NATALE | 213 PLUM NELLY CIR | | | | BRENTWOOD | TN | 37027-4679 |
| LARRY E DOWNS | 5223 N BARRY RD | | | | WHEELER | MI | 48662-9752 |
| LARRY E EATON | 5460 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| LARRY E EDINGTON | 1630  S. SWEETBRIAR LANE | | | | SPRINGFIELD | OH | 45505-4330 |
| LARRY E ELSTON | PO BOX 96 | 323 NEW ST. | | | WINDFALL | IN | 46076-0096 |
| LARRY E FETTER | 17835 WEST HWY 40 | | | | RUDYARD | MI | 49780 |
| LARRY E FETTER | 17835 WEST HWY-40 | | | | RUDYARD | MI | 49780 |
| LARRY E FLORA | 407 CHESTNUT ST | | | | LAURA | OH | 45337 |
| LARRY E GEDDES | 219 SPRINGBROOK DR NE UNIT 3 | | | | WARREN | OH | 44484-- 60 |
| LARRY E GEETING | 558   STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| LARRY E GILLUM | 1547 W PEKIN RD | | | | LEBANON | OH | 45036-9786 |
| LARRY E GOOD | 14015 PLATTE DR | | | | CARMEL | IN | 46033-8599 |
| LARRY E GRACEY | 942 MEDINAH DR | | | | ROCHESTER HLS | MI | 48309-1035 |
| LARRY E HALL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY E HARDY | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426 |
| LARRY E HOWARD | 2611 W TICONDEROGA DR | | | | MARION | IN | 46952-9261 |
| LARRY E HULING | P O 368 | | | | ALLARDT | TN | 38504-0368 |
| LARRY E HULING | 275 PAUL WHEELER LN | | | | JAMESTOWN | TN | 38556 |
| LARRY E JOHNSON | 605 CRESTWOOD ST | | | | TILTON | IL | 61833-8012 |
| LARRY E JONES | 2413 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| LARRY E KAGE | 1311 S LINDEN RD STE C | | | | FLINT | MI | 48532-3428 |
| LARRY E LUTE | 3406 SUN VALLEY DR | | | | FORT WAYNE | IN | 46804-6614 |
| LARRY E MCFARLAND | 4216 MILLER RD | | | | SPRINGFIELD | OH | 45502 |
| LARRY E MCMANUS | 1001 MELWOOD DR N E | | | | WARREN | OH | 44483-- 44 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY E MERCER | 3513 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| LARRY E MESCHER | 61   TULIP LANE | | | | DAYTON | OH | 45432-3817 |
| LARRY E MILLER PERSONAL REP FOR RALPH F MILLER | LARRY E MILLER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LARRY E MONTGOMERY | 5147 E DANE AVE | | | | PORT CLINTON | OH | 43452-3611 |
| LARRY E MORRIS | 3751  SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1030 |
| LARRY E MUMMERT | 9938  UPPER LEWISBURG ROAD | | | | BROOKVILLE | OH | 45309-9204 |
| LARRY E NUNN 401K PLAN | DTD 12-30-04 | LARRY E NUNN TRUSTEE | 3435 DUFFER DRIVE | | COLUMBUS | IN | 47203-2714 |
| LARRY E OUELLETTE | 2340 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9655 |
| LARRY E PILKENTON | 128 NORTH RIVER STREET | APT A | | | FRANKLIN | OH | 45005 |
| LARRY E POPE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY E PREUSCH | 3451 CAROL ANN LANE | | | | MIDDLETOWN | OH | 45044-7853 |
| LARRY E PULLEN | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| LARRY E PULLEN | 208 W SHERRY | | | | TROTWOOD | OH | 45426 |
| LARRY E ROBERTS | 7906 BERCHMAN DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| LARRY E ROSE | 264   WATERFORD DRIVE | | | | CENTERVILLE | OH | 45458-2522 |
| LARRY E ROSS | 2116  HENRY STREET | | | | FAIRBORN | OH | 45324-2325 |
| LARRY E ROWLAND | 1604  REID AVENUE | | | | XENIA | OH | 45385-2644 |
| LARRY E ROYALTY | PO BOX 51 | | | | BUFFALO | IN | 47925-0051 |
| LARRY E SEWARD | 6788 GINGER AV | | | | ENON | OH | 45323-- 17 |
| LARRY E SHORT | 146 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1655 |
| LARRY E SIMS | 2700 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| LARRY E SMITH | 1132 EAST JOHN STREET | APT 24 | | | SPRINGFIELD | OH | 45505 |
| LARRY E SMITH | 809   W 3RD ST | | | | NILES | OH | 44446-1003 |
| LARRY E SMITH | 932 LINDEN AVE | | | | SPRINGFIELD | OH | 45505-3064 |
| LARRY E SOMMER | 4204 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3516 |
| LARRY E SPRINGER | 363   DURST DRIVE | | | | WARREN | OH | 44483-1105 |
| LARRY E STEWART | 6415  HARBINGER LN | | | | DAYTON | OH | 45449-3515 |
| LARRY E TAYLOR | 2737 ROCKLEDGE | | | | DAYTON | OH | 45430-1931 |
| LARRY E TOMLINSON | 5546 ISLAND VIEW DR. | | | | CELINA | OH | 45822-8197 |
| LARRY E TURNER | 12948 CENTRALIA | | | | REDFORD | MI | 48239-2782 |
| LARRY E TUTTLE | 6342 MUNGER RD | | | | SAGINAW | MI | 48601-9611 |
| LARRY E TYREE | 1616 ETTA KABLE DR | | | | DAYTON | OH | 45432 |
| LARRY E VANY | 114 SHERRFIELD DR APT V1 | | | | SAGINAW | MI | 48638-6448 |
| LARRY E WAGONER | 4753 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324 |
| LARRY E WALKER | 57 JUNIPER DRIVE | | | | DUNDEE | FL | 33838 |
| LARRY E WALLS | 76 FLAX DRIVE | | | | LONDON | OH | 43140 |
| LARRY E WATKINS | 43   BRADLEY AVE | | | | SHELBY | OH | 44875-1828 |
| LARRY E WATTS, JR. | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121 |
| LARRY E WELCH | 1209 WILDWOOD RD | | | | JACKSON | MS | 39212-9423 |
| LARRY E WILBURN | 3401 SANTA CRUZ DR | | | | FLINT | MI | 48504-3224 |
| LARRY E WILSON | 2066 WYANDOT DR | | | | XENIA | OH | 45385-4348 |
| LARRY E WYNN | 6811 OLD CANTON RD APT 2101 | | | | RIDGELAND | MS | 39157-1245 |
| LARRY E. GOOD | 14015 PLATTE DR. | | | | CARMEL | IN | 46033-8599 |
| LARRY EAGAN | 3203 RIDGE RD | | | | WILLIAMS | IN | 47470-8901 |
| LARRY EAGLE | 4503 COOPER RD | | | | LOWELLVILLE | OH | 44436-8740 |
| LARRY EAKER | 62 HAYES RD | | | | BEDFORD | IN | 47421-6937 |
| LARRY EAKIN | 9992 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9335 |
| LARRY EARL | 9415 UPTON RD | | | | LAINGSBURG | MI | 48848-9357 |
| LARRY EARLEY | 162 BUFFALO RD | | | | CLINTON | TN | 37716-6816 |
| LARRY EASON | 2523 W EASON DR | | | | HOWELL | MI | 48855-9310 |
| LARRY EASON | 8072 HALL RD | | | | BELLEVUE | MI | 49021-9483 |
| LARRY EASTON | 1184 CARLISLE DR | | | | ROSE CITY | MI | 48654-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY EASTRIDGE | PO BOX 1 | | | | POTSDAM | OH | 45361-0001 |
| LARRY EATON | 4997 SHIELDS RD | | | | LEWISBURG | OH | 45338-8007 |
| LARRY EATON | 5460 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1128 |
| LARRY EAVEY | 5076 E 33RD PL | | | | YUMA | AZ | 85365-7667 |
| LARRY EBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY ECKERT | 231 W MAIN ST | | | | SEVILLE | OH | 44273-9104 |
| LARRY ECKSTORM | 815 HARMONY WAY | | | | CENTREVILLE | MD | 21617-2480 |
| LARRY ECOFF | PO BOX 24 | | | | FORTVILLE | IN | 46040-0024 |
| LARRY EDER | PO BOX 1069 | | | | LEWISTON | MI | 49756-1069 |
| LARRY EDINGTON | 1630 S SWEETBRIAR LN | | | | SPRINGFIELD | OH | 45505-4330 |
| LARRY EDINGTON | 1909 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |
| LARRY EDISON | 156 E BEECH ST | | | | CEDAR SPRINGS | MI | 49319-9505 |
| LARRY EDMONDS | 2829 SW 107TH ST | | | | OKLAHOMA CITY | OK | 73170-2464 |
| LARRY EDSON | 21880 GARFIELD RD | | | | NORTHVILLE | MI | 48167-9712 |
| LARRY EDWARDS | 1425 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| LARRY EDWARDS | 1648 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| LARRY EGIDY | 30986 NOMAD DR | | | | WARSAW | MO | 65355-3918 |
| LARRY EHMAN | 3571 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| LARRY EICHLER | 3685 E 1000 N | | | | OSSIAN | IN | 46777-9226 |
| LARRY EICKHOFF | 3305 CONNECTICUT ST | | | | BURTON | MI | 48519-1549 |
| LARRY EISCHER | 605 FRANK ST | | | | BAY CITY | MI | 48706-3923 |
| LARRY EISELER | 1215 GROVENBURG RD | | | | HOLT | MI | 48842-8612 |
| LARRY ELAM | 7900 NE 57TH ST | | | | KANSAS CITY | MO | 64119-4119 |
| LARRY ELKINS | 4271 COUNTY LINE RD | | | | DIAMOND | OH | 44412-9740 |
| LARRY ELLASHEK | 847 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| LARRY ELLERBROCK | 730 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| LARRY ELLIOT | 591 TOEPFER | | | | MADISON | WI | 53711 |
| LARRY ELLIOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY ELLIOTT | 570 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8647 |
| LARRY ELLIOTT | 5891 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9630 |
| LARRY ELLIOTT | 9288 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| LARRY ELLIOTT | 116 CHARLOTTE CIR | | | | MONROE | LA | 71202-3908 |
| LARRY ELLIS | 7009 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| LARRY ELLIS | 8340 OPAL DR | | | | WESTLAND | MI | 48185-3761 |
| LARRY ELLIS | | | | | | | |
| LARRY ELLISON | 5635 MACK RD | | | | HOWELL | MI | 48855-9289 |
| LARRY ELLISON | 4400 PARKWOOD DR | | | | KOKOMO | IN | 46901-6451 |
| LARRY ELMS & ASSOCIATES INC | 2223 34TH ST | | | | LUBBOCK | TX | 79411-1735 |
| LARRY ELOWSKY | 770 E POINT LN | | | | GLADWIN | MI | 48624-9605 |
| LARRY ELSTON | 205 HERITAGE THRONE WAY | | | | EDGEWOOD | MD | 21040-3448 |
| LARRY ELSWICK | 841 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9724 |
| LARRY ELWELL | 670 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834-7604 |
| LARRY EMBERTON | 3190 BELLEVUE ST | | | | SARASOTA | FL | 34237-8206 |
| LARRY EMBREE | 3209 SHERMAN CT | | | | ANDERSON | IN | 46016-5721 |
| LARRY EMPSON | 16212 PETERSON LN | | | | PLEASANTON | KS | 66075-8258 |
| LARRY ENGEL | 06082 GLENBURG RT 1 | | | | DEFIANCE | OH | 43512 |
| LARRY ENGLAND | 862 N PIKE RD | | | | SPRINGVILLE | IN | 47462-5074 |
| LARRY ENGLEHART | 298 W MAIN ST | | | | VERMONTVILLE | MI | 49096 |
| LARRY ENGLEMAN | 9314 NE 109TH TER | | | | KANSAS CITY | MO | 64157-9618 |
| LARRY ENGLISH | 6140 BEACH RD | | | | TROY | MI | 48098-2285 |
| LARRY ENOS | 6137 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| LARRY ENRIGHT | 47 LAWNVIEW CT | | | | PITTSBURG | CA | 94565 |
| LARRY EPPERSON | 660 GILLCREST DR | | | | ALBANY | IN | 47320-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY ERICKSON | 3921 N SAMSON PL | | | | BOISE | ID | 83704-3977 |
| LARRY ERVIN | 6251 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| LARRY ESSICK | 2009 SOUTHERN AVE | | | | BEECH GROVE | IN | 46107-1070 |
| LARRY ESTERLINE | 8671 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| LARRY ETCHISON | 3851 S 450 E | | | | ANDERSON | IN | 46017-9401 |
| LARRY ETCHISON | 12462 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| LARRY ETHERIDGE | 1175 VZ COUNTY ROAD 2317 | | | | CANTON | TX | 75103-8425 |
| LARRY EUDY | 316 N DEERFIELD AVE | | | | LANSING | MI | 48917-2909 |
| LARRY EVANS | 218 S VALLEY ST | | | | KANSAS CITY | KS | 66102-5751 |
| LARRY EVANS | 35492 HERITAGE LN | | | | FARMINGTON | MI | 48335-3134 |
| LARRY EVANS | 1448 W 86TH AVE | | | | MERRILLVILLE | IN | 46410-6176 |
| LARRY EVANS | 5151 THORNAPPLE DR | | | | WATERFORD | MI | 48327-2874 |
| LARRY EVANS | 122 JADE DR | | | | WILMINGTON | DE | 19810-2257 |
| LARRY EVANS | RR 1 BOX 118 | | | | GIVEN | WV | 25245-9703 |
| LARRY EVANS | 674 AVERILL AVE | | | | MANSFIELD | OH | 44906-2017 |
| LARRY EVANS | 4201 HOLTON AVE | | | | FORT WAYNE | IN | 46806-4437 |
| LARRY EVANS | 6064 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| LARRY EVANS | 13401 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9616 |
| LARRY EVANS | PO BOX 2783 | | | | DETROIT | MI | 48202-0783 |
| LARRY EVERHART | 112 VIVIAN DR | | | | JONESTOWN | PA | 15904 |
| LARRY EVITTS | 8360 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9480 |
| LARRY EXL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY EYE | 8744 WADSWORTH RD | | | | WINDHAM | OH | 44288-9750 |
| LARRY EYRE | 7142 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3223 |
| LARRY F BROOKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY F CAUPP | 2570 CLUSTER AVE. | | | | DAYTON | OH | 45439-2908 |
| LARRY F CRISTLE | 1203 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| LARRY F EASTRIDGE | PO BOX 1 | | | | POTSDAM | OH | 45361-0001 |
| LARRY F HELLAM | 1290  ELVIRA DR. | | | | MCDONALD | OH | 44437-1013 |
| LARRY F KENNEDY - PERSONAL REP FOR TED V KENNEDY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LARRY F KING | 3309 JACKSON-LIBERTY DR. NW | | | | WESSON | MS | 39191 |
| LARRY F KUEBLER | 5111 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| LARRY F LAWHORN | 6850 HOMEFIELD ST | | | | ROMULUS | MI | 48174-2440 |
| LARRY F LYMAN | 5800  NORTH STILLWELL ROAD | | | | PIQUA | OH | 45356-8316 |
| LARRY F MILTON | P. O.  BOX 3716 | | | | DAYTON | OH | 45401-3716 |
| LARRY F MILTON | PO BOX 3716 | | | | DAYTON | OH | 45401-3716 |
| LARRY F MOODY | 1417 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| LARRY F SCHLAFFER | 10 SPRING ST | | | | MOUNT MORRIS | NY | 14510-1412 |
| LARRY F SETTERS | 6119 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 |
| LARRY F SMITH | 210 INDEPENDENCE DR | | | | SEQUIM | WA | 98382-8445 |
| LARRY F STOINSKI | 3692 S LAKE DR | | | | BEAVERTON | MI | 48612-8858 |
| LARRY F WOODWARD SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY FADER | 6202 34TH CT E | OAKLEY PLACE | | | ELLENTON | FL | 34222-7202 |
| LARRY FADERER | 7808 BANKS ST 1N | | | | JUSTICE | IL | 60458 |
| LARRY FAIRCHILD | 1124 RUE DE DORE | | | | TAVARES | FL | 32778-3640 |
| LARRY FALCONBURY | 202 CHESTNUT DR | | | | GREENWOOD | IN | 46142-4108 |
| LARRY FALINSKI | 4150 S ATLANTIC AVE APT 112D | | | | NEW SMYRNA BEACH | FL | 32169-3761 |
| LARRY FALLS | 240 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-3988 |
| LARRY FANNIN CHEVROLET-PONTIAC-BUIC | 329 E MAIN ST | | | | MOREHEAD | KY | 40351-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY FANNIN CHEVROLET-PONTIAC-BUICK, INC. | LARRY FANNIN | 329 E MAIN ST | | | MOREHEAD | KY | 40351-1671 |
| LARRY FANNIN CHEVROLET-PONTIAC-BUICK, INC. | 329 E MAIN ST | | | | MOREHEAD | KY | 40351-1671 |
| LARRY FARGO | 299 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| LARRY FARIS | 5315 W HANNA AVE | | | | INDIANAPOLIS | IN | 46221-3001 |
| LARRY FARLEY | 684 VILLA DR | | | | MANSFIELD | OH | 44906-4056 |
| LARRY FARLIN | 12232 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| LARRY FARMER | 22460 KLINES ROAD | LOT 66 | | | THREE RIVERS | MI | 49093 |
| LARRY FARNSWORTH | 194 BIGLOW RD | | | | BROOKLYN | WI | 53521-9414 |
| LARRY FARNUM | 1091 TAFT RD | | | | GILBERTSVILLE | KY | 42044-8584 |
| LARRY FARRAR | 1710 7TH ST SW | LOT 21 | | | RUSKIN | FL | 33570-5520 |
| LARRY FARRIS | 24115 UNION ST | | | | DEARBORN | MI | 48124-3227 |
| LARRY FAUGHNDER | 2606 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5825 |
| LARRY FAUGHT | 2299 KING RD | | | | LAPEER | MI | 48446-8326 |
| LARRY FAULDS | 3325 E 100 S | | | | ANDERSON | IN | 46017-9641 |
| LARRY FAULK | 23799 SOUTH RD | | | | ATHENS | AL | 35613-3768 |
| LARRY FAULKNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY FEARS | 22894 CIRCLE F LN | | | | HAWK POINT | MO | 63349-2058 |
| LARRY FEE | 2008 QUEENS COURT | | | | SPRING HILL | TN | 37174-2871 |
| LARRY FEGGESTAD | 3400 W BASS CREEK RD | | | | BELOIT | WI | 53511-9026 |
| LARRY FEICHT | 6493 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5551 |
| LARRY FEITSHANS | 7436 FANNIE AVE | | | | GREENVILLE | OH | 45331-9321 |
| LARRY FELDMANN | 26 N LANG DR | | | | O FALLON | MO | 63366-3808 |
| LARRY FENEIS | PO BOX 335 | 207 S WESTPHALIA ST | | | WESTPHALIA | MI | 48894-0335 |
| LARRY FENNEMA | 7410 N ROBERTSON RD | | | | MIDDLEVILLE | MI | 49333-9444 |
| LARRY FENNER | 3434 MICHAEL DR | | | | COLUMBIAVILLE | MI | 48421-8929 |
| LARRY FENSOM | 11697 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8179 |
| LARRY FENTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY FERENZ | 1069 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| LARRY FERGUSON | 2725 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| LARRY FERGUSON | PO BOX 353 | | | | GAYLESVILLE | AL | 35973-0353 |
| LARRY FERGUSON | 1254 STONETREE DR | | | | TROY | MI | 48083-5219 |
| LARRY FERGUSON | 1032 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |
| LARRY FERNHOLZ | 7556 KNOX RD | | | | PORTLAND | MI | 48875-9788 |
| LARRY FETTER | 17835 W. HWY 40 | | | | RUDYARD | MI | 49780 |
| LARRY FETTY | 10065 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-8640 |
| LARRY FICKES | 603 N FOSTER AVE | | | | LANSING | MI | 48912-4210 |
| LARRY FIELDER | 11132 HIEBER RD | | | | MANCHESTER | MI | 48158-9779 |
| LARRY FIELDER | 18427 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| LARRY FIELDER | 3300 GENERAL MOTORS RD | MC 483-323-206 | | | MILFORD | MI | 48380-3726 |
| LARRY FIELDS | 1128 KATHERINE DR | | | | BEAVERCREEK | OH | 45434-6347 |
| LARRY FIELDS | 4050 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1503 |
| LARRY FIELDS | 7041 HATCHERY RD | | | | WATERFORD | MI | 48327-1134 |
| LARRY FIGG | 4499 SASSAFRAS RD | | | | FREEDOM | IN | 47431-7037 |
| LARRY FILAS | 2417 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2154 |
| LARRY FILIPCZAK | 5661 DUNMORE DR | | | | WEST BLOOMFIELD | MI | 48322-1610 |
| LARRY FILLMORE | 10247 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| LARRY FINK | 3431 F 41 | | | | LINCOLN | MI | 48742-9742 |
| LARRY FINKBEINER | 1540 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9478 |
| LARRY FINLEY | 297 HAMILTON RD | | | | BELLVILLE | OH | 44813-9370 |
| LARRY FINLEY | RR 1 BOX 484 | | | | DUNLOW | WV | 25511-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY FINNEY | 12890 SH 64 | | | | SWANTON | OH | 43558 |
| LARRY FINTON | 9124 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8953 |
| LARRY FISBECK | 1924 GREENWOOD LN | | | | NEWCASTLE | OK | 73065-5754 |
| LARRY FISCHER | 8022 MATHEWS RD | | | | SPRING ARBOR | MI | 49283-9761 |
| LARRY FISH | 2734 DARDY DR #24 | | | | BROOKLYN | MI | 49230 |
| LARRY FISHELL | ATTN FRED A CUSTER | MATERNA CUSTER & ASSOCIATES | 28051 DEQUINDRE | | MADISON HEIGHTS | MI | 48071 |
| LARRY FISHER | 27731 JOY RD | | | | WESTLAND | MI | 48185-5525 |
| LARRY FISHER | 4580 E CLARK RD | | | | HARRISVILLE | MI | 48740-9252 |
| LARRY FISHER | 78 W COUNTY ROAD 550 N | | | | KOKOMO | IN | 46901 |
| LARRY FISK | 9202 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9273 |
| LARRY FITE | 2401 S HOINES | | | | PITTSBURG | KS | 66762 |
| LARRY FITZGERALD | 1910 PEARL ST | | | | ANDERSON | IN | 46016-4447 |
| LARRY FLACK | 10191 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5216 |
| LARRY FLADHAMMER | 2109 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5751 |
| LARRY FLANAGAN | 10640 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5710 |
| LARRY FLANIGAN | 2117 W RIDGE DR | | | | MANDEVILLE | LA | 70448-1046 |
| LARRY FLEAGLE | 401 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1407 |
| LARRY FLEMING | 3620 LEGEND LN | | | | SHREVEPORT | LA | 71118-4242 |
| LARRY FLEMING | 324 EAST ST | | | | DEFIANCE | OH | 43512-2272 |
| LARRY FLEMING | 4415 W SAFARI DR | | | | GOLDEN VALLEY | AZ | 86413-7721 |
| LARRY FLEMING | 4558 HAMPTON CT APT 2 | | | | GRAND LEDGE | MI | 48837-8128 |
| LARRY FLEMING | 12749 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9631 |
| LARRY FLETCHER | 1698 TURTLE CRK | | | | MILFORD | MI | 48380-1547 |
| LARRY FLICK | 10895 W COUNTY ROAD 450 S | | | | FRENCH LICK | IN | 47432-9468 |
| LARRY FLICK | 104 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 |
| LARRY FLOOD | 4495 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| LARRY FLOWERS | 6847 LAKECREST CT | | | | DENVER | NC | 28037-8356 |
| LARRY FLOWERS | 6103 VENICE DR | | | | COMMERCE TWP | MI | 48382-3663 |
| LARRY FLOWERS | 2113 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4230 |
| LARRY FLOYD | PO BOX 1141 | | | | BELOIT | WI | 53512-1141 |
| LARRY FLOYD | 4621 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9034 |
| LARRY FLUTY | 9188 PERRY RD | | | | ATLAS | MI | 48411-7709 |
| LARRY FLYNN | 3952 GRASS LAKE RD | | | | WEST BRANCH | MI | 48661-9579 |
| LARRY FOE | 5539 LINK AVE | | | | BALTIMORE | MD | 21227-2810 |
| LARRY FOGLE | 2681 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| LARRY FOLDEN | 2174 QUEENSDALE CT | | | | MAUMEE | OH | 43537-1137 |
| LARRY FOLDY | 217 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-8813 |
| LARRY FOLEY | 6060 S 800 E TRLR 21 | | | | LA FONTAINE | IN | 46940-9047 |
| LARRY FOLLICK | 5615 OLIVER ST | | | | KANSAS CITY | KS | 66106-3137 |
| LARRY FONS | 1908 ROSEMONT RD | | | | BERKLEY | MI | 48072-3305 |
| LARRY FOOTE | 2524 DEXTER DR | | | | FORT WAYNE | IN | 46816-4051 |
| LARRY FORD | 2635 ELMWOOD DR | | | | COLUMBIA | TN | 38401-7468 |
| LARRY FORD | PO BOX 4062 | | | | FLINT | MI | 48504-0062 |
| LARRY FOREMAN | 3680 S OLD 3C RD | | | | GALENA | OH | 43021-9437 |
| LARRY FOREMAN | 304 KETCHAM ST | | | | SAGINAW | MI | 48601-4829 |
| LARRY FORSTER | 5188 3 MILE RD | | | | BAY CITY | MI | 48706-9087 |
| LARRY FORTIER | 11211 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8827 |
| LARRY FOSSON | 23400 NW 212TH AVE | | | | HIGH SPRINGS | FL | 32643 |
| LARRY FOSTER | 131 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| LARRY FOSTER | 6217 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| LARRY FOSTER | 116 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| LARRY FOSTER | 1026 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 |
| LARRY FOSTER | 1324 COUNTRY RD | | | | RACINE | WI | 53402-6110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY FOSTER | 1115 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| LARRY FOULKE | 5541 S.CO.RD.25E | | | | CLOVERDALE | IN | 46120 |
| LARRY FOUNTAIN | 13040 SOUTHAMPTON DR | | | | BONITA SPRINGS | FL | 34135-3405 |
| LARRY FOUS | 1230 ALVORD AVE | | | | FLINT | MI | 48507-2312 |
| LARRY FOUST | PO BOX 63 | | | | KEMPTON | IN | 46049-0063 |
| LARRY FOX | 4406 SAINT MARTINS CIR | | | | FLINT | MI | 48507-3705 |
| LARRY FOX | 6956 W 900 N | | | | FRANKTON | IN | 46044-9455 |
| LARRY FOX | 9581 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| LARRY FOX | 4015 HAYES AVE | | | | SANDUSKY | OH | 44870-5326 |
| LARRY FRAILEY | 1314 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2834 |
| LARRY FRAIZER | 11400 W DIVISION RD | | | | YORKTOWN | IN | 47396-9102 |
| LARRY FRALEY | 3904 GUSTINE AVE | | | | SAINT LOUIS | MO | 63116-3526 |
| LARRY FRAME | 604 GRAPEVINE RD | | | | MARTINSBURG | WV | 25405-3618 |
| LARRY FRANCIS | 2356 HORIZON BLVD | | | | GREENWOOD | IN | 46143-8912 |
| LARRY FRANCISKATO | 4324 S AVON DR | | | | INDEPENDENCE | MO | 64055-4822 |
| LARRY FRANCONA | 1419 REGINA DRIVE WEST | | | | LARGO | FL | 33770 |
| LARRY FRANK | 1064 E SCHUMACHER ST | | | | BURTON | MI | 48529-1529 |
| LARRY FRANKLIN | 35246 PINETREE ST | | | | LIVONIA | MI | 48150-2651 |
| LARRY FRANKS | 6739 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9488 |
| LARRY FRANKS | 249 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410-1610 |
| LARRY FRANZ | 18308 WAKENDEN | | | | REDFORD | MI | 48240-1837 |
| LARRY FRASER | 310 GLENMANOR DR | | | | RENO | NV | 89509-3774 |
| LARRY FRAZER | 14865 BAYOU ST # A | | | | CODEN | AL | 36523-3205 |
| LARRY FRAZER | 6605 ROSALIND LN | | | | ANDERSON | IN | 46013-9536 |
| LARRY FRAZIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY FREDENBURG | 7316 W COUNTY ROAD 625 N | | | | MIDDLETOWN | IN | 47356-9750 |
| LARRY FREDERICK | 416 S FREMONT ST | | | | JANESVILLE | WI | 53545-4212 |
| LARRY FREED | 2005 S HOLLISTER RD | | | | OVID | MI | 48866-8710 |
| LARRY FREEMAN | PO BOX 135 | | | | LOCKPORT | NY | 14095-0135 |
| LARRY FREEMAN | PO BOX 325 | | | | RUSSELLS POINT | OH | 43348-0325 |
| LARRY FREEMAN | 3514 DAKOTA AVE | | | | FLINT | MI | 48506-3113 |
| LARRY FRENCH | 4 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1716 |
| LARRY FRENCH | 209 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| LARRY FRENCH | 946 BELMONT RD | | | | BROOKSVILLE | KY | 41004-7922 |
| LARRY FRENCH | 1430 4TH AVE N | | | | TEXAS CITY | TX | 77590-7334 |
| LARRY FRENCH | 4214 E VIENNA RD | | | | CLIO | MI | 48420-9752 |
| LARRY FRETWELL | 3152 8TH ST | | | | WAYLAND | MI | 49348-9530 |
| LARRY FRICK | 2402 CEDAR RUN RD | | | | MIO | MI | 48647-9721 |
| LARRY FRIEND | PO BOX 109 | | | | KEITHVILLE | LA | 71047-0109 |
| LARRY FRIEND | 1816 MAIN ST | | | | ANDERSON | IN | 46016-1858 |
| LARRY FRIERSON | PO BOX 14560 | | | | SAGINAW | MI | 48601-0560 |
| LARRY FRIGGLE | 2040 SILVER ST | | | | ANDERSON | IN | 46012-1614 |
| LARRY FRITCH | 35 BRABB RD | | | | OXFORD | MI | 48371-3201 |
| LARRY FRITCH | 14342 MCCAVIT RD | | | | NEY | OH | 43549-9788 |
| LARRY FRITZ | 462 HENNING ST | | | | SEBEWAING | MI | 48759-1068 |
| LARRY FRITZ | 3933 N INDIANRIVER DR | | | | HERNANDO | FL | 34442-4542 |
| LARRY FROST | 24 VALLEY DR | | | | WINCHESTER | KY | 40391-9725 |
| LARRY FRY SR | 7881 1ST ST | | | | MASURY | OH | 44438-1471 |
| LARRY FRYE | 9270 FOX AVE | | | | ALLEN PARK | MI | 48101-1508 |
| LARRY FRYE SR. | 4235 RIVER HAWK DR | | | | LOVES PARK | IL | 61111-8672 |
| LARRY FUGATE | 5916 HUTCHINSON RD | | | | BATAVIA | OH | 45103-9576 |
| LARRY FULBRIGHT | LOT 14 EDDIE LANE | | | | MOUNT MORRIS | MI | 48458 |
| LARRY FULCHER | 220 EAST JAMESON AVENUE | | | | BATTLE CREEK | MI | 49014-5920 |
| LARRY FULKS | 59 FRENCH RD | | | | LORETTO | TN | 38469-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY FULLER | 3107 RAINBOW FOREST CIR APT G | | | | DECATUR | GA | 30034-1656 |
| LARRY FULLER | 402 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| LARRY FUNKHOUSER | 725 S COUNTY HIGHWAY 13 | | | | BONNIE | IL | 62816-1019 |
| LARRY FURBEE | 1544 WHIPPOORWILL RD | | | | HARTSVILLE | SC | 29550-8420 |
| LARRY FURLONG | 1837 ASHLEY DR | | | | MIAMISBURG | OH | 45342-3511 |
| LARRY FURTAW | 1570 BROOKMOOR LN | | | | PORTAGE | MI | 49024-5275 |
| LARRY G ACHILLE | 53    COBBLESTONE DR | | | | ROCHESTER | NY | 14623-5439 |
| LARRY G ASKINS | 205 MICHAELS RD | | | | TIPP CITY | OH | 45371-2205 |
| LARRY G BLACK | 2213 SHARON DRIVE | | | | MUNCIE | IN | 47302-4655 |
| LARRY G BONDS | 214 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| LARRY G BROOKS | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| LARRY G BROWN | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 |
| LARRY G BYARS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY G CHAFIN | PO BOX 583 | | | | MATEWAN | WV | 25678-0583 |
| LARRY G CHANEY | 1979   DRAKE DR | | | | XENIA | OH | 45385-3913 |
| LARRY G CULVAHOUSE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LARRY G CURTIS | 2210 MIAMI PLACE | | | | LIMA | OH | 45806 |
| LARRY G DOTSON & RITA E DOTSON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 16219-1331 |
| LARRY G DOTSON AND RITA E DOTSON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE | | | PITTSBURGH | PA | 16219 |
| LARRY G EDWARDS | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY G GREGORY | 2229 SHANNON DR | | | | GADSDEN | AL | 35904 |
| LARRY G HARRISON | 123 UNION RIDGE DR. | | | | UNION | OH | 45322 |
| LARRY G HENRY | 3941 CHERRY GROVE ROAD | | | | JAMESTOWN | OH | 45335-8733 |
| LARRY G HENSON | 1449 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| LARRY G INGRAM | 30205 LYRIC LANE | | | | WARSAW | MO | 65355 |
| LARRY G JAMES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LARRY G KEELS | PO BOX 310821 | | | | FLINT | MI | 48531-0821 |
| LARRY G KELLY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY G KEMMERER | 160 APPLEWOOD DR | APT 4 | | | LEWISBURG | PA | 17837 |
| LARRY G MEEK | 820 NORDHOFF FARM DR | | | | ENGLEWOOD | OH | 45322 |
| LARRY G MILLER | 7348 BILTIMORE DR | | | | SARASOTA | FL | 34231-- 79 |
| LARRY G MIMS | 9600 MUSIC LANE #87 | | | | PENSACOLA | FL | 32514-1433 |
| LARRY G NELLIST | 9698 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| LARRY G NORWOOD | 2238 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1652 |
| LARRY G PARR | 3943 W MAIN RD | | | | STANTON | MI | 48888-9156 |
| LARRY G PARTIN | 145   W. STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| LARRY G PEW | 5687 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| LARRY G PHILLIPS | 201 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| LARRY G PRICE | 7650 ESSINGTON CIR | | | | DAYTON | OH | 45459-4129 |
| LARRY G RATLIFF | 6310 S JAY RD | | | | WEST MILTON | OH | 45383 |
| LARRY G REEDY | C/O TCHC | 2086 GOZA-STEGALL RD. | | | HAZLEHURST | MS | 39083 |
| LARRY G RHOADES | 1017  CATALINA | | | | W CARROLLTON | OH | 45449-1649 |
| LARRY G SCHOEPHOERSTER | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420 |
| LARRY G SHELTON | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304 |
| LARRY G STAMM | 8826 FARMERSVILLE W. CARROLLTON | | | | GERMANTOWN | OH | 45327 |
| LARRY G WIGGER | 8047 RAINTREE DR | | | | BONNE TERRE | MO | 63628 |
| LARRY G WIGLEY | 677 MULLICAN RD | | | | FLORENCE | MS | 39073 |
| LARRY G WILLIAMS | 3420  E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| LARRY G WILLIAMS | PO BOX 1062 | | | | SPRING BRANCH | TX | 78070-1062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY G WITHAM | 158 CEDAR CIR | | | | JACKSBORO | TN | 37757 |
| LARRY G WOODS | 919 PERRY AVENUE | | | | BARBERTON | OH | 44203 |
| LARRY GAFF | 961 DUTCH SCHOOL RD | | | | BRONSON | MI | 49028-9767 |
| LARRY GAGE | 12412 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| LARRY GAIRHAN | 7418 SILVER LAKE RD | | | | LINDEN | MI | 48451-8772 |
| LARRY GALBRAITH | 12451 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| LARRY GALLAPOO | 218 S 25TH ST | | | | ELWOOD | IN | 46036-2120 |
| LARRY GALLI STRIPING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2642 FOX CHASE DR | | | TROY | MI | 48098-2331 |
| LARRY GALYON | 10215 SUNSET DRIVE | | | | STANWOOD | MI | 49346-9681 |
| LARRY GARBER | 4662 WILD DEER CT | | | | ROSCOE | IL | 61073-7429 |
| LARRY GARCIA SR | 1405 CIRCLE PARK BLVD | | | | FORT WORTH | TX | 76164-9163 |
| LARRY GARD | 1367 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0492 |
| LARRY GARGUS | 3695 HUNT RD | | | | LAPEER | MI | 48446-2932 |
| LARRY GARLAND | 932 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| LARRY GARNER | | | | | | | |
| LARRY GARRETSON | 209 FEDERAL DR | | | | ANDERSON | IN | 46013-4707 |
| LARRY GARRETT | 362 CROUCH RD | | | | BENTON | LA | 71006-1 |
| LARRY GARRETT | 938 AMESBURY CT | | | | INDIANAPOLIS | IN | 46217-5363 |
| LARRY GARRETT | PO BOX 2789 | | | | ANDERSON | IN | 46018-2789 |
| LARRY GARRIS | 550 PARROT LN | | | | SAINT JOE | AR | 72675-1302 |
| LARRY GARRISON | 273 PEPPERMINT LN | | | | WASKOM | TX | 75692-6627 |
| LARRY GARROW | PO BOX 218 | | | | ROOSEVELTOWN | NY | 13683-0218 |
| LARRY GARVOILLE | 361 N BERGAMONT BLVD | | | | OREGON | WI | 53575-3715 |
| LARRY GARWOOD | 209 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9306 |
| LARRY GASHO | 5835 S 50 E | | | | ATLANTA | IN | 46031-9345 |
| LARRY GASKIN | 563 BENJAMIN H HILL DR W | | | | FITZGERALD | GA | 31750-8697 |
| LARRY GASPEROSKY | 9303 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| LARRY GATES | 9572 N 525 W | | | | KINGMAN | IN | 47952-7232 |
| LARRY GATHRIGHT | PO BOX 3005 | | | | HOLIDAY ISLAND | AR | 72631-3005 |
| LARRY GATREL | 348 SEARS DR | | | | MAYSVILLE | GA | 30558-5804 |
| LARRY GATTNER | 7322 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| LARRY GATZMYER | 3708 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| LARRY GAVA | 938 WILDERNESS TRL | | | | GARDNER | KS | 66030-1782 |
| LARRY GAVETTE | 4080 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1536 |
| LARRY GAZAWAY | 15300 SE 73RD ST | | | | CHOCTAW | OK | 73020-5051 |
| LARRY GEBHART | 101 SUNSET AVE | | | | SHERWOOD | OH | 43556-9820 |
| LARRY GEESEMAN | 1926 S GOLDEN ROD AVE | | | | LAKE CITY | MI | 49651-9062 |
| LARRY GEETING | 558 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9302 |
| LARRY GEISE | 2311 E. COUNTY RD. 875 NOTRH | | | | SPRINGPORT | IN | 47386 |
| LARRY GENE DELAPLANE | 7477 W FREDRICK-GARLAND RD | | | | UNION | OH | 45322-- 96 |
| LARRY GENE GUEST | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY GENE STANBERRY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY GENE WILLIAMS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY GENTRY | 2780 E. STROOP RD | | | | KETTERING | OH | 45440 |
| LARRY GEORGE | 316 ROBERTS LN | | | | NEW CASTLE | PA | 16105-1326 |
| LARRY GEORGE | 5561 COUNTY ROAD 417 | | | | CLEBURNE | TX | 76031-8937 |
| LARRY GEPFREY | PO BOX 9022 | C/O ADAM OPEL -IPC:T2-05 | | | WARREN | MI | 48090-9022 |
| LARRY GERE | 9585 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| LARRY GERHARD | PO BOX 1122 | | | | OWINGSVILLE | KY | 40360-1122 |
| LARRY GESTWICKI | 159 S COLONIAL DR | | | | CORTLAND | OH | 44410-1267 |
| LARRY GETSINGER JR | 8368 DANCE DR | | | | SHREVEPORT | LA | 71129-9705 |
| LARRY GETTEL | 834 ALLEN ST | | | | CARO | MI | 48723-1486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY GIBALA | 16270 GORDON | | | | FRASER | MI | 48026-3220 |
| LARRY GIBBONS | 6456 S HIGHLAND AVE | | | | HILLSDALE | IN | 47854-8074 |
| LARRY GIBBS | 1210 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4613 |
| LARRY GIBSON | 1224 S H ST | | | | ELWOOD | IN | 46036-2350 |
| LARRY GIBSON | 5220 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2136 |
| LARRY GIBSON | 126 E PENN ST | | | | PORTLAND | IN | 47371-1035 |
| LARRY GIBSON | 2713 NE 33RD AVENUE | APT A | | | FORT LAUDERDALE | FL | 33308 |
| LARRY GIBSON | 8742 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| LARRY GIDELL | 52393 ROYAL FOREST DRIVE | | | | SHELBY TWP | MI | 48315-2423 |
| LARRY GIDLEY | 2090 S BROADWAY RD | | | | HASTINGS | MI | 49058-9205 |
| LARRY GIES | 2074 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| LARRY GIFFORD | 7539 KROUSE RD | | | | OVID | MI | 48866-8705 |
| LARRY GILBERT | 6819 VAIL ST | | | | SHREVEPORT | LA | 71119-6909 |
| LARRY GILBERT | 122 S UNION ST | | | | REDKEY | IN | 47373 |
| LARRY GILBERT | 6675 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| LARRY GILBERT | 151 OAK HILL DR | | | | JAMESTOWN | TN | 38556-5453 |
| LARRY GILBERT | 608 E 115TH TER | | | | KANSAS CITY | MO | 64131-3815 |
| LARRY GILKISON | 5548 N 850 W | | | | MIDDLETOWN | IN | 47356 |
| LARRY GILLAM | 3195 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| LARRY GILLELAND | 3055 SPRINGDALE RD | | | | SNELLVILLE | GA | 30039-3641 |
| LARRY GILLESPIE | 415 IMPERIAL ST | | | | YOUNGSTOWN | OH | 44509-1163 |
| LARRY GILLESPIE | 921 POLO PARK BLVD | | | | DAVENPORT | FL | 33897-9129 |
| LARRY GILLESPIE | 10337 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| LARRY GILLEY | 3 NORWICH CT | | | | SHAWNEE | OK | 74804-3222 |
| LARRY GILLIAM | 926 GREENGATE DR | | | | LEBANON | OH | 45036-7943 |
| LARRY GILLUM | 1547 W PEKIN RD | | | | LEBANON | OH | 45036-9786 |
| LARRY GILYARD | 431 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| LARRY GINGER | 28675 FRANKLIN RD APT 420 | | | | SOUTHFIELD | MI | 48034-1605 |
| LARRY GIPSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY GISH | PO BOX 272312 | | | | OKLAHOMA CITY | OK | 73137-2312 |
| LARRY GIVENS | 7914 KINMONT CT | | | | JENISON | MI | 49428-9109 |
| LARRY GLASS | 8219 MULBERRY LN | | | | WARREN | MI | 48093-7923 |
| LARRY GLASSCOE | 1708 THEODORE ST | | | | LANSING | MI | 48915-1463 |
| LARRY GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 |
| LARRY GLAZIER | 4557 E LEWIS DR | | | | BAY CITY | MI | 48706-2713 |
| LARRY GLEAVES | 3420 WALDEN TRL | | | | ARLINGTON | TX | 76016-2777 |
| LARRY GLENCER | 14071 SYRACUSE ST | | | | TAYLOR | MI | 48180-4634 |
| LARRY GLENN | 44139 HARRIS RD | | | | BELLEVILLE | MI | 48111-8936 |
| LARRY GLENN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LARRY GLICK | 8335 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| LARRY GLICK | 15546 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| LARRY GLIDDEN | 7783 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9346 |
| LARRY GLIDDEN | 611 REED CT | | | | GREENWOOD | IN | 46143-8429 |
| LARRY GLOVER | 3306 MIDLAND AVE | | | | SYRACUSE | NY | 13205-2031 |
| LARRY GLUNT | 3857 MAPLEVIEW TRL | | | | ATWATER | OH | 44201-9379 |
| LARRY GNATKOWSKI | 205 GRATIOT CT | | | | SAGINAW | MI | 48602-1865 |
| LARRY GOAD | 111 SEASONS PKWY | | | | LAKE ST LOUIS | MO | 63367-1962 |
| LARRY GODFREY | 1932 STONEYBROOK LN | | | | TEMPERANCE | MI | 48182-9411 |
| LARRY GODFREY | 312 TAYLOR LEIGH CT | | | | BALL GROUND | GA | 30107-2976 |
| LARRY GODFREY | 668 FAWCETT RD | | | | PEEBLES | OH | 45660-9741 |
| LARRY GODWIN | 302 TARA DR | | | | TROY | MI | 48085-3120 |
| LARRY GODWIN | 301 S 850 W | | | | YORKTOWN | IN | 47396 |
| LARRY GOEDECKE | 4466 ROEHRS RD | | | | BEAVERTON | MI | 48612-9107 |
| LARRY GOEHRING | 5228 SIGNAL RD | | | | COLUMBIANA | OH | 44408-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY GOFF | 4390 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| LARRY GOFF | 8056 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| LARRY GOINS | 2410 N STATE ROAD 267 | | | | AVON | IN | 46123-8307 |
| LARRY GOLDSBERRY | 70 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| LARRY GOLONSKA | 8402 S EBERHART AVE | | | | CLARE | MI | 48617-9736 |
| LARRY GONTKO | 5583 BAY AVE | | | | AU GRES | MI | 48703-9404 |
| LARRY GONZALES | 3359 HOSTETTER RD | | | | SAN JOSE | CA | 95132-2016 |
| LARRY GONZALEZ | 3041 DOYLE RD | | | | OAKLEY | CA | 94561-2841 |
| LARRY GOODE | 439 FARMDALE ST | | | | FERNDALE | MI | 48220-1867 |
| LARRY GOODE | 439 FARMDALE | | | | FERNDALE | MI | 48220-1867 |
| LARRY GOODMAN | 1234 HEDGE ROW RD | | | | FELICITY | OH | 45120-9689 |
| LARRY GOODMAN | 720 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| LARRY GOODMAN | 19 PATTERSON AVE | | | | TITUSVILLE | NJ | 08560-1613 |
| LARRY GOODWIN | 254 COUNTY RD #1269 | | | | CULLMAN | AL | 35057 |
| LARRY GORDANIER | 5469 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| LARRY GORDISH | 416 ELLIOTT AVE | | | | EVANSDALE | IA | 50707-1540 |
| LARRY GORE | 8411 DARTMOOR DR | | | | MOUNT MORRIS | MI | 48458-8820 |
| LARRY GORHAM | 262 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2614 |
| LARRY GOSNELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY GOSS | 2616 HEATH RD | | | | LUPTON | MI | 48635-9701 |
| LARRY GOSS | 9310 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| LARRY GOTHAM | 13614 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| LARRY GOUDY | 1202 W HURD RD | | | | CLIO | MI | 48420-1869 |
| LARRY GRACEY | 942 MEDINAH DR | | | | ROCHESTER HLS | MI | 48309-1035 |
| LARRY GRAFF | 1270 W CHIMES TOWER DR | | | | CASA GRANDE | AZ | 85122-6641 |
| LARRY GRAHAM | 2878 N 850 EAST RD | | | | INDIANOLA | IL | 61850-9718 |
| LARRY GRAHAM | 8083 E COLDWATER RD | | | | DAVISON | MI | 48423-8905 |
| LARRY GRAHAM | 1330 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1855 |
| LARRY GRAHAM | 6223 WHITE SANDS DR | | | | OTTER LAKE | MI | 48464-9688 |
| LARRY GRAHAM | 1074 COLORADO RD | | | | WILLIAMSBURG | KS | 66095-8028 |
| LARRY GRAHAM | 2308 ZAPATA DR | | | | ARLINGTON | TX | 76015-1336 |
| LARRY GRANT | 54300 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-1721 |
| LARRY GRATHOFF | 5188 MERIT DR | | | | FLINT | MI | 48506-2127 |
| LARRY GRAVES | 843 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5679 |
| LARRY GRAVES | 8418 CREEKWOOD DR | | | | HOUSE SPRINGS | MO | 63051-1965 |
| LARRY GRAY | 909 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 |
| LARRY GRAY | 36 BELMONT ST | | | | BUFFALO | NY | 14207-1310 |
| LARRY GRAY | 2250 E 550 N | | | | GREENFIELD | IN | 46140-9007 |
| LARRY GRAY | 2514 WARWICK ST | | | | SAGINAW | MI | 48602-3367 |
| LARRY GRAY | J791 STATE ROUTE 109 | | | | MALINTA | OH | 43535-9733 |
| LARRY GRAY | 1365 CLUB AVE | | | | SAINT HELEN | MI | 48656-9220 |
| LARRY GREATHOUSE | 16982 STATE ROUTE 114 | | | | GROVER HILL | OH | 45849-9407 |
| LARRY GREEN | 357691 E 1070 RD | | | | PRAGUE | OK | 74864-6410 |
| LARRY GREEN | 346 BEECHWOOD ST | | | | RIVER ROUGE | MI | 48218-1040 |
| LARRY GREEN | 5231 W BLOOMFIELD LAKE RD | | | | W BLOOMFIELD | MI | 48323-2409 |
| LARRY GREEN | 2478 THRASHER RD | | | | BUFORD | GA | 30519-4344 |
| LARRY GREEN | 7815 DAWN DR | | | | PORTLAND | MI | 48875-1957 |
| LARRY GREEN | 156 W WALTON BLVD | | | | PONTIAC | MI | 48340-1164 |
| LARRY GREEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LARRY GREEN AUTO CENTER BLYTHE, INC | 350 S BROADWAY | | | | BLYTHE | CA | 92225-2802 |
| LARRY GREEN AUTO CENTER BLYTHE, INC. | LAWRENCE GREEN | 350 S BROADWAY | | | BLYTHE | CA | 92225-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY GREEN AUTO CENTER BLYTHE, INC. | 350 S BROADWAY | | | | BLYTHE | CA | 92225-2802 |
| LARRY GREEN CHEVROLET, OLDSMOBILE I | 2050 E RODEO DR | | | | COTTONWOOD | AZ | 86326-5973 |
| LARRY GREEN CHEVROLET, OLDSMOBILE INC. | LAWRENCE GREEN | 2050 E RODEO DR | | | COTTONWOOD | AZ | 86326-5973 |
| LARRY GREEN CHEVROLET, OLDSMOBILE INC. | 2050 E RODEO DR | | | | COTTONWOOD | AZ | 86326-5973 |
| LARRY GREENE | 13303 CORRINGTON AVE | | | | GRANDVIEW | MO | 64030-3334 |
| LARRY GREENE | 3070 E TRASK LAKE RD | | | | LINCOLN | MI | 48742-9776 |
| LARRY GREENE | 186 DAWKINS RD | | | | FARMERVILLE | LA | 71241-5200 |
| LARRY GREENE | 3228 PERLINO DR | | | | MURFREESBORO | TN | 37128-5899 |
| LARRY GREENFIELD | 2010 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| LARRY GREENLER | 10801 TITTLE RD | | | | DEFIANCE | OH | 43512-8617 |
| LARRY GREENWALD | 1673 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| LARRY GREESON | 4021 PRAIRIE LN | | | | DEL CITY | OK | 73115-2039 |
| LARRY GREGORY | 4113 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| LARRY GRICE | 201 E MAIN ST | | | | OTISVILLE | MI | 48463-9480 |
| LARRY GRIDER | 597 SAN CARLOS DR | | | | GREENWOOD | IN | 46142-7370 |
| LARRY GRIFFIN | 18021 E STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628-9324 |
| LARRY GRIFFIN | 4843 GILBO AVE | | | | WATERFORD | MI | 48328-2848 |
| LARRY GRIFFITH | 810 BURNSIDE DR | | | | TIPP CITY | OH | 45371-2704 |
| LARRY GRIFFITH | PO BOX 304 | | | | DAMASCUS | OH | 44619-0304 |
| LARRY GRIGSBY | 7413 E U S 224 | | | | CRAIGVILLE | IN | 46731 |
| LARRY GRIMES | 121 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| LARRY GRINSTEAD | 2610 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| LARRY GRISWOLD | 430 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| LARRY GROGG | 2226 S 625 E | | | | PERU | IN | 46970-7139 |
| LARRY GROOMBRIDGE | 4520 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3892 |
| LARRY GROOMS | 49 E BOBBY AVE | | | | MARION | IN | 46953-6346 |
| LARRY GROSH | 848 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-9300 |
| LARRY GROSS | 10209 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| LARRY GROSSBAUER | 1833 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| LARRY GROVES | 3741 WOODBRIDGE LN | | | | BOWLING GREEN | KY | 42104-5588 |
| LARRY GROW | 5020 CROSSWINDS DRS CT | | | | WILMINGTON | NC | 28409 |
| LARRY GRUBB | 922 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1402 |
| LARRY GRUBB | 31800 PARKWOOD ST | | | | WESTLAND | MI | 48186-4991 |
| LARRY GRUMLEY | 814 GREGORY DR | | | | LAPEER | MI | 48446-3327 |
| LARRY GRZEGORCZYK | 6244 N FOREST LAKE DR | | | | ALGER | MI | 48610-8645 |
| LARRY GRZYMKOWSKI | | | | | | | |
| LARRY GUICE | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3150 |
| LARRY GUIDRY | 1701 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| LARRY GUIGAR | 137 SUMMER ST | | | | LAKE ORION | MI | 48362-3467 |
| LARRY GULLETT | 2279 SUNNYRIDGE DR | | | | ARNOLD | MO | 63010-2288 |
| LARRY GUMAER | 192 MAY RD | | | | POTSDAM | NY | 13676-3205 |
| LARRY GUMP | 179 ROSELAWN ST | | | | LAKE MILTON | OH | 44429-9532 |
| LARRY GUNN | 7620E STATE RD 28 | | | | ELWOOD | IN | 46036 |
| LARRY GUNSELL JR | 11936 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| LARRY GUNSELMAN | 123 HUNTINGTON CIR | | | | ELYRIA | OH | 44035-1424 |
| LARRY GURICA | 432 RAISIN RIVER DR | | | | ADRIAN | MI | 49221-3784 |
| LARRY GUSHEA JR | 133 WYNNFIELD BLVD | | | | MCDONOUGH | GA | 30252-8540 |
| LARRY GUSHWA | 2173 E US HIGHWAY 80 | | | | MINEOLA | TX | 75773-5083 |
| LARRY GUSTAFSON | 1075 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| LARRY GUTHRIE | 13 PORTER RD | | | | NORTH EAST | MD | 21901-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY GUTHRIE | 272 GUTHRIE BND | | | | BEDFORD | IN | 47421-7743 |
| LARRY GUTIERREZ | 11468 MAJORCA PL | | | | FENTON | MI | 48430-8714 |
| LARRY GWIN | 3469 LEVEE ST | | | | WATERFORD | MI | 48329-2251 |
| LARRY H BLANKENSHIP | 529 WELLINGTON RD. | | | | WELLINGTON | AL | 36279 |
| LARRY H BOOMERSHINE | 206   W. BOITNOTT DRIVE | | | | UNION | OH | 45322-3207 |
| LARRY H FEITSHANS | 7436 FANNIE AVE | | | | GREENVILLE | OH | 45331-9321 |
| LARRY H KAMMER | 119 MORNINGSIDE DR | | | | TRENTON | NJ | 08618-4911 |
| LARRY H MONEYPENNY | 4932 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| LARRY H PHELPS | 4178 W CARO RD | | | | CARO | MI | 48723-9644 |
| LARRY H SEARCY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY H SNYDER | 5310 RYE DR | | | | DAYTON | OH | 45424 |
| LARRY H. MILLER CHEVROLET | | | | | MURRAY | UT | 84107-6131 |
| LARRY H. MILLER CHEVROLET | LAWRENCE MILLER* | 5650 S STATE ST | | | MURRAY | UT | 84107-6131 |
| LARRY H. MILLER CHEVROLET | 5650 S STATE ST | | | | MURRAY | UT | 84107-6131 |
| LARRY H. WILKS | | | | | | | |
| LARRY HAACK | | | | | | | |
| LARRY HAAS | 2630 MEYETTE RD | | | | PINCONNING | MI | 48650-8304 |
| LARRY HAASE | E 117 ROAD 11 | | | | HAMLER | OH | 43524 |
| LARRY HABITZ | 305 MILL POND DR | | | | FENTON | MI | 48430-2380 |
| LARRY HACK | 736 ALGONQUIN TRL | | | | MIO | MI | 48647-9766 |
| LARRY HACKATHORNE | 9253 N FIREBRICK DR UNIT 119 | | | | FOUNTAIN HILLS | AZ | 85268-6648 |
| LARRY HACKWORTH | 580 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4508 |
| LARRY HAECK | 9735A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| LARRY HAGEDORN | 4382 TUSCANY LN | | | | HOLT | MI | 48842-2055 |
| LARRY HAGEN | 55 N TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1344 |
| LARRY HAGERTY | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| LARRY HAGERTY | 1414 BRETT PL UNIT 143 | | | | SAN PEDRO | CA | 90732-5090 |
| LARRY HAGGART | 302 MOORE LN | | | | COLEMAN | MI | 48618-9703 |
| LARRY HAHN | 3293 GREENWICH RD | | | | WADSWORTH | OH | 44281-8300 |
| LARRY HAHN | 8015 MAIN RD | | | | BERLIN HTS | OH | 44814-9548 |
| LARRY HAID | 44 CHANCELLORSVILLE CIR | | | | MIDDLETOWN | DE | 19709-3825 |
| LARRY HAIFLICH | 15397 W INDIANOLA AVE | | | | GOODYEAR | AZ | 85395-8585 |
| LARRY HAILEY | 1111 PROVINCE LN | | | | MANSFIELD | TX | 76063-4009 |
| LARRY HAINEY | 628 MACY WAY | | | | GREENWOOD | IN | 46142-7489 |
| LARRY HAIR | 2347 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| LARRY HALE | 3921 W WOODHAVEN DR | | | | BLOOMINGTON | IN | 47403-4187 |
| LARRY HALE | 1551 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2737 |
| LARRY HALE | 460 TIMBERLINE RD | | | | WILLOW SPRINGS | MO | 65793-3528 |
| LARRY HALL | 10520 MASSEY RD | | | | MOUND CITY | KS | 66056-9104 |
| LARRY HALL | 33 S GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-4513 |
| LARRY HALL | 999 S CORY RD | | | | VEEDERSBURG | IN | 47987-8473 |
| LARRY HALL | 1807 LAKE SHORE DR APT E | | | | ANDERSON | IN | 46012-4955 |
| LARRY HALL | 4303 DANA ST | | | | BALTIMORE | MD | 21229-2859 |
| LARRY HALL | 2504 HILLSVILLE RD | | | | EDINBURG | PA | 16116-3316 |
| LARRY HALL | 383 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9707 |
| LARRY HALL | 443 N ROGERS ST | | | | MASON | MI | 48854-1235 |
| LARRY HALL | 5151 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| LARRY HALL | 1125 E MAIN ST | | | | FLUSHING | MI | 48433-2233 |
| LARRY HALL | 813 JUDITH ST | | | | BURLESON | TX | 76028-5739 |
| LARRY HALL | 5497 BROOK POINT RD | | | | TOLEDO | OH | 43611-1402 |
| LARRY HALL | 1520 RO C DR | | | | WALLED LAKE | MI | 48390 |
| LARRY HAMADY | 8015 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9773 |
| LARRY HAMILTON | 1456 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| LARRY HAMILTON | 48266 WENTWORTH DR | | | | MATTAWAN | MI | 49071-8685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY HAMILTON | 880 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| LARRY HAMILTON | 5535 COUNTY ROAD 61 | | | | FLORENCE | AL | 35634-6428 |
| LARRY HAMILTON | 2589 SAWMILL RD | | | | BLOUNTSVILLE | AL | 35031-3973 |
| LARRY HAMILTON | 1716 E TURMONT ST | | | | CARSON | CA | 90746-2556 |
| LARRY HAMMOND | 1901 S SPRUCE ST | | | | MUNCIE | IN | 47302-1984 |
| LARRY HAMMOND | 110 NEVERMORE CT | | | | SMYRNA | DE | 19977-9721 |
| LARRY HAMMONDS | 3830 HI CREST DR | | | | LAKE ORION | MI | 48360-2416 |
| LARRY HAMMONDS | 10864 RIVIA RIGE COURT | | | | INDIANAPOLIS | IN | 46234 |
| LARRY HAMMONS | 3725 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3550 |
| LARRY HAMPEL | 2150 E SANILAC RD | | | | CARO | MI | 48723-9556 |
| LARRY HAMPTON | 6750 US27N V-8A | | | | SEBRING | FL | 33870 |
| LARRY HAND | 425 CHESTNUT ST | | | | ADRIAN | MI | 49221-2214 |
| LARRY HANEL | 7843 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| LARRY HANES | 170 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| LARRY HANES | 300 N REDBIRD LN | | | | PLATTSBURG | MO | 64477-1583 |
| LARRY HANEY | 6708 CROWN POINT DR | | | | HUDSONVILLE | MI | 49426-9076 |
| LARRY HANEY | 9963 S 575 W | | | | FORTVILLE | IN | 46040-9221 |
| LARRY HANKINS | 17823 MILL SITE RD | | | | HERSEY | MI | 49639-8486 |
| LARRY HANLIN | 11697 DAISEY LN | | | | PERRY | MI | 48872-9619 |
| LARRY HANNAN | 1820 N.E. JENSEN BEACH BLVD #581 | | | | JENSEN BEACH | FL | 34957 |
| LARRY HANSEN | 1211 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2321 |
| LARRY HANSES | PO BOX 403 | | | | WESTPHALIA | MI | 48894-0403 |
| LARRY HANSON | HC R BOX 76 | | | | GREENVILLE | MO | 63944 |
| LARRY HARDEE'S AUTOMOTIVE SERVICE CENTER | 829 HIGHWAY 15 N | | | | SAINT GEORGE | SC | 29477-8623 |
| LARRY HARDEN | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| LARRY HARDIN | 10280 E 3RD ST | | | | DAVISON | MI | 48423-1482 |
| LARRY HARDING | 12800 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8551 |
| LARRY HARDISON | 660 CAUDILL STREET | | | | SAN LUIS OBISPO | CA | 93401 |
| LARRY HARDY | 7570 TUSCOLA DR | | | | DAYTON | OH | 45426-3830 |
| LARRY HARDY | PO BOX 14933 | | | | SAGINAW | MI | 48601-0933 |
| LARRY HARGIS | W9331 CLEARVIEW DR | | | | BLACK RIVER FALLS | WI | 54615-5344 |
| LARRY HARKER'S AUTO REPAIR INC. | 3845 W INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85019-3519 |
| LARRY HARMON | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| LARRY HARMON | 4364 SPRINGFIELD ST | | | | BURTON | MI | 48509-1842 |
| LARRY HARPER | 222 PINE ST | | | | GEORGETOWN | IL | 61846-1942 |
| LARRY HARRIS | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| LARRY HARRIS | 105 BROADWAY ST | | | | BELLAIRE | MI | 49615-9576 |
| LARRY HARRIS | PO BOX 17204 | | | | DAYTON | OH | 45417-0204 |
| LARRY HARRIS | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| LARRY HARRIS | 2908 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| LARRY HARRIS | PO BOX 148 | | | | TANNER | AL | 35671-0148 |
| LARRY HARRIS | 10271 ALLEN RD | | | | CLARKSTON | MI | 48348-1821 |
| LARRY HARRIS | 9232 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| LARRY HARRIS | 205 ADVANCE SOUTH ST | | | | JAMESTOWN | IN | 46147-9125 |
| LARRY HARRIS | 3608 LANDY LN | | | | RICHLAND HILLS | TX | 76118-5507 |
| LARRY HARRIS | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| LARRY HARRIS JR | PO BOX 1541 | | | | BREVARD | NC | 28712-1541 |
| LARRY HARRISON | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 |
| LARRY HARRISON | 7358 LYONS RD | | | | IMLAY CITY | MI | 48444-8953 |
| LARRY HARRISON | 5625 NEWCOSTA AVE | | | | NEWAYGO | MI | 49337-9669 |
| LARRY HARRISON | 2404 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| LARRY HARRISON | 2448 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY HARRISON | 2452 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| LARRY HARRISON | 3434 ARLENE AVE | | | | DAYTON | OH | 45406-1309 |
| LARRY HARROLD | 11545 TRUXTON CT | | | | JACKSONVILLE | FL | 32223-1363 |
| LARRY HART | 6368 PINEWOOD DR | | | | FRANKENMUTH | MI | 48734-9531 |
| LARRY HART | 208 EASTON ST | | | | BONNE TERRE | MO | 63628-1406 |
| LARRY HART | 203 ARNETT DR., BOX 68 | | | | PITSBURG | OH | 45358 |
| LARRY HART JR | 7520 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| LARRY HARTER | 912 N MICHIGAN ST | | | | GREENFIELD | IN | 46140-1239 |
| LARRY HARTL | 4505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| LARRY HARTLEIP | 10472 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7582 |
| LARRY HARTLEY | 1103 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| LARRY HARTLEY | 55 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| LARRY HARTLEY | 2295 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| LARRY HARTMAN | 1102 ROSS AVE | | | | FORD CITY | PA | 16226-1489 |
| LARRY HARTMAN | 1404 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| LARRY HARTUNG | 7526 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| LARRY HARVEY | 350 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LARRY HARVEY | PO BOX 580 | | | | OWOSSO | MI | 48867-0580 |
| LARRY HARVEY | 28041 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |
| LARRY HASLEY | 1141 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| LARRY HASTING | 21832 J D ADAMS DR | | | | ELKMONT | AL | 35620 |
| LARRY HATCH | 1569 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1642 |
| LARRY HATCHEL | 2484 E VIENNA RD | | | | CLIO | MI | 48420-7925 |
| LARRY HATFIELD | 3601 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| LARRY HATMAKER | 1121 PEACHCREEK RD | | | | CENTERVILLE | OH | 45458-3262 |
| LARRY HATTEN | 5845 GRANARY LN | | | | LANSING | MI | 48911-4312 |
| LARRY HATTIS | 215 EWEN ST, BOX 311 | | | | MAPLE RAPIDS | MI | 48853 |
| LARRY HAUGHTON | PO BOX 973 | | | | SAGINAW | MI | 48606-0973 |
| LARRY HAUPT | 4731 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9750 |
| LARRY HAUPT JR | 161 S ROANOKE AVE | | | | YOUNSTOWN | OH | 44515-3546 |
| LARRY HAUT | 605 BRAUN ST | | | | AUBURN | MI | 48611-9327 |
| LARRY HAWKINS | 2900 APPERSON WAY N L-200 | | | | KOKOMO | IN | 46901 |
| LARRY HAWTHORNE | 687 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| LARRY HAY | 2539 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9433 |
| LARRY HAYDEN | 4255 PETTY CREEK RD | | | | ALBERTON | MT | 59820-9473 |
| LARRY HAYES | 1398 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| LARRY HAYS | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 |
| LARRY HAYWARD | 2700 SHIMMONS RD LOT 103 | | | | AUBURN HILLS | MI | 48326-2037 |
| LARRY HAZLETT | 29454 E HIGHWAY 28 | | | | HARVEY | AR | 72841-8816 |
| LARRY HEARD | 52 MALDEN AVE | | | | DAYTON | OH | 45427 |
| LARRY HEATH | 2559 DELAMAINE DR | | | | GROVE CITY | OH | 43123-4616 |
| LARRY HEATH JR | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |
| LARRY HECK | 3195 SCHOOL DR | | | | MORRIS | IL | 60450-8497 |
| LARRY HECKROTH | 2597 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9745 |
| LARRY HEDLEY | 1376 LOCKE ST | | | | PONTIAC | MI | 48342-1948 |
| LARRY HEDRICH | 1506 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| LARRY HEDRICK | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423-1710 |
| LARRY HEIM | 723 COLORADO ST | | | | MARYSVILLE | MI | 48040-1223 |
| LARRY HEINEL | 2323 HAMMOND PL | | | | WILMINGTON | DE | 19808-4538 |
| LARRY HEITMAN | 207 S BIRCH AVE | | | | PLATTSBURG | MO | 64477-1401 |
| LARRY HELKO | 7491 WISE ST | | | | SWARTZ CREEK | MI | 48473-9110 |
| LARRY HELLAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY HELLER | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| LARRY HELMREICH | 300 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY HELVIE | 6235 MCCULLUM TRL | | | | ROSCOMMON | MI | 48653-9482 |
| LARRY HEMRY | 2177 S CUSTER RD | | | | MONROE | MI | 48161-9701 |
| LARRY HENDERSHOT | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| LARRY HENDERSON | PO BOX 2341 | | | | SHARON | PA | 16146-0727 |
| LARRY HENDERSON | 5163 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| LARRY HENDERSON | 9210 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4004 |
| LARRY HENDERSON | 7835 STATE RD | | | | SAGINAW | MI | 48609-9555 |
| LARRY HENDERSON | 5358 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| LARRY HENDRICKS | 205 SOUTHSIDE AVENUE | | | | CAMPBELLSVLLE | KY | 42718-2447 |
| LARRY HENDRICKS | 24486 LORETTA AVE | | | | WARREN | MI | 48091-4468 |
| LARRY HENNING | 13939 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| LARRY HENRY | 1643 BIRCH COURT | | | | PLAINFIELD | IN | 46168-2126 |
| LARRY HENRY | 3941 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-8733 |
| LARRY HENRY | PO BOX 2054 | | | | FORT DAVIS | TX | 79734-0022 |
| LARRY HENRY | 1129 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| LARRY HENRY | 14990 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| LARRY HENRY | 602 OSAGE ST | | | | HARRISONVILLE | MO | 64701-2920 |
| LARRY HENSLER | 3828 N 600 E | | | | KOKOMO | IN | 46901-9361 |
| LARRY HENSLEY | 9257 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| LARRY HENSLEY | 14521 NE 349 HWY | | | | BRANFORD | FL | 32008-8905 |
| LARRY HENSLEY | 6507 E PIERSON RD | | | | FLINT | MI | 48506-2200 |
| LARRY HENSON | 5481 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| LARRY HENSON | 15356 HEALY LAKE RD | | | | BEAR LAKE | MI | 49614-9655 |
| LARRY HENSON | 35731 AVONDALE ST | | | | WESTLAND | MI | 48186-4181 |
| LARRY HENSON | 1449 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| LARRY HERALD | 3771 WOLF RD | | | | COVINGTON | KY | 41015-4423 |
| LARRY HERBERT ADAMS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LARRY HERBERT LUNDBERG | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY HERCHENHAHN | 1646 INDIANA AVE | | | | ANDERSON | IN | 46012-2252 |
| LARRY HERING | 1612 SAWYER RD | | | | KENT | NY | 14477-9612 |
| LARRY HERPEL | 48575 CARD RD | | | | MACOMB | MI | 48044-2301 |
| LARRY HERRIN | 480 BLUEGRASS RD | | | | FRANKLIN | KY | 42134-2428 |
| LARRY HERRON | 700 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 |
| LARRY HESS | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 |
| LARRY HESTER | 2729 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6015 |
| LARRY HETZ | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009-2524 |
| LARRY HEXAMER | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 |
| LARRY HIATT | 202 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| LARRY HIATT | 1901 1ST ST LOT 73 | | | | BOONE | IA | 50036 |
| LARRY HICE | 2751 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| LARRY HICKMAN | 5985 BRIARCLIFF LN APT A | | | | KALAMAZOO | MI | 49009-7464 |
| LARRY HICKMOTT | 106 N BARCLAY ST | | | | BAY CITY | MI | 48706-4215 |
| LARRY HICKS | PO BOX 1262 | | | | LOGANSPORT | IN | 46947-7262 |
| LARRY HICKS | 42 CHARTWELL CT | | | | PERRYVILLE | MD | 21903-2426 |
| LARRY HICKS | 1130 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| LARRY HICKS | 9406 N GOWER AVE | | | | KANSAS CITY | MO | 64154-1292 |
| LARRY HICKS | 16950 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2904 |
| LARRY HICKSON | 110 ROYAL PALM BLVD | | | | PANAMA CITY | FL | 32408-5277 |
| LARRY HIGGINS JR | PO BOX 636 | | | | FLINT | MI | 48501-0636 |
| LARRY HIGHTOWER | PO BOX 51283 | | | | INDIANAPOLIS | IN | 46251-0283 |
| LARRY HILDEBRAND | PO BOX 320883 | | | | FLINT | MI | 48532-0016 |
| LARRY HILDRETH | 15223 MARL DR | | | | LINDEN | MI | 48451-8916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY HILGE | 1881 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| LARRY HILL | 12180 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9526 |
| LARRY HILL | 165 MAGNOLIA WALK LN | | | | COLLEGE PARK | GA | 30349-4068 |
| LARRY HILL | 23091 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8657 |
| LARRY HILL | 3436 W CO RD 300 S | | | | KOKOMO | IN | 46902 |
| LARRY HILL | 86 HIBBARD COURT NORTH | | | | PONTIAC | MI | 48341-2113 |
| LARRY HILL | 4126 APPLEBERRY LN | | | | SAINT LOUIS | MO | 63121-3703 |
| LARRY HILL | 1811 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 |
| LARRY HILL | 77 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| LARRY HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY HILL PONTIAC, GMC INC. | LARRY HILL | 1040 DOLLY PARTON PKWY | | | SEVIERVILLE | TN | 37862-3709 |
| LARRY HILL PONTIAC, GMC INC. | 1040 DOLLY PARTON PKWY | | | | SEVIERVILLE | TN | 37862-3709 |
| LARRY HILLIARD | PO BOX 702 | | | | FLINT | MI | 48501-0702 |
| LARRY HILLOCK | 4286 BERWICK DR | | | | LAKE WALES | FL | 33859-5707 |
| LARRY HILLSON | 3930 WILLOWSPRINGS DR | | | | RENO | NV | 89519-2160 |
| LARRY HILLYARD | 2009 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014-1609 |
| LARRY HILSABECK | 6356 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| LARRY HILZER | 313 CATTAIL CREEK DR | | | | KERRVILLE | TX | 78028-7739 |
| LARRY HIMELICK | PO BOX 1931 | | | | NASHVILLE | IN | 47448-1931 |
| LARRY HINDERS | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| LARRY HINEN | 8315 S 600 E | | | | COLUMBIA CITY | IN | 46725-9247 |
| LARRY HINES | 3200 W DIVISION RD | | | | TIPTON | IN | 46072-8530 |
| LARRY HINES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY HINKEL | 1449 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3842 |
| LARRY HINKLEY | 2061 KENT DR | | | | DAVISON | MI | 48423-2347 |
| LARRY HINTON | 414 N MCELROY RD | | | | MANSFIELD | OH | 44905-2706 |
| LARRY HIPP | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| LARRY HIRT | 327 UNION ST | | | | BELLEVUE | OH | 44811-1040 |
| LARRY HIXENBAUGH | 6094 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| LARRY HOAR | 915 S CONKLING ST | | | | BALTIMORE | MD | 21224-5217 |
| LARRY HOBART | 836 ST RT 314 RR12 S | | | | MANSFIELD | OH | 44903 |
| LARRY HOBBS | 1703 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| LARRY HOBBS | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725-4340 |
| LARRY HOBSON | 3333 LANDMARK LN | | | | FOREST HILL | TX | 76119-7167 |
| LARRY HOCKETT | 14963 STATE ROUTE 139 | | | | MINFORD | OH | 45653-8702 |
| LARRY HOCKMAN | 854 W GRACEWAY DR | | | | NAPOLEON | OH | 43545-1919 |
| LARRY HODGE | 975 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| LARRY HODGES | 309 SW 7TH TER | | | | BLUE SPRINGS | MO | 64015 |
| LARRY HODSON | 210 VIRGINIA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458-2253 |
| LARRY HOFFMAN | 2018 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9651 |
| LARRY HOFFMAN | 1340 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3405 |
| LARRY HOFFMAN | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |
| LARRY HOFMAN | 5685 330TH STREET | | | | SANBORN | IA | 51248 |
| LARRY HOHIMER | 301 N CHESTER AVE | | | | FERRELVIEW | MO | 64163-1441 |
| LARRY HOHNHOLT | 409 MEAD RD | | | | ROCHESTER HLS | MI | 48306-2845 |
| LARRY HOLBECK | 6249 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| LARRY HOLBERT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY HOLBROOK | 974 PT LOOKOUT RD P O 708 | | | | AU GRES | MI | 48703 |
| LARRY HOLEY | 6131 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9504 |
| LARRY HOLIFIELD | PO BOX 582 | | | | SAINT PAUL | VA | 24283-0582 |
| LARRY HOLLAND | 1067 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| LARRY HOLLAND | 11710 MANDARIN FOREST DR | | | | JACKSONVILLE | FL | 32223-1798 |
| LARRY HOLLAND | 5528 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY HOLLAND | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| LARRY HOLLAND | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| LARRY HOLLAND JR | 1123 SMART RD | | | | MANSFIELD | OH | 44903-9667 |
| LARRY HOLLANDSWORTH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY HOLLENBAUGH | 6885 MOSES RD | | | | W ALEXANDRIA | OH | 45381-9521 |
| LARRY HOLLIDAY | 1825 N E ST | | | | ELWOOD | IN | 46036-1332 |
| LARRY HOLLINS | PO BOX 27431 | | | | LANSING | MI | 48909-0431 |
| LARRY HOLLIS | 7918 ESSEN AVE | | | | PARMA | OH | 44129-3131 |
| LARRY HOLMAN | 205 SELHORST DR APT G1 | | | | OTTAWA | OH | 45875-1519 |
| LARRY HOLMAN | 4055 BAYBROOK DR | | | | WATERFORD | MI | 48329-3874 |
| LARRY HOLMAN | PO BOX 174 | | | | EUPORA | MS | 39744-0174 |
| LARRY HOLMAN | G1138 JEFFERSON BLVD | | | | FLINT | MI | 48507 |
| LARRY HOLMES | 7320 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| LARRY HOLMES | 1520 CAMP ST | | | | SANDUSKY | OH | 44870-3161 |
| LARRY HOLMQUIST | | | | | | | |
| LARRY HOLSTED | 11334 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| LARRY HOLT | 1775 KIMBERLY DRIVE | | | | MARION | IN | 46952-9218 |
| LARRY HOLT | 23825 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9329 |
| LARRY HONEMAN | 8757 OLD STATE AVE | | | | FARWELL | MI | 48622-8708 |
| LARRY HOOD | 4191 CARVER CIR | | | | ATLANTA | GA | 30360-2556 |
| LARRY HOOD | 179 SOUTHSIDE MOBILE PARK | P O BOX 56 | | | MONROE | GA | 30655 |
| LARRY HOOD | 1835 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| LARRY HOOPER | 1216 N UNION AVE | | | | SALEM | OH | 44460-1355 |
| LARRY HOOTON | 11872 HIGHLAND RD | | | | HIGHLAND | IL | 62249-1338 |
| LARRY HOOVER | 1210 OREGON WAY | | | | ANDERSON | IN | 46012-5513 |
| LARRY HOOVER | 3317 N CENTER RD | | | | FLINT | MI | 48506 |
| LARRY HOPKINS | 7606 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8592 |
| LARRY HOPP | 2520 31 MILE RD | | | | WASHINGTON | MI | 48095-1001 |
| LARRY HOPP | 2314 GLEN VALLEY DR NW | | | | GRAND RAPIDS | MI | 49544-1730 |
| LARRY HOPPER | 11141 GREENMONT COURT | | | | SOUTH LYON | MI | 48178-6609 |
| LARRY HOPPES | 1304 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| LARRY HOPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY HOPTRY | 72 TAMARAC DR | | | | LEXINGTON | OH | 44904-1129 |
| LARRY HORN | 10365 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| LARRY HORNBECK | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| LARRY HORNER | P O BIX 194 | | | | IDA | MI | 48140 |
| LARRY HORNER | 210 BOND ST | | | | MT PLEASANT | TN | 38474-1505 |
| LARRY HORTON | 70 N BURKHART RD | | | | HOWELL | MI | 48843-7638 |
| LARRY HORTON | 11229 HIGHWAY 1036 | | | | IRVINE | KY | 40336-8705 |
| LARRY HOSKINS | 763 E ADKINS ARTHUR RD | | | | SOMERSET | KY | 42501-5501 |
| LARRY HOUSE | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| LARRY HOUSE | 3605 PINGREE AVENUE | | | | FLINT | MI | 48503-4594 |
| LARRY HOUSER | 14704 PLANK RD | | | | NORWALK | OH | 44857-9608 |
| LARRY HOVERMALE | 306 EDGEWOOD PL W | | | | ANDERSON | IN | 46011-1611 |
| LARRY HOWARD | 6920 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9752 |
| LARRY HOWARD | 2611 W TICONDEROGA DR | | | | MARION | IN | 46952-9261 |
| LARRY HOWARD | 1683 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2023 |
| LARRY HOWARD | 18301 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-7169 |
| LARRY HOWARD | 954 E 1900TH RD | | | | EUDORA | KS | 66025-9144 |
| LARRY HOWARD | 12990 SCOTT RD | | | | DAVISBURG | MI | 48350-2928 |
| LARRY HOWARD | 840 SCHOOL RD | | | | PALMERSVILLE | TN | 38241-5132 |
| LARRY HOWARD | 204 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| LARRY HOWARD | 4020 BURWOOD DRIVE | | | | ROANOKE | TX | 76262-3356 |
| LARRY HOWE | 9253 S CUSTER RD | | | | MONROE | MI | 48161-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY HOWE | 186 BURWYCK PARK DR | | | | SALINE | MI | 48176-8744 |
| LARRY HOWELL | 1319 2ND ST | | | | BEDFORD | IN | 47421-1801 |
| LARRY HOWELL | 3823 CUMMING HWY | | | | CANTON | GA | 30114-5981 |
| LARRY HOWELL | 388 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5703 |
| LARRY HOYT | 3024 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9525 |
| LARRY HRIPKO | 3920 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| LARRY HROMEK | PO BOX 17 | | | | LENNON | MI | 48449-0017 |
| LARRY HUBBARD | 3442 E CO RD 150 NORTH | | | | KOKOMO | IN | 46901 |
| LARRY HUBBELL | 5474 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| LARRY HUBBLE | 401 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| LARRY HUBLER | 7634 BYRON-HOLLEY RD | | | | SOUTH BYRON | NY | 14557 |
| LARRY HUDGINS | 5216 STEPHENS RD | | | | OAKWOOD | GA | 30566-3050 |
| LARRY HUDSON | 315 FALCONS NEST | | | | AFTON | TN | 37616-6173 |
| LARRY HUDSON | 1518 N H ST | | | | ELWOOD | IN | 46036-1250 |
| LARRY HUDSON | PO BOX 431 | | | | PERRYVILLE | MO | 63775-0431 |
| LARRY HUGHES | 5243 N STATE ROAD 1 | | | | FARMLAND | IN | 47340-9398 |
| LARRY HUGHES | 362 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2148 |
| LARRY HUGHES | 219 W RIDGE RD | | | | NORMAN | OK | 73069-8744 |
| LARRY HUGHES | 2301 E CARTER ST | | | | KOKOMO | IN | 46901-5655 |
| LARRY HUGHES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY HUHN | 15040 S JONES RD | | | | EAGLE | MI | 48822-9606 |
| LARRY HULEN | 14813 DAWSON RD | | | | WARSAW | MO | 65355-4765 |
| LARRY HULING | P O 368 | | | | ALLARDT | TN | 38504 |
| LARRY HULVERSON | 5235 BARNES RD | | | | MILLINGTON | MI | 48746-9431 |
| LARRY HUMERICKHOUSE | 366 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| LARRY HUMPHREY | 4051 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| LARRY HUMPHREY | 599 BACON FLAT RD | | | | PEEBLES | OH | 45660-9708 |
| LARRY HUMPHREY | 823 SLACK DR | | | | ANDERSON | IN | 46013-3619 |
| LARRY HUMPHREY | 2805 SW 139TH ST | | | | OKLAHOMA CITY | OK | 73170-5782 |
| LARRY HUMPHREY | 3686 E LAKE DR | | | | METAMORA | MI | 48455-8914 |
| LARRY HUMPHRIES | 827 W 900 N | | | | ALEXANDRIA | IN | 46001-8365 |
| LARRY HUNLEY | 680 ARLINGTON ST | | | | INKSTER | MI | 48141-4011 |
| LARRY HUNT | 6164 WEST US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9743 |
| LARRY HUNT | 2743 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| LARRY HUNT | PO BOX 484 | | | | RIPLEY | TN | 38063-0484 |
| LARRY HUNTER | 2691 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2602 |
| LARRY HUNTINGTON | 14134 P DR N | | | | MARSHALL | MI | 49068-9473 |
| LARRY HUNTOON | 2199 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| LARRY HURD | 500 SOUTH PIPING ROCK DRIVE | | | | WILLIAMS | AZ | 86046-9113 |
| LARRY HURLEY | 718 RANIKE DR APT A | | | | ANDERSON | IN | 46012-2763 |
| LARRY HURLEY JR | 1319 HICKORY PARK CT W | | | | ANTIOCH | TN | 37013-4335 |
| LARRY HURST | 2136 GLENCOE RD | | | | CULLEOKA | TN | 38451-2153 |
| LARRY HURT | 1070 SECRETARIAT DR | | | | MOUNT JULIET | TN | 37122-3567 |
| LARRY HUSBENET | 1318 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1619 |
| LARRY HUTCHENS | 104 RESIDENCE LN | | | | BRANSON | MO | 65616-4088 |
| LARRY HUTCHERSON | 7436 CALHOUN ST | | | | DEARBORN | MI | 48126-1433 |
| LARRY HUTCHINGS | 769 PINE SHORES CIR | | | | NEW SMYRNA BEACH | FL | 32168-6176 |
| LARRY HUTCHINSON | 1061 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8391 |
| LARRY HUTCHINSON | 517 S WOLFE ST | | | | MUNCIE | IN | 47302-2679 |
| LARRY HUTCHINSON | 324 15TH ST | | | | OTSEGO | MI | 49078-9642 |
| LARRY HUTCHINSON | 1509 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| LARRY HUTCHINSON | 399 E 326TH ST | | | | WILLOWICK | OH | 44095-3316 |
| LARRY HUTTO | 237 SNAPDRAGON RD | | | | OCILLA | GA | 31774-4031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY HUTTON | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| LARRY IDLEWINE | 1009 BILLS CREEK RD | | | | ALEXANDRIA | IN | 46001-2630 |
| LARRY IFFLAND | 216 WHITE ST | | | | BLISSFIELD | MI | 49228-1344 |
| LARRY INDLEKOFER | 2430 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| LARRY INDRE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY INGALLS | 745 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-7904 |
| LARRY INGHAM | 110 DAVID DR | | | | MERIDEN | CT | 06450-4665 |
| LARRY INGLES | 7921 WASSON RD | | | | SHREVEPORT | LA | 71107-8852 |
| LARRY INGRAM | 3679 BETHLEHEM RD | | | | SPRINGFIELD | TN | 37172-6416 |
| LARRY INGRAM | 217 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4963 |
| LARRY INGRAM SR | 103 2ND AVE | | | | MT PLEASANT | TN | 38474-1209 |
| LARRY INMAN | 12113 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| LARRY IRELAND | 33907 E RYAN RD | | | | OAK GROVE | MO | 64075-8010 |
| LARRY IRMER | 14883 PECAN RD | | | | KEITHVILLE | LA | 71047-9129 |
| LARRY IRONS JR | 2499 FIX RD | | | | GRAND ISLAND | NY | 14072-2523 |
| LARRY IRVIN | 3939 RANDOLPH ST | | | | SAGINAW | MI | 48601-4242 |
| LARRY IRVINE | 6124 SE 5TH ST | | | | MIDWEST CITY | OK | 73110-2252 |
| LARRY IRWIN | 6386 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| LARRY ISAACSON | 1335 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| LARRY ISANHART | APT 1 | 10 RIVERVIEW DRIVE | | | ANDERSON | MO | 64831-1651 |
| LARRY ISON | 25004 ORCHID ST | | | | HARRISON TWP | MI | 48045-3368 |
| LARRY IVEY | 7769 E PINTO CT | | | | FLORAL CITY | FL | 34436-5646 |
| LARRY IVEY | 4790 STEPHENS RD | | | | GAINESVILLE | GA | 30504-8249 |
| LARRY IVORY | 3354 COLLIER CT NW | | | | ATLANTA | GA | 30331-1500 |
| LARRY J ARMOUR | 11250 REDSKIN PL APT A | | | | INDIANAPOLIS | IN | 46235-9763 |
| LARRY J BLACK | 8219 BLUE HERON COVE | | | | HUNTSVILLE | OH | 43324-9509 |
| LARRY J BOWDEN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY J BOWSER | 4810 LOGAN WAY | | | | HUBBARD | OH | 44425 |
| LARRY J BRACEY | POST OFFICE BOX 181 | | | | BOGUE CHITTO | MS | 39629-0181 |
| LARRY J BROEKER | 4355 MARTIN RD | | | | FESTUS | MO | 63028-3458 |
| LARRY J CAMP | 5135   WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335-1541 |
| LARRY J CARNEY | 6544 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| LARRY J CATOR | 706 N. BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| LARRY J CLEAR | 1432 MAPLE GROVE RD | | | | LAPEER | MI | 48446-9471 |
| LARRY J COLLINS | 5219   PITCAIRN RD | | | | DAYTON | OH | 45424-5833 |
| LARRY J COPUS | 814 JOHNSON ST | | | | JANESVILLE | WI | 53548-4646 |
| LARRY J COZART | 779 BROOKFIELD AVE | | | | MASURY | OH | 44438 |
| LARRY J CUMMINGS | 4821 WEST LAGOON RD. | | | | W.FARMINGTON | OH | 44491 |
| LARRY J DOTERY II | 9533 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| LARRY J DUFFNEY | 472 LAFOND AVE | | | | ST PAUL | MN | 55103-1661 |
| LARRY J FILO | 222 BRONSTON | | | | BEAVERCREEK | OH | 45430-2030 |
| LARRY J FULCHER | 220 E JAMESON AVE | | | | BATTLE CREEK | MI | 49014-5920 |
| LARRY J GETZ | 528 BLUE BRANCH ROAD | | | | BURNSVILLE | NC | 28714-5465 |
| LARRY J GLASSFORD | 2691 ELSINORE DR | | | | WATERFORD | MI | 48328-3625 |
| LARRY J GUSHWA | 2173 E US HIGHWAY 80 | | | | MINEOLA | TX | 75773-5083 |
| LARRY J HARDY | PO BOX 14933 | | | | SAGINAW | MI | 48601-0933 |
| LARRY J HARLOW | 2929 REVERE AVE | | | | DAYTON | OH | 45420 |
| LARRY J HAYS | 7401 PECK RD | | | | RAVENNA | OH | 44266-9797 |
| LARRY J HENDERSON | 5163   E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| LARRY J HOFFMAN | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483-2120 |
| LARRY J HOWELL | | | | | | | |
| LARRY J HUDGINS | 1252 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| LARRY J HUDSON | 8376 KEISTER RD | | | | MIDDLETOWN | OH | 45042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY J JACKSON | 2638 VALLEY CREEK TRL | | | | MCKINNEY | TX | 75070-4338 |
| LARRY J LAND | P. O. BOX 451 | | | | MIAMISBURG | OH | 45343-0451 |
| LARRY J LANGLEY | 18091 VIRGINIA CIR | | | | INTERLOCHEN | MI | 49643-8604 |
| LARRY J LEMLEY | 91 CHESTATEE VIEW PLACE | | | | DAWSONVILLE | GA | 30534 |
| LARRY J LINDER | 1164   NORTH MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |
| LARRY J LIPSCOMB JR | 7301   WHITEHALL DR | | | | DAYTON | OH | 45459-3463 |
| LARRY J LIZOTTE | 3060 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| LARRY J LYNCH | 7690 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 |
| LARRY J MASON | 633 CANDLEWOOD TRL APT B | | | | MANSFIELD | OH | 44905-2589 |
| LARRY J MEECE | 58 ASH LN | | | | KIMBERLING CITY | MO | 65686 |
| LARRY J MERRITT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY J MINAR | 9249 BAUMGART RD | | | | EVANSVILLE | IN | 47725 |
| LARRY J MINSHEW | 106 FIRECREST DR | | | | BRANDON | MS | 39042 |
| LARRY J MOORE | 5095 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7013 |
| LARRY J MYERS | 24 TAYLOR LANE | | | | GREENUP | KY | 41144 |
| LARRY J OBUCH | 33 E ARIZONA | | | | BELLEVILLE | MI | 48111-9025 |
| LARRY J PATTERSON | 493 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150 |
| LARRY J POOLE | 1141 3RD. AVE. | | | | GADSDEN | AL | 35901 |
| LARRY J PSIUK | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| LARRY J RESH IRA | LARRY J RESH | 489 GOLDEN BEAR DR UNIT 4 | | | PAWLEYS ISLAND | SC | 29585 |
| LARRY J RICHARDSON | 2321   EATON-GETTYSBURG | | | | EATON | OH | 45320-9259 |
| LARRY J RIVERS | 680 DELAWARE ST APT A7 | | | | DETROIT | MI | 48202-4410 |
| LARRY J RUDDY | 165 TORTUGA LN | | | | SMMRLND KEY | FL | 33042-4233 |
| LARRY J SARVER | 2714 GING DRIVE | | | | EATON | OH | 45320 |
| LARRY J SCHLUCKBIER | PO BOX 581 | | | | BRIDGEPORT | MI | 48722-0581 |
| LARRY J SCOTT | 50 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4516 |
| LARRY J SCOTT | 59 WYNDEMERE DR BLDG 8 | | | | FRANKLIN | OH | 45005 |
| LARRY J SMITH | | | | | | | |
| LARRY J SMITH | 740 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| LARRY J SMITH | 2512 JACKSON ST | | | | ANDERSON | IN | 46016-5138 |
| LARRY J SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LARRY J SMITH | 2235 W SCHANTZ AVE APT 3 | | | | DAYTON | OH | 45409-2028 |
| LARRY J SPRAGUE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY J SPRAGUE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY J STAPLETON | 27 EDNA AVE | | | | FAIRBORN | OH | 45324 |
| LARRY J SUMNER | 3767 S VENTURA AVE | | | | INVERNESS | FL | 34452-7192 |
| LARRY J TROBLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY J TROMBLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY J TROMBLEY | 500 SHADOW LAKES BLVD APT 115 | | | | ORMOND BEACH | FL | 32174-5048 |
| LARRY J VIRGILIO | 1131 GREEN TREE DR | | | | CENTERVILLE | OH | 45429-6104 |
| LARRY J WHITT | 2905 LAKEHURST ST | | | | MORAINE | OH | 45439-1406 |
| LARRY J WHITT | ATTN:  LARRY J WHITT | 2905 LAKEHURST ST | | | MORAINE | OH | 45439-1406 |
| LARRY J WILLIAMS | P.O. BOX 60321 | | | | DAYTON | OH | 45406-0321 |
| LARRY J WOOLDRIDGE | 610   CURTIS DR | | | | MIAMISBURG | OH | 45342-3008 |
| LARRY J. COSTA | | | | | | | |
| LARRY JACK | 5318 HARDY AVE | | | | RAYTOWN | MO | 64133-2822 |
| LARRY JACK | PO BOX 152307 | | | | ARLINGTON | TX | 76015-8307 |
| LARRY JACKSON | 19676 WALTERS RD | | | | OAKLEY | MI | 48649-9780 |
| LARRY JACKSON | 18162 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| LARRY JACKSON | 314 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| LARRY JACKSON | 12224 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| LARRY JACKSON | 4087 4 MILE RD | | | | SEARS | MI | 49679-8128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY JACKSON | 1136 NORTHFORK | | | | BRANSON | MO | 65616-8405 |
| LARRY JACKSON | 5148 VALLEY FORGE DR | | | | TOLEDO | OH | 43613-2837 |
| LARRY JACKSON | 2638 VALLEY CREEK TRL | | | | MCKINNEY | TX | 75070-4338 |
| LARRY JACKSON | 16530 ROAD 156 | | | | PAULDING | OH | 45879-9026 |
| LARRY JACKSON | 210 W 7TH ST | | | | DANVILLE | IL | 61832-7141 |
| LARRY JACKSON | 5820 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1808 |
| LARRY JACKSON | 501 HOPE AVE | | | | FRANKLIN | TN | 37067-2640 |
| LARRY JACKSON | 5210 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| LARRY JACOBS | 827 CASS AVENUE RD | | | | MUNGER | MI | 48747-9723 |
| LARRY JACOBS | 708 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| LARRY JACOBS | 19227 STATE AVE | | | | TONGANOXIE | KS | 66086-5240 |
| LARRY JAEGERS | 205 S JACKSON ST | | | | ARCHIE | MO | 64725-9609 |
| LARRY JAGGER | 5196 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| LARRY JAGO | 5155 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| LARRY JAMES | 6599 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| LARRY JAMES | 998 EMGE RD | | | | O FALLON | MO | 63366-2121 |
| LARRY JAMES | 2151 ISAAC LN | | | | EAST LANSING | MI | 48823-9226 |
| LARRY JAMES PRATHER | 528 N CHEROKEE AVENUE | | | | CLAREMORE | OK | 74017 |
| LARRY JAMESON | 185 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| LARRY JAMISON | 1334 WEEDEN RD | | | | CARO | MI | 48723-8912 |
| LARRY JANES | 226 S HEDGES ST | | | | DAYTON | OH | 45403-2749 |
| LARRY JANIS | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446-8335 |
| LARRY JANKOWSKI | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| LARRY JANZ | 5266 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| LARRY JARRELL | 318 CENTER ST | | | | SANDUSKY | OH | 44870-3327 |
| LARRY JASPER | 8500 BARNES DR | | | | JONES | OK | 73049-7305 |
| LARRY JAVERY | 39934 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1640 |
| LARRY JAY MCWHORTER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LARRY JEFCOAT | 2842 HIGHWAY 29 N | | | | SOSO | MS | 39480-5024 |
| LARRY JEFFERIES | 724 WINDING CREEK DR | | | | WENTZVILLE | MO | 63385-3395 |
| LARRY JEFFERS | 3814 SW LIDO DR | | | | LEES SUMMIT | MO | 64082-4778 |
| LARRY JENKINS | 202 HAMPTON OAKS CIR | | | | VILLA RICA | GA | 30180-7385 |
| LARRY JENKINS | 15604 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2748 |
| LARRY JENKINS | 414 E BAKER ST | | | | FLINT | MI | 48505-4359 |
| LARRY JENKINS | 1625 WEST 32ND STREET | | | | MARION | IN | 46953-3433 |
| LARRY JENKINS | 4161 DAN DR | | | | HARRISON | MI | 48625-8685 |
| LARRY JENKINS | 484 LINGO RD | PO BOX 3887 | | | BERNICE | OK | 74331 |
| LARRY JENKINS | 16231 HIGHWAY E | | | | LEXINGTON | MO | 64067-8271 |
| LARRY JENSEN MOTORS, INC. | BRADLEY JENSEN | 2200 US HIGHWAY 12 | | | MOBRIDGE | SD | 57601-9610 |
| LARRY JENSEN MOTORS, INC. | 2200 US HIGHWAY 12 | | | | MOBRIDGE | SD | 57601-9610 |
| LARRY JESSE | 3932 GLENBURG RD | | | | NEY | OH | 43549-9785 |
| LARRY JESTER | 5725 NCR 800 EAST | | | | MOORELAND | IN | 47360 |
| LARRY JETER | 738 SOUTH M-13 | | | | LENNON | MI | 48449 |
| LARRY JETT | 8706 THORNTON ROLLING RD | | | | FREDERICKSBRG | VA | 22408-1700 |
| LARRY JEZOWSKI | 6094 N VASSAR RD | | | | FLINT | MI | 48506-1236 |
| LARRY JOE CHILDRESS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY JOE DAVIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LARRY JOHNSON | 111 DOWNING CT | | | | BOSSIER CITY | LA | 71111-2264 |
| LARRY JOHNSON | 29237 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334-4102 |
| LARRY JOHNSON | 23770 MARINE AVE | | | | EASTPOINTE | MI | 48021-3422 |
| LARRY JOHNSON | PO BOX 81 | 1561 WALNUT ST | | | BEASON | IL | 62512-0081 |
| LARRY JOHNSON | 9521 MERCURY DR | | | | INDIANAPOLIS | IN | 46229-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY JOHNSON | 2319 WELCH BLVD | | | | FLINT | MI | 48504-2913 |
| LARRY JOHNSON | 746 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| LARRY JOHNSON | 3176 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| LARRY JOHNSON | 3411 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| LARRY JOHNSON | 4735 SEPULVEDA BLVD APT 135 | | | | SHERMAN OAKS | CA | 91403-5420 |
| LARRY JOHNSON | 611 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2945 |
| LARRY JOHNSON | 2291 FARMER ST APT 202 | | | | SAGINAW | MI | 48601-4666 |
| LARRY JOHNSON | 1343 DUPONT ST | | | | FLINT | MI | 48504-3473 |
| LARRY JOHNSON | 1114 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4773 |
| LARRY JOHNSON | 3478 MIDVALE RD | | | | TUCKER | GA | 30084-3217 |
| LARRY JOHNSON | 19726 GILCHRIST ST | | | | DETROIT | MI | 48235-2454 |
| LARRY JOHNSON | PO BOX 13963 | | | | DAYTON | OH | 45413-0963 |
| LARRY JOHNSON | 3118 N 300 E | | | | GREENFIELD | IN | 46140-8330 |
| LARRY JOHNSON | 20757 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5649 |
| LARRY JOHNSON | 115 NORTH 5TH STREET | | | | MIDDLETOWN | IN | 47356-1438 |
| LARRY JOHNSON | 2701 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8518 |
| LARRY JOHNSON | 3503 N 550 E | | | | PERU | IN | 46970-8442 |
| LARRY JOHNSON | 3104 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| LARRY JOHNSON | 601 BROWN ST | | | | GALLATIN | MO | 64640-9473 |
| LARRY JOHNSON | 112 SHORT STREET | | | | GARDEN CITY | MO | 64747-8232 |
| LARRY JOHNSON | 9620 LEASIDE WAY | | | | SHREVEPORT | LA | 71118-4313 |
| LARRY JOHNSON | 5104 DESOTO WAY | | | | LEESBURG | FL | 34748-8361 |
| LARRY JOHNSON | 5219 WEDDINGTON DR | | | | TROTWOOD | OH | 45426-1951 |
| LARRY JOHNSON | 913 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| LARRY JOHNSON | 16078 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| LARRY JOHNSON | 10370 CIRCLE J DR | | | | FENTON | MI | 48430-9515 |
| LARRY JOHNSON | 333 NW 5TH ST APT 1713 | | | | OKLAHOMA CITY | OK | 73102-3005 |
| LARRY JOHNSON | 1541 WOODHILL DRIVE | | | | WARREN | OH | 44484 |
| LARRY JOHNSTON | 5527 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9549 |
| LARRY JOHNSTON | 13905 ROAD A | | | | LEIPSIC | OH | 45856-9299 |
| LARRY JOHNSTON | 4611 N CARIS RD | | | | EDMORE | MI | 48829-9313 |
| LARRY JOHNSTON | 339 ORCHARD RD | | | | GRAND ISLAND | NY | 14072-3031 |
| LARRY JOHNSTON | 1160 APACHE DR | | | | WAUSEON | OH | 43567-1888 |
| LARRY JOLLIFF | 15880 W BRITTON RD | | | | YUKON | OK | 73099-8544 |
| LARRY JOLLY | 211 SHERWOOD FOREST LN | | | | LIVINGSTON | TN | 38570-6133 |
| LARRY JONES | 2714 HAWK DR NE | | | | MARIETTA | GA | 30066-1525 |
| LARRY JONES | 2717 FOXSHIRE DR | | | | YORK | PA | 17402-8532 |
| LARRY JONES | 4010 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8728 |
| LARRY JONES | 830 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1215 |
| LARRY JONES | PO BOX 930804 | | | | NORCROSS | GA | 30003-0804 |
| LARRY JONES | 284 WASHINGTON DR | | | | MICHIGAN CENTER | MI | 49254-1447 |
| LARRY JONES | 2140 S M-18 | | | | GLADWIN | MI | 48624 |
| LARRY JONES | 1558 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9195 |
| LARRY JONES | 2628 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2233 |
| LARRY JONES | 8430 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| LARRY JONES | 753 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9561 |
| LARRY JONES | 1242 W 700 N | | | | ALEXANDRIA | IN | 46001-8226 |
| LARRY JONES | 4886 BEECHMONT DR | | | | ANDERSON | IN | 46012-9541 |
| LARRY JONES | 50 JUAREZ CIR | | | | COVINGTON | KY | 41017-9794 |
| LARRY JONES | 221 W 10TH ST | | | | ANDERSON | IN | 46016-1364 |
| LARRY JONES | 9001 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8936 |
| LARRY JONES | PO BOX 35 | | | | ROACHDALE | IN | 46172-0035 |
| LARRY JONES | 1612 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2547 |
| LARRY JONES | 8912 ROSEWOOD LN | | | | SHREVEPORT | LA | 71118-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY JONES | 309 S DYER ST | | | | ODESSA | MO | 64076-1220 |
| LARRY JONES | 3413 NORWOOD DR | | | | FLINT | MI | 48503-2376 |
| LARRY JONES | 534 THOMSON ST | | | | FLINT | MI | 48503-6116 |
| LARRY JONES | 242 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6922 |
| LARRY JONES | 5146 ESTA DR | | | | FLINT | MI | 48506-1575 |
| LARRY JONES | 20196 NORTHROP ST | | | | DETROIT | MI | 48219-1291 |
| LARRY JONES | 410 BELLWOOD DR | | | | DICKSON | TN | 37055-1508 |
| LARRY JONES | 5330 GOSHEN RD LOT 256 | | | | FORT WAYNE | IN | 46818-9033 |
| LARRY JONES | 990 BROADWAY | | | | DAVISBURG | MI | 48350-2407 |
| LARRY JONES | 7897 BANNER ST | | | | TAYLOR | MI | 48180-2146 |
| LARRY JONES | 6625 ROAD 21 | | | | CONTINENTAL | OH | 45831-9123 |
| LARRY JONES | 2413 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| LARRY JONES | 5218 OVERRIDGE DR | | | | ARLINGTON | TX | 76017-1244 |
| LARRY JONES | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 |
| LARRY JONES | | | | | | | |
| LARRY JONES | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH PL | | | NEW YORK | NY | 10022-4213 |
| LARRY JORDAN | 37826 SKEET DR | | | | TECUMSEH | OK | 74873-5140 |
| LARRY JORDAN | 6495 WHITE BLOSSOM CIR | | | | JACKSONVILLE | FL | 32258 |
| LARRY JORDAN | 2954 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9605 |
| LARRY JORDEN | 4901 DECKERVILLE RD | | | | CASS CITY | MI | 48726-9775 |
| LARRY JR, JAMES | 3583 NORBERG DR | | | | FLORISSANT | MO | 63031-1168 |
| LARRY JR, JOSEPH | 1820 EUCLID DRIVE | | | | ANDERSON | IN | 46011-3937 |
| LARRY JR, KA-RON | 4366 W PASADENA AVE | | | | FLINT | MI | 48504-2383 |
| LARRY JULIAN | 2025 FERNDALE AVE SW | | | | WARREN | OH | 44485 |
| LARRY JUNK | 2024 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6479 |
| LARRY JUNKO | 1014 SENECA STREET | | | | ADRIAN | MI | 49221-9745 |
| LARRY JURA | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| LARRY JUSTICE | 18883 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9494 |
| LARRY K BUSICK | 420 KNOTT ST | | | | MITCHELL | IN | 47446-1158 |
| LARRY K DAVIS | 158 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| LARRY K DAVIS JR | 1259 GLEN KEGLEY | | | | XENIA | OH | 45385 |
| LARRY K GISH | PO BOX 272312 | | | | OKLAHOMA CITY | OK | 73137-2312 |
| LARRY K MORRIS | 2204 DINAH CT. | | | | MT. JULIET | TN | 37122-9225 |
| LARRY K PUMMEL | 1604-B SAPELE DR | | | | SPRINGFIELD | OH | 45504-- 47 |
| LARRY K REYNOLDS | 5505 GODDARD RD | | | | WALLINGFORD | KY | 41093-9130 |
| LARRY K TASH | 2267 WOODSTEAD ST | | | | BURTON | MI | 48509 |
| LARRY K WRAY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY K. ENKELMANN | 7001 N. OAK | | | | GLADSTONE | MO | 64118 |
| LARRY KAATZ | 8781 BIG HAND RD | | | | COLUMBUS | MI | 48063-3112 |
| LARRY KABETSO | 360 BRADFORD DR | | | | CANFIELD | OH | 44406-1003 |
| LARRY KAHL | 4421 TYDL DR | | | | JANESVILLE | WI | 53546-2196 |
| LARRY KALINOWSKI | 15674 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1481 |
| LARRY KALISEK | 4237 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| LARRY KAMMER | 119 MORNINGSIDE DR | | | | TRENTON | NJ | 08618-4911 |
| LARRY KAMMER | DEVLIN, CITTADINO & SHAW | 3131 PRINCETON PIKE BLVD | BLDG 1A | | TRENTON | NJ | 08648-2201 |
| LARRY KANATZAR | 3177 FLORIDA DR | | | | POMONA | KS | 66076-9000 |
| LARRY KAPTURE | 7480 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| LARRY KARNS | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345-9522 |
| LARRY KARR | 712 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| LARRY KASPEREK | 41736 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314-3071 |
| LARRY KASSEL | 1040 S LINDEN RD | | | | FLINT | MI | 48532 |
| LARRY KATRA | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902-3793 |
| LARRY KAWECKI | 13801 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY KAYANEK | PO BOX 288 | | | | SAINT HELEN | MI | 48656-0288 |
| LARRY KAYS | 4121 SUPERIOR RD | | | | INDIANAPOLIS | IN | 46221-2655 |
| LARRY KAZEL | 11900 HAWKE RD | | | | COLUMBIA STA | OH | 44028-9141 |
| LARRY KEARNS | R 9 | | | | MANSFIELD | OH | 44904 |
| LARRY KEARNS | 6622 TOWNSHIP ROAD 29 | | | | MANSFIELD | OH | 44904-9383 |
| LARRY KECK | 7620 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9706 |
| LARRY KEEHN | 139 MARION AVE | | | | WATERFORD | MI | 48328-3227 |
| LARRY KEEL | 11315 RUNNELLS DR | | | | CLIO | MI | 48420-8201 |
| LARRY KEELS | PO BOX 310821 | | | | FLINT | MI | 48531-0821 |
| LARRY KEENE | 7289 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| LARRY KEIDEL | 3400 NW 29TH CT | | | | JENNINGS | FL | 32053-3866 |
| LARRY KEIFER | 1292 S STATE ROAD 213 | | | | TIPTON | IN | 46072-8731 |
| LARRY KEIFFER | 6160 BIG WOLF LAKE WOODS RD | | | | LEWISTON | MI | 49756 |
| LARRY KEITH | 7611 E 50 N | | | | GREENTOWN | IN | 46936-1090 |
| LARRY KELLEY | 610 COUNTY ROAD 14 | | | | PIEDMONT | AL | 36272-4535 |
| LARRY KELLEY | 5084 DOR RAY DR | | | | CORUNNA | MI | 48817-9419 |
| LARRY KELLICUT | 3225 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| LARRY KELLOGG | 2017 VERMONT AVE | | | | LANSING | MI | 48906-4207 |
| LARRY KELLY | 2912 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1239 |
| LARRY KELLY | 13676 GRATIOT RD | | | | HEMLOCK | MI | 48626-8442 |
| LARRY KELLY | 12294 EVANS AVE | | | | WINDSOR | MO | 65360-3014 |
| LARRY KEMERER | 6223 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| LARRY KEMP | 4189 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| LARRY KEMPF | 10876 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9001 |
| LARRY KEMPHER | 20386 GIBRALTAR RD | | | | BROWNSTOWN TWP | MI | 48183-5013 |
| LARRY KENEBREW | PO BOX 4404 | | | | FLINT | MI | 48504-0404 |
| LARRY KENNEDY | 2135 W INMAN RD | | | | NIXA | MO | 65714-7049 |
| LARRY KENNEDY | 3409 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 |
| LARRY KENNEDY | 845 M 72 W | | | | BARTON CITY | MI | 48705-9732 |
| LARRY KENNEDY SR | G-1207 W GENESEE AVE | | | | FLINT | MI | 48505 |
| LARRY KENT | 6273 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| LARRY KENT | 370 ASCOT AVE | | | | WATERFORD | MI | 48328-3507 |
| LARRY KEPHART | 11166 OLDS RD BOX 87 | | | | OTISVILLE | MI | 48463 |
| LARRY KERN | 305 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8419 |
| LARRY KERN | 246 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 |
| LARRY KERNEL | 2599 MULLINIX RD | | | | GREENWOOD | IN | 46143-9014 |
| LARRY KERNS | 3401 ROCKBROOK DR | | | | PLANO | TX | 75074-4103 |
| LARRY KERNS | 1310 CADILLAC DR W | | | | KOKOMO | IN | 46902-2550 |
| LARRY KESTER | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| LARRY KETCHUM | 43681 WESTMINISTER WAY | | | | CANTON | MI | 48187-3158 |
| LARRY KETZEL | 450 ENRIGHT PLACE | | | | THE VILLAGES | FL | 32162-1103 |
| LARRY KILGORE | 8500 GURNEY CT | | | | CENTERVILLE | OH | 45458-2678 |
| LARRY KIMBALL | 15102 E 38TH ST S | | | | INDEPENDENCE | MO | 64055-3522 |
| LARRY KIMBLE | 2017 GREENWICH CT | | | | LANSING | MI | 48910-4903 |
| LARRY KIMMEL | 616 OLD FAYETTEVILLE RD | | | | FREEBURG | IL | 62243-1802 |
| LARRY KIMMEL | 111 SAND ISLAND DR | | | | CAMDEN | AL | 36726-3029 |
| LARRY KINDALL | 8320 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| LARRY KINDT | 2480 HARLAN FARM RD | | | | COLUMBIA | TN | 38401-6837 |
| LARRY KINER | 6117 STONE RD | | | | MEDINA | OH | 44256-7701 |
| LARRY KING | 550 AVON DR RT 1 | | | | FAYETTEVILLE | GA | 30215 |
| LARRY KING | 1193 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5422 |
| LARRY KING | 1117 E 900 N | | | | ALEXANDRIA | IN | 46001-8331 |
| LARRY KING | 4076 CLARKSTON DR | | | | BELLBROOK | OH | 45305-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY KING | 511 CLAIR ST | | | | GARDEN CITY | MI | 48135-2671 |
| LARRY KING | 124 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| LARRY KING | 3309 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9615 |
| LARRY KING | 8439 BUTTERNUT CREEK DR D | | | | MOUNT MORRIS | MI | 48458 |
| LARRY KING | 901 MILLER RD | | | | LAKE ORION | MI | 48362-1977 |
| LARRY KING | 12 ARDENNES PL | | | | LAKE ST LOUIS | MO | 63367-1606 |
| LARRY KING | 710 GRACE ST | | | | OWOSSO | MI | 48867-4337 |
| LARRY KING | 2379 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| LARRY KING | 40315 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4211 |
| LARRY KING CHEVROLET,LLC | THOMAS KING | 1520 S CANNON BLVD | | | KANNAPOLIS | NC | 28083-6251 |
| LARRY KING CHEVROLET,LLC | 1520 S CANNON BLVD | | | | KANNAPOLIS | NC | 28083-6251 |
| LARRY KINGSEED | 179 W CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4408 |
| LARRY KINSER | 1216 SOUTHERN AVE | | | | NEW CASTLE | IN | 47362-2838 |
| LARRY KINSEY | 4621 AMBER DR | | | | MCDONOUGH | GA | 30252-8103 |
| LARRY KIRK | 182 DUGGER RD | | | | BEEBE | AR | 72012-9000 |
| LARRY KIRK | 483 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| LARRY KIRKLAND | 4777 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2504 |
| LARRY KIRKSEY | 20051 BENTLER ST | | | | DETROIT | MI | 48219-1325 |
| LARRY KIRSCH | 67 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-1047 |
| LARRY KISH | 1403 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| LARRY KITCHEN | 15780 ASHTON RD | | | | DETROIT | MI | 48223-1304 |
| LARRY KITCHEN | PO BOX 393 | | | | MAYVILLE | MI | 48744-0393 |
| LARRY KITSON | 1771 COUNTY ROAD 15 | | | | SALESVILLE | AR | 72653-6293 |
| LARRY KITTER | 14154 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| LARRY KITZMAN | W8754 CHERRY RD | | | | DELAVAN | WI | 53115-2509 |
| LARRY KJELDSEN | 441 HEMLOCK CT | | | | NOBLESVILLE | IN | 46062-8866 |
| LARRY KLEE | 1215 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| LARRY KLEIN | 2114 4TH ST | | | | BAY CITY | MI | 48708-6305 |
| LARRY KLEIN | 31053 GROVE | | | | FRASER | MI | 48026-2727 |
| LARRY KLEIN | 3217 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 |
| LARRY KLINE | 6244 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9759 |
| LARRY KNESEL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LARRY KNIGHT | 566 NW BAYSHORE DR BOX898 | | | | SUTTONS BAY | MI | 49682 |
| LARRY KNIGHTON | 4614 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 |
| LARRY KNOBEL | 12172 BENNINGTON PL | | | | MARYLAND HTS | MO | 63043-1106 |
| LARRY KNOX JR | PO BOX 9022 | C/O L VICTORIA - TOLUCA | | | WARREN | MI | 48090-9022 |
| LARRY KNUTH | 6605 HALLOWAY LN | | | | LANSING | MI | 48917-9290 |
| LARRY KOCH | PO BOX 9022 | C/O ADAM OPEL S3-04 | | | WARREN | MI | 48090-9022 |
| LARRY KOENIGSKNECHT | 1130 MONTEVIDEO DR | | | | LANSING | MI | 48917-3998 |
| LARRY KOETJE | 7844 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| LARRY KOETS | 1603 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9577 |
| LARRY KOGER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LARRY KOHAGEN | 1269 S WRIGHT RD | | | | FOWLER | MI | 48835-9769 |
| LARRY KOHENSKEY | 18 FIREFLY LN | | | | TROY | MO | 63379-5388 |
| LARRY KOISTINEN | | | | | | | |
| LARRY KOLAR | 25951 E. US 24 HWY. | | | | INDEPENDENCE | MO | 64056 |
| LARRY KOLB | 16338 SEPTO ST | | | | SEPULVEDA | CA | 91343-1309 |
| LARRY KOLHAGEN | 2937 OHIO ST | | | | SAGINAW | MI | 48601-7052 |
| LARRY KONIECZKA | 233 MAVERICK LN | | | | LAPEER | MI | 48446-8758 |
| LARRY KONYA | 7130 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| LARRY KOOISTRA | 5516 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-8213 |
| LARRY KOON | 2050 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9524 |
| LARRY KOON | 6200 BIRCHWOOD AVE | | | | TUSCALOOSA | AL | 35405-4771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY KOOP | 9210 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| LARRY KOTOWICZ | 6306 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9140 |
| LARRY KOTTHAUS | 10826 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6929 |
| LARRY KOTWITZ | 7718 N TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| LARRY KOYL | 51437 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-3246 |
| LARRY KOZAK | 3338 GEORGE ANN CT | | | | CLIO | MI | 48420-1911 |
| LARRY KOZIKOWSKI | 1046 ASPEN LN | | | | ROGERS CITY | MI | 49779-9616 |
| LARRY KRAMEK | 10835 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1174 |
| LARRY KRANTZ | 2440 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| LARRY KRAUSE | 6732 MUSTANG CREEK DR | | | | BENBROOK | TX | 76126-5492 |
| LARRY KRAUTER | 5841 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8669 |
| LARRY KRAVEC | 1757 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9562 |
| LARRY KREH | 8814 COUNTY ROAD 312 | | | | BELLEVUE | OH | 44811-9651 |
| LARRY KREIDER | | | | | | | |
| LARRY KREMER | 10161 MERIDIAN RD | | | | BANNISTER | MI | 48807-9308 |
| LARRY KREYER | 2116 EUCLID AVE | | | | BELOIT | WI | 53511-5707 |
| LARRY KROLL | 4382 26TH ST | | | | DORR | MI | 49323-9721 |
| LARRY KROUSE | 600 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9333 |
| LARRY KRUEGER | 19129 LANCASHIRE ST | | | | DETROIT | MI | 48223-1347 |
| LARRY KRUEGER | 1587 PLANK RD | | | | DUNDEE | MI | 48131-9583 |
| LARRY KRUEGER | 12191 W HERBISON RD | | | | EAGLE | MI | 48822-9668 |
| LARRY KRUGIELKI | 3403 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9709 |
| LARRY KRUPA | 1904 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| LARRY KRUPP | 3323 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| LARRY KRUSE | 5310 ENGLEWOOD PL APT F | | | | SAINT LOUIS | MO | 63121-1520 |
| LARRY KRZEMINSKI | 4820 W NEWBURG RD | | | | CARLETON | MI | 48117-9531 |
| LARRY KUEBLER | 3433 SCHUST RD | | | | SAGINAW | MI | 48603-1231 |
| LARRY KUEBLER | 5111 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| LARRY KUEHL | 5301 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| LARRY KUEHN | 504 CHEVELLE DR | | | | MASCOUTAH | IL | 62258-1238 |
| LARRY KUENEMAN | | | | | | | |
| LARRY KUHNS | 125 LEAFY LN | | | | KOKOMO | IN | 46902-2127 |
| LARRY KUKUK | 19701 24 MILE RD | | | | MACOMB | MI | 48042-3008 |
| LARRY KULMAN | 407 WOODWORTH ST | | | | MARINE CITY | MI | 48039-3713 |
| LARRY KUMFER | 8408 SWEET BLOSSOM CT | | | | FORT WAYNE | IN | 46835-9623 |
| LARRY KUNDYSEK | PO BOX 201145 | | | | ARLINGTON | TX | 76006-1145 |
| LARRY KUNKLE | 150 BAMBI CIR | | | | MONTICELLO | KY | 42633-9171 |
| LARRY KUPSKEY | 1700 N OXFORD RD | | | | OXFORD | MI | 48371-2532 |
| LARRY KUSSAVAGE | 2353 DUKE DR | | | | TROY | MI | 48085-6721 |
| LARRY KYSER | 7280 S JEROME RD | | | | ASHLEY | MI | 48806-9773 |
| LARRY L BARTHOLOMEW | 1740 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 |
| LARRY L BELUE | 925 S. LINDEN AVE. | | | | MIAMISBURG | OH | 45342-0404 |
| LARRY L BLEVINS | 465 E CHICAGO ST | | | | JONESVILLE | MI | 49250-1005 |
| LARRY L BOGART | 50 TWINTREES ROAD | | | | CADIZ | KY | 42211 |
| LARRY L BOND | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LARRY L BURGESS | 4335 KIEFER AVE | | | | WARREN | MI | 48091-5003 |
| LARRY L BUTKOWSKI | 1357 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-2844 |
| LARRY L CHAPPELL | 3020 STARDALE DR | | | | FORT WAYNE | IN | 46816-1436 |
| LARRY L CHILDERS JR. | 3746 NEW RD | | | | AUSTINTOWN | OH | 44515 |
| LARRY L COATS | 235 WESTBRIDGE RD | | | | FAIRBURN | GA | 30213-3713 |
| LARRY L COVINGTON | 2105 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |
| LARRY L DALGLEISH | PO BOX 3535 | | | | BROOKHAVEN | MS | 39603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY L DAVIS | 11346 ST. RT. 771 P.O. BOX228 | | | | LEESBURG | OH | 45135-9193 |
| LARRY L DENLINGER | 11364 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-8797 |
| LARRY L FETTERS | 7275 S RANGELINE RD | | | | UNION | OH | 45322 |
| LARRY L FINTON | 9124 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 |
| LARRY L FURLONG | 1837 ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| LARRY L GARDNER | 271 WEST MARKET STREET | | | | GERMANTOWN | OH | 45327 |
| LARRY L GEIGER | 1015 N 11TH ST | | | | MIAMISBURG | OH | 45342-1929 |
| LARRY L GIBSON | 1224 S H ST | | | | ELWOOD | IN | 46036-2350 |
| LARRY L GIBSON | 126 E PENN ST | | | | PORTLAND | IN | 47371-1035 |
| LARRY L GIBSON | 5220 WASHINGTON AVE SE | | | | CHARLESTON | WV | 25304-2136 |
| LARRY L HACK | 736 ALGONQUIN TRL | | | | MIO | MI | 48647 |
| LARRY L HART | 203 ARNETT DR., BOX 68 | | | | PITSBURG | OH | 45358-0068 |
| LARRY L HILES | 439 RIDGEBURY DR | | | | XENIA | OH | 45385 |
| LARRY L HOLBECK | PO BOX 90634 | | | | BURTON | MI | 48509-0634 |
| LARRY L HORTON | 11229 HWY 1036 | | | | IRVINE | KY | 40336-8705 |
| LARRY L HOWELL | 388   BIG STONE RD | | | | BEAVERCREEK | OH | 45434-5703 |
| LARRY L JANES | 226 S HEDGES ST | | | | DAYTON | OH | 45403-2749 |
| LARRY L JOHNSON | 4607  VANGUARD AVE. | | | | DAYTON | OH | 45418-1935 |
| LARRY L JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY L KOHLER | 135 COZAD DR | | | | FAIRBORN | OH | 45324 |
| LARRY L KUNKLE | 150 BAMBI CIRCLE | | | | MONTICELLO | KY | 42633 |
| LARRY L LYONS | 605 W HANNA AVE | | | | LOVELAND | OH | 45140-6129 |
| LARRY L MENDENHALL | 222 NORTH SIDE CIRCLE | P.O. BOX 859 | | | SILVERHTORNE | CO | 80498 |
| LARRY L MERRIMAN | 2119 RECTOR AVENUE | | | | DAYTON | OH | 45414 |
| LARRY L MIDDLETON | 6735 SHARP RD | | | | ALPENA | MI | 49707-8708 |
| LARRY L MILLER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LARRY L MIRANDA | 10690 FREDERICK PIKE | | | | VANDALIA | OH | 45377 |
| LARRY L MOORED | 3874 124TH AVE | | | | ALLEGAN | MI | 49010-9422 |
| LARRY L NETZLEY | 52 LILY COURT | | | | TIPP CITY | OH | 45371 |
| LARRY L NORSWORTHY | 152 S BENTON ST APT 6 | | | | JACKSON | GA | 30233 |
| LARRY L PACK MD PC | 2420 OWEN RD STE C | | | | FENTON | MI | 48430-3417 |
| LARRY L PATOW | 5935 NASH RD | | | | SARANAC | MI | 48881-9632 |
| LARRY L PHELPS | 3 WESLEY BRANCH RD | APT D | | | ASHEVILLE | NC | 28806-9331 |
| LARRY L PIFER | 2084 JUSTINS WAY | | | | CHARLOTTE | MI | 48813-8577 |
| LARRY L PRESTON ATTY AT LAW | ATTN: LARRY L PRESTON | 1555 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2818 |
| LARRY L RAMEY | PO BOX 391 | | | | DAYTON | OH | 45401 |
| LARRY L SHARRETT | 3564 STATE RT 72 N | | | | SABINA | OH | 45169 |
| LARRY L SKIERA | 104 OAK LN | | | | FLINT | MI | 49506-5297 |
| LARRY L SNAPP | 6610 GASPARILLA PINE BLVD #112 | | | | ENGLEWOOD | FL | 34224 |
| LARRY L STRIBLING | 6549 STONEBROOK LN | | | | FLUSHING | MI | 48433-2592 |
| LARRY L TAYLOR | 925   WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| LARRY L TODD | 218   CAIN ST | | | | NEW LEBANON | OH | 45345-1212 |
| LARRY L WELSCH | 5209 W COURT ST | | | | FLINT | MI | 48532-4114 |
| LARRY L WESTFALL | 14298 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| LARRY L WHITING | 2925 OWEN ST | | | | SAGINAW | MI | 48601-4916 |
| LARRY L WILLIAMS | 1300 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| LARRY L WILSON | 738 W CHERRY CREEK RD MIO | | | | MIO | MI | 48647 |
| LARRY L WIXSON | 4343 W BAWKEY RD | | | | FARWELL | MI | 48622-9207 |
| LARRY L. LETZER SR. | | | | | | | |
| LARRY LA BAIR | 4601 IVY ROSE DR | | | | KNOXVILLE | TN | 37918-9346 |
| LARRY LA PREE | 11156 MATTHEW LN | | | | HARTLAND | MI | 48353-2635 |
| LARRY LA ROCQUE | 9516 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY LA ROUSA | 3902 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| LARRY LA TARTE | 12462 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| LARRY LABELLE | 8080 BATH RD | | | | LAINGSBURG | MI | 48848-9739 |
| LARRY LABRAKE | 8825 HOSPITAL RD | | | | FREELAND | MI | 48623-9768 |
| LARRY LACERT | 2780 ANCHORAGE CT | | | | LOVELAND | CO | 80538 |
| LARRY LACKO | 782 MAPLE DR | | | | WEST BRANCH | MI | 48661-9356 |
| LARRY LADE | 2162 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6910 |
| LARRY LAGRASTA | 3975 SAN PABLO AVENUE | | | | OCEANSIDE | CA | 92057-7209 |
| LARRY LAIRD | 221 WICKERSHAM DR W | | | | KOKOMO | IN | 46901-4006 |
| LARRY LAKE | 54990 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1500 |
| LARRY LAM | 263 APPIAN WAY | | | | MARTINSBURG | WV | 25403-5103 |
| LARRY LAMAY | 3925 E BRANCH RD | | | | GRAYLING | MI | 49738-7839 |
| LARRY LAMB | 423 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| LARRY LAMBERT | 408 N OUTLOOK CT | | | | PERRY | MI | 48872-8770 |
| LARRY LAMBERT | 3032 LAHRING RD | | | | FENTON | MI | 48430-8801 |
| LARRY LAMBERT JR | PO BOX 294 | | | | GOODRICH | MI | 48438-0294 |
| LARRY LAMPI | 36750 PARKCREST APT 302 | | | | WESTLAND | MI | 48185-6566 |
| LARRY LAND | 648 BROADSWORD LN | | | | GRAND PRAIRIE | TX | 75052-3468 |
| LARRY LANE | 1341 FAIRWAY VILLAGE DR | | | | ORANGE PARK | FL | 32003-8399 |
| LARRY LANE | 20 MAIN AVE | | | | WILMINGTON | DE | 19804-1829 |
| LARRY LANG | 522 WESTERN ST | | | | INKSTER | MI | 48141-1044 |
| LARRY LANGDON | 14530 SUSSEX ST | | | | DETROIT | MI | 48227-2509 |
| LARRY LANGLEY | 18091 VIRGINIA CIR | | | | INTERLOCHEN | MI | 49643-8604 |
| LARRY LANNING | 6475 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| LARRY LANNING | PO BOX 472 | | | | LAWSON | MO | 64062-0472 |
| LARRY LANNING | 5257 N 400 W | | | | KOKOMO | IN | 46901-8766 |
| LARRY LANNING | 3421 CANADAY DR | | | | ANDERSON | IN | 46013-2216 |
| LARRY LANNING | 1504 REGENCY BLVD | | | | MOORE | OK | 73160-1626 |
| LARRY LANTIS | 4480 S COLBY RD | | | | PERRY | MI | 48872-9582 |
| LARRY LAPRATT | 9850 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| LARRY LAREAU | 9714 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3764 |
| LARRY LAREW | 12750 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9695 |
| LARRY LARKIN | 2841 RIVERS BND S | | | | BONNE TERRE | MO | 63628-3906 |
| LARRY LARNER | 216 HARPERS WAY | | | | LANSING | MI | 48917-9610 |
| LARRY LAROWE | 6936 CASSELL DR | | | | GREENTOWN | IN | 46936-1174 |
| LARRY LARSEN | 9961 SW 61ST CT | | | | OCALA | FL | 34476-3660 |
| LARRY LARSEN | 4012 UNITED DR | | | | MILFORD | MI | 48381-3675 |
| LARRY LARSON | 1253 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| LARRY LARSON | 9324 S 31 1/4 RD | | | | CADILLAC | MI | 49601-8062 |
| LARRY LARSON | 500 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8649 |
| LARRY LASSEN CHEVROLET-TOYOTA, INC. | LARRY LASSEN | 1205 PRICE RD SE | | | ALBANY | OR | 97322-7016 |
| LARRY LASSEN CHEVROLET-TOYOTA, INC. | 1205 PRICE RD SE | | | | ALBANY | OR | 97322-7016 |
| LARRY LATHAM | 1034 GLENDALE AVE | | | | COLUMBUS | OH | 43212-3429 |
| LARRY LATHROP | 4516 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| LARRY LATTANZI | 19 SPRING ST | | | | MT KISCO | NY | 10549 |
| LARRY LAUDERBAUGH | 88 TAMARAC DR | | | | LEXINGTON | OH | 44904-1129 |
| LARRY LAUFMAN | 3260 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| LARRY LAULETTA | 1981 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9806 |
| LARRY LAURIA SR | 1565 S NOLET RD | | | | MUNGER | MI | 48747-9757 |
| LARRY LAVASEUR | 352 HAMATA AVE | | | | HAZEL PARK | MI | 48030-1330 |
| LARRY LAWHORN | 6850 HOMEFIELD ST | | | | ROMULUS | MI | 48174-2440 |
| LARRY LAWRENCE | 10131 EDEN CHURCH RD | | | | ST LOUISVILLE | OH | 43071-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY LAWRENCE | 1831 SILVER ST | | | | ANDERSON | IN | 46012-2459 |
| LARRY LAWRENCE | 5627 PROVO RD | | | | MORGANTOWN | KY | 42261-8370 |
| LARRY LAWRENCE | 111 SUMMIT PL | | | | SAINT LOUIS | MO | 63119-1625 |
| LARRY LAWS | 50259 ALDEN DR | | | | MACOMB | MI | 48044-1296 |
| LARRY LAWSON | 1407 SW PEGGY CIR | | | | LEES SUMMIT | MO | 64081-1738 |
| LARRY LAY | 3945 E STEIN RD | | | | LA SALLE | MI | 48145-9645 |
| LARRY LAY | 3214 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| LARRY LAY | 28 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2869 |
| LARRY LAYFIELD | 167 HARMONY CHAPEL RD | | | | CONOWINGO | MD | 21918-1811 |
| LARRY LAYPOOLE | PO BOX 516 | | | | CONVERSE | IN | 46919-0516 |
| LARRY LEACH | 147 MCGHEE LN | | | | JACKSBORO | TN | 37757-4508 |
| LARRY LEACH | 11599 CAMDEN RD | | | | WALDRON | MI | 49288-9728 |
| LARRY LEACHMAN | 27 PINE VIEW RD | | | | PLATTE CITY | MO | 64079-9370 |
| LARRY LECLERC | 165 W SANTEE DR | | | | GREENSBURG | IN | 47240-7824 |
| LARRY LEDBETTER | 700 ALSUE ST | | | | FORT WORTH | TX | 76140-5402 |
| LARRY LEDFORD | APT 204 | 16204 OXLEY ROAD | | | SOUTHFIELD | MI | 48075-3557 |
| LARRY LEDFORD | 3062 GLENVIEW CT | | | | ANDERSON | IN | 46012-9104 |
| LARRY LEE | APT 1 | 13031 JOY ROAD | | | DETROIT | MI | 48228-2688 |
| LARRY LEE | 6910 E US 136 | | | | BROWNSBURG | IN | 46112 |
| LARRY LEE | 2617 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-7517 |
| LARRY LEE | 2423 LINDBERG RD | | | | ANDERSON | IN | 46012-3232 |
| LARRY LEE | 2936 EYE EYE ROAD | | | | GARDEN | MI | 49835 |
| LARRY LEE | 14199 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-9718 |
| LARRY LEE | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| LARRY LEE | 2365 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8706 |
| LARRY LEE | 347 E WILSON AVE | | | | PONTIAC | MI | 48341-3272 |
| LARRY LEE | 8644 HEATHER CT | | | | YPSILANTI | MI | 48198-3216 |
| LARRY LEE II | 3901 STILLWELL AVE | | | | LANSING | MI | 48911-2160 |
| LARRY LEE SR | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| LARRY LEECH | 1816 OAKHOLLOW DR | | | | NORMAN | OK | 73071-1204 |
| LARRY LEEDS QUALITY AUTO | 1620 W MAUD ST | | | | POPLAR BLUFF | MO | 63901-4704 |
| LARRY LEEZER | 67 MAPLE LN | | | | NAYLOR | MO | 63953-8116 |
| LARRY LEGG | 9670 WOODLAND CT | | | | YPSILANTI | MI | 48197-9740 |
| LARRY LEHR | 711 W CHELSEA CIR | | | | DAVISON | MI | 48423-1261 |
| LARRY LEIDLEIN | 3841 WINDING PINE | | | | METAMORA | MI | 48455 |
| LARRY LEINONEN | 4240 HADLEY RD | | | | METAMORA | MI | 48455-9635 |
| LARRY LEINWEBER | 6120 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| LARRY LEMASTERS | 10124 ORCHARD PARK DR W | | | | INDIANAPOLIS | IN | 46280-1517 |
| LARRY LEMIEUX | 4472 SHELDON LN | | | | FLINT | MI | 48507-3561 |
| LARRY LEMMOND | 1358 COMMUNITY LN | | | | HARTSELLE | AL | 35640-6804 |
| LARRY LEMONS | 3 STORM HAVEN CIR | | | | ENON | OH | 45323-1549 |
| LARRY LENNARD | 3205 138TH AVE NW | | | | ANDOVER | MN | 55304 |
| LARRY LEON TUCKER | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY LEON TUCKER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LARRY LEONARD | 1455 US 40 E | | | | CLOVERDALE | IN | 46120 |
| LARRY LESTER | 4509 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| LARRY LETTS | 6447 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| LARRY LEVECK | 831 ROCKCREEK DR | | | | DAYTON | OH | 45458-2116 |
| LARRY LEVELS | 7627 RED FOX DR | | | | BOARDMAN | OH | 44512-5342 |
| LARRY LEWIS | 905 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| LARRY LEWIS | 1142 BEECHWOOD RD | | | | SALEM | OH | 44460-1022 |
| LARRY LEWIS | 54 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2754 |
| LARRY LIEBE | 2095 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY LIENCZEWSKI | 3396 ANNA DR | | | | BAY CITY | MI | 48706-2002 |
| LARRY LIER | 9380 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| LARRY LIFORD | 11485 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| LARRY LIGGETT | PO BOX 912 | | | | DANVILLE | IL | 61834-0912 |
| LARRY LIGHTFOOT | PO BOX 2631 | | | | ANDERSON | IN | 46018-2631 |
| LARRY LIJEWSKI | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611-9507 |
| LARRY LILLY | 2671 MARLINGTON RD | | | | WATERFORD | MI | 48329-3643 |
| LARRY LINCE | 13228 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| LARRY LINCOLN | 4926 TENNY ST | | | | LANSING | MI | 48910-5319 |
| LARRY LINDER | 1164 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |
| LARRY LINDHORST | 418 S FERKEL ST | | | | COLUMBIA | IL | 62236-2125 |
| LARRY LINDLEY | 2310 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| LARRY LINDSAY | 346 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4806 |
| LARRY LINE | 3890 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8806 |
| LARRY LINEBAUGH JR | | | | | | | |
| LARRY LINK | | | | | | | |
| LARRY LINN | 1383 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| LARRY LINSEMAN | PO BOX 511 | | | | CLIO | MI | 48420-0511 |
| LARRY LINTON | 10188 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| LARRY LINTON | 2501 W SLOAN RD | | | | BURT | MI | 48417-2192 |
| LARRY LINVILLE | 9081 PARLIAMENT CIR | | | | DAPHINE | AL | 36526 |
| LARRY LIPSCOMB | 2010 E 16TH ST | | | | MUNCIE | IN | 47302-4531 |
| LARRY LISCHKGE | 13990 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| LARRY LITER | 1322 BRIGHTON CREST DR | | | | O FALLON | MO | 63366-5971 |
| LARRY LITTEN | PO BOX 695 | | | | ASHLAND | OH | 44805-0695 |
| LARRY LITTLE | 1323 E KING ST | | | | CORUNNA | MI | 48817-1532 |
| LARRY LITTLE | 800 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4328 |
| LARRY LITTLE | 104 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| LARRY LITTLE JR. | 4700 W OUTER DR | | | | DETROIT | MI | 48235-1226 |
| LARRY LITTLEJOHN | 4617 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| LARRY LITWILLER | PO BOX 148 | | | | ASHLEY | MI | 48806-0148 |
| LARRY LITWIN | 3768 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| LARRY LIVENGOOD | 1815 W 500 N | | | | COLUMBIA CITY | IN | 46725-9500 |
| LARRY LIVINGSTON | 37217 GILCHRIST ST | | | | WESTLAND | MI | 48186-9364 |
| LARRY LIZOTTE | 3060 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| LARRY LLOYD | 125 CAINHOY ST | | | | ORANGEBURG | SC | 29118-1539 |
| LARRY LOAR | 5521 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2601 |
| LARRY LOCKHART | 820 JOHNS LANDING WAY | | | | LAWRENCEVILLE | GA | 30045-6369 |
| LARRY LOCKHART SR | 5900 HAMPTON CT | | | | COLLEGE PARK | GA | 30349-3895 |
| LARRY LOCKLEAR | 10900 S PENNSYLVANIA AVE | APT 1536 | | | OKLAHOMA CITY | OK | 73170 |
| LARRY LOCKREY | 397 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9776 |
| LARRY LOCKRIDGE | 545 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3223 |
| LARRY LOCKWOOD | 114 4TH ST | | | | BRIDGEPORT | WV | 26330-1853 |
| LARRY LODEWYK | 2695 JOHNATHAN AVE NE | | | | GRAND RAPIDS | MI | 49525-3169 |
| LARRY LOECKEL | 34 N MARGARET DR | | | | LAKESIDE | OH | 43440-2546 |
| LARRY LOGAN | 244 GOING ST | | | | PONTIAC | MI | 48342-3232 |
| LARRY LOGAN | 917 NW VALLEY LN | | | | RIVERSIDE | MO | 64150-9682 |
| LARRY LOMAX | 2700 LODGE FARM RD | | | | BALTIMORE | MD | 21219-1314 |
| LARRY LONG | 2213 OAK CORNER RD | | | | HAMERSVILLE | OH | 45130-9411 |
| LARRY LONG | 11 WESTBURY RD | | | | LUTHERVILLE | MD | 21093-5539 |
| LARRY LONG | 263 BARNSBURY DR | | | | LIMA | OH | 45804-3304 |
| LARRY LONG | 2762 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| LARRY LONG | 214 JOYCE CV | | | | WILLIAMSPORT | TN | 38487-2861 |
| LARRY LOOPER | PO BOX 24146 | | | | HUBER HEIGHTS | OH | 45424-0146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY LOOSER | M RR 1 | | | | CLOVERDALE | OH | 45827 |
| LARRY LORD | 5768 JEFFERSON AVE | | | | FOREST PARK | GA | 30297-3023 |
| LARRY LORENZ | 1131 S REMPERT RD | | | | TAWAS CITY | MI | 48763-9583 |
| LARRY LOUCHART | 4742 STELLO RD | | | | SAGINAW | MI | 48609-9132 |
| LARRY LOUSCHER | 4261 THRESHING DR | | | | BRIGHTON | CO | 80601-4517 |
| LARRY LOUTZENHISER | PO BOX 561 | | | | MOUNT VERNON | GA | 30445-0561 |
| LARRY LOVE | 6266 WILLIAMS RD | | | | BEDFORD | IN | 47421-8360 |
| LARRY LOVELACE | 7830 WETZEL FARM RD | | | | CLAYTON | OH | 45315-8985 |
| LARRY LOVELAND | 415 S MAIN ST | | | | ANDOVER | OH | 44003-9778 |
| LARRY LOVELL | 53284 PINERIDGE DR 82 | | | | CHESTERFIELD | MI | 48051 |
| LARRY LOVELY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY LOWE | 3890 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| LARRY LOWE | PO BOX 517 | | | | BRIDGEPORT | MI | 48722-0517 |
| LARRY LOWELL | 7191 KILMER ST SE | | | | KENTWOOD | MI | 49512-9679 |
| LARRY LOWRY | 3704 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8150 |
| LARRY LOZO | 1882 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| LARRY LUCAS | 949 PEGGY DR | | | | PEVELY | MO | 63070-2928 |
| LARRY LUCAS | 6301 GARDENIA AVE | | | | LANSING | MI | 48911-5636 |
| LARRY LUCAS | 624 S MICHIGAN AVE | | | | EDGERTON | OH | 43517-9808 |
| LARRY LUCAS | 4221 CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| LARRY LUCAS | 4221  CARLISLE AVE | | | | YOUNGSTOWN | OH | 44511-1030 |
| LARRY LUCHENBILL | 2315 MEADOW ST | | | | FLUSHING | MI | 48433-2531 |
| LARRY LUCKETT | 2034 BLADES AVENUE | | | | FLINT | MI | 48503-4226 |
| LARRY LUFFMAN | 2211 KERR ST | | | | MOORESVILLE | NC | 28115-3655 |
| LARRY LUKER | 4205 LAKEWOOD TRLS | | | | CLAYTON | IN | 46118 |
| LARRY LUMLEY | 12685 DORSETT RD #225 | | | | MARYLAND HEIGHTS | MO | 63043 |
| LARRY LUMLEY | 6019 JAY RD | | | | VASSAR | MI | 48768-9425 |
| LARRY LUMPKIN | PO BOX 11 | | | | SPRINGPORT | IN | 47386-0011 |
| LARRY LUMPKIN | | | | | | | |
| LARRY LUMSDEN | 1650 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8138 |
| LARRY LUTE | 3406 SUN VALLEY DR | | | | FORT WAYNE | IN | 46804-6614 |
| LARRY LUTJEN | 30084 PROCTOR RD | | | | GRAVOIS MILLS | MO | 65037-5106 |
| LARRY LUTZ | 12401 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| LARRY LUXON | 720 GARY RAY DR | | | | DAVISON | MI | 48423-1012 |
| LARRY LYE | 1417 HAMPTON CT | | | | NEW CASTLE | IN | 47362-1706 |
| LARRY LYLES | 21400 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2791 |
| LARRY LYMAN | 5800 N STILLWELL RD | | | | PIQUA | OH | 45356-8316 |
| LARRY LYNCH | PO BOX 144 | | | | HARFORD | NY | 13784-0144 |
| LARRY LYNCH | 7690 DUFFIELD CIR | | | | CENTERVILLE | OH | 45459-5112 |
| LARRY LYNCH | 34986 GOLFSIDE DR | | | | FORISTELL | MO | 63348-2497 |
| LARRY LYNN | 852 STONY POINT CT | | | | DEFIANCE | OH | 43512-1341 |
| LARRY LYON | 11975 SHAYTOWN RD | | | | SUNFIELD | MI | 48890 |
| LARRY LYONS | 4737 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| LARRY LYONS | 605 W HANNA AVE | | | | LOVELAND | OH | 45140-6129 |
| LARRY LYONS | 841 OAKLEAF DR | | | | DAYTON | OH | 45417 |
| LARRY LYTLE | 1424 HARNDEN RD W | | | | PORT ORANGE | FL | 32129-7414 |
| LARRY M AKER | 112 S MORGAN RD | | | | TUTTLE | OK | 73089-7918 |
| LARRY M BARRICKMAN | 1564 SHERIDAN AVE NE | | | | WARREN | OH | 44483 |
| LARRY M BASS | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425 |
| LARRY M CHRISTIAN | 1008 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 |
| LARRY M DRUMHELLER JR | 205 HAZE ST | | | | LANSING | MI | 48917-3828 |
| LARRY M FERENZ | 1069 CARLSON DR | | | | BURTON | MI | 48509-2325 |
| LARRY M HALL | 1807 LAKE SHORE DR APT E | | | | ANDERSON | IN | 46012-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY M HAMBLIN | 4443 KNOB HILL | | | | BELLBROOK | OH | 45305 |
| LARRY M HEETER | 1549 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| LARRY M HULL | 1331 ALABAMA STREET | | | | GADSDEN | AL | 35901 |
| LARRY M HUNT | PO BOX 543 | | | | PIKEVILLE | KY | 41502 |
| LARRY M JOHNSON | 2319 WELCH BLVD | | | | FLINT | MI | 48504-2913 |
| LARRY M KEER | 9360 SKOKIE BLVD | #612 | | | SKOKIE | IL | 60077-5606 |
| LARRY M KERNS | 3401 ROCKBROOK DR | | | | PLANO | TX | 75074 |
| LARRY M LONG | RR 1 BOX 338 | | | | ROSE HILL | VA | 24281-9707 |
| LARRY M NEVILS | 743 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| LARRY M OLIVER | 960 LIVINGSTON DR | | | | XENIA | OH | 45385-9783 |
| LARRY M OWENS | 256 CUMBERLAND TRL | | | | SENOIA | GA | 30276-3314 |
| LARRY M PINKERTON | 12214 REVERE AVE. | | | | MEDWAY | OH | 45341--96 |
| LARRY M POWELL | 7675 ROLLING OAK DR | | | | DAYTON | OH | 45459 |
| LARRY M RUFF | SARA V RUFF | 5601 HWY 412 WEST | | | BELLES | TX | 38006 |
| LARRY M STALLWORTH | 901 PALLISTER ST APT 803 | | | | DETROIT | MI | 48202-2681 |
| LARRY M TAYS | 368 FARNSWORTH DRIVE | | | | W CARROLLTON | OH | 45449-2129 |
| LARRY M THOMPSON | 227 JEFFERSON TERRACE | | | | ROCHESTER | NY | 14611 |
| LARRY M WALTON | 322 VICTORY LN 322 | | | | FRANKLIN | OH | 45005 |
| LARRY MABBITT | 3492 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| LARRY MACGINITIE | 1050 JUBILEE CIR | | | | LEMOORE | CA | 93245-9321 |
| LARRY MACK | 2510 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8415 |
| LARRY MACKIE | 1215 LAMSON ST | | | | SAGINAW | MI | 48601-3453 |
| LARRY MACKIE | 1782 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1831 |
| LARRY MADAR | 4474 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-8201 |
| LARRY MADDEN | 80   WINDING DR | | | | ENON | OH | 45323-1148 |
| LARRY MADDOX | PO BOX 6321 | | | | FISHERS | IN | 46038-6321 |
| LARRY MADDOX | 1877 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| LARRY MADDOX | 3029 BONITA DR SE | | | | GRAND RAPIDS | MI | 49508-1471 |
| LARRY MADDUX | 6054 SIMIEN RD. | | | | INDIANAPOLIS | IN | 46237 |
| LARRY MADISON | 2712 BLACKHAWK RD | | | | KETTERING | OH | 45420-3827 |
| LARRY MAGAW | PO BOX 203 | | | | HOLLY | MI | 48442-0203 |
| LARRY MAGGARD | 34155 FRANCES ST | | | | WESTLAND | MI | 48185-3656 |
| LARRY MAHAN | 110 SW DONOVAN RD | | | | LEES SUMMIT | MO | 64063-2168 |
| LARRY MAHAN | 8333 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-8544 |
| LARRY MAIER | 585 BAUDER PARK DR | | | | ALDEN | NY | 14004-9599 |
| LARRY MAIN | 4804 S GULLEY RD | | | | DEARBORN HTS | MI | 48125-1516 |
| LARRY MAIN | 401 N GRACE ST | | | | LANSING | MI | 48917-4911 |
| LARRY MAINES | 64 WILL LN | | | | CLEARFIELD | PA | 16830-6029 |
| LARRY MAINS | 1603 WELLINGTON GRN | | | | FRANKLIN | TN | 37064-5357 |
| LARRY MAITLAND | 28782 SQUIRE DR | | | | CHESTERFIELD | MI | 48047-3786 |
| LARRY MAKI | 2350 PINE TREE RD | | | | HOLT | MI | 48842-8701 |
| LARRY MALEK | 2970 N FERRIS RD | | | | SUMNER | MI | 48889-8711 |
| LARRY MALEKOVIC | 6915 RON PARK PL | | | | BOARDMAN | OH | 44512-4339 |
| LARRY MALINOWSKI | 28601 IMPERIAL DR APT B283 | | | | WARREN | MI | 48093-4251 |
| LARRY MALONE | PO BOX 6 | | | | BRANT | MI | 48614-0006 |
| LARRY MALONE | 2285 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1703 |
| LARRY MALOTT | 9106 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| LARRY MANARO | 2165 OHLTOWN RD | | | | MC DONALD | OH | 44437 |
| LARRY MANASCO | 4032 MANN HALL AVE | | | | FLINT | MI | 48532-5044 |
| LARRY MANCHESTER | 10915 E GOODALL RD UNIT 362 | | | | DURAND | MI | 48429-9053 |
| LARRY MANNING | 5199 E STATE ROAD 218 | | | | LA FONTAINE | IN | 46940-9232 |
| LARRY MANUEL | 3219 NE 59TH TER APT 2 | | | | GLADSTONE | MO | 64119-2117 |
| LARRY MAPLE | 108 S PENNSYLVANIA AVE | | | | ALEXANDRIA | IN | 46001-1942 |
| LARRY MAPLES | 1561 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY MARCKEL | 26736 ALLEN RD | | | | DEFIANCE | OH | 43512-9681 |
| LARRY MARCKEL JR | 3146 MOSER RD | | | | DEFIANCE | OH | 43512-9146 |
| LARRY MARKINS | PO BOX 8262 | | | | HORSESHOE BAY | TX | 78657-8262 |
| LARRY MARKS | 1362 STATE ROUTE 56 E | | | | APOLLO | PA | 15613-9726 |
| LARRY MARLETTE | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| LARRY MARLINGHAUS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LARRY MARLOW | ATTN ROBERT W PHILLIPS | SIMMON BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LARRY MARME | 5246 JACKSON AVE | | | | LAKE | MI | 48632-8932 |
| LARRY MARSH | 630 FOREST AVE | | | | GREENWOOD | IN | 46143-1747 |
| LARRY MARSH | 8820 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| LARRY MARSH | 1632 LEXINGTON AVE APT 21 | | | | MANSFIELD | OH | 44907-2943 |
| LARRY MARSHALL | 6105 CHIDESTER DR | | | | CANFIELD | OH | 44406-9749 |
| LARRY MARSHALL | 1414 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| LARRY MARSHALL | 340 OAK HARBOR CP | | | | HAINES CITY | FL | 33844-9624 |
| LARRY MARSHALL | 256 RAINBOW DR # 15625 | | | | LIVINGSTON | TX | 77399-2056 |
| LARRY MARTIN | 2179 STATE ROAD 252 | | | | MARTINSVILLE | IN | 46151-6376 |
| LARRY MARTIN | 120 W ELLSWORTH RD | | | | MORRICE | MI | 48857-9780 |
| LARRY MARTIN | 10830 1ST ST | | | | OTSEGO | MI | 49078-9501 |
| LARRY MARTIN | 8494 S 35 RD | | | | CADILLAC | MI | 49601-9735 |
| LARRY MARTIN | 160 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2166 |
| LARRY MARTIN | 1342 WEEDEN RD | | | | CARO | MI | 48723-9585 |
| LARRY MARTIN | 12325 LOCHNESS CT | | | | PLYMOUTH | MI | 48170-6914 |
| LARRY MARTIN JR | 4248 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| LARRY MARTZ | 5718 N LAGRO RD | | | | MARION | IN | 46952-9735 |
| LARRY MARVIN | 12200 LONDON GROVE CT | | | | MOORPARK | CA | 93021-3121 |
| LARRY MASCHO | 3 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| LARRY MASHBURN | 3054 PATTON RD | | | | GRIFFIN | GA | 30224-7380 |
| LARRY MASON | 1329 LAWN ST | | | | VALLEY CITY | OH | 44280-9350 |
| LARRY MASON | 20575 LONG LAKE RD | | | | HILLMAN | MI | 49746-9588 |
| LARRY MASON | 633 CANDLEWOOD TRL APT B | | | | MANSFIELD | OH | 44905-2589 |
| LARRY MASON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY MASSEY | 3461 MERWIN RD | | | | LAPEER | MI | 48446-7803 |
| LARRY MASSEY | 14560 WHITE AVE | | | | ALLEN PARK | MI | 48101-2137 |
| LARRY MASSEY | 411 N 6TH ST APT 2651 | | | | EMERY | SD | 57332 |
| LARRY MASSIE | 148 RED WALNUT DR | | | | STATESVILLE | NC | 28677-2748 |
| LARRY MASSIE | 14801 E MAGUIRE RD | | | | NOBLE | OK | 73068-6739 |
| LARRY MASSIE | 16617 N 150 E | | | | SUMMITVILLE | IN | 46070-9115 |
| LARRY MASTERS | RR 4 | | | | CHARLOTTE | MI | 48813 |
| LARRY MATHER | 2995 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9697 |
| LARRY MATHIS | 521 WHEATON WAY | | | | EDDYVILLE | KY | 42038-8866 |
| LARRY MATNEY | 5980 GOSHEN RD | | | | GOSHEN | OH | 45122-9428 |
| LARRY MATTHEWS | 546 W STEWART AVE | | | | FLINT | MI | 48505-3208 |
| LARRY MATTHEWS | 7880 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9267 |
| LARRY MATTHEWS | 2 BAILEY ST PO 32 | | | | SAVANNAH | OH | 44874 |
| LARRY MAUCK | 6341 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| LARRY MAUCK | RR 1 BOX 243B | | | | EL DORADO SPRINGS | MO | 64744-9508 |
| LARRY MAVIS | 1895 N CARTER RD | | | | LINWOOD | MI | 48634-9726 |
| LARRY MAXWELL | 6574 W MAY RD | | | | BLOOMINGTON | IN | 47403-9547 |
| LARRY MAXWELL | 1357 ABBIE KILGORE WAY | | | | LOGANVILLE | GA | 30052-7580 |
| LARRY MAY | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| LARRY MAY | PO BOX 253 | | | | TECUMSEH | MI | 49286-0253 |
| LARRY MAY | RR 3 BOX 195 | | | | MC LEANSBORO | IL | 62859-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY MAY | 7957 SIGLER RD | | | | S ROCKWOOD | MI | 48179-9518 |
| LARRY MAYFIELD | 1310 W MOORE ST | | | | FLINT | MI | 48504-2258 |
| LARRY MAYFIELD | 637 RUE LEONA | | | | BONNE TERRE | MO | 63628-9341 |
| LARRY MAYHUGH | 6542 FOXTAIL LN | | | | MAUMEE | OH | 43537-9672 |
| LARRY MAYNARD | 3377 W 88TH ST | | | | CLEVELAND | OH | 44102-4858 |
| LARRY MAYNARD | 2431 BURNS ST | | | | YPSILANTI | MI | 48197-4303 |
| LARRY MAZE | 1757 E UPPER RIVER RD | | | | DECATUR | AL | 35603-5919 |
| LARRY MC CALLY | 19305 106TH AVENUE CT E | | | | GRAHAM | WA | 98338-8193 |
| LARRY MC CASLIN | 6055 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9714 |
| LARRY MC COY | 1431 SAINTE ANNE ST | | | | DETROIT | MI | 48216-1748 |
| LARRY MC CRARY | 511 W HILDALE | | | | DETROIT | MI | 48203-4565 |
| LARRY MC CULLOUGH | 1002 MACDONALD AVE | | | | FLINT | MI | 48507-2865 |
| LARRY MC DANIEL | 34612 MICHELLE DR | | | | ROMULUS | MI | 48174-3434 |
| LARRY MC DERMOTT | 302 N PROSPECT RD | | | | YPSILANTI | MI | 48198-2933 |
| LARRY MC ENDARFER SR | 44373 38TH AVE | | | | PAW PAW | MI | 49079-9629 |
| LARRY MC GEORGE | 16323 29 MILE RD | | | | ALBION | MI | 49224-9422 |
| LARRY MC GUIRE | 30915 W 231ST ST | | | | SPRING HILL | KS | 66083-6080 |
| LARRY MC INTOSH | 1550 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1008 |
| LARRY MC KENZIE | 760 WAYSIDE RD | | | | CARROLLTON | GA | 30116-6627 |
| LARRY MC KINNEY | 3140 N 38TH ST | | | | KANSAS CITY | KS | 66104-3723 |
| LARRY MC KONE | 230 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-8413 |
| LARRY MC KOY | 9940 47TH AVE N.121-C | | | | SAINT PETERSBURG | FL | 33708 |
| LARRY MC MANN | 69 FRANKLIN LN | | | | DAVISON | MI | 48423-2609 |
| LARRY MC MULLEN | RURAL ROUTE 4 BOX 85 C. | | | | SHELBYVILLE | IL | 62565 |
| LARRY MC NEEL | 10721 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1634 |
| LARRY MC NEIL | 1391 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| LARRY MC PHERSON | 3079 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| LARRY MCALLISTER | 222 ALLWORTHY ST | | | | PORT CHARLOTTE | FL | 33954-2433 |
| LARRY MCARTHUR | 6680 MALLARD CT | | | | ORIENT | OH | 43146-9214 |
| LARRY MCBEE | 20322 MOUNT PROSPECT AVE | | | | PORT CHARLOTTE | FL | 33952-1242 |
| LARRY MCBRIDE | 3402 TRAUM DR | | | | SAGINAW | MI | 48602-3481 |
| LARRY MCCANN | 1128 S RIDGE RD | | | | LANSING | MI | 48917-9511 |
| LARRY MCCARLEY SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY MCCARN | 1345 MURPHY HILL RD LOT 181 | | | | LANGSTON | AL | 35755-7340 |
| LARRY MCCLISH | 2035 SOUTH R 21 | | | | ELWOOD | IN | 46036 |
| LARRY MCCLUNG | 2401 MERCER AVE | | | | MANSFIELD | OH | 44906-1357 |
| LARRY MCCLUNG | 2557 BUD STIPP RD | | | | BEDFORD | IN | 47421-8935 |
| LARRY MCCOLLUM | 7101 ACADEMY LN | | | | LOCKPORT | NY | 14094-5354 |
| LARRY MCCOMBS | 9423 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| LARRY MCCOON | 8141 CRESTON DR | | | | FREELAND | MI | 48623-8722 |
| LARRY MCCOY | 15399 S STATE ROUTE 66 RR 8 | | | | DEFIANCE | OH | 43512 |
| LARRY MCCOY | 501 SW STACEY DR | | | | LEES SUMMIT | MO | 64082-4549 |
| LARRY MCCOY | 102 MCKINLEY PL | | | | SHELBY | OH | 44875-1474 |
| LARRY MCCRACKEN | W10656 CARDINAL RD | | | | POYNETTE | WI | 53955-8307 |
| LARRY MCCROBIE | 192 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| LARRY MCCULLY | PO BOX 745 | | | | LAPEER | MI | 48446-0745 |
| LARRY MCDANIEL | 11801 TILBURY CT | | | | OKLAHOMA CITY | OK | 73162-1747 |
| LARRY MCDANIEL | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107-3116 |
| LARRY MCELHANNON | 27 MANGER AVE | | | | BETHLEHEM | GA | 30620-2204 |
| LARRY MCFADDEN | 1283 COUNTY ROAD 658 | | | | NOVA | OH | 44859-9741 |
| LARRY MCFARLAND | 4718 S MERIDIAN ST | | | | MARION | IN | 46953-5409 |
| LARRY MCGHEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY MCGINNIS | 424 E MAIN ST | | | | CORTLAND | OH | 44410-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY MCGRIFF | 31 MADRID AVE | | | | BROOKVILLE | OH | 45309-1230 |
| LARRY MCGUIRE | 2829 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| LARRY MCINTOSH | 6300 AFTON DR | | | | DAYTON | OH | 45415-1832 |
| LARRY MCINTOSH | 2895 PEKIN RD | | | | SPRINGBORO | OH | 45066-7434 |
| LARRY MCINTOSH | 15793 DECHANT RD | | | | FARMERSVILLE | OH | 45325 |
| LARRY MCINTYRE | 42906 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| LARRY MCKEAIGG | 5806 S COUNTY ROAD 1250 W | | | | MEDORA | IN | 47260-9721 |
| LARRY MCKEE | 302 GLEN GARY DRIVE | | | | MOUNT MORRIS | MI | 48458-8912 |
| LARRY MCKEEN | 630 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2436 |
| LARRY MCKIM | 957 KIRWAN DR | | | | AUSTINTOWN | OH | 44515-3342 |
| LARRY MCKINLEY | 107 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| LARRY MCKINNEY | 412 W MAIN ST | | | | GREENTOWN | IN | 46936-1019 |
| LARRY MCKINNEY | 8443 SLIPPERY ELM CT | | | | INDIANAPOLIS | IN | 46227-2714 |
| LARRY MCKITRICK | 6421 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8443 |
| LARRY MCLAIN | 7715 IVYDALE DR APT B | | | | INDIANAPOLIS | IN | 46250-2143 |
| LARRY MCLAUGHLIN | 5224 MCLEOD RD | | | | LUMBERTON | NC | 28358-8509 |
| LARRY MCLEAN | 137 TERRY AVE | | | | ROCHESTER | MI | 48307-1571 |
| LARRY MCLEAR | 3896 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| LARRY MCMAHAN | 18702 JOERLING LN | | | | MARTHASVILLE | MO | 63357-2578 |
| LARRY MCMANUS | 1001 MELWOOD DR NE | | | | WARREN | OH | 44483-4445 |
| LARRY MCMILLON | 3409 MONTCLAIR ST | | | | DETROIT | MI | 48214-2148 |
| LARRY MCMINN | 2293 FOX RUN CT | | | | BURTON | MI | 48519 |
| LARRY MCNAIR | 2500 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9176 |
| LARRY MCNEAL | 39542 GLORYLAND DR | | | | DADE CITY | FL | 33525-1591 |
| LARRY MCNEE | 105 WOODCREST DR | | | | ROSCOMMON | MI | 48653-8972 |
| LARRY MCNEIL | 6110 HESS RD | | | | VASSAR | MI | 48768-9233 |
| LARRY MCREYNOLDS | 2600 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9039 |
| LARRY MCROBERTS | 6851 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| LARRY MCWILLIAM | 1920 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9703 |
| LARRY MCWILLIAMS | 5421 GIBBS RD | | | | PLAINFIELD | IN | 46168-8394 |
| LARRY MCWILLIE | 21525 GREEN HILL RD APT 146 | | | | FARMINGTON HILLS | MI | 48335-4442 |
| LARRY MEADE | 2319 JENNAS WAY SE | | | | CONYERS | GA | 30013-6425 |
| LARRY MEADORS | 4240 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| LARRY MEDLER | 8511 WILLIAM ST | | | | TAYLOR | MI | 48180-2874 |
| LARRY MEECE | 58 ASH LN | | | | KIMBERLING CY | MO | 65686-7247 |
| LARRY MEEKS | 624 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| LARRY MEKUS | 200 LANE 101 HAMILTON LK | | | | HAMILTON | IN | 46742-9522 |
| LARRY MELLER | 9824 BERWICK ST | | | | LIVONIA | MI | 48150-2814 |
| LARRY MELLOTT | 1582 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1224 |
| LARRY MELTON | APT A6 | 3830 POPLAR SPRINGS DRIVE | | | MERIDIAN | MS | 39305-3745 |
| LARRY MELVILLE | 158 GRAND VILLAGE CT SW | | | | GRANDVILLE | MI | 49418-2157 |
| LARRY MELVIN | 345 BRUCE RD | | | | BEAVERTON | MI | 48612-8529 |
| LARRY MENDENHALL | PO BOX 859 | 222 NORTH SIDE CL | | | SILVERTHORNE | CO | 80498-0859 |
| LARRY MENEFEE | PO BOX 2033 | | | | CHICKASHA | OK | 73023-2033 |
| LARRY MENKE INC. | ATT: LAWRENCE MENKE* | 6 HEITZINGER PLAZA | | | SEASIDE | CA | 93955 |
| LARRY MENKE INC. | JACQUELYN MENKE | 6 HEITZINGER PLZ | | | SEASIDE | CA | 93955-3613 |
| LARRY MENKE INC. | 6 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| LARRY MEPHAM | 4031 S STATE RD | | | | ITHACA | MI | 48847-9637 |
| LARRY MERCER | 3513 PITT ST | | | | ANDERSON | IN | 46013-5279 |
| LARRY MERSFELDER | 833 REYNARD AVE | | | | CINCINNATI | OH | 45231-4921 |
| LARRY MESNARD | PO BOX 551 | | | | FENTON | MI | 48430-0551 |
| LARRY METHNER JR | 4733 JAMM RD | | | | ORION | MI | 48359-2221 |
| LARRY METZ | 17226 STATE ROUTE 235 | | | | WAYNESFIELD | OH | 45896-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY MEYER | 404 HILLTOP ST | | | | BUNCETON | MO | 65237-1033 |
| LARRY MEYER | 9581 GEDDES RD | | | | SAGINAW | MI | 48609-9209 |
| LARRY MEYERS | 94 CLINE DR | | | | INWOOD | WV | 25428-3014 |
| LARRY MIDDLEBROOK | 1601 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1409 |
| LARRY MIDDLEBROOK | 4192 BANDURY DR | | | | ORION | MI | 48359-1858 |
| LARRY MIDDLETON | 10694 MARION AVE | | | | MECOSTA | MI | 49332-9744 |
| LARRY MIDDLETON | 6735 SHARP RD | | | | ALPENA | MI | 49707-8708 |
| LARRY MIDDLETON | 3823 MILAN AVE SW | | | | WYOMING | MI | 49509-3937 |
| LARRY MIDKIFF | 452 SPRING DR | | | | GREENWOOD | IN | 46143-1118 |
| LARRY MIFFLIN | 3020 S PERSHING DR | | | | MUNCIE | IN | 47302-5266 |
| LARRY MIHALKO | 33730 HUNTERS POINTE RD | | | | FARMINGTON HILLS | MI | 48331-2721 |
| LARRY MILEN | 6514 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2310 |
| LARRY MILES | PO BOX 47 | | | | RIDGE FARM | IL | 61870-0047 |
| LARRY MILLER | 9508 LAZY CIRCLES DR | | | | OOLTEWAH | TN | 37363-9386 |
| LARRY MILLER | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| LARRY MILLER | 8984 GARY RD, ROUTE #3 | | | | CHESANING | MI | 48616 |
| LARRY MILLER | 9418 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| LARRY MILLER | 504 SAGECREEK COURT | | | | WINTER SPGS | FL | 32708-2730 |
| LARRY MILLER | 909 OAK DR | | | | GAS CITY | IN | 46933-2157 |
| LARRY MILLER | 21530 NO WAKE AVE | | | | WILMINGTON | IL | 60481-1086 |
| LARRY MILLER | 4126 HECHT RD | | | | VASSAR | MI | 48768-9473 |
| LARRY MILLER | 5333 2 MILE RD | | | | BAY CITY | MI | 48706-3074 |
| LARRY MILLER | 1701 ESSEX RD | | | | TAWAS CITY | MI | 48763-9763 |
| LARRY MILLER | 248 NE 251ST RD | | | | CLINTON | MO | 64735-9329 |
| LARRY MILLER | 5935 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1209 |
| LARRY MILLER | 7348 BILTMORE DR | | | | SARASOTA | FL | 34231-7907 |
| LARRY MILLER | 2223 HIGHLAND ST | | | | DETROIT | MI | 48206-1233 |
| LARRY MILLER | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| LARRY MILLER | 1569 BOULDER LAKE DR | | | | MILFORD | MI | 48380-3243 |
| LARRY MILLER | 3305 TRENDLEY AVE | | | | EAST SAINT LOUIS | IL | 62207-1642 |
| LARRY MILLER | 6610 E. 10TH  ST. | | | | INDIANAPOLIS | IN | 46219 |
| LARRY MILLER COMPANY - LOS LUNAS L.L.C. | LAWRENCE MILLER* | 377 EMILIO LOPEZ RD NW | | | LOS LUNAS | NM | 87031-6820 |
| LARRY MILLER PONTIAC, BUICK, GMC | LAWRENCE MILLER | 5803 CLEVELAND BLVD | | | CALDWELL | ID | 83607-5209 |
| LARRY MILLER PONTIAC, BUICK, GMC | 5803 CLEVELAND BLVD | | | | CALDWELL | ID | 83607-5209 |
| LARRY MILLEVILLE | 1136 GREENYARD WAY | | | | NORCROSS | GA | 30093-4249 |
| LARRY MILLIKAN | 5061 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4125 |
| LARRY MILLS | 1347 THREE FORKS FLATROCK RD | | | | OAKLAND | KY | 42159-9750 |
| LARRY MILLS | 918 PARK DR | | | | LEBANON | IN | 46052-1539 |
| LARRY MILLS | 5417 MAJESTIC CT | | | | SWARTZ CREEK | MI | 48473-8938 |
| LARRY MILLS | 4014 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| LARRY MILTON | PO BOX 3716 | | | | DAYTON | OH | 45401-3716 |
| LARRY MILTON | 693 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| LARRY MINER | 1754 TEMPLETON BEND RD LOT 4 | | | | COLUMBIA | LA | 71418-6300 |
| LARRY MINICKY | 6176 COOPER RD | | | | HALE | MI | 48739-9065 |
| LARRY MINOTT | 2003 N GRANITE DR | | | | JANESVILLE | WI | 53548-8420 |
| LARRY MINYARD | 102 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5302 |
| LARRY MINYARD | 1729 FOSTER DRIVE | | | | ARLINGTON | TX | 76012-2323 |
| LARRY MISHLER | 1649 MANCHESTER WAY | | | | GLADWIN | MI | 48624 |
| LARRY MISYIAK | 4081 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| LARRY MITCHELL | 4381 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| LARRY MITCHELL | 5354 BRIDGE TRL E | | | | COMMERCE TWP | MI | 48382-4857 |
| LARRY MITCHELL | 10482 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY MIZE | 21928 HIGHWAY 11 N | | | | MANSFIELD | GA | 30055-2210 |
| LARRY MOBLEY | 375 PANSY RD | | | | OCILLA | GA | 31774-2546 |
| LARRY MOE | 2263 SUN VALLEY DR | | | | ANN ARBOR | MI | 48108-8906 |
| LARRY MOFFATT | 119 KENMORE AVE | | | | ROSEOMMON | MI | 48653 |
| LARRY MOFFATT | 83 MOFFATT RD | | | | MITCHELL | IN | 47446-6815 |
| LARRY MOFFETT | 200 SUNRISE RD | | | | BAY CITY | MI | 48706-1955 |
| LARRY MOFFITT | 5157 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| LARRY MOFFITT | 4141 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| LARRY MOHACSI | 10418 ADELLA AVE | | | | SOUTH GATE | CA | 90280-5350 |
| LARRY MOHR | 2923 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9596 |
| LARRY MOHR | 34 WINDRUSH DR | | | | WHITE | GA | 30184-2899 |
| LARRY MOILES | 1785 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| LARRY MOLSEED | 128 KENNETH ST | | | | SANTA CRUZ | CA | 95060-2456 |
| LARRY MONEY | PO BOX 486 | | | | ARCADIA | IN | 46030-0486 |
| LARRY MONROE | 4230 SHERIDAN RD | | | | SAGINAW | MI | 48601-5025 |
| LARRY MONTAG | 17049 LAKEVILLE XING | | | | WESTFIELD | IN | 46074-8178 |
| LARRY MONTEROSSO | 38151 DUCHARME DR | | | | CLINTON TWP | MI | 48038-3309 |
| LARRY MONTGOMERY | 5147 E DANE AVE | | | | PORT CLINTON | OH | 43452-3611 |
| LARRY MONTGOMERY | 10208 CANAL WAY | | | | NOBLESVILLE | IN | 46060-8343 |
| LARRY MONTGOMERY | 1243 WARNER AVE | | | | MANSFIELD | OH | 44905-2617 |
| LARRY MONTICELLO | 34210 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| LARRY MONTLE | 8096 GRENADA DR | | | | BRIGHTON | MI | 48116-9152 |
| LARRY MOODY | 1417 VERMILYA AVE | | | | FLINT | MI | 48507-1542 |
| LARRY MOONEY | 1043 S 49TH DR | | | | KANSAS CITY | KS | 66106-1717 |
| LARRY MOONEY | 737 HIGHWAY KK | | | | TROY | MO | 63379-6607 |
| LARRY MOORE | 2040 W MAIN ST STE 210 | 1066 | | | RAPID CITY | SD | 57702-2570 |
| LARRY MOORE | 274 NABER ST | | | | RIPLEY | TN | 38063-8041 |
| LARRY MOORE | 8613 DANA CT | | | | INDIANAPOLIS | IN | 46234-8608 |
| LARRY MOORE | 3420 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| LARRY MOORE | 25855 ROSS ST | | | | INKSTER | MI | 48141-3257 |
| LARRY MOORE | 1708 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 |
| LARRY MOORE | 5207 N ANTHONY ST | | | | CAYUGA | IN | 47928-8073 |
| LARRY MOORE | 1905 NE 57TH ST | | | | GLADSTONE | MO | 64118-5620 |
| LARRY MOORE | 3641 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9056 |
| LARRY MOORE | 1555 TAFT RD | | | | REMUS | MI | 49340-9560 |
| LARRY MOORE | 16609 EDMORE DR | | | | DETROIT | MI | 48205-1513 |
| LARRY MOORE | 1900 S VAN BUREN RD | | | | REESE | MI | 48757-9237 |
| LARRY MOORE | PO BOX 1418 | | | | GROVE CITY | OH | 43123-6418 |
| LARRY MOORED | 3874 124TH AVE | | | | ALLEGAN | MI | 49010-9422 |
| LARRY MORAN | 1921 E 47TH ST | | | | ANDERSON | IN | 46013-2715 |
| LARRY MORAN | 101 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| LARRY MORAN | 3584 W 46TH ST | | | | CLEVELAND | OH | 44102-6058 |
| LARRY MOREFIELD | 5527 ADINA ST | | | | INDIANAPOLIS | IN | 46203-4978 |
| LARRY MORENO | 2209 COLGATE DR | | | | FORT WAYNE | IN | 46819-1626 |
| LARRY MORGAN | 5315 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| LARRY MORGAN | 8290 ELLIS RD | | | | CLARKSTON | MI | 48348-2608 |
| LARRY MORGAN | PO BOX 33 | | | | ADDISON | AL | 35540-0033 |
| LARRY MORGAN | 1612 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| LARRY MORGAN | 2805 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| LARRY MORITZ | 26827 WOODLAND CT | | | | MILLBURY | OH | 43447-9241 |
| LARRY MORLAN | 359 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8938 |
| LARRY MORLOCK IRA | 3407 WOODLAND PL | | | | COLUMBUS | IN | 47203 |
| LARRY MORRIS | 3751 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1030 |
| LARRY MORRIS | 1370 S DERBY RD | | | | STANTON | MI | 48888-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY MORRIS | 2204 DINAH CT | | | | MOUNT JULIET | TN | 37122-9225 |
| LARRY MORRIS | 3791 AQUARINA ST | | | | WATERFORD | MI | 48329-2110 |
| LARRY MORRIS | PO BOX 6172 | | | | SHREVEPORT | LA | 71136-6172 |
| LARRY MORRISON | 10921 HIGHWAY 52 | | | | VERSAILLES | MO | 65084-4917 |
| LARRY MORRISON | 3668 NW 23RD BLVD | | | | JENNINGS | FL | 32053-2728 |
| LARRY MORRISON | 607 HORATIO ST | | | | CHARLOTTE | MI | 48813-1918 |
| LARRY MORRISSETT | 2099 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| LARRY MORROW | 627 RIDDLE ST | | | | HOWELL | MI | 48843-1141 |
| LARRY MORROW | 10214 VILLAGE DR E | | | | FORISTELL | MO | 63348-2479 |
| LARRY MORSE | 5843 STATE RD | | | | FORT GRATIOT | MI | 48059-2614 |
| LARRY MORSE | 529 E FLINT ST | | | | DAVISON | MI | 48423-1222 |
| LARRY MORTON | 1929 W 950 S | | | | PENDLETON | IN | 46064-9365 |
| LARRY MOSES | 171B EAST PIKE | | | | PONTIAC | MI | 48342 |
| LARRY MOSIER | 50 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-9746 |
| LARRY MOSIER | 1845 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8862 |
| LARRY MOSKOWITZ, ESQUIRE, | MOSKOWITZ LARRY | 3111 STIRLING RD | | | FT LAUDERDALE | FL | 33312 |
| LARRY MOSLEY | 1109 WOODLAKE LN | | | | PONTIAC | MI | 48340 |
| LARRY MOSS | 2127 CLAY ST | | | | N KANSAS CITY | MO | 64116-3415 |
| LARRY MOSS | 16024 GLYNN RD | | | | E CLEVELAND | OH | 44112-3535 |
| LARRY MOSS | 2216 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2600 |
| LARRY MOSS | 9250 BRAILE ST | | | | DETROIT | MI | 48228-1606 |
| LARRY MOSSER | | | | | | | |
| LARRY MOTLEY | 2335 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| LARRY MOTZ | PO BOX 907 | | | | WASKOM | TX | 75692-0907 |
| LARRY MUCKER | 12863 WELCH RD | | | | BRITTON | MI | 49229-9550 |
| LARRY MUELLER | 2320 S COUNTY ROAD 300 W | | | | KOKOMO | IN | 46902 |
| LARRY MULANIX | 31341 LAKE ST | | | | MACON | MO | 63552-3504 |
| LARRY MULLENNEX | 277 N YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-2850 |
| LARRY MULLIKIN | 59862 COUNTY ROAD D | | | | EASTMAN | WI | 54626-8135 |
| LARRY MULTON | 8621 W 167TH ST | | | | ORLAND PARK | IL | 60462-5715 |
| LARRY MUNDY | 97 FISHING WORM RDG | | | | VEVAY | IN | 47043-9189 |
| LARRY MUNFORD | 511 LOWE RD | | | | NEW PARK | PA | 17352-9325 |
| LARRY MUNGER | 524 BOLINGER ST | | | | ROCHESTER HLS | MI | 48307-2817 |
| LARRY MUNRO | 4859 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8758 |
| LARRY MUNRO | PO BOX 243 | | | | MORRICE | MI | 48857-0243 |
| LARRY MUNSEY | 9303 BAYSHORE RD LOT D9 | | | | PALMETTO | FL | 34221-9650 |
| LARRY MURINGER | 8127 RAMBLEWOOD DR. | | | | BIRCH RUN | MI | 48415-8538 |
| LARRY MURPHY | 2874 W GARDENIA DR | | | | CITRUS SPRINGS | FL | 34434-4852 |
| LARRY MURPHY | 517 CAMBREY ST | | | | SAGINAW | MI | 48601-3327 |
| LARRY MURPHY | 1437 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 |
| LARRY MUSSELMAN | 2214 WOLFS POINT DR | | | | ROCHESTER | IN | 46975-7696 |
| LARRY MYERS | 15722 TAWNEY EAGLE CV | | | | HUNTERTOWN | IN | 46748-9245 |
| LARRY MYERS | 1525 N 200 W | | | | PORTLAND | IN | 47371-8061 |
| LARRY MYERS | 3337 EARLY CT | | | | COLUMBIA CITY | IN | 46725-7543 |
| LARRY MYERS | 10423 W BASE LINE RD | | | | PARAGON | IN | 46166-9586 |
| LARRY MYERS | 500 KEDDLE RD | | | | HOWELL | MI | 48843-8893 |
| LARRY MYERS | 917 WINDIGO LN | | | | OTSEGO | MI | 49078-1537 |
| LARRY MYERS | 24 TAYLOR LN | | | | GREENUP | KY | 41144-1680 |
| LARRY MYERS | 1495 ALBERTA AVE | | | | BURTON | MI | 48509-2144 |
| LARRY MYRICK | 150 HICKORY ST LOT 7 | | | | MONTGOMERY CITY | MO | 63361-2319 |
| LARRY N BUCKINGHAM | 3048 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| LARRY N DUKES | 225   RAMO DRIVE | | | | ROCHESTER | NY | 14606-4636 |
| LARRY N HAYES | 712 CENTRAL AVE | | | | TILTON | IL | 61833-7910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY N NEFF | 2028 PENNSYLVANIA DRIVE | | | | XENIA | OH | 45385-4540 |
| LARRY N STACY | 6330 PINE CONE DRIVE | | | | DAYTON | OH | 45449 |
| LARRY N STAMM | 3001 E RAHN RD D | | | | DAYTON | OH | 45440 |
| LARRY N SWIFT SR | 1644 ROBERT RD | | | | COLUMBIA | TN | 38401-5424 |
| LARRY N THOMPSON | 921 CARSON SPRINGS RD | | | | NEWPORT | TN | 37821 |
| LARRY N WYNN | P.O. BOX 366 | | | | ENGLEWOOD | OH | 45322 |
| LARRY NACHTWEIH | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1952 |
| LARRY NAGY | 2717 MILDA CT | | | | DAYTON | OH | 45430-1910 |
| LARRY NANCE | 6150 E 600 N | | | | WINDFALL | IN | 46076-9500 |
| LARRY NANCE | 795 CANDYMAN RD | | | | WASKOM | TX | 75692-6603 |
| LARRY NANCE | 7400 WHITSON RD | | | | SAINT JOSEPH | MO | 64507-7721 |
| LARRY NAPIER | 3550 N WOODLAND POINT DR | | | | MARTINSVILLE | IN | 46151-8087 |
| LARRY NAPIER | 659 DEER PATH TRL | | | | WATERFORD | MI | 48327-4341 |
| LARRY NAPIER | 28860 GREYFIELD ROAD | | | | FARMINGTON HILLS | MI | 48336 |
| LARRY NASH | 2331 HARBINS RD | | | | DACULA | GA | 30019-1707 |
| LARRY NASON | 2 BIRCH LN | | | | OLMSTED FALLS | OH | 44138-2906 |
| LARRY NAVARETTE | 220 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| LARRY NAY | 1223 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9272 |
| LARRY NEAL | 3368 RIVER MILL LN | | | | ELLENWOOD | GA | 30294-1300 |
| LARRY NEAL | 8715 W 1000 S35 | | | | LA FONTAINE | IN | 46940-9618 |
| LARRY NEAL | 17015 S LONE STAR DR | | | | LOCKPORT | IL | 60441-4006 |
| LARRY NEELY | PO BOX 5461 | | | | CORNING | CA | 96021-5461 |
| LARRY NEELY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY NEFF | 9204 ORBITAN RD | | | | BALTIMORE | MD | 21234-3344 |
| LARRY NEFF | 4903 BAER RD | | | | SANBORN | NY | 14132-9426 |
| LARRY NEFF | 12029 S SAGINAW ST APT 13 | | | | GRAND BLANC | MI | 48439-1457 |
| LARRY NEINAS | 3323 FAIRWAY DR | | | | BAY CITY | MI | 48706-3373 |
| LARRY NELLIST | 9698 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| LARRY NELSON | 2055 COUNTY ROAD 1105 | | | | RAVENNA | TX | 75476-3842 |
| LARRY NELSON | 1958 W 1400 N | | | | ALEXANDRIA | IN | 46001-8532 |
| LARRY NELSON | PO BOX 267 | | | | MARYVILLE | IL | 62062-0267 |
| LARRY NELSON | 5430 RIDGE RD | | | | HALE | MI | 48739-9172 |
| LARRY NELSON | 5663 DONATELLO DR -92 | | | | FORT WAYNE | IN | 46818 |
| LARRY NEMETH | 310 MAPLE GROVE AVE | | | | PRUDENVILLE | MI | 48651-9631 |
| LARRY NESBITT | 15079 MEADOW LN | | | | BONNER SPRNGS | KS | 66012-7075 |
| LARRY NETTLES | 6040 HUNTSFORD RD | | | | PARK HILLS | MO | 63601-9308 |
| LARRY NEUBECKER | 3113 DOT AVE | | | | FLINT | MI | 48506-2147 |
| LARRY NEUMAN | 1684 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| LARRY NEUMANN | 801 RIVER RD APT 103C | | | | MONTGOMERY | TX | 77356-8080 |
| LARRY NEVILS | 106 OAK CREEK LN | | | | PONTIAC | MI | 48340-2225 |
| LARRY NEVIN | 2428 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| LARRY NEVINS | 115 N HIGH ST | | | | LESLIE | MI | 49251-9411 |
| LARRY NEWBERRY | 1304 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| LARRY NEWBURN | PO BOX 10763 | | | | KANSAS CITY | MO | 64188-0763 |
| LARRY NEWELL | 2794 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6278 |
| LARRY NEWMARCH | 6500 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1023 |
| LARRY NICHOLS | 4125 E COLDWATER RD | | | | FLINT | MI | 48506-1049 |
| LARRY NICHOLS | 29 CLIFTON AVE | | | | MANSFIELD | OH | 44907-1313 |
| LARRY NICHOLS | 6730 W SHERRI JEAN LN | | | | PEORIA | AZ | 85382-3953 |
| LARRY NICKERSON | PO BOX 473 | | | | CENTRAL LAKE | MI | 49622-0473 |
| LARRY NICOL | 2500 MANN RD LOT 148 | | | | CLARKSTON | MI | 48346-4250 |
| LARRY NIEMAN | 1079 MAYW0OD DR | | | | SAGINAW | MI | 48603 |
| LARRY NITZ | 10763 STONEY POINT DR | | | | SOUTH LYON | MI | 48178-9820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY NITZ | 2551 W AB AVE | | | | PLAINWELL | MI | 49080-9639 |
| LARRY NIXON | 4120 CASSIDY RD | | | | GLADWIN | MI | 48624-8900 |
| LARRY NOBLE | 1304 STATE ROAD 128 E | | | | FRANKTON | IN | 46044-9797 |
| LARRY NOBLE | 702 S CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2983 |
| LARRY NOE | 3410 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-4602 |
| LARRY NOEL | 1332 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| LARRY NOFZINGER | 2580 IOSCO RD | | | | DANSVILLE | MI | 48819-9775 |
| LARRY NOLA | 1007 GRIGGS RD | | | | CALHOUN | LA | 71225-8972 |
| LARRY NOLLEY | 2140 S COUNTY ROAD 1100 E | | | | PERU | IN | 46970-8805 |
| LARRY NORMAN | 2292 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| LARRY NORRID | 2293 N ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8378 |
| LARRY NORRINGTON | 4250 DICKERSON RD | | | | AKRON | MI | 48701-9718 |
| LARRY NORRIS | 6063 WHITE TAIL LN | | | | LORAIN | OH | 44053-1877 |
| LARRY NORRIS | 888 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9313 |
| LARRY NORRIS | 9319 N 900 W | | | | ELWOOD | IN | 46036-8853 |
| LARRY NORRIS SR | 5012 EMMERT DR | | | | INDIANAPOLIS | IN | 46221-3839 |
| LARRY NORSWORTHY | PO BOX 473 | | | | JACKSON | GA | 30233-0010 |
| LARRY NORTH | 144 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| LARRY NORWOOD | 2238 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1652 |
| LARRY NORWOOD | 210 EAST YOUNG STREET | | | | TULSA | OK | 74106-3746 |
| LARRY NORWOOD | 606 MONTCLAIRE DR | | | | MANSFIELD | TX | 76063-9135 |
| LARRY NOWICKI | 71 BEECH CLIFF DR | | | | AMHERST | OH | 44001-2091 |
| LARRY NOWLIN | 5901 PRATT RD | | | | LAINGSBURG | MI | 48848-9217 |
| LARRY NUETZMANN | 7907 ACRE LN | | | | BROWNSBURG | IN | 46112-8569 |
| LARRY NYSTROM | 10753 W MAIN ST | | | | KALAMAZOO | MI | 49009-8220 |
| LARRY O BERRY | 6595 NW 37TH AVE | | | | COCONUT CREEK | FL | 33073-3216 |
| LARRY O CHATMAN JR | 372 INNER CIRCLE DR | | | | BOLINGBROOK | IL | 60490-5423 |
| LARRY O HASLEY | 1141 CLAIRE DR | | | | SPRING HILL | TN | 37174-7350 |
| LARRY O JAMES | 29385 WALNUT LAKE CT | | | | WRIGHT CITY | MO | 63390 |
| LARRY O JAMESON | 185 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| LARRY O KLEIN | 31053 GROVE | | | | FRASER | MI | 48026-2727 |
| LARRY O SAWYERS | PO BOX 2725 | | | | DETROIT | MI | 48202-0725 |
| LARRY O SMITH | 78 OLD SMOKY RD | | | | BROEHEAD | KY | 40409 |
| LARRY O'BRIEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY O'NEIL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LARRY OAKES | 13390 GROSBEAK CT | | | | CARMEL | IN | 46033-9275 |
| LARRY OAKES | PO BOX 402 | | | | MIO | MI | 48647 |
| LARRY OBERSON | 11911 MAHONEY RD | | | | SAINT CHARLES | MI | 48655-9647 |
| LARRY OBUCH | 33 E ARIZONA | | | | BELLEVILLE | MI | 48111-9025 |
| LARRY OCHSENBINE | 40 RUSSELL AVE | | | | NILES | OH | 44446-3724 |
| LARRY ODEN | PO BOX 7285 | | | | FLINT | MI | 48507-0285 |
| LARRY ODER | 14200 188TH PL NE | | | | WOODINVILLE | WA | 98072-9345 |
| LARRY OESCH | PO BOX 1 | | | | SALEM | OH | 44460-0001 |
| LARRY OGDEN | 17251 KENTFIELD ST | | | | DETROIT | MI | 48219-3480 |
| LARRY OGLE | 2410 IIDS WAY | | | | ORTONVILLE | MI | 48462-8506 |
| LARRY OIUM | 2286 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9094 |
| LARRY OKONIEWSKI | 4858 W LAKE RD | | | | LAPEER | MI | 48446-9039 |
| LARRY OLDHAM | 4578 E LANSING RD | | | | BANCROFT | MI | 48414-9719 |
| LARRY OLDVADER | | | | | | | |
| LARRY OLIVER | 2013 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| LARRY OLIVER | 960 LIVINGSTON DR | | | | XENIA | OH | 45385-9783 |
| LARRY OLIVER | 6831 S GILPIN CIR W | | | | CENTENNIAL | CO | 80122-1324 |
| LARRY OLIVER JR | 2319 CALDERWOOD CT | | | | MURFREESBORO | TN | 37130-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY OLIVER SR | 9438 WINDHAM PARKMAN RD | | | | WINDHAM | OH | 44288-9704 |
| LARRY OLIVER SR | 24 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2838 |
| LARRY ONEAL | 2902 LUCERN CT | | | | ARLINGTON | TX | 76012-2735 |
| LARRY ONEAL | 1279 BELLVIEW DR | | | | MANSFIELD | OH | 44905-1613 |
| LARRY ONEAL | 1102 ROYAL HILL LN | | | | ARLINGTON | TX | 76014-3328 |
| LARRY ONEILL | 2338 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| LARRY ONEY | 7172 BIGGER LN | | | | CENTERVILLE | OH | 45459-4908 |
| LARRY ONEY | 7172 BIGGER LANE | | | | CENTERVILLE | OH | 45459-4908 |
| LARRY ONKES | PO BOX 6941 | | | | KOKOMO | IN | 46904-6941 |
| LARRY ONSTOTT | PO BOX 66 | | | | EDGEMONT | AR | 72044-0066 |
| LARRY OPRIS | 29715 WESTBROOK AVE | | | | WARREN | MI | 48092-5430 |
| LARRY ORDWAY DELF | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LARRY OREN | 3446 W COUNTY ROAD 700 N | | | | ROSSVILLE | IN | 46065 |
| LARRY ORENICH | 6243 EAVENSON RD | | | | BROOK PARK | OH | 44142-1439 |
| LARRY ORMSBY | 1503 54TH AVENUE DRIVE WEST | | | | BRADENTON | FL | 34207-3344 |
| LARRY ORNELAS | 7691 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 |
| LARRY ORR | 405 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| LARRY ORR | 2268 ELK RUN RD | | | | GAINES | PA | 16921-9542 |
| LARRY ORT | 2431 W 800 N | | | | FREMONT | IN | 46737-9654 |
| LARRY ORTIZ | 4644 MONTMARTRE PARK CT | | | | FREMONT | CA | 94538-5952 |
| LARRY OSBORN | 5610 N FLINT RIDGE RD | | | | KANSAS CITY | MO | 64151-2973 |
| LARRY OSBORNE | 150 CONCORD RD | | | | VERONA | KY | 41092-9012 |
| LARRY OSBORNE | 100 COUNTY ROAD 1100 | | | | WEST SALEM | OH | 44287-9607 |
| LARRY OSTERBERG | 1027 VETO ST NW | | | | GRAND RAPIDS | MI | 49504-5401 |
| LARRY OSTERHOUT | 4435 RAINBOW LN | | | | FLINT | MI | 48507-6232 |
| LARRY OSTRANDER | 15777 BOLESTA RD LOT 227 | | | | CLEARWATER | FL | 33760-3467 |
| LARRY OSTRANDER | 12104 SANDCASTLE DR | | | | PERRY | MI | 48872-9170 |
| LARRY OTTEWELL | 5426 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| LARRY OTTO | 4440 COUNTY ROAD 12 | | | | LEIPSIC | OH | 45856 |
| LARRY OUELLETTE | 2340 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9655 |
| LARRY OUIMET | 3051 BURLINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3013 |
| LARRY OUSLEY | 2706 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 |
| LARRY OUVERSON | 2104 M.C. 2061 | | | | YELLVILLE | AR | 72687 |
| LARRY OVERBAY | 264 HILLSIDE AVE | | | | ROANOKE | IN | 46783-9190 |
| LARRY OVERBEY | 7800 CIDERMILL DR SE | | | | GRAND RAPIDS | MI | 49508-7608 |
| LARRY OWENS | 256 CUMBERLAND TRL | | | | SENOIA | GA | 30276-3314 |
| LARRY OWENS | 1527 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| LARRY OWENS | 5008 N CORNWALL DR | | | | MUNCIE | IN | 47304-1093 |
| LARRY P & BONNIE JOHNSON | C/O MCKENNA & ASSOCIATES, P.C. | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LARRY P ALLEN | 14541 LESLIE ST | | | | OAK PARK | MI | 48237-1908 |
| LARRY P BROCHU | 551 WAHWAHTAYSEE TRL | | | | MIO | MI | 48647-9448 |
| LARRY P CARTER | 3001 CROSS CREEK CV | | | | BRANDON | MS | 39042 |
| LARRY P DILLON | 15507 DECHANT RD. | | | | FARMERSVILLE | OH | 45325-9243 |
| LARRY P ENGLAND JR | 3173  HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2215 |
| LARRY P EVANS | 4201 HOLTON AVENUE | | | | FORT WAYNE | IN | 46806-4437 |
| LARRY P HANSES | PO BOX 403 | | | | WESTPHALIA | MI | 48894-0403 |
| LARRY P HUGHES | PO BOX 854 | | | | FLORA | MS | 39071 |
| LARRY P JONES | 520 LUCY ST | | | | MASURY | OH | 44438-1628 |
| LARRY P LEMASTERS | 10124 ORCHARD PARK DR W | | | | INDIANAPOLIS | IN | 46280-1517 |
| LARRY P PAGETT | 1792  WILSHIRE DR | | | | XENIA | OH | 45385-1154 |
| LARRY P REILLY | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440 |
| LARRY P SAVAGE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY P SHIELDS | 319 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| LARRY P SHROUT | 1359  PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| LARRY P SMITH | 5902 MARLOWE DR | | | | FLINT | MI | 48504-7089 |
| LARRY P VIA | 3220 CALUMET RD. | | | | LUDLOW FALLS | OH | 45339-8703 |
| LARRY P WARNER | 298 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| LARRY P WHITE | 269 NORTHGATE BLVD | | | | JACKSON | MS | 39206 |
| LARRY PACK | 2181 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9210 |
| LARRY PACK | PO BOX 473 | | | | CONOWINGO | MD | 21918-0473 |
| LARRY PACK MD, PC | PO BOX 590 | | | | GRAND BLANC | MI | 48480-0590 |
| LARRY PACKER | 770 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8791 |
| LARRY PACYNSKI | 906 38TH ST | | | | BAY CITY | MI | 48708-8416 |
| LARRY PADGETT | 281 W WASHINGTON ST | | | | ORLEANS | IN | 47452-1634 |
| LARRY PAGE | 401 OSAGE ST | | | | HARRISONVILLE | MO | 64701-2915 |
| LARRY PAGE | 607 W HAIGHT ST | | | | LUDINGTON | MI | 49431-1627 |
| LARRY PAGETT | 1792 WILSHIRE DR | | | | XENIA | OH | 45385-1154 |
| LARRY PALLISTER | 11129 31 MILE RD | | | | WASHINGTON | MI | 48095-1310 |
| LARRY PALMER | 550 BURRITT RD | | | | HILTON | NY | 14468-9705 |
| LARRY PALMER | 726 32ND ST SW | | | | WYOMING | MI | 49509-3007 |
| LARRY PALMER | 3021 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5633 |
| LARRY PALMER | 1554 DUFFUS RD NE | | | | WARREN | OH | 44484-1103 |
| LARRY PALMER | 9067 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| LARRY PANTHER | 591 S WRENWOOD | | | | JACKSON | MI | 49201-8459 |
| LARRY PARHAM | 312 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| LARRY PARKER | 3260 E FAIRVIEW RD SW | | | | STOCKBRIDGE | GA | 30281-5604 |
| LARRY PARKER | 2108 ANGIE LN | | | | ANDERSON | IN | 46017-9531 |
| LARRY PARKER | 4327 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3129 |
| LARRY PARKER | 2652 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| LARRY PARKER | 710 MAPLE ST | | | | SCHOOLCRAFT | MI | 49087-9797 |
| LARRY PARKER | 1537 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| LARRY PARKES | 2429 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7921 |
| LARRY PARKS | 5000 N MARINE DR | #3D | | | CHICAGO | IL | 60640-3226 |
| LARRY PARKS | 4 PEPPERIDGE RD | | | | SAINT PETERS | MO | 63376-1502 |
| LARRY PARKS | 720 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| LARRY PARR | 3943 W MAIN RD | | | | STANTON | MI | 48888-9156 |
| LARRY PARROTT | 16643 LOG CABIN ST | | | | DETROIT | MI | 48203-2541 |
| LARRY PARSLEY | 13327 SO 68TH ST | | | | MIDLAND | OH | 45148 |
| LARRY PARSONS | 8895 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-8428 |
| LARRY PARTIN | 145 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| LARRY PASERBA | 3064 KENT RD #310A | | | | STOW | OH | 44224 |
| LARRY PATILLO | 5323  SENECA  ST | | | | DETROIT | MI | 48213-2951 |
| LARRY PATILLO SR | 1161 CURTIS DR | | | | FOREST PARK | GA | 30297-1570 |
| LARRY PATOW | 5935 NASH RD | | | | SARANAC | MI | 48881-9632 |
| LARRY PATTEN | 3606 GENESEE RD | | | | LAPEER | MI | 48446-2916 |
| LARRY PATTERSON | 350 MAXWELL RD | | | | INDIANAPOLIS | IN | 46217-3438 |
| LARRY PATTERSON | 92 ROCKLEDGE AVE | | | | MOUNT VERNON | NY | 10550-4949 |
| LARRY PATTERSON | PO BOX 61 | | | | BLAIRSVILLE | GA | 30514-0061 |
| LARRY PATTERSON | 1515 LEYTON DR | | | | YOUNGSTOWN | OH | 44509-1916 |
| LARRY PATTERSON | 1550 OLD US HIGHWAY 27 LOT 283 | | | | CLEWISTON | FL | 33440-5344 |
| LARRY PATTERSON | 1150 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| LARRY PAUGH | 1012 CHERLYN AVE | | | | BALTIMORE | MD | 21221-3305 |
| LARRY PAULEY | 2828 HOOP RD | | | | XENIA | OH | 45385-8612 |
| LARRY PAULICK | 3146 CATRINA LN | | | | ANNAPOLIS | MD | 21403 |
| LARRY PAYNE | 3319 BEACON LIGHT RD | | | | BON AQUA | TN | 37025-1412 |
| LARRY PAYNE | 7687 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY PAYNE | 6295 WEBB RD | | | | HALE | MI | 48739-9583 |
| LARRY PEABODY | 600 OAK HOLLOW LN | | | | FORT WORTH | TX | 76112-1026 |
| LARRY PEAL | 612 W 22ND ST | | | | ANDERSON | IN | 46016-4132 |
| LARRY PEARCE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LARRY PEARISO | 9640 SE 136TH PL | | | | SUMMERFIELD | FL | 34491-9309 |
| LARRY PEARSON | 1740 S COLONEL POINT DR | | | | CRYSTAL | MI | 48818-9662 |
| LARRY PEAVLER | 8679 W 825 N | | | | MIDDLETOWN | IN | 47356 |
| LARRY PECK | 201 VALLEY DR | VALLEY WEST SUBDIVISION | | | COLUMBIA | TN | 38401-4961 |
| LARRY PELTON | 2207 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-5223 |
| LARRY PENICK | 122 HORN AVE | | | | LEMAY | MO | 63125-1527 |
| LARRY PENNINGTON | 34808 STEWART DR | | | | ROMULUS | MI | 48174-1541 |
| LARRY PENNY | 3190 HIGHWAY 95 LOT 1517 | | | | BULLHEAD CITY | AZ | 86442-4306 |
| LARRY PENZIEN | 104 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1138 |
| LARRY PERDUE | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| LARRY PERIDORE | 321 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1533 |
| LARRY PERKINS | 7271 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| LARRY PERRY | 878 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9780 |
| LARRY PETERS | 1741 IRWIN DR | | | | WATERFORD | MI | 48327-1934 |
| LARRY PETERS | 617 S WATT ST | | | | CHILLICOTHE | OH | 45601-3651 |
| LARRY PETERS | 2205 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1727 |
| LARRY PETERSON | 14115 EVERETT | | | | DEWITT | MI | 48820-9645 |
| LARRY PETERSON | 51015 BIRCH LAKE RD | | | | BARNES | WI | 54873-4490 |
| LARRY PETHERS | 1433 N DYE RD | | | | FLINT | MI | 48532-2219 |
| LARRY PETTY | 335 S CLARE AVE | | | | HARRISON | MI | 48625-9439 |
| LARRY PETTY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY PEW | 5687 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4141 |
| LARRY PEYTON | 1989 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9339 |
| LARRY PFEIFFER | 206 N MARYETTE ST | | | | DURAND | MI | 48429-1128 |
| LARRY PHALIN | W3909 TOWNS RD | | | | MONTICELLO | WI | 53570-9754 |
| LARRY PHELPS | 4178 W CARO RD | | | | CARO | MI | 48723-9644 |
| LARRY PHELPS | 925 HARBOR SPRINGS RD | | | | JAMESTOWN | KY | 42629-7998 |
| LARRY PHILLIPS | 14349 ROUND ROCK DR | | | | HERRIMAN | UT | 84096-8213 |
| LARRY PHILLIPS | 1418 E 7TH ST | | | | ANDERSON | IN | 46012-3421 |
| LARRY PHILLIPS | 1816 DUNNIDEER DR | | | | SAINT LOUIS | MO | 63136-3004 |
| LARRY PHILLIPS | 7617 W CR 700 N | | | | RIDGEVILLE | IN | 47380 |
| LARRY PHILLIPS | 2141 N HURON RD | | | | PINCONNING | MI | 48650-7924 |
| LARRY PHILLIPS | 818 LONGFELLOW TER | | | | INVERNESS | FL | 34450-6542 |
| LARRY PHILLIPS | 2428 ALEXANDRIA ST SW | | | | DECATUR | AL | 35603-1192 |
| LARRY PHILLIPS | 3581 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8868 |
| LARRY PHILLIPS | PO BOX 123 | | | | OTTAWA | KS | 66067-0123 |
| LARRY PHILO | 407 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5121 |
| LARRY PHILO | 1023 SHIRLEY ST | | | | LANSING | MI | 48911-4023 |
| LARRY PHILPOT | 8125 HALYARD WAY | | | | INDIANAPOLIS | IN | 46236-9569 |
| LARRY PHIPPS | 28 W 38TH ST | | | | ANDERSON | IN | 46013-4209 |
| LARRY PHIPPS | 6415 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| LARRY PICKEL | 2312 E 4TH ST | | | | ANDERSON | IN | 46012-3613 |
| LARRY PICKLER | 11231 COOK RD | | | | GAINES | MI | 48436-9742 |
| LARRY PIERCE | 821 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1320 |
| LARRY PIERSON | 1258 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7204 |
| LARRY PIFER | 2084 JUSTINS WAY | | | | CHARLOTTE | MI | 48813-8577 |
| LARRY PIKE | 8355 HEMLOCK CT | | | | FLORENCE | KY | 41042-9653 |
| LARRY PINKERTON | 12214 REVERE DR | | | | MEDWAY | OH | 45341-9606 |
| LARRY PISANO | 407 WYANDOTTE PL | | | | HURON | OH | 44839-1863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY PISKOROWSKI | 16368 WHEATON RD | | | | CEMENT CITY | MI | 49233-9705 |
| LARRY PITNER | 12648 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| LARRY PITSER | 235 W GLASS RD | | | | ORTONVILLE | MI | 48462-8577 |
| LARRY PITT | 25551 BAKER ST | | | | TAYLOR | MI | 48180-3124 |
| LARRY PITTMAN | 11406 MAJORCA PL | | | | FENTON | MI | 48430-8714 |
| LARRY PITTMAN | 12169 CENTER RD | | | | FENTON | MI | 48430-9511 |
| LARRY PITTMAN | 215 REBECCA ST | | | | HOSCHTON | GA | 30548-3142 |
| LARRY PITTS | 9505 BLOM BLVD | | | | SHREVEPORT | LA | 71118-4701 |
| LARRY PLEASANTON | 618 DUTCH NECK RD | | | | MIDDLETOWN | DE | 19709-9730 |
| LARRY PLINE | 1601 WILLOW WOODS LN | | | | LANSING | MI | 48917-9744 |
| LARRY PLINE | 15025 W BLUEWATER HWY | | | | PEWAMO | MI | 48873-9610 |
| LARRY PLOWMAN | 605 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1741 |
| LARRY PLUMMER | 4239 BROWN DR | | | | METAMORA | MI | 48455-9378 |
| LARRY POBOCIK | 1452 W MAPLE AVE | | | | FLINT | MI | 48507-5614 |
| LARRY POGGIO | 2158 FOXSWALLOW RD. | | | | PLEASANTON | CA | 94566 |
| LARRY POHLMAN | 21 GRANT STREET APT#3A | | | | FORT ATKINSON | WI | 53538 |
| LARRY POLHAMUS | 32870 COMANCHE ST | | | | WESTLAND | MI | 48185-9422 |
| LARRY POLL | 1587 N WEBER RD | | | | MUSKEGON | MI | 49445-8616 |
| LARRY POLLARD | 16489 EDERER RD | | | | HEMLOCK | MI | 48626-8794 |
| LARRY POLLICK | 565 WATERLOO RD | | | | WESTPOINT | TN | 38486-5024 |
| LARRY POLLOCK | 312 COUNTRY VIEW LN | | | | CRANDALL | TX | 75114-5124 |
| LARRY POMEROY | 105 SPRING LAKE CT APT 101 | | | | VERO BEACH | FL | 32962-1754 |
| LARRY POOL | 2717 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-5619 |
| LARRY POPE | 2200 PARADISE DR | | | | LEWISBURG | TN | 37091-4537 |
| LARRY PORTER | PO BOX 202 | | | | CONVERSE | IN | 46919-0202 |
| LARRY PORTER | 4015 ELM GROVE RD | | | | ROWLETT | TX | 75089-9515 |
| LARRY PORTO | 92 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218-2730 |
| LARRY POSEY | 18387 CROSS KEY RD | | | | ATHENS | AL | 35614-5614 |
| LARRY POTTER | 7053 S IONIA RD | | | | BELLEVUE | MI | 49021-8406 |
| LARRY POTTER | 271 S DECKER RD | | | | MARLETTE | MI | 48453-9712 |
| LARRY POTTER | 299 E AMBROSE ST | | | | MARTINSVILLE | IN | 46151-2829 |
| LARRY POTTS | 7410 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| LARRY POTTS | 2401 REGENT WAY | | | | KISSIMMEE | FL | 34758-2210 |
| LARRY POULIN | 856 99TH AVE N | | | | NAPLES | FL | 34108-2234 |
| LARRY POWELL | 1539 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2050 |
| LARRY POWELL | 1481 S 1100 E | | | | GREENTOWN | IN | 46936-9205 |
| LARRY POWELL | 11660 E 100 S | | | | GREENTOWN | IN | 46936-9173 |
| LARRY POWELL | 9934 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LARRY POWELL | 9987 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| LARRY POWERS | 23212 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1196 |
| LARRY POWERS | 135 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4920 |
| LARRY PRATER | 131 CRANE ST | | | | MC DONALD | TN | 37353-5050 |
| LARRY PRESSON | 1098 BIELBY ST | | | | WATERFORD | MI | 48328-1300 |
| LARRY PRESTON | 5902 N GLENMOOR LN | | | | JANESVILLE | WI | 53545-9614 |
| LARRY PREUSCH | 3451 CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-7853 |
| LARRY PREVO | 2275 INDIAN RD | | | | LAPEER | MI | 48446-8043 |
| LARRY PRICE | 11661 JENNINGS RD NE | | | | ALLIANCE | OH | 44601-1421 |
| LARRY PRICE | 6322 CHURCHVIEW LN | | | | WEST CHESTER | OH | 45069-1249 |
| LARRY PRICE | 574 BUFORD HWY | | | | SUGAR HILL | GA | 30518-4811 |
| LARRY PRICE | 7402 CEDAR MOUNTAIN RD | | | | DOUGLASVILLE | GA | 30134-3413 |
| LARRY PRICE | 4505 W 200 S | | | | NEW CASTLE | IN | 47362 |
| LARRY PRICE | 3813 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| LARRY PRICE | 581 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6748 |
| LARRY PRICE | 2077 MAYWOOD DR | | | | LAPEER | MI | 48446-7775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY PRICE | 227 KALAMAZOO ST | | | | LAKE ODESSA | MI | 48849-9217 |
| LARRY PRICE | 7650 ESSINGTON CIR | | | | DAYTON | OH | 45459-4129 |
| LARRY PRICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY PRIDEMORE | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| LARRY PRIEBE | 18291 FIVE POINTS ST | | | | REDFORD | MI | 48240-1710 |
| LARRY PRIKASKY | 7461 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| LARRY PRINCE | 1214 MANN AVE | | | | FLINT | MI | 48503-6710 |
| LARRY PRINCE | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| LARRY PRITCHETT | 449 S 400 E 400S | | | | ANDERSON | IN | 46017 |
| LARRY PROCHASKA | 1007 ROSEWOOD LN | | | | ARLINGTON | TX | 76010-5833 |
| LARRY PROCHAZKA | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| LARRY PROCUNIER | 8705 WABASH LN | | | | PORT RICHEY | FL | 34668-2440 |
| LARRY PROPER | 230 SYLVAN DR | | | | DELAWARE | OH | 43015-8857 |
| LARRY PROVITT | 2190 JASMINE WAY | | | | NORTH PORT | FL | 34287-5705 |
| LARRY PROVOST | 0987 TANAGER TR, S.W. | | | | FIFE LAKE | MI | 49633 |
| LARRY PRUETER | 8053 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| LARRY PRUITT | 3922 SW J HWY | | | | PLATTSBURG | MO | 64477-9398 |
| LARRY PRUITT | 9011 W PARKWAY ST | | | | REDFORD | MI | 48239-1160 |
| LARRY PRYG | 54126 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1284 |
| LARRY PSIUK | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| LARRY PUCKETT | 801 BIG WILLOW DRIVE | | | | SAGINAW | TX | 76179-1470 |
| LARRY PUCKETT | 965 11TH AVE | | | | ARKDALE | WI | 54613-9751 |
| LARRY PUCKETT CHEVROLET, INC. | LARRY PUCKETT | 2101 COBBS FORD RD | | | PRATTVILLE | AL | 36066-7701 |
| LARRY PUCKETT CHEVROLET, INC. | 2101 COBBS FORD RD | | | | PRATTVILLE | AL | 36066-7701 |
| LARRY PULICE | 2170 BRUNSWICK PL | | | | CHARLOTTE | MI | 48813-9751 |
| LARRY PULLEN | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| LARRY PULLIAM | 701 PHEASANT RD | | | | HARRISONVILLE | MO | 64701-2815 |
| LARRY PULVER | PO BOX 4314 | | | | KANSAS CITY | KS | 66104-0314 |
| LARRY PUMMEL | 1604 SAPELE DR APT B | | | | SPRINGFIELD | OH | 45504-4737 |
| LARRY PURDY | 861 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| LARRY PUROLL | 24854 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| LARRY PURVIS | 3073 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| LARRY PUTMAN | 2822 N 83RD TER | | | | KANSAS CITY | KS | 66109-1430 |
| LARRY PUTNAM | 2460 E DECKERVILLE RD | | | | CARO | MI | 48723-9103 |
| LARRY PYATT | 369 WILSON RD | | | | BRANSON | MO | 65616-9129 |
| LARRY PYKE | 6565 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| LARRY Q DAVIS | 3245 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3120 |
| LARRY QUARLES | 3218 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| LARRY QUICKLEY | 48225 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4603 |
| LARRY QUIGLEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY R & DIANE K DANDOY | 109 CHERRY RD | | | | KERSEY | PA | 15846 |
| LARRY R ADDIS | 105 BITTERSWEET DR | | | | GREENVILLE | OH | 45331-4328 |
| LARRY R ALLEN | 5645  KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| LARRY R BATES | 6466  CHAGRIN-GREENVILLE RD. | | | | KINSMAN | OH | 44428-9743 |
| LARRY R BILLETT | 10152 BRIARGROVE WAY | | | | HIGHLANDS RANCH | CO | 80126-5531 |
| LARRY R BLEVINS | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LARRY R BOSWORTH | 2330  NEWPORT AVENUE | | | | DAYTON | OH | 45405-3419 |
| LARRY R BOYD | 138 COUNTY RD CR 4865 | | | | AZLE | TX | 76020 |
| LARRY R BRADY | 6811 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| LARRY R BUFFENBARGER | PO BOX 637 | | | | CEDARVILLE | OH | 45314-0637 |
| LARRY R BURDICK | 358 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7816 |
| LARRY R BURGIN | 5008 STONE PARK DR | | | | CHARLOTTE | NC | 28269-7362 |
| LARRY R BURGIN | PO BOX 620063 | | | | CHARLOTTE | NC | 28262-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY R COLLINS | 145 OCEAN DR. | | | | EATON | OH | 45320 |
| LARRY R CRIDDLE | 5860  THOMPSON CLARD RD | | | | BRISTOLVILLE | OH | 44402-8725 |
| LARRY R DARNER | 3820 LEFEVRE DR | | | | KETTERING | OH | 45429-3338 |
| LARRY R DAVIS | | | | | | | |
| LARRY R DEMAREST | 434 MAYFAIR DR | | | | POINCIANA | FL | 34759-3214 |
| LARRY R DIETZ | 1354 MALCOLM DR | | | | WATERFORD | MI | 48327-4126 |
| LARRY R EAKER | 62 HAYES RD | | | | BEDFORD | IN | 47421-6937 |
| LARRY R FALLS | 240 N TILLOTSON AVE | | | | MUNCIE | IN | 47304-3988 |
| LARRY R FIELDS | 4050  ANNOPOLIS AVENUE | | | | DAYTON | OH | 45416-1503 |
| LARRY R GREEN | 27 CARMA | | | | TROTWOOD | OH | 45426-3601 |
| LARRY R GRIFFEY | 3409  MICHELLE DR | | | | NEW CARLISLE | OH | 45344-9001 |
| LARRY R HANKE | 7602 EAGLE CREEK DR | | | | DAYTON | OH | 45459 |
| LARRY R HEATH | 2559 DELAMAINE DRIVE | | | | GROVE CITY | OH | 43123 |
| LARRY R HOLLAND | 5528 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| LARRY R HOWARD | 1683 GRANGE HALL RD. | | | | BEAVERCREEK | OH | 45432-2023 |
| LARRY R HUTTON | 6650 W STATE ST | STE D | | | MILWAUKEE | WI | 53213-2827 |
| LARRY R JACKSON | 3911 REXFORD RD | | | | BEAVERCREEK | OH | 45430-1118 |
| LARRY R JANKOWSKI | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| LARRY R JEFCOAT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY R KIGER | 5760  PHILLIP DRIVE | | | | TIPP CITY | OH | 45371-2136 |
| LARRY R KIRSCH | 67 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-1047 |
| LARRY R KREYER | 2116 EUCLID AVE | | | | BELOIT | WI | 53511-5707 |
| LARRY R LAWSON | RR #2  BOX 295 | | | | VONORE | TN | 37885-9802 |
| LARRY R LEDFORD | 3062 GLENVIEW CT | | | | ANDERSON | IN | 46012-9104 |
| LARRY R LOVELACE | 4105  WEST SECOND ST | | | | DAYTON | OH | 45417-1325 |
| LARRY R MACKIE | 1782 NUGGET CT. | | | | BEAVERCREEK | OH | 45432-1831 |
| LARRY R MADISON | 2712  BLACKHAWK RD | | | | KETTERING | OH | 45420-3827 |
| LARRY R MATTHEWS | 7880 S TIPP-COWLESVLLE RD | | | | TIPP CITY | OH | 45371-9267 |
| LARRY R MCLAUGHLIN | 5224 MCLEOD RD | | | | LUMBERTON | NC | 28358-8509 |
| LARRY R METHNER JR | 4733 JAMM RD | | | | ORION | MI | 48359-2221 |
| LARRY R MILLER | 3305 TRENDLEY AVE | | | | EAST SAINT LOUIS | IL | 62207-1642 |
| LARRY R MUSSELMAN | 2214 WOLFS POINT DR | | | | ROCHESTER | IN | 46975-7696 |
| LARRY R NETTLES | 6040 HUNTSFORD RD | | | | PARK HILLS | MO | 63601-9308 |
| LARRY R PAINTER | 4905 GAVIOTA AVE | | | | ENCINO | CA | 91436-1424 |
| LARRY R PATTERSON | 2945 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1819 |
| LARRY R PUCKETT | 965 11TH AVE | | | | ARKDALE | WI | 54613-9751 |
| LARRY R RAMSEY | 489 HOFFER STREET | | | | PORT CHARLOTTE | FL | 33953 |
| LARRY R RIKE | 3326 U.S. 40 EAST | | | | LEWISBURG | OH | 45338-9504 |
| LARRY R ROSE | 6935 HOLLANSBRG-SAMPSON RD | | | | ARCANUM | OH | 45304-9654 |
| LARRY R SCHEERENS | 18   SUNNYSIDE LN | | | | NORTH CHILI | NY | 14514-1126 |
| LARRY R SHERMAN | 32   WHELDON ST | | | | SCOTTSVILLE | NY | 14546-1330 |
| LARRY R SIMMONS | 27 W POPLAR ST | | | | DANVILLE | IN | 46122-1633 |
| LARRY R SPARKS | 2515 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5273 |
| LARRY R STANLEY | 14363 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9758 |
| LARRY R STANLEY | PO BOX 276 | | | | NEW LEBNANON | OH | 45345-0276 |
| LARRY R STEVENSON | 5421 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| LARRY R THOMPSON | 604 N PARKWAY DR | | | | ANDERSON | IN | 46013-3242 |
| LARRY R TURNER | 3141 KAVE DR | | | | COOKEVILLE | TN | 38506 |
| LARRY R TYLER | 1711 WESLEYAN ROAD | | | | DAYTON | OH | 45406 |
| LARRY R VASQUEZ | 17241 BROOKLYN | | | | YORBA LINDA | CA | 92886-1838 |
| LARRY R VERNER | 4361  PLANTATION TRL | | | | BELLBROOK | OH | 45305-1475 |
| LARRY R VOELKER | 4217 JOHNSON AVE | | | | WESTERN SPRINGS | IL | 60558-1412 |
| LARRY R WARD | 135 STATE STREET | | | | SPRINGBORO | OH | 45066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY R WILCOX | 11851 NE 108TH ST | | | | ARCHER | FL | 32618-7060 |
| LARRY R. DENTON | | | | | | | |
| LARRY R. MOORE | 730 COLLEGE BLVD | | | | MT VERNON | IA | 52314 |
| LARRY RADCLIFF | 714 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |
| LARRY RADEMACHER | 11701 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-7748 |
| LARRY RADFORD | 1430 RURAL ST # 1 | | | | ROCKFORD | IL | 61107-3036 |
| LARRY RADLOFF | 9411 COUNTY ROAD 21N | | | | STRYKER | OH | 43557-9776 |
| LARRY RAGER | 442 PARKVIEW LN | | | | RIVER FALLS | WI | 54022-5787 |
| LARRY RAMOS | 43283 NORMANDY AVE | | | | STERLING HEIGHTS | MI | 48314-2264 |
| LARRY RAMOS | 11667 EDGEWOOD RD | | | | BELLEVUE | MI | 49021-9754 |
| LARRY RAMSEY | 489 HOFFER ST | | | | PORT CHARLOTTE | FL | 33953-2402 |
| LARRY RAMSEY | 1399 BELCHER RD S LOT 253 | | | | LARGO | FL | 33771-5227 |
| LARRY RAMSEY | 8479 W CO RD 100 N | | | | FARMLAND | IN | 47340 |
| LARRY RAMSEY | 1`609 WALDMAN AVENUE | | | | FLINT | MI | 48507 |
| LARRY RANDALL | 808 1/2 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2144 |
| LARRY RANDOLPH | 656 GAS LINE RD | | | | BEDFORD | IN | 47421-7426 |
| LARRY RANEY | 3272 PARKWOOD DR | | | | ROCHESTER HLS | MI | 48306-3652 |
| LARRY RANKIN | 28653 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8081 |
| LARRY RANKINS | 19325 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| LARRY RANSOM | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731-5917 |
| LARRY RAPP | RR 2 BOX 336 | | | | BUTLER | MO | 64730-9522 |
| LARRY RASH | 58 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| LARRY RAST | 251 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-8432 |
| LARRY RATLIFF | 921 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-2548 |
| LARRY RATLIFF | 225 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8685 |
| LARRY RAY | PO BOX 39281 | | | | INDIANAPOLIS | IN | 46239-0281 |
| LARRY RAY | 4040 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| LARRY RAY | 487 N TWIN PINES DR | | | | LAKE LEELANAU | MI | 49653-9794 |
| LARRY RAY JOHNSON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LARRY RAY KIRKWOOD | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| LARRY RAYMOND | 1350 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| LARRY RAYMOND | 3338 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| LARRY RAYMOND | 116 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8894 |
| LARRY REA | 1090 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| LARRY REA | PO BOX 4234 | | | | FLINT | MI | 48504-0234 |
| LARRY REBOUT | 1101 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| LARRY RECTOR | 12711 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9317 |
| LARRY REDMOND SR | 1425 N DECKER AVE | | | | BALTIMORE | MD | 21213-3901 |
| LARRY REECE | 31663 PLEASANT VIEW DR | | | | ARDMORE | TN | 38449-3167 |
| LARRY REED | 831 PINE TREE DR | | | | SHREVEPORT | LA | 71106-3909 |
| LARRY REED | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211-3708 |
| LARRY REED | 3742 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| LARRY REED | 6710 N NATAHKI DR | | | | IRONS | MI | 49644-9163 |
| LARRY REED | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041-8011 |
| LARRY REED | 1873 COUNTY ROAD 230 | | | | HILLSBORO | AL | 35643-3040 |
| LARRY REED | 13701 TROESTER ST | | | | DETROIT | MI | 48205-3585 |
| LARRY REEDY | 2086 GOZA STEGALL RD | C/O TCHC | | | HAZLEHURST | MS | 39083-9767 |
| LARRY REESE | 153 WALKER ST | | | | WINDER | GA | 30680-2133 |
| LARRY REESE | 210 GABRIEL ST | | | | VANDALIA | OH | 45377-1913 |
| LARRY REEVES | 12417 FM 1602 | | | | JONESBORO | TX | 76538-1320 |
| LARRY REGAN | 723 W 48TH ST | | | | DAVENPORT | IA | 52806-4141 |
| LARRY REHKOPF | 9268 JULY LN | | | | SAINT AUGUSTINE | FL | 32080-8631 |
| LARRY REID | 4721 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY REID'S ARROW BUICK PONTIAC GM | 1111 HIGHWAY 110 | | | | INVER GROVE HEIGHTS | MN | 55077-1115 |
| LARRY REID'S ARROW BUICK PONTIAC GMC | 1111 HIGHWAY 110 | | | | INVER GROVE HEIGHTS | MN | 55077-1115 |
| LARRY REILLY | 9401 CHAROLAIS DR | | | | CROWLEY | TX | 76036-9765 |
| LARRY REIMANN REAL ESTATE | ATTN:  LARRY REIMANN | 903 N JACKSON ST | | | BAY CITY | MI | 48708-5953 |
| LARRY REINBOLD | 6838 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8307 |
| LARRY REISING | 1841 TAMARAC CT | | | | WESLEY CHAPEL | FL | 33543-5402 |
| LARRY RELUE | 4842 ST RT 634 RR 1 | | | | CONTINENTAL | OH | 45831 |
| LARRY REMY | 81 SAND RIDGE LN | | | | HURON | TN | 38345-9452 |
| LARRY RENN | 7751 PENNYROYAL LN | | | | INDIANAPOLIS | IN | 46237-3730 |
| LARRY RENZ | 12873 BLOSSER RD | | | | SHERWOOD | OH | 43556-9786 |
| LARRY RETHERFORD | 814 E 1450 N | | | | SUMMITVILLE | IN | 46070-9392 |
| LARRY RETTINGER | 2114 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| LARRY REVORD | 1724 E KITCHEN RD | | | | PINCONNING | MI | 48650-9466 |
| LARRY REYNOLDS | 5505 GODDARD RD | | | | WALLINGFORD | KY | 41093-9130 |
| LARRY REYNOLDS | 2315 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| LARRY REYNOLDS | 5790 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| LARRY REYNOLDS GARAGE | ATTN: BARBARA REYNOLDS | 426 LINCOLN AVE | | | BEDFORD | IN | 47421-2112 |
| LARRY REYNOLDS SR | 5348 S 300 E | | | | ANDERSON | IN | 46017-9502 |
| LARRY RHEINECKER | 8044 SUMMER MOON PL | | | | LAS VEGAS | NV | 89129-7356 |
| LARRY RHOADES | 1820 TEASDALE LN | | | | KOKOMO | IN | 46902-4569 |
| LARRY RHODE | 2300 W PLEASANT VALLEY RD | | | | SHEPHERD | MI | 48883-9547 |
| LARRY RICE | 9098 LYONS ST | | | | HODGKINS | IL | 60525-7629 |
| LARRY RICE | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9494 |
| LARRY RICE | 2315 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| LARRY RICE | 1264 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| LARRY RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY RICH | 1077 DOWNINGTON RD | | | | SNOVER | MI | 48472-9734 |
| LARRY RICHARD | 1222 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| LARRY RICHARDS | 103 BREMER AVE | | | | DANVILLE | IL | 61832-5008 |
| LARRY RICHARDSON | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| LARRY RICHARDSON | 10165 YEAGER RD | | | | NEGLEY | OH | 44441-9717 |
| LARRY RICHARDSON | 2321 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9259 |
| LARRY RICHARDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY RICHARDSON | ATTN AARYN GIBLIN, ATTORNEY FOR LARRY RICHARDSON | C/O PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| LARRY RICHIE | 1500 BRYANT WAY APT G6 | | | | BOWLING GREEN | KY | 42103-7120 |
| LARRY RICHMOND | 205 MAIN ST BOX 148 | | | | MORRICE | MI | 48857 |
| LARRY RICHMOND | 714 S CANAL RD | | | | LANSING | MI | 48917-9644 |
| LARRY RICHMOND | 5492 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9160 |
| LARRY RICHMOND | 3360 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2744 |
| LARRY RICKETTS | 3530 VILLAGE DR | | | | ANDERSON | IN | 46011-3878 |
| LARRY RICKMAN | 3629 DEVONSHIRE PL | | | | BENSALEM | PA | 19020-1413 |
| LARRY RIDDELL | 608 N SANDERSON DR | | | | RICHMOND | MO | 64085-1496 |
| LARRY RIDDELL | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| LARRY RIDDLE | 6808 HATCH RD | | | | FORT WORTH | TX | 76135-1609 |
| LARRY RIDDLE | PO BOX 102 | | | | HOMEWORTH | OH | 44634-0102 |
| LARRY RIDER | 116 MURRIN RD | | | | BOYERS | PA | 16020-1806 |
| LARRY RIDGWAY | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| LARRY RIEBOW | 1425 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| LARRY RIFFLE | PO BOX 95 | | | | WESTON | WV | 26452-0095 |
| LARRY RIGEL | 2071 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9259 |
| LARRY RIGGINS | 240 REYNOLDS DR | | | | LEBANON | IN | 46052-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY RIGGS | 2003 BLACK SMITH CIR | | | | DOWNINGTOWN | PA | 19335-1488 |
| LARRY RIGGS | 411 N. 6TH ST | #1862 | | | EMERY | SD | 57332 |
| LARRY RIKE | 3326 U.S. 40 EAST | | | | LEWISBURG | OH | 45338 |
| LARRY RILEY | 15728 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9624 |
| LARRY RILEY | 10486 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| LARRY RILEY | 17144 SE 84TH KNIGHT AVE | | | | THE VILLAGES | FL | 32162-5860 |
| LARRY RINKENBERGER | 13944 COKES RD | | | | LOCKPORT | IL | 60491-7494 |
| LARRY RIPLEY | PO BOX 28 | | | | LAKE GEORGE | MI | 48633-0028 |
| LARRY RITCHIE | PO BOX 1217 | | | | WAGENER | SC | 29164-1217 |
| LARRY RITENBURG | 22878 W FERDEN RD | | | | BANNISTER | MI | 48807-9314 |
| LARRY RIVINGTON | 3136 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6585 |
| LARRY ROADS | 902 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| LARRY ROARK | 8283 PARKSIDE DR | | | | ENGLEWOOD | FL | 34224-7644 |
| LARRY ROBERSON | 3797 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| LARRY ROBERTS | 635 WARWICK OAKS LN W | | | | COLLIERVILLE | TN | 38017-7333 |
| LARRY ROBERTS | HC 6 BOX 62 | | | | DONIPHAN | MO | 63935-9002 |
| LARRY ROBERTS | 10815 VORHOF DR | | | | SAINT LOUIS | MO | 63136-5733 |
| LARRY ROBERTS | G4155 FENTON RD LOT S38 | | | | BURTON | MI | 48529-1576 |
| LARRY ROBERTS | 4768 HIGHWAY 15 N | | | | JACKSON | KY | 41339-7280 |
| LARRY ROBERTS | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 |
| LARRY ROBERTS | 4422 E LAUREL RIDGE DR | | | | PORT CLINTON | OH | 43452-4002 |
| LARRY ROBERTS | 4610 CLOVERLAWN DR | | | | FLINT | MI | 48504-2060 |
| LARRY ROBERTS | 12326 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9524 |
| LARRY ROBERTS | PO BOX 601 | | | | TUTTLE | OK | 73089-0601 |
| LARRY ROBERTSON | 21498 DEQUINDRE RD | APT 202 | | | WARREN | MI | 48091-2244 |
| LARRY ROBERTSON | 2795 FRANKLIN DR | | | | MEDINA | OH | 44256-7629 |
| LARRY ROBINETT | PO BOX 186 | | | | CASTALIA | OH | 44824-0186 |
| LARRY ROBINS | 902 PROSPECT AVE | | | | HOT SPRINGS | AR | 71901-4931 |
| LARRY ROBINSON | 3220 SIMMONS DR | | | | DEL CITY | OK | 73115-1864 |
| LARRY ROBINSON | 6087 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9461 |
| LARRY ROBINSON | 935 KITNER AVE | | | | AVON | IN | 46123-8227 |
| LARRY ROBINSON | 5121 HALLS MILL RD LOT 17 | | | | MOBILE | AL | 36693-5616 |
| LARRY ROBINSON | 3449 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| LARRY ROBINSON | 536 E SOUTH ST | | | | HASTINGS | MI | 49058-2460 |
| LARRY ROBINSON | 8440 W SAINT JOHN RD | | | | PEORIA | AZ | 85382-8032 |
| LARRY ROBINSON | 6447 CALHOUN ST | | | | DEARBORN | MI | 48126-2206 |
| LARRY ROBINSON | 4325 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9108 |
| LARRY ROBINSON | 22718 GODARD UNIT 33 | | | | TAYLOR | MI | 48180 |
| LARRY ROBISON | 2083 S MALFALFA RD 300 W | | | | KOKOMO | IN | 46902 |
| LARRY ROCKWELL | 2261 ROSEDOWN CT | | | | CLEBURNE | TX | 76033-5981 |
| LARRY RODAS | PO BOX 225 | | | | HAMLIN | NY | 14464-0225 |
| LARRY RODGERS | 54523 WHITE SPRUCE LANE | | | | SHELBY TWP. | MI | 48315 |
| LARRY RODGES | 1526 WINTHROP RD | | | | BLOOMFIELD | MI | 48302-0683 |
| LARRY ROE | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824-9284 |
| LARRY ROE SR | 1549 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6775 |
| LARRY ROEDEL | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60586-9635 |
| LARRY ROESCH CHEVROLET, INC. | | | | | BENSENVILLE | IL | 60106-3329 |
| LARRY ROESCH CHEVROLET, INC. | DANIEL ROESCH | 333 W GRAND AVE | | | BENSENVILLE | IL | 60106-3329 |
| LARRY ROESCH CHEVROLET, INC. | 333 W GRAND AVE | | | | BENSENVILLE | IL | 60106-3329 |
| LARRY ROGERS | 4331 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7239 |
| LARRY ROGERS | 3834 SATINWOOD DR | | | | TOLEDO | OH | 43623-3344 |
| LARRY ROGERS | 1369 N IRISH RD | | | | DAVISON | MI | 48423 |
| LARRY ROGERS | 1617 EBERLY RD | | | | FLINT | MI | 48532-4543 |
| LARRY ROHNER | 11315 GRAND OAK DR APT 5 | | | | GRAND BLANC | MI | 48439-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY ROLLINS | 18015 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| LARRY ROLLINS JR | 1557 E KIZER LN | | | | PERRYSVILLE | IN | 47974-8078 |
| LARRY ROMBALSKI | 3448 PINE ACKERS RD | | | | GLENNIE | MI | 48737 |
| LARRY ROMINE | 7255 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9742 |
| LARRY ROMINGER | 813 N 11TH ST | | | | ELWOOD | IN | 46036-1202 |
| LARRY RONAN | 4323 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4604 |
| LARRY RONDO | 4573 WALL ST | | | | SAGINAW | MI | 48638-4675 |
| LARRY RONE | 972 FAIRVIEW POINT RD | | | | ELM GROVE | LA | 71051-8630 |
| LARRY RONEY | N6764 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| LARRY ROOKS | 2 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| LARRY ROOSIEN | 410 S ROUND LAKE DR | | | | CALEDONIA | MI | 49316-9632 |
| LARRY ROOT | 1280 RIVER RD | | | | BEULAH | MI | 49617-9418 |
| LARRY ROOT | 12414 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| LARRY ROSA | 1649 QUAKER LN | | | | SEBASTIAN | FL | 32958-6065 |
| LARRY ROSE | 9523 W CALICO DR | | | | SUN CITY | AZ | 85373-2102 |
| LARRY ROSE | 120 FIELDSTONE DR | | | | SMITHVILLE | TN | 37166-6815 |
| LARRY ROSE | 6935 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9654 |
| LARRY ROSEN | | | | | | | |
| LARRY ROSENBERGER | 14580 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-9151 |
| LARRY ROSS | 8800 JOSHUA CT | | | | BALTIMORE | MD | 21208 |
| LARRY ROSS | 2116 HENRY ST | | | | FAIRBORN | OH | 45324-2325 |
| LARRY ROSS | 100 S WOODED HILLS DR | | | | GREENCASTLE | IN | 46135-8313 |
| LARRY ROSSELOT | 1027 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| LARRY ROSSUM | 6400 S DIXIE HWY LOT 109 | | | | ERIE | MI | 48133 |
| LARRY ROUSE | 120 PR 2624 | | | | KARNACK | TX | 75661 |
| LARRY ROWE | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| LARRY ROWE | 29039 STANDLEY RD | | | | DEFIANCE | OH | 43512-6919 |
| LARRY ROWLAND | 1604 REID AVE | | | | XENIA | OH | 45385-2644 |
| LARRY ROWLAND | 368 PINEYWOODS DR | | | | WEDOWEE | AL | 36278-4224 |
| LARRY ROWLEY | 828 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| LARRY ROWLEY | 12874 CUTLER COVE ST | | | | WAYLAND | MI | 49348-8862 |
| LARRY ROYALTY | PO BOX 51 | | | | BUFFALO | IN | 47925-0051 |
| LARRY ROYSE | 1206 S BETHLEHEM RD | | | | MARION | IN | 46953-2712 |
| LARRY ROZIER | 3125 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| LARRY RUCKER | 29 NORTHFIELD RD | | | | NEWARK | DE | 19713-2714 |
| LARRY RUDD | 707 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8264 |
| LARRY RUDDY | 165 TORTUGA LANE | | | | SUMMRLND KEY | FL | 33042-4233 |
| LARRY RUDE | LOT 90 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| LARRY RUEHLEN II | 23768 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1926 |
| LARRY RUMMELL | 5130 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |
| LARRY RUNDEL | 40132 STREAMWOOD CT | | | | STERLING HEIGHTS | MI | 48310-7808 |
| LARRY RUNDLETT | 3322 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| LARRY RUNNELS | 10183 OXLEY RD | | | | MINERAL POINT | MO | 63660-9640 |
| LARRY RUNYON | 1281 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| LARRY RUP | 5633 BASSWOOD AVE | | | | NEWAYGO | MI | 49337-8949 |
| LARRY RUPP | 575 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3509 |
| LARRY RUSH | 217 AMBLER LN | | | | FALLING WATERS | WV | 25419-3980 |
| LARRY RUSH | 1803 CHARLES ST | | | | AVON | IN | 46123-8529 |
| LARRY RUSS | 2352 CARVER RUSS RD | | | | WILLACOOCHEE | GA | 31650-6525 |
| LARRY RUSSELL | 879 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9749 |
| LARRY RUSSELL | 12225 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8018 |
| LARRY RUSSELL | 695-A HWY 195 | | | | LEESBURG | GA | 31763 |
| LARRY RUSSELL | 2811 HOLT RD | | | | MASON | MI | 48854-9460 |
| LARRY RUSSELL | 375 LOMBARDY DR | | | | BEREA | OH | 44017-1059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY RUSSELL | 539 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-1950 |
| LARRY RUTHERFORD | 4517 NOHL CREST DR | | | | FLOWERY BRANCH | GA | 30542-4610 |
| LARRY RUTKOSKI | 772 N FINN RD | | | | ESSEXVILLE | MI | 48732-9425 |
| LARRY RUTLEDGE | 1614 SW SEAGULL WAY | | | | PALM CITY | FL | 34990-1738 |
| LARRY RYAN | 6117 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9158 |
| LARRY RYAN | 2600 S 53RD ST | | | | KANSAS CITY | KS | 66106-3366 |
| LARRY RYDER | 9281 SW 102ND PL | | | | OCALA | FL | 34481-9542 |
| LARRY RYLES | 16021 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2707 |
| LARRY RYON | PO BOX 35 | | | | FLINT | MI | 48501-0035 |
| LARRY S ALLEN AND MARTHEL ALLEN | 1618 N RAISINVILLE RD | | | | MONROE | MI | 48162 |
| LARRY S COHN | 2 SWEETGUM  CT  S. | | | | HOMOSASSA | FL | 34446-- 51 |
| LARRY S COSGROVE | 455 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9666 |
| LARRY S HANES | 170 COUSIN DR | | | | CARLISLE | OH | 45005 |
| LARRY S KING | 710 GRACE ST | | | | OWOSSO | MI | 48867-4337 |
| LARRY S MAXWELL | 4918 HAMLIN DR | | | | DAYTON | OH | 45414 |
| LARRY S PALMER | 726 32ND ST SW | | | | WYOMING | MI | 49509-3007 |
| LARRY S PANTHER | 591 S WRENWOOD | | | | JACKSON | MI | 49201-8459 |
| LARRY S POHUSKI | 2164 PARKWAY DR | | | | NILES | OH | 44446 |
| LARRY S RANDOLPH | 6363 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331 |
| LARRY S SIMMERING | PO BOX 42 | | | | ONTARIO | OH | 44862-0042 |
| LARRY S THIEDE JR | 520 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| LARRY S WATKINS | 5301 SCENIC DRIVE | | | | LITTLE ROCK | AR | 72207 |
| LARRY S WESLEY | 3119 N FARMCREST DR | | | | CINCINNATI | OH | 45213-1111 |
| LARRY S WHITE | 6779 FARGO RD | | | | GREENWOOD | MI | 48006-2411 |
| LARRY S WOLFORD | 5239 FORREST AVE | | | | DOVER | DE | 19904-5119 |
| LARRY SABIN | 12 DEARWESTER DRIVE | | | | MORAINE | OH | 45439-1678 |
| LARRY SACKER | 6180 E 900 S | | | | COLUMBIA CITY | IN | 46725-9256 |
| LARRY SACKS | 2355 STONEY LANE | | | | GRAFTON | WI | 53024 |
| LARRY SAGE | PO BOX 445 | | | | CHESANING | MI | 48616-0445 |
| LARRY SAGERS | 478 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| LARRY SAHR | PO BOX 584 | | | | BRIDGEPORT | MI | 48722-0584 |
| LARRY SAIN | 10256 COLDWATER RD | | | | FLUSHING | MI | 48433-9757 |
| LARRY SALISBURY | 55 CORYELL DR | | | | OXFORD | MI | 48371-4265 |
| LARRY SALTERS | 2165 HARMON RD | | | | OVID | MI | 48866-9662 |
| LARRY SALTSMAN | 114 SPRING ST | | | | EDMONTON | KY | 42129-8104 |
| LARRY SALVADOR | 4475 JACKSON RD | | | | DEARBORN HTS | MI | 48125-3011 |
| LARRY SALVATO | 735 WILLARD AVE SE | | | | WARREN | OH | 44484-4431 |
| LARRY SALYERS | 5210 W MONROE CONCORD RD | | | | WEST MILTON | OH | 45383-8714 |
| LARRY SAMPEL | 7507 N AVALON ST | | | | KANSAS CITY | MO | 64152-2226 |
| LARRY SAMPSON | 316 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3735 |
| LARRY SANCHEZ | 31660 96TH ST E | | | | JUNIPER HILLS | CA | 93543-3625 |
| LARRY SANDERS | 820 GLENSDEL DR | | | | DAYTON | OH | 45427-2759 |
| LARRY SANDERS | 6580 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| LARRY SANDERS | 1207 O ST | | | | BEDFORD | IN | 47421-3121 |
| LARRY SANDERS | 4202 SOUTH MAPLE DRIVE | | | | SAND SPRING | OK | 74063 |
| LARRY SANDS | 9351 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1053 |
| LARRY SANFORD | 2079 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5407 |
| LARRY SANFORD | 6816 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2987 |
| LARRY SANTAMOUR | 3655 LAKESHORE DR | | | | GLADWIN | MI | 48624-7803 |
| LARRY SANTAVY | 3385 W 4 1/2 MILE RD | | | | IRONS | MI | 49644-8812 |
| LARRY SARGENT | 3333 RAVENSWOOD RD LOT 100 | | | | MARYSVILLE | MI | 48040-1101 |
| LARRY SARLES | 6250 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9748 |
| LARRY SARVER | 2714 GINA DR | | | | EATON | OH | 45320-9704 |
| LARRY SATTERFIELD | 1221 S N ST | | | | ELWOOD | IN | 46036-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY SATTERFIELD | 715 BERRYMANS LN | | | | REISTERSTOWN | MD | 21136-6006 |
| LARRY SAUER | 907 6TH ST | | | | BRODHEAD | WI | 53520-1237 |
| LARRY SAULTS | PO BOX 295 | | | | SIDELL | IL | 61876-0295 |
| LARRY SAUNDERS | 6416 N 2ND ST | | | | KALAMAZOO | MI | 49009-8863 |
| LARRY SAUNDERS | 4 SHAWNEE DR | | | | CHILLICOTHE | OH | 45601-1148 |
| LARRY SAWYER | 5019 SAWYER LN | | | | ROSE CITY | MI | 48654-9527 |
| LARRY SAWYERS | 185 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| LARRY SAWYERS | 2734 NORBERT STREET | | | | FLINT | MI | 48504-4525 |
| LARRY SAYLER | 5347 OGDEN HWY | | | | ADRIAN | MI | 49221-9641 |
| LARRY SAYLOR | 190 VERNON PL | | | | CARLISLE | OH | 45005 |
| LARRY SCACCETTI | 1 GREEN WAY | | | | ALLENTOWN | NJ | 08501-1673 |
| LARRY SCHAAF | PO BOX 543 | | | | DURAND | MI | 48429-0543 |
| LARRY SCHAFER | 8586 N TALLMAN RD | | | | FOWLER | MI | 48835-9735 |
| LARRY SCHAFER | 12384 W GREENFIELD RD | | | | LANSING | MI | 48917-8613 |
| LARRY SCHALK | 341 HADLEIGH RD | | | | BOLINGBROOK | IL | 60440-2469 |
| LARRY SCHARICH | 742 E PRICE RD | | | | MIDLAND | MI | 48642-7506 |
| LARRY SCHAUB | 1184 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| LARRY SCHEY CHEVROLET, INC. | LARRY SCHEY | 750 E STATE ST | | | ATHENS | OH | 45701-2111 |
| LARRY SCHEY CHEVROLET, INC. | 750 E STATE ST | | | | ATHENS | OH | 45701-2111 |
| LARRY SCHIEVE | 1926 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9620 |
| LARRY SCHIMMEL | 12438 N JACKLEY RD | | | | ELWOOD | IN | 46036-8973 |
| LARRY SCHLAFFER | 10 SPRING ST | | | | MOUNT MORRIS | NY | 14510-1412 |
| LARRY SCHLUCKBIER | PO BOX 581 | | | | BRIDGEPORT | MI | 48722-0581 |
| LARRY SCHLUNAKER | 600 VANCE LN | | | | DANVILLE | IL | 61832 |
| LARRY SCHMID | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| LARRY SCHMIDT | 1967 KIMBERLY DR | | | | MARION | IN | 46952-9210 |
| LARRY SCHMIDT | 3432 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| LARRY SCHNELL | PO BOX 75 | 9434 WEST GENESEE ST | | | NEW LOTHROP | MI | 48460-0075 |
| LARRY SCHOENSEE | 331 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1958 |
| LARRY SCHOEPF | 1315 SIERRA DR | | | | OREGON | OH | 43616 |
| LARRY SCHOEPHOERSTER | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420-3912 |
| LARRY SCHOMISCH | 4613 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9096 |
| LARRY SCHOOF | 470 OLD ORCHARD DR APT 5 | | | | ESSEXVILLE | MI | 48732-9517 |
| LARRY SCHOOLCRAFT | PO BOX 1029 | | | | MARTINSVILLE | IN | 46151-0029 |
| LARRY SCHORLING | 232 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| LARRY SCHRAER | 111 2ND ST APT 2 | | | | LAWRENCEBURG | IN | 47025-1689 |
| LARRY SCHRAMM | 3298 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2956 |
| LARRY SCHREIBER | 9039 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| LARRY SCHROEDER | 2327 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2773 |
| LARRY SCHUBRING | 5180 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| LARRY SCHUH | 923 E ROSE ST | | | | HOLLY | MI | 48442-1550 |
| LARRY SCHUITEMA | 3938 STONE VALLEY LN | | | | TWIN LAKE | MI | 49457-8645 |
| LARRY SCHULDT | 4962 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9503 |
| LARRY SCHULTE | 13800 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| LARRY SCHULTZ | 300 S BRYAN RD UNIT F3 | | | | MISSION | TX | 78572-6040 |
| LARRY SCHULTZ | 28724 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| LARRY SCHULZ | 4470 W HASLETT RD | | | | PERRY | MI | 48872-9333 |
| LARRY SCHUMACHER | 4433 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |
| LARRY SCHUTT | 1201 BOSTON AVE | | | | FLINT | MI | 48503-3581 |
| LARRY SCHWARTZ | 15407 W BLUE SKIES CT | | | | LIVONIA | MI | 48154-1515 |
| LARRY SCHWARTZ | 381 W BEECHNUT PL | | | | SUN LAKES | AZ | 85248-6311 |
| LARRY SCHWARTZ | LOT 213 | 300 NORTH BARE AVENUE | | | NORTH PLATTE | NE | 69101-4447 |
| LARRY SCHWARTZLOW | 1055 W CALLE DE PITAHAYA | | | | GREEN VALLEY | AZ | 85622-4816 |
| LARRY SCOLLON | 209 N ELM ST | | | | OWOSSO | MI | 48867-2663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY SCOTT | 12808 WABASH RD | | | | MILAN | MI | 48160-9291 |
| LARRY SCOTT | 50 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4516 |
| LARRY SCOTT | 59 WYNDEMERE DR BLDG 8 | | | | FRANKLIN | OH | 45005 |
| LARRY SCOTT | 5898 S WEST POE DR | | | | JONESBORO | IN | 46938-1515 |
| LARRY SCOTT | 3810 RIDGE RD | | | | ANDERSON | IN | 46013-1118 |
| LARRY SCOTT | 3128 COUNTY ROAD 2300 E | | | | GIFFORD | IL | 61847-9710 |
| LARRY SCOTT | 1816 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2005 |
| LARRY SCOTT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LARRY SCOTT | 1161 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| LARRY SCRIBNER | 4049 E BATH RD | | | | MORRICE | MI | 48857-9737 |
| LARRY SCRIBNER | 13233 NEFF RD | | | | CLIO | MI | 48420-1860 |
| LARRY SEARS | 10429 ANGLE LAKE DR | | | | ROCKFORD | MI | 49341 |
| LARRY SEAY | 5326 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |
| LARRY SECORD | 1530 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| LARRY SEDBERY | 2050 S WAGON MASTER RD | | | | COTTONWOOD | AZ | 86326 |
| LARRY SEDLARIK | 1097 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| LARRY SEDLOW | 2991 BLADES RD | | | | BEAVERTON | MI | 48612-9187 |
| LARRY SEEBA | 6781 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| LARRY SEELEY | | | | | | | |
| LARRY SEELEY | 33099 DEERGLEN LN | | | | AGUA DULCE | CA | 91390-2841 |
| LARRY SEGAL | 6767 SAN CASA DR LOT 47 | OYSTER CREEK MOBILE HOME PK | | | ENGLEWOOD | FL | 34224-7610 |
| LARRY SELBERG | PO BOX 7434 | | | | CHANDLER | AZ | 85246-7434 |
| LARRY SELFRIDGE | 10936 STEVENS LN | | | | MECOSTA | MI | 49332-9504 |
| LARRY SELLARS | 2649 VINEWOOD DR | | | | SPEEDWAY | IN | 46224-3235 |
| LARRY SELLERS | 1101 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| LARRY SENVISKY | 1409 VICTORY LANE | | | | AUSTINTOWN | OH | 44515 |
| LARRY SEQUIN | 3576 8 MILE RD | | | | AUBURN | MI | 48611-9746 |
| LARRY SERGENT | 922 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1729 |
| LARRY SESCO | 373 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| LARRY SETSER | 3704 WITHROW RD | | | | HAMILTON | OH | 45011-8430 |
| LARRY SETTLE | 906 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151-1444 |
| LARRY SEWARD | 6788 GINGER AVE | | | | ENON | OH | 45323 |
| LARRY SEYMOUR | 7553 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3194 |
| LARRY SEYUIN | 50900 JUDD RD | | | | BELLEVILLE | MI | 48111-9347 |
| LARRY SHACK | 1931 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3039 |
| LARRY SHADE | 23376 RT 34-5 | | | | STRYKER | OH | 43557 |
| LARRY SHAFFER | 1936 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| LARRY SHAFFER | 1725 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| LARRY SHANCE | 1890 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8658 |
| LARRY SHANKLETON | 794 WESTWOOD DR | | | | MONROE | MI | 48161-1858 |
| LARRY SHARP | 409 SKYHARBOR | | | | GRANBURY | TX | 76049 |
| LARRY SHARP | 1112 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| LARRY SHARP | 950 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| LARRY SHARPE | PO BOX 15 | | | | MARENISCO | MI | 49947-0015 |
| LARRY SHARRETT | 3564 N STATE ROUTE 72 | | | | SABINA | OH | 45169-8195 |
| LARRY SHATTUCK | 530 CORINTH ST | | | | SAINT LOUIS | MI | 48880-1627 |
| LARRY SHAVER | 274 E LIVINGSTON RD | | | | HIGHLAND | MI | 48356-3100 |
| LARRY SHEAKS | 28629 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8959 |
| LARRY SHEEDY | 4661CRANDALL LNSVLE RD | APT 1 | | | CORYDON | IN | 47112 |
| LARRY SHEELY | 2512 E CARTER ST | | | | KOKOMO | IN | 46901-5736 |
| LARRY SHELBY | 5561 EAGLE TRACE DR | | | | SYLVANIA | OH | 43560-4224 |
| LARRY SHELEST | 14719 S BRIDGER RD | | | | PERRY | MI | 48872-9554 |
| LARRY SHELTON | 80 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| LARRY SHELTON | 305 N CHAPEL GATE LN APT H | | | | BALTIMORE | MD | 21229-2465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY SHELTON | 4282 5TH ST | | | | ECORSE | MI | 48229-1106 |
| LARRY SHELTON | 9093 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1102 |
| LARRY SHEMBER | 6018 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9395 |
| LARRY SHEPARD | 750 E LANSING RD | | | | MORRICE | MI | 48857-9629 |
| LARRY SHEPARD | 13401 ORVAL LN | | | | KEARNEY | MO | 64060-8076 |
| LARRY SHERE | 2919 DAKOTA DR | | | | JANESVILLE | WI | 53545-2217 |
| LARRY SHERLEY | 567 HASKELL RD | | | | DUNKIRK | IN | 47336-8946 |
| LARRY SHERMAN | 2688 GOODRICH ROAD | | | | OTTER LAKE | MI | 48464 |
| LARRY SHERMAN | PO BOX | | | | WHEATLAND | MO | 65779 |
| LARRY SHERSTAD | 4836 NAHANE WAY | | | | JACKSONVILLE | FL | 32259-2177 |
| LARRY SHIELDS | 843 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| LARRY SHIELDS | 319 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2375 |
| LARRY SHIELDS | 7308 MONTICELLO PKWY | | | | COLLEYVILLE | TX | 76034-6856 |
| LARRY SHIFFER | 315 N BANKSON ST | | | | SAINT LOUIS | MI | 48880-1464 |
| LARRY SHINABARGAR | 9200 N DOUGLAS RD | | | | VESTABURG | MI | 48891-9766 |
| LARRY SHIRE | 58885 WAKESHMA RD. | | | | THREE RIVERS | MI | 49093 |
| LARRY SHIVELY | 5015 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| LARRY SHOCK | 5507 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7788 |
| LARRY SHOEMAKER | 11051 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383 |
| LARRY SHOOK | 3731 NO WILLOW BROOK | | | | MARION | IN | 46952 |
| LARRY SHORT | 146 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1655 |
| LARRY SHORT | 2226 FAIRWAY CIR | | | | CANTON | MI | 48188-2089 |
| LARRY SHORT | 67 OTT ROAD, ROUTE 1 | | | | AUBURN | MI | 48611 |
| LARRY SHORTRIDGE | 115 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2371 |
| LARRY SHORTS | 29489 STANDLEY RD | | | | DEFIANCE | OH | 43512-6923 |
| LARRY SHOTWELL | 3328 LINCOLN RD APT 121 | | | | INDIANAPOLIS | IN | 46222-1882 |
| LARRY SHREFFLER | 2317 HARNETT DUNN HWY LOT 36 | | | | DUNN | NC | 28334-9025 |
| LARRY SHROUT | 1359 PURSELL AVE | | | | DAYTON | OH | 45420-1946 |
| LARRY SHUBERT | 12214 KIPP RD | | | | GOODRICH | MI | 48438-9098 |
| LARRY SHUMAKER | 2844 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2634 |
| LARRY SHUMAN | 4141 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9321 |
| LARRY SHUMWAY | 330 ADAMSMOOR DR | | | | WAYNESVILLE | OH | 45068-9592 |
| LARRY SICKMILLER | 2535 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1212 |
| LARRY SIEBELINK | 2803 MEADOWVIEW AVE | | | | BOWLING GREEN | KY | 42101-0769 |
| LARRY SIGMON | 5150 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| LARRY SILK | 2316 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9194 |
| LARRY SILLS | 5441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| LARRY SILVER | 6682 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| LARRY SILVER | 4715 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4758 |
| LARRY SILVERNAIL | 540 HARWOOD CT | | | | EATON RAPIDS | MI | 48827-1768 |
| LARRY SIMMERING | PO BOX 42 | | | | ONTARIO | OH | 44862-0042 |
| LARRY SIMMONDS | 9816 DITCH RD | | | | CHESANING | MI | 48616-9705 |
| LARRY SIMMONS | 298 PRIVATE ROAD 7536 | | | | HAWKINS | TX | 75765-4822 |
| LARRY SIMMONS | 3116 RICH DR | | | | LEWISBURG | TN | 37091-2260 |
| LARRY SIMMONS | 27 W POPLAR ST | | | | DANVILLE | IN | 46122-1633 |
| LARRY SIMMONS | 5405 HECOCK AVE | | | | LORAIN | OH | 44055-3225 |
| LARRY SIMMONS | 2448 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 |
| LARRY SIMON | 6120 SOUTH M 43 HIGHWAY | | | | HASTINGS | MI | 49058-8356 |
| LARRY SIMONENKO | 8783 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| LARRY SIMPSON | 8308 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| LARRY SIMPSON | 3989 W 176TH ST | | | | CLEVELAND | OH | 44111-4116 |
| LARRY SIMPSON | 925 W 4TH ST | | | | ANDERSON | IN | 46016-1005 |
| LARRY SIMPSON | 545 SE 1301ST RD | | | | CLINTON | MO | 64735-9393 |
| LARRY SIMPSON | 2560 SUNSET DR | | | | BELOIT | WI | 53511-2355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY SIMPSON | 1906 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| LARRY SIMS | 9319 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4807 |
| LARRY SIMS | 23650 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-2021 |
| LARRY SINGER | 3030 E 4TH ST | | | | ANDERSON | IN | 46012-3822 |
| LARRY SINGER | 6775 JOY RD | | | | DEXTER | MI | 48130-9455 |
| LARRY SINGLETON | 3883 RAINTREE DR | | | | TROY | MI | 48083-5348 |
| LARRY SINGLETON | 5445 STATLER DR | | | | BURTON | MI | 48509-1348 |
| LARRY SISCO | 7417 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| LARRY SITARSKI | 25 JOANN DR | | | | WEST SENECA | NY | 14224-3221 |
| LARRY SITES | 1304 ELLEN DR | | | | MIDDLETOWN | OH | 45042 |
| LARRY SIWEK | 540 ROLLING GREEN CIR N | | | | ROCHESTER HLS | MI | 48309-1260 |
| LARRY SIWINSKI | 237 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| LARRY SKIERA | 104 OAK LN | | | | FLINT | MI | 48506-5297 |
| LARRY SKIVER | 6655 ROUTE 59 | | | | LEWIS RUN | PA | 16738-2933 |
| LARRY SKULSKI | 888 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7620 |
| LARRY SKYM | 800 W MIER RD LOT 17 | | | | SANFORD | MI | 48657-9411 |
| LARRY SLAGLE | 1715 N DUMONT DR | | | | MARION | IN | 46952-1340 |
| LARRY SLASINSKI | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| LARRY SLATER | 2305 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7365 |
| LARRY SLAWSON | 4775 COYOTE TRL | | | | BENZONIA | MI | 49616-9414 |
| LARRY SLEBODNICK | 6000 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6397 |
| LARRY SLEE | 7887 S DYER LAKE RD | | | | FALMOUTH | MI | 49632-9773 |
| LARRY SLEEP | 10487 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9715 |
| LARRY SLIMMER | 1417 KEEFER RD | | | | GIRARD | OH | 44420-1431 |
| LARRY SLOAN | 1676 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9131 |
| LARRY SLOAN | 9420 MOUNTAIN ASH CT | | | | DAVISON | MI | 48423-3504 |
| LARRY SLOAN | 2212 ROSELAWN DR | | | | LEBANON | IN | 46052-1122 |
| LARRY SLONE | 3986 STEIN RD | | | | SHELBY | OH | 44875-8908 |
| LARRY SLUITER | 7160 HOWELL AVE | | | | WATERFORD | MI | 48327-1531 |
| LARRY SMEBY | 10146 WALNUT SHORES DR | | | | FENTON | MI | 48430-2466 |
| LARRY SMITH | PO BOX 29576 | | | | SHREVEPORT | LA | 71149-9576 |
| LARRY SMITH | 4162 NORTHSTRAND DR | | | | DECATUR | GA | 30035-2376 |
| LARRY SMITH | 494 HAVEN RIDGE DR | | | | STOCKBRIDGE | GA | 30281-7905 |
| LARRY SMITH | 48835 SYKES RIDGE RD | | | | CLARINGTON | OH | 43915-9544 |
| LARRY SMITH | 5902 MARLOWE DR | | | | FLINT | MI | 48504-7089 |
| LARRY SMITH | PO BOX 481 | | | | FORSYTH | GA | 31029-0481 |
| LARRY SMITH | 210 INDEPENDENCE DR | | | | SEQUIM | WA | 98382-8445 |
| LARRY SMITH | 365 THOMPSON RD | | | | NEEDMORE | PA | 17238-9214 |
| LARRY SMITH | ROUTE 1 BOX 503B | | | | BRODHEAD | KY | 40409 |
| LARRY SMITH | 809 W 3RD ST | | | | NILES | OH | 44446-1003 |
| LARRY SMITH | 1132 E JOHN ST APT 24 | | | | SPRINGFIELD | OH | 45505-4258 |
| LARRY SMITH | 1580 RULANE DR | | | | LAPEER | MI | 48446-1364 |
| LARRY SMITH | 740 EDGEMONT AVE | | | | DAYTON | OH | 45408-2639 |
| LARRY SMITH | 956 N DOWNEY AVE | | | | INDIANAPOLIS | IN | 46219-4359 |
| LARRY SMITH | 323 MAYBERRY CT | | | | BEDFORD | IN | 47421-8902 |
| LARRY SMITH | 13 RECORDS DR | | | | ANDERSON | IN | 46013-3702 |
| LARRY SMITH | 2843 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2224 |
| LARRY SMITH | 2512 JACKSON ST | | | | ANDERSON | IN | 46016-5138 |
| LARRY SMITH | 3915 PARAGON RD | | | | MARTINSVILLE | IN | 46151-9461 |
| LARRY SMITH | 7656 W YARLING ST | | | | ELWOOD | IN | 46036-9018 |
| LARRY SMITH | 7176 MORGANTOWN RD. | | | | MARTINSVILLE | IN | 46151 |
| LARRY SMITH | 2819 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5854 |
| LARRY SMITH | 713 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-1837 |
| LARRY SMITH | 223 W SHERMAN ST | | | | CARO | MI | 48723-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY SMITH | 3446 M-43 HWY | | | | MULLIKEN | MI | 48861 |
| LARRY SMITH | 13482 WOOD RD | | | | BATH | MI | 48808-8408 |
| LARRY SMITH | 7114 TALLMAN RD | | | | WESTPHALIA | MI | 48894-9509 |
| LARRY SMITH | 5968 VOICE RD | | | | KINGSLEY | MI | 49649-9792 |
| LARRY SMITH | 555 JOSEPHINE ST | | | | DETROIT | MI | 48202-1813 |
| LARRY SMITH | 6216 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| LARRY SMITH | 3664 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| LARRY SMITH | 51131 STATE ST | | | | BELLEVILLE | MI | 48111-4424 |
| LARRY SMITH | 240 LANACK RD SE | | | | PALM BAY | FL | 32909-8820 |
| LARRY SMITH | 5117 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1616 |
| LARRY SMITH | 29825 MCGUINESS DR | | | | EDWARDS | MO | 65326-3275 |
| LARRY SMITH | 27940 SOLAMINT RD APT 9106 | | | | CANYON CNTRY | CA | 91387-5403 |
| LARRY SMITH | 1043 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1416 |
| LARRY SMITH | 4827 RICE RD | | | | SHREVEPORT | LA | 71119-9748 |
| LARRY SMITH | 6515 AVALON DR SE | | | | CALEDONIA | MI | 49316-7899 |
| LARRY SMITH | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| LARRY SMITH | 2425 INGLENOOK PL | | | | YOUNGSTOWN | OH | 44511-1408 |
| LARRY SMITH | 5350 OGDEN HWY | | | | ADRIAN | MI | 49221-9641 |
| LARRY SMITH | 503 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| LARRY SMITH | 3709 MOUNT PLEASANT DR | | | | MIDWEST CITY | OK | 73110-3719 |
| LARRY SMITH | 6685 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1795 |
| LARRY SMITH | | | | | | | |
| LARRY SMITH | 613 WILBRAHM CT | | | | SHREVEPORT | LA | 71106-6113 |
| LARRY SMITH | 3321 APPLEWOOD DR APT 2109 | | | | ORION | MI | 48359-2335 |
| LARRY SMITH | 22040 ALLEN A DALE CT | | | | BEVERLY HILLS | MI | 48025-3500 |
| LARRY SMITH | 17127 KNOLLWOOD CT | | | | CLINTON TOWNSHIP | MI | 48038-2831 |
| LARRY SNIDER | 22126 CANONES CIR | | | | SAUGUS | CA | 91350-2240 |
| LARRY SNIDER | 3819 N HUNTINGTON RD | | | | MARION | IN | 46952-1225 |
| LARRY SNYDER | 1994 E STOCKWELL RD | | | | HARRISON | MI | 48625-8617 |
| LARRY SNYDER | 2340 EDWARD DR | | | | KOKOMO | IN | 46902-6513 |
| LARRY SNYDER | 1694 EATON LEWISBURG RD | | | | EATON | OH | 45320-9756 |
| LARRY SOBYAK | | | | | | | |
| LARRY SOMERS | 18900 FOWLER RD | | | | OAKLEY | MI | 48649-9738 |
| LARRY SOMERVILLE | 31842 LYNNE DR | | | | ROCKWOOD | MI | 48173-1031 |
| LARRY SOMMER | 4204 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3516 |
| LARRY SONNTAG | 3034 LINDEN PARK DR | | | | BAY CITY | MI | 48706-2547 |
| LARRY SOPCZYNSKI | 702 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| LARRY SORDYL | 11463 BARNUM LAKE RD | | | | FENTON | MI | 48430-9720 |
| LARRY SORLEY | 7411 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2264 |
| LARRY SOULE | 346 N MERIDIAN RD | | | | MASON | MI | 48854-9640 |
| LARRY SOUSA | 1365 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| LARRY SOUSA | PO BOX 722234 | | | | NORMAN | OK | 73070-8691 |
| LARRY SOUSA | P.O. BOX 722234 | | | | NORMAN | OK | 73070 |
| LARRY SOUSA | P.O.BOX 722234 | | | | NORMAN | OK | 73070 |
| LARRY SOUTHARD | 9732 KRESS RD | | | | PINCKNEY | MI | 48169-8468 |
| LARRY SOUTHGATE | 2628 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-7896 |
| LARRY SOWDER | 6061 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7964 |
| LARRY SOWERS | 1713 LA CAYA DR | | | | MANSFIELD | TX | 76063-8550 |
| LARRY SPACC PONTIAC-GMC TRUCK, INC. | LAWRENCE SPACCIAPOLLI | 4037 VINEYARD DR | | | DUNKIRK | NY | 14048-3562 |
| LARRY SPACC PONTIAC-GMC TRUCK, INC. | 4037 VINEYARD DR | | | | DUNKIRK | NY | 14048-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY SPAGNER | 1328 N 79TH TER | | | | KANSAS CITY | KS | 66112-2189 |
| LARRY SPANO | 4183 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| LARRY SPARKMAN | 520 ROCKY FORD RD | | | | HARTSELLE | AL | 35640-6727 |
| LARRY SPARKS | 15601 STATE ROAD 70 W LOT 11 | | | | OKEECHOBEE | FL | 34974-8637 |
| LARRY SPARKS | G812 COUNTY ROAD 19 | | | | HOLGATE | OH | 43527-9700 |
| LARRY SPARKS | 2515 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5273 |
| LARRY SPARKS | 5975 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| LARRY SPEAR | 34224 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-5319 |
| LARRY SPECHT | 230 SAINT MARYS DR | | | | HEMLOCK | MI | 48626-9614 |
| LARRY SPEICHER | 1812 AUBURN AVE | | | | NAPERVILLE | IL | 60565-6700 |
| LARRY SPENCE | 6644 E 750 S | | | | JONESBORO | IN | 46938-9728 |
| LARRY SPENCE | 5135 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| LARRY SPENCE | 5380 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| LARRY SPENCE | 111 S SUMMIT ST APT 205 | | | | TOLEDO | OH | 43604-8755 |
| LARRY SPENCER | 1410 MAIN ST | APT A | | | GENOA | OH | 43430-1440 |
| LARRY SPENCER | 9458 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| LARRY SPEZIA | 2933 BYWATER DR | | | | TROY | MI | 48085-7003 |
| LARRY SPIECE | 515 E ELM ST | | | | CARSON CITY | MI | 48811-9673 |
| LARRY SPIEGEL | 31370 COACHLIGHT LN | | | | BINGHAM FARMS | MI | 48025-4402 |
| LARRY SPLINTER | 2204 MORELAND DR | | | | JANESVILLE | WI | 53548-0154 |
| LARRY SPOHN | 615 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| LARRY SPOONER | 2730 E 100 N | | | | TIPTON | IN | 46072-8874 |
| LARRY SPRINGER | 363 DURST DR NW | | | | WARREN | OH | 44483-1105 |
| LARRY SQROW SR | 465 5TH AVE | | | | MANSFIELD | OH | 44905-1944 |
| LARRY SROUFE | PO BOX 1 | | | | CLOVERDALE | OH | 45827-0001 |
| LARRY STACY | 6330 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| LARRY STAFFORD | 674 NOBLES ST | | | | SEBASTIAN | FL | 32958-4532 |
| LARRY STAFFORD | 1107 E RUSSELL AVE | | | | FLINT | MI | 48505-2321 |
| LARRY STAFFORD | 9097 NW OAK ST | | | | ALEXANDRIA | IN | 46001-8379 |
| LARRY STAFFORD | 4327 ROBINWOOD AVE | | | | ROYAL OAK | MI | 48073-1530 |
| LARRY STAGNER | 3350 SE MCQUEEN RD | | | | SAINT JOSEPH | MO | 64507-8006 |
| LARRY STAGNER | 2700 ELLIS ST | | | | VENUS | TX | 76084-3319 |
| LARRY STAHL | 3520 BANGOR RD | | | | BAY CITY | MI | 48706-2211 |
| LARRY STANDFILL | 4701 HOMESTEAD RD | | | | OKLAHOMA CITY | OK | 73165-9783 |
| LARRY STANLEY | PO BOX 276 | | | | NEW LEBANON | OH | 45345-0276 |
| LARRY STANLEY | PO BOX 16 | | | | YORKTOWN | IN | 47396-0016 |
| LARRY STANSBERRY | 12506 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| LARRY STAPLETON | 1132 SESSIONS DR | | | | DAYTON | OH | 45459-8713 |
| LARRY STARCHER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LARRY STARK | 548 SHATTUCK RD APT 1 | | | | SAGINAW | MI | 48604-2381 |
| LARRY STARKEL | 4082 40TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33714-4310 |
| LARRY STARNES | 307 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| LARRY STARR | 17050 ROAD 168 | | | | PAULDING | OH | 45879-9060 |
| LARRY STARR | 3636 VALLEY DR | | | | METAMORA | MI | 48455-9652 |
| LARRY STCYR | 18 HARBOR PARK | | | | WILSON | NY | 14172-9402 |
| LARRY STEELE | 1841 BLANDVILLE RD | | | | WICKLIFFE | KY | 42087-9614 |
| LARRY STEELE | 10893 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9062 |
| LARRY STEEPLE | 18941 PATTON ST | | | | DETROIT | MI | 48219-2513 |
| LARRY STEFFANI | 115 E RIVER ST APT 2 | | | | ELYRIA | OH | 44035-5213 |
| LARRY STEGEMANN | APT 189 | 7253 SOUTH WALKER AVENUE | | | OKLAHOMA CITY | OK | 73139-7623 |
| LARRY STENWALL | | | | | | | |
| LARRY STEPHENS | 410 SILVER LAKE DR | | | | LAKE | MI | 48632-9182 |
| LARRY STEPHENS | 557 KAREN ST | | | | MIDFIELD | AL | 35228-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY STEPHENS | 8835 LONG LN | | | | CLARKSTON | MI | 48348-3544 |
| LARRY STERN | 39538 ARDELL BLVD | | | | NOVI | MI | 48377-3702 |
| LARRY STEVENS | 4302 JEAN ST | | | | ALGER | MI | 48610-9517 |
| LARRY STEVENS | 8828 FISHER RD | | | | YALE | MI | 48097-4850 |
| LARRY STEVENS | 2444 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| LARRY STEVENS | 206 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| LARRY STEVENS | 80 LAKEVIEW DR | | | | COLUMBIANA | OH | 44408-1328 |
| LARRY STEVENS | 17320 STATE ROAD #1 | | | | SPENCERVILLE | IN | 46788 |
| LARRY STEVENS | 9165 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| LARRY STEVENSON | 2334 TARTAN RD | | | | ANDERSON | IN | 46012-4728 |
| LARRY STEVENSON | 13189 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| LARRY STEVENSON | 5421 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| LARRY STEVENSON | 31 MELLISA CIR | | | | CLAYMONT | DE | 19703-1508 |
| LARRY STEWART | 6415 HARBINGER LN | | | | DAYTON | OH | 45449-3515 |
| LARRY STEWART | 8600 W 400 S | | | | YORKTOWN | IN | 47396 |
| LARRY STEWART | 1831 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| LARRY STEWART | 10015 JAMAICA DR | | | | FORT WAYNE | IN | 46825-1925 |
| LARRY STEWART | 21879 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2362 |
| LARRY STEWART | 14110 BUECHE RD | | | | MONTROSE | MI | 48457-9376 |
| LARRY STEWART | 1749 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| LARRY STILES | 708 POPLAR TRCE | | | | ELIZABETHTOWN | KY | 42701-7009 |
| LARRY STILL | 1100 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| LARRY STILLWELL | 109 MORAN RD | | | | MCLOUD | OK | 74851-7601 |
| LARRY STINER | 2608 JUDSON RD | | | | KOKOMO | IN | 46901-1762 |
| LARRY STINSON | 512 REDWOOD DR | | | | MOORESVILLE | IN | 46158-7614 |
| LARRY STINSON | 2501 HEATHER BROOK LN APT 407 | | | | ARLINGTON | TX | 76006-5167 |
| LARRY STIRLING | 7368 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| LARRY STITH | 267 LINWOOD LN | | | | WABASH | IN | 46992-1134 |
| LARRY STJOHN | PO BOX 54 | | | | MONCLOVA | OH | 43542-0054 |
| LARRY STOCKTON | 9410 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| LARRY STOINSKI | 3692 S LAKE DR | | | | BEAVERTON | MI | 48612-8858 |
| LARRY STOKES | 5501 STOWEHILL DR SE | | | | KENTWOOD | MI | 49508-6379 |
| LARRY STOLZENBERG | 6172 GODFREY RD | | | | BURT | NY | 14028-9756 |
| LARRY STONECIPHER | 1915 E 25TH ST | | | | MUNCIE | IN | 47302-5923 |
| LARRY STONEMAN | 7494 E RIDGE RD | | | | ELSIE | MI | 48831-9785 |
| LARRY STOOKEY | 2096 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4451 |
| LARRY STORY | 4935 WALLAKER RD | | | | BENZONIA | MI | 49616-9732 |
| LARRY STOTLER | 10800 N STATE ROAD 3 | | | | MUNCIE | IN | 47303-9537 |
| LARRY STOTTLEMYER | 1688 N 600 W | | | | ANDERSON | IN | 46011-8763 |
| LARRY STOUT | 7001 W RIVER RD | | | | YORKTOWN | IN | 47396-9399 |
| LARRY STOUT | 4264 S 25 W | | | | TRAFALGAR | IN | 46181-9774 |
| LARRY STOUT | 1765 FAIRVIEW CT | | | | SALEM | OH | 44460-4014 |
| LARRY STOVALL | 24637 OKAY RD | | | | TECUMSEH | OK | 74873-6502 |
| LARRY STOVER | 526 FOX RUN TRL APT E6 | | | | PEARL | MS | 39208-5709 |
| LARRY STOVERINK | 12890 RIDGEVIEW DR | | | | PLATTE CITY | MO | 64079-7706 |
| LARRY STOVESAND BUICK PONTIAC GMC | LARRY STOVESAND | 3300 PARK AVE | | | PADUCAH | KY | 42001-4084 |
| LARRY STOVESAND BUICK PONTIAC GMC | 3300 PARK AVE | | | | PADUCAH | KY | 42001-4084 |
| LARRY STOVESAND'S PONTIAC GMC, INC. | LARRY STOVESAND | 3300 PARK AVE | | | PADUCAH | KY | 42001-4084 |
| LARRY STOVESANDS PONTIAC GMC | 3300 PARK AVE | | | | PADUCAH | KY | 42001-4084 |
| LARRY STRACE | 59031 GOLDEN OAK CT | | | | WASHINGTON | MI | 48094-3726 |
| LARRY STRASBURG | 3827 MINNIE AVE SW | | | | WYOMING | MI | 49519-3747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY STRATTON | 2709 W 9TH ST | | | | MARION | IN | 46953-1000 |
| LARRY STRATTON | 1655 E HUNT RD | | | | MAYVILLE | MI | 48744-9675 |
| LARRY STRAUS | 230 HOVENKAMP ST | | | | KELLER | TX | 76248-3417 |
| LARRY STREDNEY | 839 FREDERICK ST | | | | NILES | OH | 44446-2719 |
| LARRY STREET | 1508 E 86TH ST #137 | | | | INDIANAPOLIS | IN | 46240 |
| LARRY STREET | 1508 E 86TH STREET # 137 | | | | INDIANAPOLIS | IN | 46240 |
| LARRY STREETER | 13476 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| LARRY STRIBLING | 6549 STONEBROOK LN | | | | FLUSHING | MI | 48433-2592 |
| LARRY STROBRIDGE | 859 RUSTIC TAVERN RD | | | | HEDGESVILLE | WV | 25427-6127 |
| LARRY STROHMAN | 4813 WESTCHESTER DR APT 209 | | | | AUSTINTOWN | OH | 44515-2512 |
| LARRY STRONG | 1781 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| LARRY STRONG | 3020 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-9213 |
| LARRY STROPE | RR 3 BOX 156B | | | | MONTROSE | MO | 64770-9007 |
| LARRY STROUP | 23 TAFT ST | | | | SHELBY | OH | 44875-1419 |
| LARRY STROZIER | 5614 GLENN AVE | | | | FLINT | MI | 48505-5135 |
| LARRY STRUDGEON | 2774 GABEL RD | | | | SAGINAW | MI | 48601-9340 |
| LARRY STUBBS | 202 MCCRIMMON RD | | | | FITZGERALD | GA | 31750-8343 |
| LARRY STUDABAKER | 5195E 300 S | | | | BLUFFTON | IN | 46714 |
| LARRY STUHRBERG | 811 SILVER LAKE RD | | | | LINDEN | MI | 48451-9136 |
| LARRY STULL | 7950 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| LARRY STUMP | 5373 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| LARRY STURGELL | 770 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| LARRY STURZA | 7809 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |
| LARRY SUELL | 20581 HUNTINGTON RD | | | | DETROIT | MI | 48219-1414 |
| LARRY SUGG | 3388 W TEMPERANCE RD | | | | LAMBERTVILLE | MI | 48144-9706 |
| LARRY SUHRE | 6918 E 500 N | | | | MICHIGANTOWN | IN | 46057 |
| LARRY SULLIVAN | 14622 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |
| LARRY SUMMERS | 147 ALICIA DR | | | | MOORESBORO | NC | 28114-9696 |
| LARRY SUMNER | 3767 S VENTURA AVE | | | | INVERNESS | FL | 34452-7192 |
| LARRY SUMWALT | 11171 N COUNTY ROAD 525 W | | | | GASTON | IN | 47342-9717 |
| LARRY SUNN | 8700 US HWY 62/180 | | | | SALT FLAT | TX | 79847 |
| LARRY SUSALLA | 69748 HENRY ROSS DR | | | | BRUCE TWP | MI | 48065-4040 |
| LARRY SUTER | 2743 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9051 |
| LARRY SUTTERFIELD | 15052 UNION STAR RD | | | | WEST FORK | AR | 72774-9541 |
| LARRY SWAFFORD | 10089 BEECH AVE | | | | HOWARD CITY | MI | 49329-9614 |
| LARRY SWAIN | 595 CHISWICK PL | | | | GALION | OH | 44833-1058 |
| LARRY SWAIN | 128 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1930 |
| LARRY SWAIN | 882 PEGGY CT | | | | PEVELY | MO | 63070-2921 |
| LARRY SWAN | 3857 KINNEVILLE RD | | | | LESLIE | MI | 49251-9704 |
| LARRY SWAN | 9835 CRONK RD | | | | LENNON | MI | 48449-9608 |
| LARRY SWANSEY | 8881 FOSTER RD | | | | CLARKSTON | MI | 48346-1966 |
| LARRY SWARENS | 18752 MARSHALL CT | | | | MOKENA | IL | 60448-9439 |
| LARRY SWEARINGEN | 9230 W 800 S | | | | MODOC | IN | 47358-9592 |
| LARRY SWEENE | | | | | | | |
| LARRY SWEENEY | 4905 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| LARRY SWIFT | 10147 MEADOWGATE DR NE | | | | SPARTA | MI | 49345-8228 |
| LARRY SWIFT SR | 1644 ROBERT RD | | | | COLUMBIA | TN | 38401-5424 |
| LARRY SWINK | PO BOX 15 | | | | SELMA | IN | 47383-0015 |
| LARRY SWINNING | 55 MICKEY RD | | | | SHELBY | OH | 44875-1735 |
| LARRY SYKES | 1416 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| LARRY SYMMES | 3324 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2006 |
| LARRY SYMONDS | 10451 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| LARRY SYPOLT | 29011 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| LARRY SZCZEPANIK | 3176N MCKINLEY RD | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY SZCZEPANIK | 3176 N MCKINLEY RD | | | | FLUSHING | MI | 48433 |
| LARRY SZYDLOSKI | 23460 E MAIN ST | | | | ARMADA | MI | 48005-4810 |
| LARRY T BARNETTE | 381 N ENON RD | | | | YELLOW SPRINGS | OH | 45387 |
| LARRY T BONHAM | 123 STADIA DRIVE | | | | FRANKLIN | OH | 45005 |
| LARRY T BRADSHER | 891 BALDWIN RD | | | | LAPEER | MI | 48446-3005 |
| LARRY T DAMERON | 430 ARDELEAN DR | | | | OWOSSO | MI | 48867-1018 |
| LARRY T ECOFF | PO BOX 24 | | | | FORTVILLE | IN | 46040-0024 |
| LARRY T FINKBEINER | 1540 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9478 |
| LARRY T FORD | 13785 WALSINGHAM RD # 517 | | | | LARGO | FL | 33774 |
| LARRY T FREEMAN | 2265 SETTLERS TRL | | | | VANDALIA | OH | 45377-3259 |
| LARRY T GOUDY | 1202 W HURD RD | | | | CLIO | MI | 48420-1869 |
| LARRY T JOHNSON MD | PO BOX 974927 | | | | DALLAS | TX | 75397-27 |
| LARRY T LEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY T ROBINSON | 3449 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |
| LARRY T WATSON | 338 RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4928 |
| LARRY T YOST | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY TABOR | 310 14TH ST VANDYKE VILLAGE | | | | NEW CASTLE | DE | 19720 |
| LARRY TACEY | 2821 E FISHER RD | | | | BAY CITY | MI | 48706-3050 |
| LARRY TACKETT | 363 GRANITE DR | | | | HOWELL | MI | 48843-7047 |
| LARRY TADLOCK | 121 N SCHRADER LN | | | | TUCSON | AZ | 85748-3449 |
| LARRY TAFT | 4701 CITATION CIR | | | | INDIANAPOLIS | IN | 46237-2170 |
| LARRY TAILLEFER | 24428 SOUTH BOXWOOD DRIVE | | | | SUN LAKES | AZ | 85248-7704 |
| LARRY TAILLON | 613 W WHITETHORN WAY | | | | BLOOMINGTON | IN | 47403-4382 |
| LARRY TALTON | 634 W HOME AVE | | | | FLINT | MI | 48505-2668 |
| LARRY TANNER | 19213 SUMPTER RD | | | | CLEVELAND | OH | 44128-4326 |
| LARRY TANNER | 1087 BOARD RD | | | | OBION | TN | 38240-4809 |
| LARRY TANNER | 533 CAMBRIDGE AVE | | | | ELYRIA | OH | 44035-6465 |
| LARRY TAPLEY | 1020 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-9514 |
| LARRY TAPLIN | 723 SEMINARY ST | | | | MCCOMB | MS | 39648-4649 |
| LARRY TARKOWSKI | 2027 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7674 |
| LARRY TARPLEY | 1232 DUMAS BRIDGE RD | | | | ONEONTA | AL | 35121-8832 |
| LARRY TASH | 2267 WOODSTEAD ST | | | | BURTON | MI | 48509-1055 |
| LARRY TATE | 600 WHISPERING HILLS DR APT K-16 | | | | NASHVILLE | TN | 37211-5287 |
| LARRY TATE | 2810 BUFORD DAM RD | | | | CUMMING | GA | 30041-1217 |
| LARRY TATE | 1632 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3129 |
| LARRY TAYLOR | PO BOX 14420 | | | | SAGINAW | MI | 48601-0420 |
| LARRY TAYLOR | 9815 BELLAIRE AVE | | | | KANSAS CITY | MO | 64134-1237 |
| LARRY TAYLOR | 1809 HARDWOODS CT | | | | DE PERE | WI | 54115-2459 |
| LARRY TAYLOR | 11335 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2201 |
| LARRY TAYLOR | 38444 PALMER RD | | | | WESTLAND | MI | 48186-9395 |
| LARRY TAYLOR | 2 HARDING AVE | | | | LOCKPORT | NY | 14094-6031 |
| LARRY TAYLOR | 6838 TOLAND DR APT 204 | | | | MELBOURNE | FL | 32940-5964 |
| LARRY TAYLOR | 2515 EDGEWOOD DR | | | | KALAMAZOO | MI | 49008-2738 |
| LARRY TAYLOR | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 |
| LARRY TAYLOR | 14299 CHERRY TREE RD | | | | CARMEL | IN | 46033-9612 |
| LARRY TAYLOR | 2737 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1931 |
| LARRY TAYLOR | 15435 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9746 |
| LARRY TAYLOR | 4615 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2731 |
| LARRY TAYLOR | PO BOX 892 | | | | CHEROKEE VILLAGE | AR | 72525-0892 |
| LARRY TAYLOR | 25310 S 196TH WAY | | | | QUEEN CREEK | AZ | 85242-7660 |
| LARRY TEAGUE | 19497 ROAD 1039 | | | | OAKWOOD | OH | 45873-9079 |
| LARRY TEDESCO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY TEEGARDEN | 1022 SW 4TH PL | | | | CAPE CORAL | FL | 33991-2524 |
| LARRY TEEMS | 2502 ECHOLS RD | | | | CUMMING | GA | 30041-8233 |
| LARRY TEMPLES | 3082 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2355 |
| LARRY TENCH | 16084 BARDBURY AVE | | | | MIDDLEBRG HTS | OH | 44130-5411 |
| LARRY TENSCHERT | 2935 MABEE RD | | | | MANSFIELD | OH | 44903-8951 |
| LARRY TERRELL | 578 RAGER RD | | | | MITCHELL | IN | 47446-8207 |
| LARRY TERRY | 2820 E 800 NORTH | | | | EATON | IN | 47338 |
| LARRY TERRY | PO BOX 1551 | | | | BOWLING GREEN | KY | 42102-1551 |
| LARRY TESCHLER | 3375 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-7512 |
| LARRY TESTER | 9744 MCCULLAND RD R 1 | | | | BRECKENRIDGE | MI | 48615 |
| LARRY THACKER | 24695 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1201 |
| LARRY THARP | 200 N TYRONE DR | | | | MUNCIE | IN | 47304-3131 |
| LARRY THARP | PO BOX 969 | | | | DEWEY | AZ | 86327 |
| LARRY THATCHER | 7197 AUTUMN WOOD DR | | | | BRIGHTON | MI | 48116-8289 |
| LARRY THAXTON | 201 TIMBERLANE RD | | | | BRISTOL | TN | 37620-6627 |
| LARRY THELEN | 7533 LEGACY LN | | | | PINCKNEY | MI | 48169-8504 |
| LARRY THELEN | 8630 W CUTLER RD | | | | DEWITT | MI | 48820-8063 |
| LARRY THENIKL | 7000 YOUNG AVE NE | | | | ROCKFORD | MI | 49341-7736 |
| LARRY THOMAS | 7096 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| LARRY THOMAS | 1237 LAVER RD | | | | MANSFIELD | OH | 44905-1867 |
| LARRY THOMAS | 527 OBERDICK DR | | | | MCKEESPORT | PA | 15135-2219 |
| LARRY THOMAS | 867 CANN RD | | | | MOSCOW | OH | 45153-9726 |
| LARRY THOMAS | 5148 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| LARRY THOMAS | 2757 LAFAYETTE DR | | | | GREEN BAY | WI | 54304-1838 |
| LARRY THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY THOMAS FREEMAN | P.O BOX 325 | | | | RUSSELL'S POINTE | OH | 43348 |
| LARRY THOMPSON | PO BOX 7 | | | | SEELEY LAKE | MT | 59868 |
| LARRY THOMPSON | 3205 BOND PL | | | | JANESVILLE | WI | 53548-3221 |
| LARRY THOMPSON | 15900 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9393 |
| LARRY THOMPSON | 3086 EXETER DR | | | | MILFORD | MI | 48380-3237 |
| LARRY THOMPSON | 7475 VINTAGE LN | | | | W BLOOMFIELD | MI | 48322-2857 |
| LARRY THOMPSON | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| LARRY THOMPSON | 921 CARSON SPRINGS RD | | | | NEWPORT | TN | 37821-7361 |
| LARRY THOMPSON | PO BOX 4477 | | | | PAHRUMP | NV | 89041-4477 |
| LARRY THOMPSON | 8370 LANGE RD | | | | BRIDGEPORT | MI | 48722-9407 |
| LARRY THOMPSON | 640 TATE RD | | | | BEAN STATION | TN | 37708-6544 |
| LARRY THOMPSON | 604 N PARKWAY DR | | | | ANDERSON | IN | 46013-3243 |
| LARRY THOMPSON | PO BOX 133 | | | | CHEROKEE | AL | 35616-0133 |
| LARRY THOMPSON | 17940 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8082 |
| LARRY THOMPSON | PO BOX 1176 | | | | BEDFORD | IN | 47421-1176 |
| LARRY THOMPSON | 3541 HAMILTON PL | | | | ANDERSON | IN | 46013-5271 |
| LARRY THOMPSON | 2012 N BELL ST | | | | KOKOMO | IN | 46901-2307 |
| LARRY THOMPSON | 4609 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1133 |
| LARRY THOMPSON | 2668 LIDO LN | | | | SAINT LOUIS | MO | 63129-5422 |
| LARRY THOMPSON | 2615 EUGENE CT | | | | YOUNGSTOWN | OH | 44511-2043 |
| LARRY THOMPSON | 511 GAYE CT | | | | EULESS | TX | 76040-5322 |
| LARRY THOMPSON | 8218 S EVENING DR | | | | PENDLETON | IN | 46064 |
| LARRY THORNE | 514 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| LARRY THORNSBURY | | | | | | | |
| LARRY THREET | 1160 LAUREL CIR | | | | CROSSVILLE | TN | 38555-0111 |
| LARRY TIBBS | 4405 DORSET DR | | | | ADRIAN | MI | 49221-9317 |
| LARRY TICKFER | PO BOX 134 | | | | BYRON CENTER | MI | 49315-0134 |
| LARRY TIDWELL | 5702 ANGOLA RD LOT 240 | | | | TOLEDO | OH | 43615-6364 |
| LARRY TIDWELL | 200 CINDY ST S | | | | KELLER | TX | 76248-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY TIMERDING | 6113 KATHY LN | | | | SHREVEPORT | LA | 71105-4403 |
| LARRY TIMM | 182 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| LARRY TIMME | 12948 S US 31 LOT 36 | | | | KOKOMO | IN | 46901 |
| LARRY TIMMERS | 3717 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49525-9614 |
| LARRY TIMMONS | 9205 W DEPOT ST | | | | YORKTOWN | IN | 47396-1520 |
| LARRY TINKER | 21545 HIGHVIEW ST | | | | CLINTON TWP | MI | 48036-2554 |
| LARRY TINKLE | 6412 W 350 S | | | | KNIGHTSTOWN | IN | 46148 |
| LARRY TIPTON | 769 SPARTAN AVE | | | | VANDALIA | OH | 45377-2832 |
| LARRY TIREY | 25 REMINGTON CT | | | | FAIRFIELD | OH | 45011-8644 |
| LARRY TISHNER | 890 MAIN ST | | | | CICERO | IN | 46034-9431 |
| LARRY TISON | 10035 ARBOR LN | | | | GOODRICH | MI | 48438-9463 |
| LARRY TISSUE | 851 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| LARRY TITCHENELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY TITSHAW | 4727 STEEPLECHASE LN | | | | FLOWERY BRANCH | GA | 30542-3648 |
| LARRY TKACZYK | 2812 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| LARRY TODD | 218 CAIN ST | | | | NEW LEBANON | OH | 45345-1212 |
| LARRY TODD | 5255 HUNT RD | | | | ONONDAGA | MI | 49264-9712 |
| LARRY TODD | 1063 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| LARRY TOLER | 2137 TIMBER LN | | | | SEBRING | FL | 33872-4066 |
| LARRY TOLIVER | 4574 STONINGTON RD | | | | ORLEANS | IN | 47452-7246 |
| LARRY TOMERINE | 13168 STATE ROUTE 534 | | | | SALEM | OH | 44460-9132 |
| LARRY TOMLINSON | 5546 ISLAND VIEW DR | | | | CELINA | OH | 45822-8197 |
| LARRY TONG | 389 PORTSIDE DR | | | | NORTH PORT | FL | 34287-6511 |
| LARRY TOPPIN | 8725 WABASH AVE TRLR 136 | | | | TERRE HAUTE | IN | 47803-5104 |
| LARRY TORRENCE | 1150 NORTHVIEW LN | | | | ROCHESTER HILLS | MI | 48307 |
| LARRY TOUCHETTE | PO BOX 352 | 4451 BUTLER RD | | | MARLETTE | MI | 48453-0352 |
| LARRY TOWER | 1525 HENDERSON RD | | | | PORTLAND | MI | 48875-9747 |
| LARRY TOWERY | 8811 ORIOLE DR | | | | CARLISLE | OH | 45005-4252 |
| LARRY TOWNE | 2829 ROSEWOOD ST | | | | HUDSONVILLE | MI | 49426-9702 |
| LARRY TOWNSAND | 1602 CARMICKLE RD | | | | MAYNARD | AR | 72444-9665 |
| LARRY TOWNSEND | PO BOX 305 | | | | PACIFIC | MO | 63069-0305 |
| LARRY TOWNSEND | 1514 HUNTINGTON LN | | | | DAVISON | MI | 48423-8307 |
| LARRY TRASK | 10167 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-8502 |
| LARRY TRASKOS | 42884 BEMIS RD | | | | BELLEVILLE | MI | 48111-8828 |
| LARRY TRASKOS | 42884 BEMIS RD. | | | | BELLEVILLE | MI | 48111 |
| LARRY TREADWELL | 23510 MARLOW ST | | | | OAK PARK | MI | 48237-2492 |
| LARRY TREECE | 3002 ANTELOPE DR | | | | WESTON | WI | 54476-6678 |
| LARRY TRENT | 152 WINDING RIDGE RD | | | | DOVER | DE | 19904-9457 |
| LARRY TREVETHAN | 3297 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1746 |
| LARRY TRIM | 12348 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| LARRY TRIMBLE | 279 1ST ST SW | | | | WARREN | OH | 44485-3821 |
| LARRY TROMBLEY | 500 SHADOW LAKES BLVD APT 115 | | | | ORMOND BEACH | FL | 32174-5048 |
| LARRY TROTH | 1131 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5322 |
| LARRY TROUT | 2093 W U.S. 36 | | | | PENDLETON | IN | 46064 |
| LARRY TRUAX | 8679 DEANVILLE RD | | | | BROWN CITY | MI | 48416-9680 |
| LARRY TRUEBLOOD | 28255 W CHICAGO ST | | | | LIVONIA | MI | 48150-3243 |
| LARRY TRUETT | 5330 E VIENNA RD | | | | CLIO | MI | 48420-9771 |
| LARRY TRUMBLE | 13662 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9529 |
| LARRY TRUMBLE | 688 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9408 |
| LARRY TRUMPY | 5317 N GRANDVIEW DR | | | | MILTON | WI | 53563-9420 |
| LARRY TUBB | 3118 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| LARRY TUCKER | 6366 S 50 E | | | | ANDERSON | IN | 46013-9543 |
| LARRY TUCKER | 4662 FALL RIVER RD | | | | LEOMA | TN | 38468-7008 |
| LARRY TUCKER | 3406 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY TUDOR SR | 7326 MARINGO DR | | | | HUBER HEIGHTS | OH | 45424-3151 |
| LARRY TUNIN | PO BOX 803 | | | | FREMONT | IN | 46737-0803 |
| LARRY TURMAN | 5013 WEDGEFIELD RD | | | | GRANBURY | TX | 76049-4022 |
| LARRY TURNER | 17501 NORWOOD RD | | | | SANDY SPRING | MD | 20860-1302 |
| LARRY TURNER | 1410 WATERCOURSE WAY | | | | CEDAR HILL | TX | 75104-4027 |
| LARRY TURNER | 1577 S VICKERYVILLE RD | | | | CRYSTAL | MI | 48818-9735 |
| LARRY TURNER | 3141 KAVE DR | | | | COOKEVILLE | TN | 38505-6637 |
| LARRY TURNER | PO BOX 240 | | | | ARAGON | GA | 30104-0240 |
| LARRY TURNER | 12948 CENTRALIA | | | | REDFORD | MI | 48239-2782 |
| LARRY TURNER | 229 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3521 |
| LARRY TURNER | 4912 CANTERBURY LN | | | | FLINT | MI | 48504-5401 |
| LARRY TURNER | 1722 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9487 |
| LARRY TURNER | 1382 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| LARRY TURNER | 1068 TURNER RD | | | | MCCOMB | MS | 39648-9466 |
| LARRY TURNPAUGH | 6593 CROSSBRIDGE DR | | | | NOBLESVILLE | IN | 46062-7370 |
| LARRY TUTTLE | 6342 MUNGER RD | | | | SAGINAW | MI | 48601-9611 |
| LARRY TWOMBLEY | 3501 NORTHDALE RD | | | | LANSING | MI | 48906-3022 |
| LARRY TYLER | 1711 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3944 |
| LARRY TYLER | 9200 US HIGHWAY 82 E | | | | BLOSSOM | TX | 75416-6162 |
| LARRY TYLER | APT 6109 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-7301 |
| LARRY TYLER | 9745 FAIRWAY DR | | | | FOLEY | AL | 36535-9359 |
| LARRY TYREE | 1176 FRAGALA ST | | | | RAYVILLE | LA | 71269-5567 |
| LARRY ULERY | 1943 PINEDALE DR | | | | TOLEDO | OH | 43613-5630 |
| LARRY ULREY | 8908 GOSHAWK LN | | | | FORT WAYNE | IN | 46825-3051 |
| LARRY UPSHUR | 739 JOHNSTON AVE | | | | TRENTON | NJ | 08629-1117 |
| LARRY URBANAWIZ | 1412 LYON ST | | | | SAGINAW | MI | 48602-2435 |
| LARRY UTLEY | 7249 BYBEE RD | | | | WINCHESTER | KY | 40391-8463 |
| LARRY V BLACK | C/O WILLIAMS KHERKHER HART & BOUNDES LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY V BROWN | 210 JARED ROAD | | | | SPARTA | TN | 38583 |
| LARRY V HELMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LARRY V ROOP | 1400 LOWELL ST | | | | ELYRIA | OH | 44035-4867 |
| LARRY V TRAYNOR | 899 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| LARRY VADER | 3090 HERD RD | | | | METAMORA | MI | 48455-9709 |
| LARRY VALENTINE | 330 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1127 |
| LARRY VALLIMONT | 149 E TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9307 |
| LARRY VAN HORN | 11160 LANGDON DR | | | | CLIO | MI | 48420-1567 |
| LARRY VAN HORN | 2792 CARPENTER RD | | | | LAPEER | MI | 48446-8913 |
| LARRY VAN HORN | PO BOX 173 | | | | HARMONY | IN | 47853-0173 |
| LARRY VAN HUDSPETH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY VAN METER | 3100 VARJO CT | | | | KEEGO HARBOR | MI | 48320-1321 |
| LARRY VAN TUBBERGEN | 8924 OLD SPRING ST | | | | RACINE | WI | 53406-3028 |
| LARRY VANALLEN | 2216 S TERM ST | | | | BURTON | MI | 48519-1031 |
| LARRY VANBEEK | 2085 GRAND RIVER DR NE | | | | ADA | MI | 49301-8769 |
| LARRY VANCE | 218 SPRINGSONG PL | | | | ANDERSON | IN | 46011-1607 |
| LARRY VANCE | 1131 PEACHCREEK RD | | | | DAYTON | OH | 45458-3262 |
| LARRY VANDERFORD | 4144 W 54TH #189 | | | | MOUNT MORRIS | MI | 48458 |
| LARRY VANHOUTEN | 152 CYPRUS RD | | | | HORTENSE | GA | 31543-2822 |
| LARRY VANOSTRAN | 6520 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-8708 |
| LARRY VANY | 114 SHERRFIELD DR | APT V1 | | | SAGINAW | MI | 48638-6448 |
| LARRY VARNEY | 810 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1038 |
| LARRY VAUGHAN | 1515 DAHLONEGA HWY | | | | CUMMING | GA | 30040-4528 |
| LARRY VAUGHN | 6261 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| LARRY VERDUIN | 42337 MAYHEW DR | | | | STERLING HEIGHTS | MI | 48314-3638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY VERHOFF | 18720 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9626 |
| LARRY VERHULST | 6374 CHAPARRAL DR | | | | BRIGHTON | MI | 48116-2029 |
| LARRY VERMEESCH | 4700 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| LARRY VERNA | 534 DECKER RD | | | | COMMERCE TWP | MI | 48390-3806 |
| LARRY VERNER | 4361 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1475 |
| LARRY VERNON | 5133 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9212 |
| LARRY VIA | 3220 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-8703 |
| LARRY VICK | 204 E JEFFERSON ST | | | | SWEET SPRINGS | MO | 65351-1410 |
| LARRY VIERK | 6010 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9519 |
| LARRY VINCENT | 8065 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| LARRY VINES | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 |
| LARRY VINYARD | 3480 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9534 |
| LARRY VIOLETTE | 9719 SUGARMILL SPRINGS DR # D | | | | FORT MYERS | FL | 33905 |
| LARRY VIRGILIO | 1131 GREEN TREE DR | | | | KETTERING | OH | 45429-6104 |
| LARRY VOELKER | 4217 JOHNSON AVE | | | | WESTERN SPRGS | IL | 60558-1412 |
| LARRY VOIT | 13714 LUKAY ST | | | | WHITTIER | CA | 90605-4054 |
| LARRY VOLLEY BAULDREE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY VOLLMAR | 9306 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| LARRY VOORHIES | LOT 347 | 50989 HIGHWAY 27 | | | DAVENPORT | FL | 33897-8584 |
| LARRY VORDERMANN | 5435 N COUNTY ROAD M | | | | MILTON | WI | 53563-9747 |
| LARRY VOSSEN | 215 STRAWBERRY HILLS ESTATE | | | | OFALLON | MO | 63366 |
| LARRY W ABBOTT | 114 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| LARRY W ABBOTT | 213 LIVINGTON LG | | | | MOULTON | AL | 35650 |
| LARRY W AND LYNDA A DAVENPORT | LARRY DAVENPORT | 1204 MEREDITH ST | | | WHITE HALL | AR | 71602-3216 |
| LARRY W AUSTIN | 6920 OAK CREEK XING | | | | CUMMING | GA | 30041 |
| LARRY W AYERS | 131 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1721 |
| LARRY W BACK | 214 SHADOW WOLF HILL | | | | JACKSON | KY | 41339-8264 |
| LARRY W BACK JR | 2010 ROCKY SPRINGS RD R | | | | CYNTHIANA | KY | 41031 |
| LARRY W BAKER | 2316 TWIN OAKS DR. | | | | LEBANON | OH | 45036-8012 |
| LARRY W BRYANT | 18201 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| LARRY W BUTTS | 814   MALLOW RD | | | | FRANKFORT | OH | 45628-9547 |
| LARRY W CHITWOOD | 4953 WOMACK AVE NW | | | | ACWORTH | GA | 30101-4081 |
| LARRY W COMBS | 17094 SE 76TH CREEKSIDE CIR | | | | THE VILLAGES | FL | 32162 |
| LARRY W COX | 990 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 |
| LARRY W CUMMINS | 520 N MANHATTAN AVE | | | | MUNCIE | IN | 47303-4204 |
| LARRY W CYPHERS II | 3843 FULTON AVE | | | | MORAINE | OH | 45439-2001 |
| LARRY W DAVIS | 5948 WOODMORE DR | | | | DAYTON | OH | 45414-3014 |
| LARRY W DICK | 2730 BRISTOL CHAMP. TWN LN | | | | BRISTOLVILLE | OH | 44402 |
| LARRY W DOOLEY EXECUTOR GRACE A GOSSETT ESTATE | 636 CHEROKEE ROAD | | | | CEDARTOWN | GA | 30125-4387 |
| LARRY W DOOLEY PATTI C DOOLEY | 636 CHEROKEE ROAD | | | | CEDARTOWN | GA | 30125-4387 |
| LARRY W DUNCAN | 832   E. MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| LARRY W FILLMORE | 10247 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| LARRY W FRANKS | 249 CRICKLEWOOD DR. | | | | CORTLAND | OH | 44410 |
| LARRY W GRAFF | 1270 W CHIMES TOWER DR | | | | CASA GRANDE | AZ | 85122-6641 |
| LARRY W GRANT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY W GREENE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LARRY W HELGASON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LARRY W HELTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LARRY W HOWARD | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| LARRY W HUMES JR | 1819 WOODSIDE CT | | | | BAY CITY | MI | 48708-5497 |
| LARRY W HUNTER | 1755  E STROOP RD | | | | KETTERING | OH | 45429-5039 |
| LARRY W HURD | 608 FRANKLIN AVE | | | | UNION | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY W HURT JR | 4684 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 |
| LARRY W JACOBSON | 456 GARLAND DR | | | | NILES | OH | 44446 |
| LARRY W JOHNSON | PO BOX 13963 | | | | DAYTON | OH | 45413 |
| LARRY W JOHNSON | 9620 LEASIDE WAY | | | | SHREVEPORT | LA | 71118-4313 |
| LARRY W KELLEY | 5543 EDMONDSON PIKE APT 82 | | | | NASHVILLE | TN | 37211 |
| LARRY W KENNEDY, SR | G-1207 WEST GENESEE AVE | | | | FLINT | MI | 48505 |
| LARRY W KERN | 305 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8419 |
| LARRY W KING | 4076  CLARKSTON DR | | | | BELLBROOK | OH | 45305-1106 |
| LARRY W LAWLEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY W LEE | 2365 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601 |
| LARRY W LUCKETT | 2034 BLADES AVENUE | | | | FLINT | MI | 48503-4226 |
| LARRY W LYONS | 1205 JACKSON RD | | | | SOMERSET | KY | 42501 |
| LARRY W MATHEWS | 6074 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| LARRY W MCCRACKEN | 4225  HYDRAULIC ROAD | | | | W CARROLLTON | OH | 45449-1120 |
| LARRY W NICHOLS | 2410 E 5TH ST | | | | DAYTON | OH | 45403 |
| LARRY W OWENS | 1527 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| LARRY W PARHAM | 312 N 21ST ST | | | | SAGINAW | MI | 48601-1311 |
| LARRY W PARKS | 4 PEPPERIDGE RD | | | | SAINT PETERS | MO | 63376-1502 |
| LARRY W RASH | 58 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| LARRY W ROBERTS | 566 CROSS CREEK ROAD | | | | AUBURN | AL | 36832 |
| LARRY W ROBINSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY W ROGERS | 1617 EBERLY RD | | | | FLINT | MI | 48532-4543 |
| LARRY W SANDERS | 820 GLENSDEL DRIVE | | | | DAYTON | OH | 45427 |
| LARRY W SIMPSON | 8308 WAVERLY RD | | | | MARTINSVILLE | IN | 46151-7617 |
| LARRY W SMITH | 10676 ALDORA DR | | | | MIAMISBURG | OH | 45342-4810 |
| LARRY W STAMPER | 2797 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5029 |
| LARRY W SULENSKI | 813 WOODS CT | | | | WALLED LAKE | MI | 48390 |
| LARRY W SWAIN | 595 CHISWICK PL | | | | GALION | OH | 44833-1058 |
| LARRY W TAYLOR | 144 CONCORD FARM RD | | | | ENGLEWOOD | OH | 45322 |
| LARRY W THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY W TRUITT | 14667 HOYLE RD | | | | BERLIN CENTER | OH | 44401 |
| LARRY W WAGERS | 1548  EAST SOCIAL ROW ROAD | | | | CENTERVILLE | OH | 45458-4722 |
| LARRY W WALKER | 8719  HADDIX RD | | | | FAIRBORN | OH | 45324 |
| LARRY W WEST | 1241 STEPHENS ST | | | | MIAMISBURG | OH | 45342 |
| LARRY WADE | W145N5348 THORNHILL DR | | | | MENOMONEE FALLS | WI | 53051-6861 |
| LARRY WAGNER | PO BOX 703 | | | | DEFIANCE | OH | 43512-0703 |
| LARRY WAGNER | 8660 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| LARRY WAGNER | 26141 BOWMAN RD | | | | DEFIANCE | OH | 43512-6797 |
| LARRY WAGNER | 2425 JONES RD | | | | WATERFORD | MI | 48327-1233 |
| LARRY WAGNER | 8289 LYNESS DR | | | | CINCINNATI | OH | 45239-4236 |
| LARRY WAGONER | 1300 PICKFORD LN | | | | OKLAHOMA CITY | OK | 73159-7746 |
| LARRY WAGONER | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| LARRY WAGONER | 161 ROBIN CIR | | | | PICKENS | SC | 29671-8326 |
| LARRY WAHL | 12345 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8566 |
| LARRY WAINGARTEN | 8 ANCHOR RD | | | | SPRING VALLEY | NY | 10977 |
| LARRY WAINSCOTT | 137 CHERRYL LN | | | | ALGONAC | MI | 48001-1100 |
| LARRY WAITE | 1810 BARKER RD | | | | THOMPSONS STATION | TN | 37179-9750 |
| LARRY WALES | 127 GARFIELD AVE | | | | E PALESTINE | OH | 44413-1929 |
| LARRY WALKER | PO BOX 972395 | | | | YPSILANTI | MI | 48197-0840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY WALKER | 49076 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| LARRY WALKER | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| LARRY WALKER | 1390 BLAKELY CIR SW UNIT 904 | | | | WARREN | OH | 44485-3883 |
| LARRY WALKER | 855 FORREST GLEN DR | | | | OLD HICKORY | TN | 37138-1515 |
| LARRY WALKER | 335 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| LARRY WALKER | 1082 FARNHAM AVE | | | | LINCOLN PARK | MI | 48146-2721 |
| LARRY WALKER | 3046 NANWICH DR | | | | WATERFORD | MI | 48329-3332 |
| LARRY WALKER | 5841 OLD US HIGHWAY 68 | | | | RIPLEY | OH | 45167-9711 |
| LARRY WALKER | 57 JUNIPER DR E | | | | DUNDEE | FL | 33838-4101 |
| LARRY WALKER | 9500 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9643 |
| LARRY WALKER | 3792 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228 |
| LARRY WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY WALL | 3177 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8723 |
| LARRY WALLACE | 5481 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| LARRY WALLER | 4049 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1950 |
| LARRY WALLINGFORD | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LARRY WALLIS | 648 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| LARRY WALLS | 76 FLAX DR | | | | LONDON | OH | 43140-1034 |
| LARRY WALP | 326 MOUNTAIN VALLEY DR | | | | HENDERSONVILLE | NC | 28739-8727 |
| LARRY WALSH | 5063 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| LARRY WALSH | PO BOX 883 | | | | SENOIA | GA | 30276-0883 |
| LARRY WALSINGHAM | 8850 BAY DR | | | | GAINESVILLE | GA | 30506-6715 |
| LARRY WALTER | | | | | | | |
| LARRY WALTERS | 14287 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| LARRY WALTERS | 1040 TRACY STREET | | | | OWOSSO | MI | 48867-4066 |
| LARRY WALTERS | 13330 STOWE DR | | | | GRABILL | IN | 45741 |
| LARRY WALTON | 8870 ACORNE AVE | | | | MILAN | MI | 48160-9750 |
| LARRY WALWORTH | 7610 E 6 MILE CREEK RD | | | | NEW LOTHROP | MI | 48460-9731 |
| LARRY WANAMAKER | 3226 BLACKBURN RD | | | | SANTA FE | TN | 38482-3348 |
| LARRY WANDRIE | 6314 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| LARRY WANGEMANN | 9450 HOGAN RD | | | | FENTON | MI | 48430-9251 |
| LARRY WARD | PO BOX 239 | 1833 S FENMORE | | | MERRILL | MI | 48637-0239 |
| LARRY WARD | 2746 HIGHWAY 425 | | | | RAYVILLE | LA | 71269-4620 |
| LARRY WARD | 2288 SOUTHEAST 100TH LANE | | | | WEBSTER | FL | 33597-3954 |
| LARRY WARD | 221 HELEN ST | | | | INKSTER | MI | 48141-1292 |
| LARRY WARD | 1003 PINE ST | | | | DEWITT | MI | 48820-9591 |
| LARRY WARD | 3890 LIBERTY HILL DR | | | | CLERMONT | FL | 34711-5371 |
| LARRY WARD | 1466 W CUTLER RD | | | | DEWITT | MI | 48820-8450 |
| LARRY WARD | 11261 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| LARRY WARD | 2175 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| LARRY WARE | 341 HARBEN RD | C/O SHIRLEY A WARE | | | DAWSONVILLE | GA | 30534-1604 |
| LARRY WARFIELD | 104 REASOR ST | | | | CORBIN | KY | 40701-2934 |
| LARRY WARGO | 413 RED STORE ST | | | | WESTVILLE | IL | 61883-6065 |
| LARRY WARNER | 1534 SOUTH ANDERSON STREET | | | | ELWOOD | IN | 46036-2829 |
| LARRY WARNER | 4730 LAYER RD | | | | GREENVILLE | OH | 45331-9629 |
| LARRY WARNER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LARRY WARNOCK | 5809 W 10TH ST | | | | INDIANAPOLIS | IN | 46224-6112 |
| LARRY WARREN | 501 N OAK ST | | | | EVART | MI | 49631-9584 |
| LARRY WARREN | 555 BRUSH ST APT 2106 | | | | DETROIT | MI | 48226-4336 |
| LARRY WARREN | 200 GENEVA CIR | | | | LANSING | MI | 48917-3074 |
| LARRY WARRENER | 2757 TREMAINSVILLE RD LOT 25 | | | | TOLEDO | OH | 43613-5347 |
| LARRY WASHBURN | 501 W 5TH ST | | | | S SIOUX CITY | NE | 68776-1653 |
| LARRY WASHINGTON | 1710 S LAUREL DR | | | | MARION | IN | 46953-2905 |
| LARRY WASHINGTON | 6033 BEAR CREEK DR APT 319 | | | | BEDFORD HTS | OH | 44146-2917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY WASHINGTON | 6895 BELL CT | | | | REX | GA | 30273-2482 |
| LARRY WASHINGTON | 765 PERSHING ST | | | | E SAINT LOUIS | IL | 62203-1744 |
| LARRY WASMER | 21159 QUARRY LN | | | | BARNETT | MO | 65011-3424 |
| LARRY WATERS | 1143 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-3649 |
| LARRY WATKINS | 7837 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| LARRY WATKINS | 43 BRADLEY AVE | | | | SHELBY | OH | 44875-1828 |
| LARRY WATKINS | 3099 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| LARRY WATSON | 1602 ARLINGTON AVE | | | | FLINT | MI | 48506-3796 |
| LARRY WATSON | PO BOX 613 | | | | HUNTINGTON | IN | 46750-0613 |
| LARRY WATSON | 9701 WILLIS WAY | | | | MEDWAY | OH | 45341-8730 |
| LARRY WATSON | 338 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4928 |
| LARRY WATSON | 9070 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9715 |
| LARRY WATSON | 3842 MARS DR | | | | BRUNSWICK | OH | 44212-1846 |
| LARRY WATSON | # B | 477 EXIDE DRIVE | | | BLUFF CITY | TN | 37618-1177 |
| LARRY WATSON | 148 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| LARRY WATSON | 1275 ROGERS RD | | | | FAIRVIEW | MI | 48621-9750 |
| LARRY WATSON | 3188 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6302 |
| LARRY WATSON | | | | | | | |
| LARRY WATSON | 23 VALENCIA DR | | | | BOYNTON BEACH | FL | 33436-1859 |
| LARRY WATTERSON | 6330 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8407 |
| LARRY WATTS | 41 E WILDWOOD DR | | | | SPRINGPORT | IN | 47386-9737 |
| LARRY WATTS | 5231 BRASSIE DR | | | | INDIANAPOLIS | IN | 46235-6011 |
| LARRY WATTS | 5727 HARTELL DRIVE | | | | INDIANAPOLIS | IN | 46216 |
| LARRY WAYNE | 9536 CONNELL DR | | | | OVERLAND PARK | KS | 66212-5120 |
| LARRY WAYNE | 100 S LAKE CIR | | | | MONROE | LA | 71203-6947 |
| LARRY WAYNE GREENE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LARRY WEATHERS | 14414 N CAMEO DR | | | | SUN CITY | AZ | 85351-2405 |
| LARRY WEATHERSPOON | 1413 HEATHERCREST DR | | | | FLINT | MI | 48532-2675 |
| LARRY WEAVER | 8199 KENYON DR SE | | | | WARREN | OH | 44484-3064 |
| LARRY WEAVER | 532 S MANITOU AVE | | | | CLAWSON | MI | 48017-1830 |
| LARRY WEAVER | PO BOX 671 | | | | ROSE CITY | MI | 48654-0671 |
| LARRY WEAVER SR | 5604 WESTVIEW CT | | | | TOLAR | TX | 76476-3045 |
| LARRY WEBB | 13040 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| LARRY WEBB | 2597 ALVESTON DRIVE | | | | BLOOMFIELD | MI | 48304-1801 |
| LARRY WEBB | 697 WORCHESTER ST | | | | WESTLAND | MI | 48186-3863 |
| LARRY WEBB | 6345 GRINDLE RD.L RD | | | | GAINESVILLE | GA | 30506 |
| LARRY WEBB | 1578 GREENE ROAD 624 | | | | PARAGOULD | AR | 72450-8042 |
| LARRY WEBB | 1912 E 38TH ST | | | | ANDERSON | IN | 46013-2113 |
| LARRY WEBB | 702 COTTAGE AVE | | | | ANDERSON | IN | 46012-3441 |
| LARRY WEBB | 624 ROOME CT | | | | FLINT | MI | 48503-2249 |
| LARRY WEBB | 340 LAKE MALONE RD | | | | LEWISBURG | KY | 42256-8815 |
| LARRY WEBB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LARRY WEBER | 3142 S RUESS RD | | | | OWOSSO | MI | 48867-9160 |
| LARRY WEBER | 153 HIGH BRIDGE RD | | | | WELLSTON | MI | 49689-9585 |
| LARRY WEBSTER | 1167 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2341 |
| LARRY WEEDEN | 5320 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| LARRY WEEKLY | 607 THOMAS RD | | | | PINE BLUFF | AR | 71602-4882 |
| LARRY WEERS | PO BOX 651 | | | | LOUISBURG | KS | 66053-0651 |
| LARRY WEICHT | 825 BEECH HWY | | | | CHARLOTTE | MI | 48813-8609 |
| LARRY WEIGANDT | 1765 W MOORE RD | | | | SAGINAW | MI | 48601-9769 |
| LARRY WEILER | 3919 SR 314 RT3 | | | | MOUNT GILEAD | OH | 43338 |
| LARRY WEIMER | 505 JACKSON RD | | | | GALION | OH | 44833-9702 |
| LARRY WEIR | 8905 PIERCE RD | | | | FREELAND | MI | 48623-8617 |
| LARRY WEIS | 1013 PINE GLENN RD | | | | PULASKI | PA | 16143-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY WEISS | 4455 TOMLINSON RD | | | | KINDE | MI | 48445-9316 |
| LARRY WELCHEL | 2140 BELLS FERRY RD | | | | MARIETTA | GA | 30066-5106 |
| LARRY WELCK | 335 MARTINGALE AVE | | | | BALTIMORE | MD | 21229-4106 |
| LARRY WELLS | 212 SOUTH COTTAGE STREET | | | | POTTERVILLE | MI | 48876-9788 |
| LARRY WELLS | 24045 HIGHWAY 24 | | | | DOVER | MO | 64022-9716 |
| LARRY WELLS | 2432 GEORGELAND DR | | | | WATERFORD | MI | 48329-3744 |
| LARRY WELLS | 1118 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| LARRY WELLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY WELSCH | G 5209 W COURT ST | | | | FLINT | MI | 48532 |
| LARRY WELTHER | 335 S CENTER ST | | | | SEBEWAING | MI | 48759-1410 |
| LARRY WENDEL | 16609 MCKINLEY ST | | | | BELTON | MO | 64012-1632 |
| LARRY WESLEY | 3700 S COUNTY ROAD 575 E | | | | SELMA | IN | 47383-9693 |
| LARRY WESLEY | 801 S 700 W | | | | LARWILL | IN | 46764-9522 |
| LARRY WESLEY | 3119 N FARMCREST DR | | | | CINCINNATI | OH | 45213-1111 |
| LARRY WEST | 1241 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1745 |
| LARRY WEST | 5967 N CROWN ST | | | | WESTLAND | MI | 48185-8110 |
| LARRY WEST | 6385 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2782 |
| LARRY WEST | 1031 DIXON RD | | | | HAZLEHURST | MS | 39083-9076 |
| LARRY WESTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LARRY WESTFALL | 36672 LANSBURY LN | | | | FARMINGTON | MI | 48335-2932 |
| LARRY WESTFALL | 14298 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| LARRY WESTMORELAND | 4692 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542-3659 |
| LARRY WESTPHAL | 619 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1736 |
| LARRY WESTRAY | 6535 ELMO RD | | | | CUMMING | GA | 30028-4721 |
| LARRY WETHERBEE | 77 VIRGINIA AVE | | | | IONIA | MI | 48846-2141 |
| LARRY WHALEN | 4253 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| LARRY WHEATLEY | 202 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| LARRY WHEATON | 277 PAULINE PASS | | | | LINDEN | MI | 48451-9674 |
| LARRY WHEELER | 4378 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| LARRY WHEELER | 1210 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8332 |
| LARRY WHEELER | 41959 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| LARRY WHERRY | 4455 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| LARRY WHINERY | 188 E 100 S | | | | HUNTINGTON | IN | 46750-9189 |
| LARRY WHISENHUNT | 12 LORI LN | | | | SHAWNEE | OK | 74804-9036 |
| LARRY WHISTLER | 9049 ERNEST LN | | | | INDIANAPOLIS | IN | 46234-2362 |
| LARRY WHITAKER | 9087 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9600 |
| LARRY WHITE | 1468 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| LARRY WHITE | 6921 W 500 N | | | | MARION | IN | 46952-9758 |
| LARRY WHITE | 4422 POPLAR CREEK RD | | | | VANDALIA | OH | 45377-9621 |
| LARRY WHITE | 14380 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5337 |
| LARRY WHITE | HC 1 BOX 69 | | | | BUNKER | MO | 63629-9602 |
| LARRY WHITE | 761 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1218 |
| LARRY WHITE | PO BOX 121044 | | | | ARLINGTON | TX | 76012 |
| LARRY WHITE | 5163 OAKHAVEN LN | | | | MONROE | MI | 48161-4564 |
| LARRY WHITE | 33470 SW CHINOOK PLZ PMB 128 | | | | SCAPPOOSE | OR | 97056-3726 |
| LARRY WHITE | 269 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2618 |
| LARRY WHITE | 5691 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9317 |
| LARRY WHITE | 7108 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9746 |
| LARRY WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY WHITE | 981 NORTH SNYDER RD | | | | TROTWOOD | OH | 45427 |
| LARRY WHITEHEAD | 2500 S WHITNEY AVE | | | | INDEPENDENCE | MO | 64057-1360 |
| LARRY WHITEHOUSE | 212 HANKINS DR | | | | SMYRNA | TN | 37167-3506 |
| LARRY WHITEHURST | 3149 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| LARRY WHITENIGHT | 1376 101ST ST | | | | NIAGARA FALLS | NY | 14304-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARRY WHITFORD | 3249 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9712 |
| LARRY WHITING | 2925 OWEN ST | | | | SAGINAW | MI | 48601-4916 |
| LARRY WHITLOCK | 68 SUZANNE DR APT 21 | | | | LAPEER | MI | 48446-2490 |
| LARRY WHITLOCK | 164 D L BRYANT RD | | | | WEST MONROE | LA | 71291-9103 |
| LARRY WHITMAN | 2289 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| LARRY WHITMAN | 8630 DELL RD | | | | SALINE | MI | 48176-9745 |
| LARRY WHITMEYER | PO BOX 5846 | | | | OAKLAND | CA | 94605-0846 |
| LARRY WHITTED | 7951 E 900 S | | | | FAIRMOUNT | IN | 46928-9592 |
| LARRY WHORTON | 845 HONEYSUCKLE LN | | | | TEMPLE | GA | 30179-2740 |
| LARRY WIDIGAN | PO BOX 148 | | | | LENNON | MI | 48449-0148 |
| LARRY WIEBECK | STE 1000 | 503 SOUTH SAGINAW STREET | | | FLINT | MI | 48502-1822 |
| LARRY WIGHT | 16430 PARK LAKE RD LOT 168 | | | | EAST LANSING | MI | 48823-9467 |
| LARRY WILBER | 49850 GOLDEN LAKE DR | | | | SHELBY TWP | MI | 48315-3551 |
| LARRY WILBURN | 1730 GLENRIDGE RD | | | | EUCLID | OH | 44117-2236 |
| LARRY WILBURN | 3401 SANTA CRUZ DR | | | | FLINT | MI | 48504-3224 |
| LARRY WILCOX | 11851 NE 108TH ST | | | | ARCHER | FL | 32618-7060 |
| LARRY WILCOX | 4935 TREAT HWY | | | | ADRIAN | MI | 49221-9685 |
| LARRY WILCOX | 4835 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9362 |
| LARRY WILDEY | PO BOX 54 | | | | EDENVILLE | MI | 48620-0054 |
| LARRY WILEY | 918 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| LARRY WILK | 1725 QUAIL SPRINGS CIRCLE | | | | FORT WORTH | TX | 76177-1511 |
| LARRY WILK | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| LARRY WILKERSON | PO BOX 568 | | | | CADIZ | KY | 42211-0568 |
| LARRY WILKINS | 5972 PENNINGTON CREEK DR | | | | DUBLIN | OH | 43016-7366 |
| LARRY WILKINSON | 11241 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| LARRY WILLETT | PO BOX 127 | 499 COURT ST- | | | AU GRES | MI | 48703-0127 |
| LARRY WILLIAM | LARRY, WILLIAM | 11343 PALM ISLAND AVE | | | RIVERVIEW | FL | 33569-2953 |
| LARRY WILLIAMS | 72 ASPEN CIR | | | | DYERSBURG | TN | 38024-6532 |
| LARRY WILLIAMS | 26259 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| LARRY WILLIAMS | 8829 N CONGRESS AVE APT 915 | | | | KANSAS CITY | MO | 64153-1993 |
| LARRY WILLIAMS | 1995 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| LARRY WILLIAMS | 2735 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| LARRY WILLIAMS | 28561 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2622 |
| LARRY WILLIAMS | 2981 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| LARRY WILLIAMS | 842 MEADOW CT | | | | MOORESVILLE | IN | 46158-2711 |
| LARRY WILLIAMS | 955 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| LARRY WILLIAMS | 6341 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| LARRY WILLIAMS | 20450 BALFOUR ST APT 3 | | | | HARPER WOODS | MI | 48225-1542 |
| LARRY WILLIAMS | 3420 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| LARRY WILLIAMS | PO BOX 60321 | | | | DAYTON | OH | 45406-0321 |
| LARRY WILLIAMS | 1864 STONEVIEW CT | | | | GROVE CITY | OH | 43123-1221 |
| LARRY WILLIAMS | 33 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8818 |
| LARRY WILLIAMS | 9136 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| LARRY WILLIAMS | 190 S MAIN ST | | | | WOODLAND | MI | 48897-9701 |
| LARRY WILLIAMS | 714 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| LARRY WILLIAMS | 2134 STIRRUP LN APT B302 | | | | TOLEDO | OH | 43613-5686 |
| LARRY WILLIAMS | 6529 COUNTY ROAD 415 | | | | MC MILLAN | MI | 49853-9407 |
| LARRY WILLIAMS | 7344 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| LARRY WILLIAMS | 705 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4029 |
| LARRY WILLIAMS | 1001 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| LARRY WILLIAMS | 4895 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| LARRY WILLIAMS | 112 BELLE MEADE DR | | | | MONROE | LA | 71203-2910 |
| LARRY WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY WILLIAMSON | 5466 SUSAN DR | | | | DAYTON | OH | 45415-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY WILLIAMSON | 5380 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| LARRY WILLIS | 626 W COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-8360 |
| LARRY WILLIS | 1066 BRIGHT ST | | | | JONESBORO | GA | 30236-3239 |
| LARRY WILLS | 7187 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9763 |
| LARRY WILLS | 6133 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9504 |
| LARRY WILLS | 11679 SOUTH 35 | | | | SELMA | IN | 47383 |
| LARRY WILSON | 1205 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| LARRY WILSON | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| LARRY WILSON | PO BOX 19771 | | | | RENO | NV | 89511-2457 |
| LARRY WILSON | 415 WILLOW CT | | | | ROCKMART | GA | 30153-8230 |
| LARRY WILSON | 7813 PERRY RD | | | | NOTTINGHAM | MD | 21236-3922 |
| LARRY WILSON | 1908 WALTERS ST | | | | DAYTON | OH | 45404-1960 |
| LARRY WILSON | PO BOX 262 | | | | BETHLEHEM | GA | 30620-0262 |
| LARRY WILSON | 7060 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| LARRY WILSON | 1327 PINE MILLS CT | | | | FORT WAYNE | IN | 46845-1521 |
| LARRY WILSON | 1397 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2902 |
| LARRY WILSON | 738 W CHERRY CREEK RD MIO | | | | MIO | MI | 48647 |
| LARRY WILSON | 23 BATH CLUB CIRCLE | | | | N REDNGTN BCH | FL | 33708-1576 |
| LARRY WILSON | 5708 TEXAS ST | | | | JOSHUA | TX | 76058-4098 |
| LARRY WILSON | 7932 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1864 |
| LARRY WILSON | 1688 N 7 MILE RD | | | | PINCONNING | MI | 48650-7475 |
| LARRY WILSON | 2066 WYANDOT DR | | | | XENIA | OH | 45385-4348 |
| LARRY WILSON | PO BOX 1486 | | | | BRIGHTON | MI | 48116-7986 |
| LARRY WILSON | 12247 MUSBACH RD | | | | MUNITH | MI | 49259-9702 |
| LARRY WILSON | 2282 PINCONNING RD | | | | RHODES | MI | 48652-9515 |
| LARRY WILSON | 2577 E EVANS CREEK RD | | | | ROGUE RIVER | OR | 97537-5536 |
| LARRY WILSON | 2868 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| LARRY WILSON | 612 STEINHAGEN RD | | | | WARRENTON | MO | 63383-1113 |
| LARRY WILSON | 15902 MUIRFIELD DR | | | | ODESSA | FL | 33556-2858 |
| LARRY WILSON | PO BOX 984 | | | | ROCKMART | GA | 30153-0984 |
| LARRY WILTZ | 16135 GRIGGS ST | | | | DETROIT | MI | 48221-2854 |
| LARRY WIMMER | 1410 COFFMAN DR | | | | ATHENS | AL | 35611-4721 |
| LARRY WINELAND | 1160 W STOLL RD | | | | DEWITT | MI | 48820-8652 |
| LARRY WINEMAN | 9583 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9217 |
| LARRY WING | PO BOX 23 | | | | DANSVILLE | MI | 48819-0023 |
| LARRY WING | 2456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8255 |
| LARRY WINKLEMAN | 4449 FOX LAKE RD | | | | GOODRICH | MI | 48438-9612 |
| LARRY WINTER | 3051 GASLIGHT DR 8 | | | | BAY CITY | MI | 48706 |
| LARRY WINTERS | 1827 W 10TH ST | | | | MARION | IN | 46953-1434 |
| LARRY WINTERS | 936 DILLON TRL SE | | | | BOGUE CHITTO | MS | 39629-9733 |
| LARRY WISEHART | 819 ISABELLE DR | | | | ANDERSON | IN | 46013-1639 |
| LARRY WITHROW | 3568 SE OLD BARN LN | | | | HOLT | MO | 64048-8377 |
| LARRY WITT | 5997 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| LARRY WITTEBORT | 1614 S M ST | | | | ELWOOD | IN | 46036-2845 |
| LARRY WIXSON | 4343 W BAWKEY RD | | | | FARWELL | MI | 48622-9207 |
| LARRY WOFFORD | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| LARRY WOHLFEIL | PO BOX 304 | 731 ELMER WOHLFEIL | | | BARTON CITY | MI | 48705-0304 |
| LARRY WOLD | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| LARRY WOLF | 502 E JACKSON ST | | | | FARMLAND | IN | 47340-9719 |
| LARRY WOLFE | 3575 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| LARRY WOLFE | 3700 RD PARK EXT # 4 | | | | WARREN | OH | 44481 |
| LARRY WOLFE | RR 3 BOX 535 | | | | GATE CITY | VA | 24251-9457 |
| LARRY WOLFE | 1629 BELLE AVE | | | | FLINT | MI | 48506-3378 |
| LARRY WOLFF | 1069 MOCKINGBIRD LN | | | | VALLEY SPRINGS | CA | 95252-8874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY WOLFORD | 5239 FORREST AVE | | | | DOVER | DE | 19904-5119 |
| LARRY WOLLYUNG | 1137 W 6TH ST | | | | MARION | IN | 46953-1638 |
| LARRY WOOD | 49742 THORNAPPLE CT | | | | SHELBY TWP | MI | 48315-3449 |
| LARRY WOOD | 7521 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| LARRY WOOD | 717 ASPEN DR #59 | | | | OLD MONROE | MO | 63369 |
| LARRY WOOD | 1405 S CRAWFORD RD | | | | DEFORD | MI | 48729-9796 |
| LARRY WOOD | 1425 IVA ST | | | | BURTON | MI | 48509-1528 |
| LARRY WOOD | 4150 48TH AVE NE | | | | NORMAN | OK | 73026-0415 |
| LARRY WOODEN | 4819 QUAIL RIDGE LN | | | | INDIANAPOLIS | IN | 46254-9521 |
| LARRY WOODRUFF | 22788 RIVIERA DR | | | | ATHENS | AL | 35613 |
| LARRY WOODS | PO BOX 591 | | | | DALEVILLE | IN | 47334-0591 |
| LARRY WOODS | 1214 LATHROP ST | | | | LANSING | MI | 48912-2424 |
| LARRY WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY WOODWARD | | | | | | | |
| LARRY WOODWORTH | 2003 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| LARRY WOOLDRIDGE | 5938 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3809 |
| LARRY WOOLEY | 122 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| LARRY WOOSNAM | 1135 MAONR CT | | | | ANDERSON | IN | 46016-5643 |
| LARRY WORVIE | 3979 PARWAY RD | | | | ZELLWOOD | FL | 32798-9793 |
| LARRY WOTTA | 5375 BRANDY AVE | | | | KALAMAZOO | MI | 49009-9585 |
| LARRY WOUGHTER | 3227 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| LARRY WRAY | 1527 INVERNESS AVE | | | | LANSING | MI | 48915-1287 |
| LARRY WRIGHT | 2414 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| LARRY WRIGHT | 2018 CLEMENT ST | | | | FLINT | MI | 48504-3172 |
| LARRY WRIGHT | 4238 LAMIE HWY | | | | CHARLOTTE | MI | 48813-8873 |
| LARRY WRIGHT | 115 FLIPPO DR | | | | BELL BUCKLE | TN | 37020-4853 |
| LARRY WRIGHT | 3628 S DEERFIELD AVE | | | | LANSING | MI | 48911-2315 |
| LARRY WRIGHT | 1726 W PARK AVE | | | | NILES | OH | 44446-1131 |
| LARRY WRIGHT | 4401 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9387 |
| LARRY WRIGHT | 2459 TILSON RD | | | | DECATUR | GA | 30032-5448 |
| LARRY WRIGHT | 2068 CROW RD | | | | GAINESVILLE | GA | 30501-2072 |
| LARRY WRIGHT | G6138 CALKINS RD | | | | FLINT | MI | 48532 |
| LARRY WRIGHT | 11482 2 MILE RD | | | | CLIMAX | MI | 49034-9610 |
| LARRY WUNDER | 1250 OAK ST | | | | WISCONSIN RAPIDS | WI | 54494-4535 |
| LARRY WYATT | 125 WARDWAY DR | | | | WINFIELD | MO | 63389-2936 |
| LARRY WYATT | 2335 N 150 W | | | | ANDERSON | IN | 46011-9204 |
| LARRY WYATT | 9 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| LARRY WYMAN | 2771 SOUTHWOOD DR | | | | EAST LANSING | MI | 48823-2344 |
| LARRY WYMER | 216 S LUCE RD | | | | ITHACA | MI | 48847-9745 |
| LARRY WYNKOOP | 318 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 |
| LARRY WYNN | PO BOX 366 | | | | ENGLEWOOD | OH | 45322-0366 |
| LARRY WYNN | 384 RIVERBEND DR | | | | MILAN | MI | 48160-1638 |
| LARRY WYNN | 6811 OLD CANTON RD APT 2101 | | | | RIDGELAND | MS | 39157-1245 |
| LARRY YAGER | 8765 GLEN VIEW DR | | | | HOWELL | MI | 48843-8112 |
| LARRY YAGER | PO BOX 365 | | | | LAKE | MI | 48632-0365 |
| LARRY YANEZ | 27943 WOODGROVE DR | | | | BROWNSTWN TWP | MI | 48183-4883 |
| LARRY YANT | 669 POSEY HILL ST LOT 45 | | | | ROANOKE | IN | 46783 |
| LARRY YANTISS | 920 MAYFIELD DR | | | | ROYAL OAK | MI | 48067-1270 |
| LARRY YAPE | 13752 ATEN RD | | | | DEERFIELD | MI | 49238-9728 |
| LARRY YATES | 400 VALLEY VIEW RD | | | | BOWLING GREEN | KY | 42101-8202 |
| LARRY YEARY | 4 CHEROKEE DR | | | | MIDDLESBORO | KY | 40965-2133 |
| LARRY YEARY | 13115 ORMOND DR | | | | BELLEVILLE | MI | 48111-2213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY YEASTER | 618 HERITAGE CV | | | | MC CORMICK | SC | 29835 |
| LARRY YINGLING | 820 HEMPFORD PL | | | | FORT WAYNE | IN | 46819-2274 |
| LARRY YINGLING | PO BOX 43 | | | | BLACK RIVER | MI | 48721-0043 |
| LARRY YOUNG | 6735 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| LARRY YOUNG | 2449 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| LARRY YOUNG | 5814 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 |
| LARRY YOUNG | 100 WILDWOOD DR | | | | UNIONVILLE | TN | 37180-4904 |
| LARRY YOUNG | 1442 INDIANA AVE | | | | FLINT | MI | 48506-3518 |
| LARRY YOUNG | PO BOX 22 | | | | FRANKLIN | ID | 83237-0022 |
| LARRY YOUNG | 8696 ROUTE 48 | | | | LOVELAND | OH | 45140-- 00 |
| LARRY YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LARRY YOUNG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LARRY YOUNGBLOOD | 1109 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| LARRY ZACHARY | 1231 SCARLETT DR | | | | ANDERSON | IN | 46013-2856 |
| LARRY ZACHERY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LARRY ZAPINSKI | 2768 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |
| LARRY ZARISKE | 1568 PALOMINO DR | | | | SAGINAW | MI | 48609-4278 |
| LARRY ZARTMAN | 418 HEMPHILL AVE | | | | EDGERTON | WI | 53534-1216 |
| LARRY ZEIGLER | 7200 BIRCH DR | | | | NINEVEH | IN | 46164-9438 |
| LARRY ZEITLER | 15380 GRATIOT RD | | | | HEMLOCK | MI | 48626-9417 |
| LARRY ZELLERS | PO BOX 24 | | | | LA FONTAINE | IN | 46940-0024 |
| LARRY ZELUFF | 1231 SHERMAN ST | | | | ADRIAN | MI | 49221-3129 |
| LARRY ZIEGLER | 1188 HAZELWOOD DR | | | | MANSFIELD | OH | 44905-1557 |
| LARRY ZIEGLER | 9020 COUNTY RD | | | | CLARENCE CTR | NY | 14032-9662 |
| LARRY ZION | 301 NE LINCOLN CT | | | | LEES SUMMIT | MO | 64064-1975 |
| LARRY ZIRKLE | 4550 N EAGER RD | | | | HOWELL | MI | 48855-9727 |
| LARRY ZIRWES | 1330 LAKESIDE CT | | | | BARTON CITY | MI | 48705-9622 |
| LARRY ZUE | 1879 MILES RD | | | | LAPEER | MI | 48446-8042 |
| LARRY ZVACEK | 1202 S MARKET ST | | | | HOLDEN | MO | 64040 |
| LARRY ZYNDA | 3050 HERITAGE DR | | | | TROY | MI | 48083-5717 |
| LARRY ZYSK | 3128 TALBOT DR | | | | TROY | MI | 48083-5090 |
| LARRY'S AUTO & TIRE | 3600 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-3202 |
| LARRY'S AUTO AIR CONDITIONING SERVICE | 3282 WAIALAE AVE | | | | HONOLULU | HI | 96816-5836 |
| LARRY'S AUTO AIR CONDITIONING SERVICE | 3368 WAIALAE AVE | | | | HONOLULU | HI | 96816-2637 |
| LARRY'S AUTO CLINIC INC | 4719 NORTHGATE BLVD | | | | MYRTLE BEACH | SC | 29577-6696 |
| LARRY'S AUTO ELECTRIC | 111 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7723 |
| LARRY'S AUTO WORKS | 2526 LEGHORN ST | | | | MOUNTAIN VIEW | CA | 94043-1614 |
| LARRY'S AUTOMOTIVE | 810 S. STATE | | | | BRONTE | TX | 76933 |
| LARRY'S AUTOMOTIVE | 989 STATE HIGHWAY 70 N | | | | ROTAN | TX | 79546-6924 |
| LARRY'S AUTOMOTIVE & ALIGNMENT | 1011 E US HIGHWAY 30 | | | | CARROLL | IA | 51401-2601 |
| LARRY'S AUTOMOTIVE CENTER | 4262 WESTROADS DR | | | | RIVIERA BEACH | FL | 33407 |
| LARRY'S CAR LAND, INC. | L.BENJAMIN GREEN | 310 N MAIN ST | | | BLACKSTONE | VA | 23824-1428 |
| LARRY'S CHEVROLET, BUICK, PONTIAC, | 310 N MAIN ST | | | | BLACKSTONE | VA | 23824-1428 |
| LARRY'S CHEVROLET, BUICK, PONTIAC, OLDSMOBILE | 310 N MAIN ST | | | | BLACKSTONE | VA | 23824-1428 |
| LARRY'S CHEVRON SERVICE | 404 12TH AVE RD | | | | NAMPA | ID | 83686-5017 |
| LARRY'S GARAGE | 10933 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670-4528 |
| LARRY'S I90 SERVICE | 1510 S BURR ST | | | | MITCHELL | SD | 57301-4500 |
| LARRY'S REPAIR, INC | 123 D ST | | | | SHELDON | IA | 51201-1050 |
| LARRY'S SERVICE | 512 FRANKLIN ST | | | | LINDEN | WI | 53553-9770 |
| LARRY'S SERVICE CENTER | 1769 PURDY AVE | | | | MIAMI BEACH | FL | 33139-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARRY'S SERVICE CENTER | 14851 STATE ROUTE 104 | | | | MARTVILLE | NY | 13111-4191 |
| LARRY'S SERVICE STATION | 1111 NOTRE DAME AVE | | | SUDBURY ON P3A 2T7 CANADA | | | |
| LARRY'S TIRE & AUTO | 6714 JANWAY RD | | | | RICHMOND | VA | 23228-2810 |
| LARRY, ANTIYA L | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| LARRY, BENNIE R | PO BOX 515 | | | | FLINT | MI | 48501-0515 |
| LARRY, CAROLYN Y | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| LARRY, CAROLYN YVONNE | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| LARRY, CARROLL L | 3777 VIRA RD | | | | STOW | OH | 44224-4266 |
| LARRY, DEBBIE E | 162 W WARREN AVE | | | | YOUNGSTOWN | OH | 44507-1353 |
| LARRY, DEROUGHROU | 3942 LAWN AVE | | | | KANSAS CITY | MO | 64130-1624 |
| LARRY, ELLEN | 3375 NORTHLINDEN RD | APT 310 | | | FLINT | MI | 48504 |
| LARRY, ELLEN | 3375 N LINDEN RD APT 310 | | | | FLINT | MI | 48504-5728 |
| LARRY, EVELYN | 1924 BROOKDALE RD | | | | BALTIMORE | MD | 21244-1704 |
| LARRY, GLENN W | 3714 KELLAR AVE | | | | FLINT | MI | 48504-2150 |
| LARRY, GLENN W | 3 MARISSA CT | | | | WAKE VILLAGE | TX | 75501-0324 |
| LARRY, JAMES L | 600 W WALTON BLVD APT 336 | | | | PONTIAC | MI | 48340-3501 |
| LARRY, JAMES L | 600 W WALTON BLVD | APARTMENT 336 | | | PONTIAC | MI | 48340 |
| LARRY, JAMES N | 5818 GLENN AVE | | | | FLINT | MI | 48505-5106 |
| LARRY, JOSEPH | 204 BRANCHARD CT | | | | SEVERN | MD | 21144-3457 |
| LARRY, LETICIA M | 4035 GATEWAY CT | | | | INDIANAPOLIS | IN | 46254-2726 |
| LARRY, MARJORIE | 15776 SUSSEX ST | | | | DETROIT | MI | 48227 |
| LARRY, MARLENA D | 3 MARISSA CT | | | | WAKE VILLAGE | TX | 75501-0324 |
| LARRY, PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LARRY, SAMUEL J | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| LARRY, SAMUEL JOE | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| LARRY, THERMOND | 1120 N LA SALLE DR APT 15L | | | | CHICAGO | IL | 60610 |
| LARRY, WALTER | 8543 S THROOP ST | | | | CHICAGO | IL | 60620-4040 |
| LARRY, WENDELL | 945 S 12TH ST | | | | SAGINAW | MI | 48601-2204 |
| LARRY, WILLIAM | 11343 PALM ISLAND AVE | | | | RIVERVIEW | FL | 33569-2953 |
| LARRYS AUTO REPAIR | 308 N GRANT ST | | | | STOCKTON | CA | 95202-2634 |
| LARRYS MECHANICAL SERVICES (WINDSOR) LTD | 950 TECUMSEH RD W | | | WINDSOR ON N8X 2A8 CANADA | | | |
| LARRYS MECHANICAL SERVICES LTD | | | | | | | |
| LARRYWILT | | | | | | | |
| LARS BURNETT | 16576 DEERTRACK ST | | | | BONNER SPRNGS | KS | 66012-7138 |
| LARS CHASE | 4050 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| LARS CHRISTENSEN | 13216 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| LARS CHRISTOFFERSEN | KOLEDHUSVEJ 2 | 5853 +RB +K | DENMARK | | | | |
| LARS CHRISTOFFERSEN | KOLEDHUSVEJ 2 | | | 5853 OERBAEK DENMARK | | | |
| LARS DRECHSLER (UNDER AGE) | UWE AND ANGELA DRECHSLER (PARENTS) | REICHENBERGER STR 10 | | 01129 DRESDEN GERMANY | | | |
| LARS ENGELHARDT | BIELSTEINWEG 2 | | | 37081 GOTTINGEN  GERMANY | | | |
| LARS FICHTNER | EMIL-KLINGNER-STR. 16 | | | D-07646 STADTRODA GERMANY | | | |
| LARS HOEFT | DOROTHEENSTRASSE 57 | | | 63303 DREIECH GERMANY | | | |
| LARS HOLMSTOEL | PUSCHOWER STR 43 | | | D 18239 HEILIGENHAGEN GERMANY | | | |
| LARS JOACHIM KUENZLER | EICHENWEG 12 | | | | BALTMANNSWEILER | DE | 73666 |
| LARS JOACHIM KÜNZLER | EICHENWEG 12 | | | | BALTMANNSWEILER | DE | 73666 |
| LARS JR, MOSE | PO BOX 5162 | | | | BOSSIER CITY | LA | 71171-5162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARS KINDL | MAJORANWEG 16 | 65191 WIESBADEN | | | | | |
| LARS KINDL | MAJORANWEG 16 | | | 65191 WIESBADEN GERMANY | | | |
| LARS MAXIMILIAN EMUNDS | EUCHENER STR.81 | | | 52146 WUERSELEN GERMANY | | | |
| LARS MOSS | LKDFEWAF | | | | N■RNBER | | |
| LARS M■LLER | SUBBISTR 1 | | | | N■RNBERG | | |
| LARS PETERSON | FOLEY & LARDNER LLP | 321 N. CLARK ST., SUITE 2800 | | | CHICAGO | IL | 60654 |
| LARS RASCOE JR | 2024 RIVIERA ST | | | | INDIANAPOLIS | IN | 46260-4345 |
| LARS SIMPELKAMP | HOEHENSTRASSE 3 | | | D36399 FREIENSTEINAU GERMANY | | | |
| LARS SODERLUND | 29880 DONNA LN | | | | CHESTERFIELD | MI | 48047-5737 |
| LARS VOM CLEFF | MITTLERER HASENPFAD 32 | 60598 FRANKFURT AM MAIN | | | | | |
| LARS VORWERG | REMBERTIRING 11A | 28195 BREMEN | BREMEN | | | | |
| LARSEN ARTHUR | 1675 W PLACITA PESETA | | | | GREEN VALLEY | AZ | 85622-5064 |
| LARSEN AUTO CENTER, INC. | TERRY LARSEN | 1105 WISCONSIN AVE S | | | FREDERIC | WI | 54837-8937 |
| LARSEN AUTO CENTER, INC. | 1105 WISCONSIN AVE S | | | | FREDERIC | WI | 54837-8937 |
| LARSEN AUTO CENTER-AMERY | MARK SCHAEFER | 1101 CORNWALL AVE | | | AMERY | WI | 54001 |
| LARSEN AUTO CENTER-AMERY | 1101 CORNWALL AVE | | | | AMERY | WI | 54001 |
| LARSEN CONNIE | 1293 SOUTH AVENUE EAST | | | | WASHINGTON | IA | 52353-9379 |
| LARSEN CRAIG (439691) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LARSEN ENTERPRISES  INC. | 310 S BAY RD NE STE G | | | | OLYMPIA | WA | 98506-1216 |
| LARSEN ENTERPRISES INC. | 310 S BAY RD NE STE G | | | | OLYMPIA | WA | 98506-1216 |
| LARSEN GEORGE (422068) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LARSEN III, HOWARD C | 25210 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-6722 |
| LARSEN JOHN | 58 SECRETARIAT LANE | | | | JEFFERSON | GA | 30549-9100 |
| LARSEN JR, GEORGE | 4262 PITT ST | | | | ECORSE | MI | 48229-1526 |
| LARSEN JR, GEORGE H | 4081 W 500 N | | | | HUNTINGTON | IN | 46750-8034 |
| LARSEN JR, LEONARD | 2810 WALKER RD | | | | LAKELAND | FL | 33810-0191 |
| LARSEN JR, ROBERT F | 2210 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1633 |
| LARSEN JR, SHELDON K | 234 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2826 |
| LARSEN KEVIN | LARSEN, KEVIN | | | | | | |
| LARSEN LYLE | 2680 PARK PLACE DR | | | | FREMONT | NE | 68025-3769 |
| LARSEN MOTOR CO., INC. | SCOTT LARSEN | 830 N 99 W | | | MCMINNVILLE | OR | 97128 |
| LARSEN MOTOR CO., INC. | 830 N 99 W | | | | MCMINNVILLE | OR | 97128 |
| LARSEN MOTOR CO.,INC. | 830 N 99 W | | | | MCMINNVILLE | OR | 97128 |
| LARSEN PHYSICAL THERAPY | 1610 MAXWELL DR STE 240 | | | | HUDSON | WI | 54016-8726 |
| LARSEN ROBERT D (488492) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LARSEN SAILS INC | 1041 17TH AVE STE A | | | | SANTA CRUZ | CA | 95062-3070 |
| LARSEN TARASA | LARSEN, TARASA | 6524 78TH AVE 2 | | | RIDGEWOOD | NY | 11385 |
| LARSEN WILLIAM | 441 UNION ST | | | | RIVER FALLS | WI | 54022-1532 |
| LARSEN'S EXCEL SERVICE CENTRE | 52 FRONT ST | | | PENTICTON BC V2A 1H1 CANADA | | | |
| LARSEN, ALFRED C | 9912 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-8516 |
| LARSEN, ALFRED K | 2121 WILLHITE RD | | | | WATERFORD | MI | 48327-1375 |
| LARSEN, ANDREW J | 3801 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-5445 |
| LARSEN, ANN H | 25210 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-6722 |
| LARSEN, ARNOLD C | 13933 JAMES DRIVE | | | | CRESTWOOD | IL | 60445 |
| LARSEN, ARNOLD F | W172N7675 SHADY LN UNIT 1008 | | | | MENOMONEE FALLS | WI | 53051-4151 |
| LARSEN, ARTHUR J | 1675 W PLACITA PESETA | | | | GREEN VALLEY | AZ | 85622-5064 |
| LARSEN, ARTHUR L | 5304 CHANTILLY LN | | | | HASLETT | MI | 48840-8489 |
| LARSEN, CARL D | 310 NE 7TH ST APT A | | | | OAK GROVE | MO | 64075-8499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARSEN, CARL O | PO BOX 392 | | | | VIENNA | OH | 44473-0392 |
| LARSEN, CARRI L | 4816 W 110TH ST | | | | MINNEAPOLIS | MN | 55437 |
| LARSEN, CHARLES J | 10 LINWOOD AVET | | | | TONAWANDA | NY | 14150 |
| LARSEN, CHRIS D | 1508 PACIFIC ST | | | | SAINT JOSEPH | MO | 64503-2754 |
| LARSEN, CLEO | 2021 LEE'S LANDING CIRCLE | | | | CONWAY | SC | 29526 |
| LARSEN, CLEO | 2021 LEES LANDING CIR | | | | CONWAY | SC | 29526-8046 |
| LARSEN, CRAIG | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| LARSEN, DANIEL J | 1400 EAGLE TRACE CT | | | | WOODLAND PARK | CO | 80863-7412 |
| LARSEN, DAVID R | 7232 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| LARSEN, DAVID S | 1053 OMAR DR | | | | CROWNSVILLE | MD | 21032-1233 |
| LARSEN, DELTA H | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| LARSEN, DONNA M | 9623 S 53RD AVE | | | | OAK LAWN | IL | 60453-2903 |
| LARSEN, DOROTHY F | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738 |
| LARSEN, DOUGLAS D | 1740 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4267 |
| LARSEN, EDWARD V | SALINAS VALLEY STATE PRISON | P O BOX 1050 | | | SOLODAD | CA | 93960 |
| LARSEN, EDWARD V | PO BOX 8504 | P.V.S.P., D-3 136L | | | COALINGA | CA | 93210-8504 |
| LARSEN, ELAINE E | 226 AINTREE RD | | | | ROCHESTER | MI | 48306-2705 |
| LARSEN, ESTON | 9082 N. EUBANKS TERR. | | | | DUNNELLON | FL | 34433-3529 |
| LARSEN, ESTON | 9082 N EUBANKS TER | | | | DUNNELLON | FL | 34433-3529 |
| LARSEN, GARY W | 1209 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-6945 |
| LARSEN, GAYLE L | 16827 NEW ENGLAND AVE | | | | TINLEY PARK | IL | 60477-2709 |
| LARSEN, GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LARSEN, GEORGE H | 1919 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2357 |
| LARSEN, GEORGE R | 6027 UNITY PASS | WOODLAND HERITAGE | | | GROVELAND | FL | 34736-9641 |
| LARSEN, GERALD H | 15190 LARSEN AVE | | | | GOWEN | MI | 49326-9701 |
| LARSEN, GORDON E | 21056 CARIBOU AVE | | | | APPLE VALLEY | CA | 92308-7898 |
| LARSEN, GORDON E | 10117 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311-3204 |
| LARSEN, GOTTFRIEDA | 9315 CHERRY AVE | | | | RAPID CITY | MI | 49676 |
| LARSEN, GRANT COLBY | W12686 PLEASANT VIEW PARK RD | | | | LODI | WI | 53555-9723 |
| LARSEN, HEATHER M | 8416 ORHAN ST | | | | CANTON | MI | 48187-4223 |
| LARSEN, HERBERT J | 5725 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2530 |
| LARSEN, HUGH W | 730 BELLEVUE | | | | MILFORD | MI | 48381-2209 |
| LARSEN, IRENE A | 3077 HEATHER GLYNN DRIVE | | | | MULBERRY | FL | 33860-8624 |
| LARSEN, ISABELLE L | BEHTLEHEM WOODS | 1571 W OGDEN AVE RM-2618 | | | LAGRANGE PARK | IL | 60526-1768 |
| LARSEN, ISABELLE L | 1571 W OGDEN AVE APT 2618 | BEHTLEHEM WOODS | | | LA GRANGE PARK | IL | 60526-1768 |
| LARSEN, IVA | 11 MARCIA LN | | | | ROCHESTER | NY | 14624-4819 |
| LARSEN, JAMES M | 113 NW CHESTNUT ST | | | | BLUE SPRINGS | MO | 64014-1509 |
| LARSEN, JANET L | 213 WALNUT ST | | | | WYANDOTTE | MI | 48192-4634 |
| LARSEN, JANETTA F | 2609 COREY ST | | | | WATERFORD | MI | 48328-2723 |
| LARSEN, JAY D | 6417 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| LARSEN, JEFFREY S | 6417 S EMERSON RD | | | | BELOIT | WI | 53511-9476 |
| LARSEN, JILL R. | 911 DEXTER DR | | | | LENNON | MI | 48449-9668 |
| LARSEN, JOANNE M | 523 CLARENDON AVE | | | | ADDISON | IL | 60101-4407 |
| LARSEN, JOANNE M | 523 S CLARENDON AVE | | | | ADDISON | IL | 60101-4407 |
| LARSEN, JOHN T | 916 5TH ST | | | | MENOMINEE | MI | 49858-3002 |
| LARSEN, JONATHAN O | APT 102 | 3525 KAREN PARKWAY | | | WATERFORD | MI | 48328-4608 |
| LARSEN, JUDITH A | 1090 WILDHURST TRL | | | | MOUND | MN | 55364-9639 |
| LARSEN, JUNE C | 12505 CLOUDESLY DR | | | | SAN DIEGO | CA | 92128-1007 |
| LARSEN, KATHERINE A | 28498 RUSH ST | | | | GARDEN CITY | MI | 48135-2134 |
| LARSEN, KENDALL T | 14375 WOODSTRAIL ROAD | LOT #63 | | | THOMPSONVILLE | MI | 49683 |
| LARSEN, KENNETH A | 226 AINTREE RD | | | | ROCHESTER | MI | 48306-2705 |
| LARSEN, KENNETH E | 12505 CLOUDESLY DR | | | | SAN DIEGO | CA | 92128-1007 |
| LARSEN, KEVIN L | 709 DARIN | | | | WILLARD | MO | 65781-8329 |
| LARSEN, KEVIN LEE | 709 DARIN | | | | WILLARD | MO | 65781-8329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARSEN, LARRY | | | | | | | |
| LARSEN, LARRY C | 9961 SW 61ST CT | | | | OCALA | FL | 34476-3660 |
| LARSEN, LARRY M | 4012 UNITED DR | | | | MILFORD | MI | 48381-3675 |
| LARSEN, LELAND E | W4898 SHANER RD | | | | FORT ATKINSON | WI | 53538-9672 |
| LARSEN, LENORA G | 8327 HERRINGTON | | | | BELMONT | MI | 49306 |
| LARSEN, LEORA A | 14511 STIRRUP LN | | | | WELLINGTON | FL | 33414-8218 |
| LARSEN, LEROY D | 7636 TAMPA WAY | | | | SHREVEPORT | LA | 71105-5407 |
| LARSEN, LORENA M | 10 ORCHESTRA LN | | | | ALISO VIEJO | CA | 92656-2872 |
| LARSEN, LORENA M | 10 ORCHESTRA LANE | | | | ALISO VIEJO | CA | 92656 |
| LARSEN, LORRAINE F | 2620 LIMERICK LN | | | | TROY | MI | 48098-2191 |
| LARSEN, LYNN M | 4081 W 500 N | | | | HUNTINGTON | IN | 46750-8034 |
| LARSEN, M G | 7276 N CAPITOL HILL RD | | | | PRESTON | ID | 83263-5219 |
| LARSEN, MAIDA | 38 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| LARSEN, MAIDA | 3085 N GENESEE ROAD | | | | FLINT | MI | 48506 |
| LARSEN, MARK A | 304 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| LARSEN, MARK J | 105 MAIN ST S APT 7 | | | | STEWARTVILLE | MN | 55976-1391 |
| LARSEN, MARVIN O | 6295 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| LARSEN, MARY J | 8439 CREEKRIDGE CIRCLE | | | | CITRUS HEIGHTS | CA | 95610 |
| LARSEN, MAURICE R | 12739 W BEECHWOOD DR | | | | SUN CITY WEST | AZ | 85375-4233 |
| LARSEN, MICHAEL E | 536 RAINTREE DR | | | | DANVILLE | IN | 46122-1458 |
| LARSEN, MICHAEL K | 5840 NORTHFIELD PARKWAY | | | | TROY | MI | 48098-5124 |
| LARSEN, NIELS | 2460 PERSIAN DR APT 24 | | | | CLEARWATER | FL | 33763 |
| LARSEN, NORMAN R | 3380 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4283 |
| LARSEN, OYA F | 1400 EAGLE TRACE CT | | | | WOODLAND PARK | CO | 80863-7412 |
| LARSEN, P. KEITH | 177 MICHAEL DR | | | | SOUTHINGTON | CT | 06489-3309 |
| LARSEN, PATRICIA A | 2121 WILLHITE RD | | | | WATERFORD | MI | 48327-1375 |
| LARSEN, PATRICIA L | 916 5TH ST | | | | MENOMINEE | MI | 49858-3002 |
| LARSEN, PATRICK J | 5590 EDGAR RD | | | | CLARKSTON | MI | 48346-1931 |
| LARSEN, PAUL D | 161 VANDERBILT RD | | | | BRISTOL | CT | 06010-3662 |
| LARSEN, PAUL F | 8065 S MONA DR | | | | OAK CREEK | WI | 53154-3033 |
| LARSEN, PHILLIPS E | 158 OAK LEAF CIR | | | | EATONTON | GA | 31024-7461 |
| LARSEN, RICHARD A | 6182 TERRA ROSA CIR | | | | BOYNTON BEACH | FL | 33472-5159 |
| LARSEN, RICHARD H | 14725 N LOST ARROW DR | | | | ORO VALLEY | AZ | 85755-7134 |
| LARSEN, ROBERT E | 7211 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9182 |
| LARSEN, ROBERT I | 1320 RAVINE ST | | | | JANESVILLE | WI | 53548-3562 |
| LARSEN, ROBERT W | 905 CIDER MILL LN | | | | BEL AIR | MD | 21014-2363 |
| LARSEN, ROBERTA E | 997 DAVIT PL | | | | THE VILLAGES | FL | 32162-4505 |
| LARSEN, ROBERTA EVELYN | 997 DAVIT PLACE | | | | THE VILLAGES | FL | 32162-4505 |
| LARSEN, ROBIN A | 1320 RAVINE ST | | | | JANESVILLE | WI | 53548-3562 |
| LARSEN, RONALD I | 2750 PATTON DR | | | | SPEEDWAY | IN | 46224-3347 |
| LARSEN, RONALD R | 6405 M55 | | | | WHITTEMORE | MI | 48770 |
| LARSEN, ROSE M | 1133 ANDERSON ROAD | | | | TAWAS CITY | MI | 48763-9375 |
| LARSEN, ROY A | 9028 E LAKEVIEW DR | | | | SUN LAKES | AZ | 85248-6917 |
| LARSEN, ROY M | 15817 SHADYSIDE DR | | | | LIVONIA | MI | 48154-2935 |
| LARSEN, SANDRA K | 6295 KING ARTHUR DR. | | | | SWARTZ CREEK | MI | 48473 |
| LARSEN, SCOTT E | 3652 BARBERRY CIR | | | | WIXOM | MI | 48393-1101 |
| LARSEN, SHIRLEY K | 2700 MOHICAN AVE | | | | KETTERING | OH | 45429-3737 |
| LARSEN, SONYA J | 1675 W PLACITA PESETA | | | | GREEN VALLEY | AZ | 85622-5064 |
| LARSEN, STEPHEN A | 20 WACHUSETT ST | | | | FRANKLIN | MA | 02038-2440 |
| LARSEN, STEVEN B | 1740 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4267 |
| LARSEN, STEVEN J | 4235 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6231 |
| LARSEN, TARASA | 6524 78TH AVE 2 | | | | RIDGEWOOD | NY | 11385 |
| LARSEN, TED N | 7990 E ALVIN RD | | | | TUCSON | AZ | 85750-2806 |
| LARSEN, TERESA A | 6425 STOVER AVE | | | | RIVERSIDE | CA | 92505-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARSEN, TERRY C | PO BOX 396 | | | | BOWIE | AZ | 85605-0396 |
| LARSEN, THOMAS E | 1491 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9237 |
| LARSEN, THOMAS W | 280 WALDEN WAY APT 801 | | | | DAYTON | OH | 45440-4465 |
| LARSEN, TIMOTHY D | 10027 SW TRAPPER TER | | | | BEAVERTON | OR | 97008-7856 |
| LARSEN, VICTOR A | 3733 POTTERS RD | | | | IONIA | MI | 48846-9542 |
| LARSEN, WALTER S | 8912 S OXFORD AVE | | | | TULSA | OK | 74137-3120 |
| LARSEN, WAYNE H | 1557 ENCINO DR | | | | ESCONDIDO | CA | 92025 |
| LARSEN, WILLIAM C | 3267 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| LARSEN, WILLIAM E | 5553 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| LARSEN, WILMA R | 513 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| LARSEN, ZARA F | 7990 E ALVIN RD | | | | TUCSON | AZ | 85750-2806 |
| LARSEN,RICHARD | 1610 MAXWELL DR STE 240 | | | | HUDSON | WI | 54016-8726 |
| LARSEN-THOMPSON, KATHRYN | 1626 WELLING DR | | | | TROY | MI | 48085-5021 |
| LARSH, ERIC K | 1921 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9034 |
| LARSH, GERALD C | 147 OUR LAND LN | | | | MILFORD | MI | 48381-2538 |
| LARSH, LOIS J | 45 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-1238 |
| LARSH, ROBERT K | 45 S WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46241-1238 |
| LARSON ALLEN G (439264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON AUTOMOTIVE, LLC | DONALD LARSON | S3801 US HIGHWAY 12 | | | BARABOO | WI | 53913-9382 |
| LARSON CATHERINE | 505 LINDEN AVE | | | | GRAND ISLAND | NE | 68801-8668 |
| LARSON CECIL H (407503) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON CHEVROLET-OLDSMOBILE, INC. | RALPH KRIESEL | 1420 OGDEN AVE | | | SUPERIOR | WI | 54880-1520 |
| LARSON CHEVROLET-OLDSMOBILE, INC. | 1420 OGDEN AVE | | | | SUPERIOR | WI | 54880-1520 |
| LARSON CLIFTON E (401290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON DAVID E | LARSON, DAVID E | 1183 BEECH ST | | | SAINT PAUL | MN | 55106-4727 |
| LARSON DAVIS INC | A PCB GROUP CO | 1681 W 820 N | | | PROVO | UT | 84601-1341 |
| LARSON DONALD (ESTATE OF) (467291) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LARSON DOROTHY | 306 OAKMONT BLVD | | | | LEITCHFIELD | KY | 42754 |
| LARSON FREDERICK NEWTON | C/O GLASSER AND GLASSER | CROWN CENTER  580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON FREDERICK NEWTON (429284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON GORDON (459153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON HELGA | PO BOX 1869 | | | | PALMER | AK | 99645-1869 |
| LARSON III, PETER D | 5117 GREEN KNOLLS LN | | | | ANN ARBOR | MI | 48103-1416 |
| LARSON JEROME L | LARSON, JEROME L | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| LARSON JOHN | 4810 MONTVALE DRIVE | | | | DURHAM | NC | 27705-4929 |
| LARSON JR, JULIUS A | 4921 S SHERIDAN DR | | | | MUSKEGON | MI | 49444-4549 |
| LARSON JR, RAYMOND | 1015 S LILY POND PT | | | | HOMOSASSA | FL | 34448-1496 |
| LARSON KERRY | 1075 HIGHWAY 96 W | | | | ARDEN HILLS | MN | 55126-1914 |
| LARSON LISA | LARSON, LISA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LARSON MELFORD J (355015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON MOTORS, INC. | HARRY LARSON | 1801 FRONTAGE RD | | | NEBRASKA CITY | NE | 68410-1162 |
| LARSON MOTORS, INC. | 1801 FRONTAGE RD | | | | NEBRASKA CITY | NE | 68410-1162 |
| LARSON PHILIP KENNETH | 10120 UTAH CIR | | | | BLOOMINGTON | MN | 55438-2014 |
| LARSON REALTY GROUP | ATTN: MANAGER | 91 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARSON REALTY GROUP | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| LARSON RICHARD & LAURA | 2700 W 7TH ST | | | | SIOUX FALLS | SD | 57104-2505 |
| LARSON ROGER | PO BOX 310448 | | | | NEW BRAUNFELS | TX | 78131-0448 |
| LARSON ROGER L (481846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON RONALD | LARSON RONALD | ICO THE LANIER LAW FIRM | 6810 1 M 1960 WEST | | HOUSTON | TX | 77069 |
| LARSON SOFTWARE TECHNOLOGY INC | 3352 WALNUT BEND LN | | | | HOUSTON | TX | 77042-4712 |
| LARSON TODD | 11342A COUNTRY LN | | | | WOODRUFF | WI | 54568 |
| LARSON'S AUTO SERVICE | 1501 LINCOLN ST | | | | KINGSBURG | CA | 93631-1804 |
| LARSON, ALAN D | 6524 N DEL MAR AVE | | | | FRESNO | CA | 93704-1304 |
| LARSON, ALBERT E | 1388 E PALOMAR ST APT 61 | | | | CHULA VISTA | CA | 91913-1899 |
| LARSON, ALLEN D | 3161 MADISON ST | | | | WAUKESHA | WI | 53188-4409 |
| LARSON, ALLEN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, ALVIN B | 2743 STONEBLUFF DR SW | | | | WYOMING | MI | 49519-6101 |
| LARSON, ANNE | 2288 E KENT RD | | | | FREELAND | MI | 48623 |
| LARSON, ANTHONY F | 3184 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| LARSON, ARTHUR L | 15814 S 7TH DR | | | | PHOENIX | AZ | 85045-0637 |
| LARSON, BARBARA A | 2829 KEVIN ST | | | | SAINT JOSEPH | MI | 49085-3326 |
| LARSON, BARBARA J | 803 S 4TH AVE # 4 | | | | ALBERT LEA | MN | 56007-1901 |
| LARSON, BARBARA J. | 6663 WARD RD | | | | NIAGARA FALLS | NY | 14304-4572 |
| LARSON, BEN J | 2301 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615 |
| LARSON, BERNARD O | 4633 PINE ST | | | | FRUITLAND PK | FL | 34731-5683 |
| LARSON, BRADFORD J | 11187 SHADYWOOD DR | | | | BRIGHTON | MI | 48114-9248 |
| LARSON, BRADLEY S | 5224 ARBOR LN | | | | CRESTWOOD | IL | 60445-1206 |
| LARSON, BRUCE A | 6805 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| LARSON, BRUCE N | 1827 GREY RIDGE RD | | | | MARYVILLE | TN | 37801-7448 |
| LARSON, C A | | | | | | | |
| LARSON, CARLEN E | 3189 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| LARSON, CECIL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, CHARLES R | 6251 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4212 |
| LARSON, CHERYL L | 846 SUMNER ST APT 1 | | | | SHERIDAN | WY | 82801-5140 |
| LARSON, CHRISTINE E | 8609 E 50TH TER | | | | KANSAS CITY | MO | 64129-2261 |
| LARSON, CHRISTINE L | 1323 GREEN TREE ROAD | | | | WEST BEND | WI | 53090 |
| LARSON, CLARENCE E | 514 MONROE ST | | | | JANESVILLE | WI | 53545-1784 |
| LARSON, CLIFTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, DALE E | 266 WAITE AVE S | | | | SAINT CLOUD | MN | 56301-7303 |
| LARSON, DALE F | 2 DEERPATH LN | | | | SAVANNAH | GA | 31411-1620 |
| LARSON, DALE J | 2130 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| LARSON, DALE M | 15401 W ENCANTADA DR | | | | SURPRISE | AZ | 85374-5479 |
| LARSON, DANIEL I | 5032 ROY RD | | | | OSCODA | MI | 48750-9274 |
| LARSON, DANIEL R | 1965 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| LARSON, DANNY K | 804 OLD OAK CT | | | | PONTIAC | MI | 48340-2154 |
| LARSON, DARCI | | | | | | | |
| LARSON, DARROLD A | 4447 E HUNTER CT | | | | CAVE CREEK | AZ | 85331-3200 |
| LARSON, DAVEY K | 1005 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362 |
| LARSON, DAVID A | 415 E VALBETH DR | | | | OAK CREEK | WI | 53154-3222 |
| LARSON, DAVID C | 474 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| LARSON, DAVID E | 1183 BEECH ST | | | | SAINT PAUL | MN | 55106-4727 |
| LARSON, DAVID E | 2209 FORT MELLON CT | | | | SAINT AUGUSTI | FL | 32092-2446 |
| LARSON, DAVID E | PRO SE | 1183 BEECH ST | | | SAINT PAUL | MN | 55106-4727 |
| LARSON, DAVID EDWARD | 2209 FORT MELLON CT | | | | ST AUGUSTINE | FL | 32092-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARSON, DAVID G | 15 PINTINALLI DR | | | | TRENTON | NJ | 08619-1537 |
| LARSON, DAVID J | 2038 N LEAVITT RD NW | | | | WARREN | OH | 44485-1119 |
| LARSON, DAVID J | 2038 NORTH LEAVITT ROAD NW | | | | WARREN | OH | 44485-4485 |
| LARSON, DAVID L | 390 S BLUEFIELD PL | | | | TUCSON | AZ | 85710-4432 |
| LARSON, DAVID P | 881 TIMBERLINE DR | | | | AKRON | OH | 44333-1577 |
| LARSON, DENISE M | 3184 TOUBY RD | | | | MANSFIELD | OH | 44903-9247 |
| LARSON, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LARSON, DONALD J | 623 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2556 |
| LARSON, DONALD L | 835 WILLSON ST | | | | BARABOO | WI | 53913-1054 |
| LARSON, DONALD M | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 |
| LARSON, DONALD O | 1002 BEACON LN | | | | ENGLEWOOD | OH | 45322-1552 |
| LARSON, DORIS M | 700 ELM SPACE #10 | | | | BOULDER CITY | NV | 89005 |
| LARSON, DOUGLAS R | 6 TAFT STREET ST | | | | BEVERLY HILLS | FL | 34465 |
| LARSON, EDGAR M | 5724 OSTER DR | | | | WATERFORD | MI | 48327-2646 |
| LARSON, EDNA M | 301 E BURNSVILLE PKWY APT 204 | | | | BURNSVILLE | MN | 55337-2871 |
| LARSON, ELIZABETH | 1960 LITTLE YORK RD | | | | DAYTON | OH | 45414-1360 |
| LARSON, ELIZABETH G | 4633 PINE ST | | | | FRUITLAND PK | FL | 34731-5683 |
| LARSON, ERIC | 12 AQUEDUCT RD | | | | GARRISON | NY | 10524-1165 |
| LARSON, ESTHER L | 1253 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| LARSON, FREDERICK G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LARSON, FRIEDA E | 2114 MEADOWLAND DR APT 104 | | | | SHEBOYGAN | WI | 53081-1403 |
| LARSON, GAIL W | 1540 GRIMES AVE | | | | URBANA | OH | 43078-1016 |
| LARSON, GARY J | 2604 ASHFORD CT | | | | ORANGE PARK | FL | 32073-4288 |
| LARSON, GARY J | 16935 CENTRALIA | | | | REDFORD | MI | 48240-2469 |
| LARSON, GARY R | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| LARSON, GARY ROY | 1713 EUCLID AVE | | | | BOWLING GREEN | KY | 42103-2469 |
| LARSON, GEORGE A | 7984 SW 181ST CIR | | | | DUNNELLON | FL | 34432-2507 |
| LARSON, GEORGE S | 328 COUNTRY VIEW CT | | | | JANESVILLE | WI | 53548-9072 |
| LARSON, GERALD F | 3380 MANNION RD | | | | SAGINAW | MI | 48603-1611 |
| LARSON, GERALD L | 3201 HERITAGE DR APT 104 | | | | MINNEAPOLIS | MN | 55435-2222 |
| LARSON, GERALD M | 21623 YALE ST | | | | ST CLAIR SHRS | MI | 48081-1997 |
| LARSON, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARSON, GORDON T | 718 BEACH DR | | | | WILLARD | OH | 44890-9753 |
| LARSON, GRACE E | 1611 EARLMOOR BLVD | | | | FLINT | MI | 48506-3954 |
| LARSON, GREGORY S | 5122 CROWFOOT DR | | | | TROY | MI | 48085-4033 |
| LARSON, HARCOURT A | 1960 LITTLE YORK RD | | | | DAYTON | OH | 45414-1360 |
| LARSON, HARLAN W | 1553 S RIVER RD | | | | JANESVILLE | WI | 53546-5472 |
| LARSON, HARRY P | PO BOX 8322 | | | | JANESVILLE | WI | 53547-8322 |
| LARSON, HARVEY D | 912 NORTHWEST DOWNING COURT | | | | BLUE SPRINGS | MO | 64015-2375 |
| LARSON, HELEN J | W8007 DAWN LAKE ROAD WHITE BIRCH | | | | IRON MOUNTAIN | MI | 49801 |
| LARSON, HELEN M | 31739 NORRID CIR | | | | WARREN | MI | 48092-5005 |
| LARSON, HERMAN W | 9 KEY LIME DR | | | | JENSEN BEACH | FL | 34957-7207 |
| LARSON, IRVING L | 2406 S 7TH AVE | | | | N RIVERSIDE | IL | 60546-1233 |
| LARSON, JACK E | 403 HEDDINGTON CT | | | | VERSAILLES | KY | 40383-8623 |
| LARSON, JACQUELINE A | 1171 COLLINGWOOD DR | UNIT 2 | | | CARO | MI | 48723 |
| LARSON, JACQUELINE A | 1171 COLLINGWOOD DR APT 2 | | | | CARO | MI | 48723-1029 |
| LARSON, JACQUELINE M | 6707 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2983 |
| LARSON, JACQUELINE MARIE | 6707 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2983 |
| LARSON, JAMES A | 324 W MILL ST | | | | OSCODA | MI | 48750-1330 |
| LARSON, JAMES G | 209 YOUNGS DRIVE | | | | MIDLAND | MI | 48640-8640 |
| LARSON, JAMES G | 6 LARKWOOD LN | | | | BURLESON | TX | 76028-3614 |
| LARSON, JAMES G | 209 E YOUNGS CT | | | | MIDLAND | MI | 48640-8698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARSON, JAMES J | 4675 ORCHARD MANOR BLVD APT 2 | | | | BAY CITY | MI | 48706 |
| LARSON, JAMES J | 5130 BANK ST | | | | CLARENCE | NY | 14031-1644 |
| LARSON, JAMES L | 2194 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3736 |
| LARSON, JAMES L | 6140 BOBBY JONES CT | | | | PALMETTO | FL | 34221-6626 |
| LARSON, JAMES L | PO BOX 383 | | | | WOLSEY | SD | 57384-0383 |
| LARSON, JAMES O | 6150 E GRANT RD | | | | TUCSON | AZ | 85712-5801 |
| LARSON, JEFFREY M | 42 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| LARSON, JEFFREY MARK | 42 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| LARSON, JERALD E | 1623 N CLARENCE AVE | | | | WICHITA | KS | 67203-1523 |
| LARSON, JEROME L | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| LARSON, JERRILEE R | 135 OSTRANDER RD | | | | AFTON | MI | 49705-9756 |
| LARSON, JERRY D | 3765 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| LARSON, JOAN B | 3201 HERITAFE DR | APT 104 | | | MINNEAPOLIS | MN | 55435-2222 |
| LARSON, JOANNE E. | 1404 WELLAND DR | | | | ROCHESTER | MI | 48306-4827 |
| LARSON, JOEL A | 13309 DENVER CIR S | | | | STERLING HTS | MI | 48312-1632 |
| LARSON, JOELLA J | 1292 GEESEY AVE APT B4 | | | | MIO | MI | 48647-9009 |
| LARSON, JOHN A | 12643 HURON ST | | | | TAYLOR | MI | 48180-4338 |
| LARSON, JOHN C | 2505 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1362 |
| LARSON, JOHN E | 2218 N LINCOLN AVE | | | | SALEM | OH | 44460-9312 |
| LARSON, JOHN EDWARD | 2218 N LINCOLN AVE | | | | SALEM | OH | 44460-9312 |
| LARSON, JOHN G | 237 PARK LANE DR | | | | GALESBURG | IL | 61401-1848 |
| LARSON, JOHN P | 8506 RUPP FARM DRIVE | | | | WEST CHESTER | OH | 45069-4525 |
| LARSON, JOHN W | 1062 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| LARSON, JON E | 205 TREALOUT DR APT B13 | | | | FENTON | MI | 48430-1497 |
| LARSON, JON R | 5047 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3849 |
| LARSON, JOSEPH A | 1731 142ND AVE | | | | DORR | MI | 49323-9404 |
| LARSON, JUDITH A | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| LARSON, KAREN P | 2320 ISABELLA ST | | | | EVANSTON | IL | 60201-1405 |
| LARSON, KARI L | 19301 SMOCK | | | | NORTHVILLE | MI | 48167-2623 |
| LARSON, KATHLEEN A | 217 LELAND DR S | | | | BATTLE CREEK | MI | 49015-3870 |
| LARSON, KATHRYN C | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430-9758 |
| LARSON, KATHY J. | 4031 HAZELETT DR | | | | WATERFORD | MI | 48328-4037 |
| LARSON, KEVIN E | 419 GLORIA ST | | | | SAINT AUGUSTINE | FL | 32086-7835 |
| LARSON, KEVIN E | 419 GLORIA STREET | | | | ST AUGUSTINE | FL | 32086-7835 |
| LARSON, KEVIN L | 7 LINCOLN WAY | | | | SPARKS | NV | 89431-5174 |
| LARSON, KEVIN M | 1835 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| LARSON, KEVIN S | 1737 TUDOR DR | | | | ANN ARBOR | MI | 48103-4445 |
| LARSON, KIMBERLY ANNE | 1408 TURRILL ROAD | | | | LAPEER | MI | 48446-3737 |
| LARSON, KRISTINE R | 1917 SOUTHCROSS DR | 1907 | | | BURNSVILLE | MN | 55306 |
| LARSON, LADONNA H | 2974 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3366 |
| LARSON, LARRY D | 1253 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 |
| LARSON, LARRY E | 500 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8649 |
| LARSON, LARRY EUGENE | 500 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8649 |
| LARSON, LARRY L | 9324 S 31 1/4 RD | | | | CADILLAC | MI | 49601-8062 |
| LARSON, LAURA E | 350 WEST SCHAUMBURG ROAD | C.O. FRIENDSHIP VILLAGE | | | SCHAUMBURG | IL | 60194 |
| LARSON, LAURA E | 350 W SCHAUMBURG RD APT D333 | | | | SCHAUMBURG | IL | 60194 |
| LARSON, LAWRENCE | | | | | | | |
| LARSON, LEROY N | 68939 COUNTY FARM RD | | | | STURGIS | MI | 49091-9561 |
| LARSON, LEROY W | 3460 RIVERVIEW DR | | | | REDDING | CA | 96001-3936 |
| LARSON, LINDA L | 21973 WHISLER RD | | | | DEFIANCE | OH | 43512-9658 |
| LARSON, LOUIS C | PO BOX 954 | | | | NEWBERG | OR | 97132-0954 |
| LARSON, LOUIS F | 318 N MAIN ST | | | | EDGERTON | WI | 53534-1632 |
| LARSON, LOUISE G | 20001 S FRANKFORT SQUARE RD | C/O MARGARAT BRENT-SEMLOW | | | FRANKFORT | IL | 60423-9557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARSON, LOUISE J | 104 SOUTH RD | | | | LONDONDERRY | NH | 03053-3746 |
| LARSON, LOYAL S | W5329 HAAGENSON CIR | | | | NEW LISBON | WI | 53950-8000 |
| LARSON, LYDIA M | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 |
| LARSON, LYLE W | PO BOX 352 | | | | ORFORDVILLE | WI | 53576-0352 |
| LARSON, MAGDALENA | 9229 ROSEWATER LN | | | | JACKSONVILLE | FL | 32256-9604 |
| LARSON, MARCIA E | 109 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| LARSON, MARGIE | PO BOX 1792 | | | | DANVILLE | IL | 61834 |
| LARSON, MARIA C | 8216 REDBUSH LN | | | | PANORAMA CITY | CA | 91402-5317 |
| LARSON, MARIA E | 630 COPPER CREEK CIR | | | | ALPHARETTA | GA | 30004-4307 |
| LARSON, MARIE S | 1013 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1008 |
| LARSON, MARILYN I | 105 SUNSET DR | | | | JANESVILLE | WI | 53548-3244 |
| LARSON, MARILYN I | 7373 N LANE AVE | | | | KANSAS CITY | MO | 64158-1090 |
| LARSON, MARILYN P | PO BOX 5 | 6543 BRAY RD | | | TUSCOLA | MI | 48769-0005 |
| LARSON, MARILYN P | 6543 BRAY RD PO BOX 5 | | | | TUSCOLA | MI | 48769-0005 |
| LARSON, MARK | 108 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5260 |
| LARSON, MARK D | 5939 BAER RD | | | | SANBORN | NY | 14132-9230 |
| LARSON, MARY A | 324 W MILL ST | | | | OSCODA | MI | 48750-1330 |
| LARSON, MARY A | 5122 CROWFOOT DR | | | | TROY | MI | 48085 |
| LARSON, MARY ANNE I | 2018 E COURT ST | | | | FLINT | MI | 48503-2869 |
| LARSON, MARY E | 6728 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| LARSON, MARY ELIZABETH | 6728 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2083 |
| LARSON, MARY M | 8506 RUPP FARM DRIVE | | | | WEST CHESTER | OH | 45069-4525 |
| LARSON, MELFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, MESHELL M. | 2120 BRENNER ST | | | | SAGINAW | MI | 48602-3627 |
| LARSON, MICHAEL E | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| LARSON, MICHAEL E | 4339 BOBWHITE DR | | | | FLINT | MI | 48506-1767 |
| LARSON, MICHAEL EARL | 9514 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| LARSON, MICHAEL L | 1031 W DAVID HWY | | | | IONIA | MI | 48846-9481 |
| LARSON, MICHAEL R | 2093 GUNN RD | | | | HOLT | MI | 48842-1047 |
| LARSON, MITCHEAL D | 19 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602-1077 |
| LARSON, NAOMI E | 6294 HENRY ST | | | | MUSKEGON | MI | 49441-6110 |
| LARSON, NICHOLAS R | 6282 12TH ST N APT 208 | | | | OAKDALE | MN | 55128 |
| LARSON, NICHOLAS RONALD | 6282 12TH ST N APT 208 | | | | OAKDALE | MN | 55128-6118 |
| LARSON, NOEL A | 1814 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| LARSON, NORMA M | 7448 W STATE ROAD 81 | | | | BELOIT | WI | 53511-9237 |
| LARSON, NORMAN K | 871 S SEAN CT | | | | CHANDLER | AZ | 85224-7248 |
| LARSON, ORVILLE M | PO BOX 104 | | | | AFTON | WI | 53501-0104 |
| LARSON, OSCAR W CO, THE | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 |
| LARSON, PALMER M | 733 NANTUCKET DR | | | | JANESVILLE | WI | 53546-3302 |
| LARSON, PAUL A | P.O 104 O'DONNELL RD. | | | | BARTON CITY | MI | 48705 |
| LARSON, PAUL O | 4071 LOS ALTOS DR | | | | PEBBLE BEACH | CA | 93953-3014 |
| LARSON, PAULETTE S | 5032 ROY RD | | | | OSCODA | MI | 48750-9274 |
| LARSON, PHILIP E | 11417 BROMLEY CV | | | | FORT WAYNE | IN | 46845-2044 |
| LARSON, PHILIP K | 10120 UTAH CIR | | | | BLOOMINGTON | MN | 55438-2014 |
| LARSON, PHILIP KENNETH | 10120 UTAH CIR | | | | BLOOMINGTON | MN | 55438-2014 |
| LARSON, PHYLISS A | PO BOX 32 | | | | ALBANY | WI | 53502-0032 |
| LARSON, PHYLISS A | P.O. BOX 32 | | | | ALBANY | WI | 53502-9562 |
| LARSON, PHYLLIS A | 6650 VERNON AVE S APT 213 | | | | EDINA | MN | 55436-1829 |
| LARSON, RANDY L | 2285 BUSH HILL DR | | | | HOLT | MI | 48842-9789 |
| LARSON, RAYMOND B | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| LARSON, RAYMOND P | 6582 WAGNER RD R 1 | | | | EAST LANSING | MI | 48823 |
| LARSON, REGINALD J | 29 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1918 |
| LARSON, RITA | 10303 MOLINO RD | | | | SANTEE | CA | 92071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LARSON, RITA M | 1027 DEERE CT | | | | BURTON | MI | 48509-9310 |
| LARSON, ROBERT E | 610 S FRANKLIN ST | 103B | | | HOLBROOK | MA | 02343-1791 |
| LARSON, ROBERT L | PO BOX 422 | | | | GLADWIN | MI | 48624-0422 |
| LARSON, ROBERT M | 104 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| LARSON, ROBERT M | 104 SOUTH 35 ROAD | | | | CADILLAC | MI | 49601-9141 |
| LARSON, ROBERT N | 2428 VUKOTE RD | | | | ASHVILLE | NY | 14710-9718 |
| LARSON, ROBERT S | 1933 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6014 |
| LARSON, ROBERT W | G-1416 MAXWELL | | | | FLINT | MI | 48532 |
| LARSON, ROBERT W | 8530 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8803 |
| LARSON, ROBERT W | 11159 LAKELAND CIR | | | | FORT MYERS | FL | 33913-6926 |
| LARSON, ROGER L | 159 W TACOMA ST | | | | CLAWSON | MI | 48017-1983 |
| LARSON, ROGER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARSON, RONALD D | 2704 LAKE SHORE AVE | | | | LITTLE CANADA | MN | 55117-1344 |
| LARSON, ROSALYN F | 528 AMESBURY DR | | | | DAVISON | MI | 48423-1764 |
| LARSON, ROSEMARIE B | 5645 N RAINBOW LN | | | | WATERFORD | MI | 48329-1558 |
| LARSON, ROSEMARY A | 7984 SW 181ST CIR | | | | DUNNELLON | FL | 34432-2507 |
| LARSON, ROY F | 30 ARGONNE DR | | | | CANTON | IL | 61520-1062 |
| LARSON, RUBY | 8760 GENESEE RD | | | | LITCHFIELD | MI | 49252-9763 |
| LARSON, SHARLENE B | PO BOX 5474 | | | | SAGINAW | MI | 48603-0474 |
| LARSON, SHERYL K | 1711 WOOD DUCK LN | | | | EXCELSIOR | MN | 55331-9076 |
| LARSON, SHIRLEY A | 2194 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7199 |
| LARSON, STEPHEN | LAW OFFICES OF ANTHONY VIEIRA | 920G HAMPSHIRE ROAD, SUITE 12 | | | WESTLAKE VILLAGE | CA | 91361 |
| LARSON, STEPHEN E | 5359 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |
| LARSON, STEVEN P | 5130 BANK ST | | | | CLARENCE | NY | 14031-1644 |
| LARSON, STEVEN PAUL | 5130 BANK ST | | | | CLARENCE | NY | 14031-1644 |
| LARSON, SYLVIA A | 5644 DUCHESNE PARQUE DR | | | | SAINT LOUIS | MO | 63128-4178 |
| LARSON, TERRY A | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| LARSON, TERRY ALLAN | 5014 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| LARSON, THUY T | 2222 SUNRISE RD | | | | RACINE | WI | 53402 |
| LARSON, THUY THU | 8817 N CONGRESS AVE APT 1225 | | | | KANSAS CITY | MO | 64153-1895 |
| LARSON, TOM M | 4818 N KEDVALE AVE | | | | CHICAGO | IL | 60630-2816 |
| LARSON, VICTOR J | 6221 EVERGREEN DR | | | | HALE | MI | 48739-9551 |
| LARSON, VICTOR W | PO BOX 1743 | | | | LATHROP | CA | 95330-1743 |
| LARSON, VIRGINIA | 14782 177TH ST | | | | GRAND HAVEN | MI | 49417-9351 |
| LARSON, WALTER E | 3719 OAKTRAIL DR. | | | | SAN ANTONIO | TX | 78228 |
| LARSON, WALTER S | 1702 BINGHAM ST | | | | FLINT | MI | 48506-3976 |
| LARSON, WALTER STANLEY | 1702 BINGHAM ST | | | | FLINT | MI | 48506-3976 |
| LARSON, WILLIAM B | 280 HARMON ST APT 300 | | | | BIRMINGHAM | MI | 48009-1367 |
| LARSON, WILLIAM F | 109 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| LARSON, WILLIAM F | 2437 TEROVA DR | | | | TROY | MI | 48085-3560 |
| LARSON, WILLIAM F | 6603 RAMSEY TOWN RD | | | | HARRISON | TN | 37341-6997 |
| LARSON-USCHAN, BRENDA K | 5139 S HOLDEN RD | | | | ORFORDVILLE | WI | 53576-9684 |
| LARSOSA, MICHELLE | 18115 OAK DR | | | | DETROIT | MI | 48221-3720 |
| LARSSON, TOMAS | 50321 DRAKES BAY DR | | | | NOVI | MI | 48374-2549 |
| LARSSON, TOMAS | 7920 MIDWAY DEPOT | | | | SAN ANTONIO | TX | 78255-2157 |
| LARSUEL, MARY Y | 1661 VILLAGE PLACE CIR NE | | | | CONYERS | GA | 30012-7109 |
| LARTER, DAVID B | 3636 E KERRY LN | | | | PHOENIX | AZ | 85050-2692 |
| LARTER, DAVID P | 23396 HARVARD SHORE | | | | CLINTON | MI | 48035 |
| LARTER, JAMES F | 5 TALAHI CIR | | | | SAVANNAH | GA | 31410-1322 |
| LARTHELL CARTHAN | 28735 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-2378 |
| LARTHELL JAMES | 1303 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1026 |
| LARTIGUE JR, HOMER | 4143 THACKIN DR | | | | LANSING | MI | 48911-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARTIGUE, HERMAN J | 25911 EAGLE PINES LN | | | | SPRING | TX | 77389-4065 |
| LARTIGUE, LESSIE | 4143 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| LARUCCI, NICK | | | | | | | |
| LARUCCI, VINCENT | 19827 N 147TH DR | | | | SUN CITY | AZ | 85375-5737 |
| LARUE D CUNNINGHAM | 2200 SHOSHONI | | | | JONESBORO | AR | 72401 |
| LARUE DAVID | LARUE, DAVID | | | | | | |
| LARUE DYCUS | PO BOX 442501 | | | | DETROIT | MI | 48244-2501 |
| LARUE I CROWDER | 5580 AUTUMN LEAF DR | APT 5 | | | TROTWOOD | OH | 45426 |
| LARUE JOSEPH W (404572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARUE JR, JIMMY | 2845 DETOUR RD | | | | BOWLING GREEN | KY | 42101-0735 |
| LARUE MASON | 1828 NORFOLK AVE | | | | SUPERIOR TWP | MI | 48198-3648 |
| LARUE MICHAEL | LARUE, MICHAEL | 2516 E CLEVELAND | | | HOBART | IN | 46342 |
| LARUE PAUL EDGAR (352833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARUE PAUL EDGAR (352833) - MONROE WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LARUE PETERS | 4252 HESTERTOWN RD NE | | | | MADISON | GA | 30650-2531 |
| LARUE ROBERT | 7331 RUTHERFORD HILL DR | | | | WEST HILLS | CA | 91307-5204 |
| LARUE WELCH | 25039 US HIGHWAY 12 LOT 225 | | | | STURGIS | MI | 49091-9293 |
| LARUE, B | 8515 WILKIE WAY | | | | STREETMAN | TX | 75859 |
| LARUE, BRENDA | | | | | | | |
| LARUE, CALVIN A | 315 W 23RD ST | | | | WILMINGTON | DE | 19802-4127 |
| LARUE, CARL E | 671 OLD FLORENCE PULASKI RD | | | | LEOMA | TN | 38468-5131 |
| LARUE, CHRISTOPHER D | 8963 W DEBORAH CT | | | | LIVONIA | MI | 48150-3374 |
| LARUE, DAVID E | 882 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6207 |
| LARUE, DONALD L | 1086 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9616 |
| LARUE, EARL L | 6314 N COUNTY 625 E | | | | MOORELAND | IN | 47360 |
| LARUE, ELIZABETH L | 1677 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| LARUE, FRED J | 3108 MOHICAN AVE | | | | DAYTON | OH | 45429-3918 |
| LARUE, FREDERICK J | 1213 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-6202 |
| LARUE, HOLLIE S | 3138 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| LARUE, JAMES B | APT 207 | 5521 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2826 |
| LARUE, JANIE M | 213 W 4TH | APT 30 | | | KEENE | TX | 76059-1717 |
| LARUE, JANIE M | 213 W 4TH ST APT 30 | | | | KEENE | TX | 76059-1717 |
| LARUE, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARUE, JOYCE | 631 PARTRIDGE RD | | | | HEATH | OH | 43056-1340 |
| LARUE, KENNETH N | 33508 EDMONTON ST | | | | FARMINGTON HILLS | MI | 48335-5224 |
| LARUE, MATTHEW R | 3138 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| LARUE, MATTIE S | 3725 LEBOW ST | | | | FT WORTH | TX | 76106-4016 |
| LARUE, MICHAEL | 2516 E CLEVELAND AVE | | | | HOBART | IN | 46342-3504 |
| LARUE, MICHAEL C | 221 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1430 |
| LARUE, MICHAEL D | 4610 KEKIONGA DR | | | | FORT WAYNE | IN | 46809-1610 |
| LARUE, NORMAN R | 10708 N ALFORD RD | | | | FORTVILLE | IN | 46040-9316 |
| LARUE, PAUL EDGAR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LARUE, PAUL R | 821 LARUE LN | | | | ELIZABETHTOWN | KY | 42701-5646 |
| LARUE, PAUL RANDALL | 821 LARUE LN | | | | ELIZABETHTOWN | KY | 42701-5646 |
| LARUE, RICHARD P | 3796 OLIVE ST | | | | SAGINAW | MI | 48601-5579 |
| LARUE, RUDY J | 735 E WALLUM LAKE RD | | | | PASCOAG | RI | 02859-1807 |
| LARUE, RUTH G | 612 AVENIDA SEVILLA UNIT C | | | | LAGUNA WOODS | CA | 92637-4512 |
| LARUFFA, MARY S | 250 WINDERMERE RD | | | | TN OF LOCKPORT | NY | 14094-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LARUM, THOMAS W | 1420 N FLOWAGE RD | | | | PARK FALLS | WI | 54552-9214 |
| LARUSSA, DEBRA J | 1071 CHULA VISTA COURT | | | | GREENWOOD | IN | 46143-2242 |
| LARUSSA, ROBERT E | 2805 NORTH TIBBS AVENUE | | | | INDIANAPOLIS | IN | 46222-2132 |
| LARUSSA, SALVATORE S | 477 S LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46241 |
| LARUTH MOORE | 28526 EDGEDALE RD | | | | PEPPER PIKE | OH | 44124-4704 |
| LARVADAIN, RUSSELL | 1794 SQUIRREL VALLEY DR | | | | BLOOMFIELD | MI | 48304-1185 |
| LARVELLE SNELL | 3512 EASTHAMPTON DR | | | | FLINT | MI | 48503-2914 |
| LARVESTER BATES | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| LARVICK, MARILYN A | 4704 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3435 |
| LARVICK, ROBERT D | 6900 ULMERTON RD | LOT 69 | | | LARGO | FL | 33771 |
| LARVIN, CHARLES A | 22 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3548 |
| LARWA, LENA | 14 EAST 32ND ST | | | | BAYONNE | NJ | 07002-4709 |
| LARWA, LENA | 14 E 32ND ST | | | | BAYONNE | NJ | 07002-4709 |
| LARWETH DENNIS | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| LARWIN, BRENDA S | 4500 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2609 |
| LARWOOD PHARMACY | 597 OAKWOOD AVE | | | | EAST AURORA | NY | 14052-2333 |
| LARY BANNASCH | 1428 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3912 |
| LARY BECK | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| LARY BECK I I | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| LARY BURK | 7149 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| LARY GEORGE | 7033 CONNELLY CT | | | | SAVAGE | MN | 55378-5630 |
| LARY GRAVES | 13489 RIKER RD | | | | CHELSEA | MI | 48118-9596 |
| LARY HEADRICK | 1894 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| LARY II, JOSEPH N | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| LARY JR, BERNARD J | 6317 FOREST PARK DR | | | | SIGNAL MTN | TN | 37377-2811 |
| LARY LINTEMUTH | 6002 BISHOP ROAD | | | | LANSING | MI | 48911-6202 |
| LARY OSBORN | 105 AVERY DR | | | | SHILOH | NC | 27974-6205 |
| LARY PITTS | 16400 N PARK DR APT 218 | | | | SOUTHFIELD | MI | 48075-4726 |
| LARY STEENBERGEN | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| LARY TELLER | 10119 FIELD ST | | | | NEW PORT RICHEY | FL | 34654-3865 |
| LARY, GLADYS I | 13412 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| LARY, JULIOUS S | 7372 ROYAL RIDGE PRIVATE | | | | CALEDONIA | MI | 49316 |
| LARY, RHIANNON M | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| LARY, ROSE M | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| LARY, SUZANNE L | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| LARYS, JOSEPH J | 43561 PERIGNON DR | C/O ROSE M KAYE | | | STERLING HEIGHTS | MI | 48314-1924 |
| LARYS, LILLIAN | 43561 PERIGNON DR | C/O ROSE M KAYE | | | STERLING HEIGHTS | MI | 48314-1924 |
| LARYS, RICHARD | 1142 MEADOWGLEN CT | | | | BLOOMFIELD | MI | 48304-1534 |
| LARYSA TRANSIT | 16263 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| LARZ ANDERSON AUTO MUSEUM | 15 NEWTON ST | | | | BROOKLINE | MA | 02445-7406 |
| LARZELERE, BARBARA L | UNIT A121 | 1075 PEACHTREE WALK NORTHEAST | | | ATLANTA | GA | 30309-4442 |
| LARZELERE, KENNETH E | 1127 WOODSIDE DR | | | | FLINT | MI | 48503-5349 |
| LAS AUTO GROUP, INC | LAURIE SIEGER | 6921 US HIGHWAY 30 E | | | FORT WAYNE | IN | 46803-3249 |
| LAS CAZUELAS CATERING | PO BOX 831655 | | | | SAN ANTONIO | TX | 78283-1655 |
| LAS COLINAS MED CTR | PO BOX 406225 | | | | ATLANTA | GA | 30384-6225 |
| LAS COLINAS MEDICAL GROUPPA | 349 LAS COLINAS BLVD E | | | | IRVING | TX | 75039-5557 |
| LAS COLINAS TOWERS, LP C/O COLONNADE PROPERTIES | ASSET MANAGER | 1 ROCKEFELLER PLZ RM 2300 | | | NEW YORK | NY | 10020-2025 |
| LAS COLINAS TOWERS, LP C/O COLONNADE PROPERTIES | 225 EAST JOHN CARPENTER FREEWAY SUITE 100 | | | | IRVING | TX | 75062 |
| LAS COLINAS TOWERS, LP C/O COLONNADE PROPERTIES | ONE ROCKEFELLER PLAZA SUITE 2300 | | | | NEW YORK | NY | 10020 |
| LAS CRUCES AUTOMOTIVE GROUP, INC. | RAYMOND PALACIOS | 1601 S MAIN ST | | | LAS CRUCES | NM | 88005-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAS VEGAS DISSEMINATION | # 100 | 8924 SPANISH RIDGE AVENUE | | | LAS VEGAS | NV | 89148-1302 |
| LAS VEGAS INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6375 FLANK DR STE 100 | | | HARRISBURG | PA | 17112-4600 |
| LAS VEGAS MONORAIL COMPANY | 3720 HOWARD HUGHES PKWY STE 200 | | | | LAS VEGAS | NV | 89169-5904 |
| LAS VEGAS MOTOR SPEEDWAY | 7000 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115-1708 |
| LAS VEGAS SAFETY WORKSHOPS | 6010 W CHEYENNE AVE STE 15 | | | | LAS VEGAS | NV | 89108-4240 |
| LAS VEGAS SAFETY WORSHOPS | 2323 S WASHINGTON AVE STE 209 | | | | TITUSVILLE | FL | 32780-4722 |
| LAS VEGAS VALLEY WATER DISTRICT | | 1001 S VALLEY VIEW BLVD | | | | NV | 89153 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD | | | | LAS VEGAS | NV | 89107-4447 |
| LAS, CHARLOTTE H | 512 AUSTIN CREEK DR | | | | GRAPEVINE | TX | 76051-8006 |
| LAS-STIK | CHRIS HILTON | LAS-STIK MANUFACTURING CO | 1441 MILBURN AVE. | | BUFFALO | NY | 14210 |
| LAS-STIK MANUFACTURING COMPANY | PO BOX 941 | | | | DAYTON | OH | 45401-0941 |
| LAS-STIK MANUFACUTING CO | CHRIS HILTON | LAS-STIK MANUFACTURING CO | 1441 MILBURN AVE. | | BUFFALO | NY | 14210 |
| LASAL, NORMAN C | 7905 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| LASAL, WILLIAM C | 10844 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| LASALA, FRANK A | 19 OAK LYNN DR | | | | COLUMBUS | NJ | 08022-9521 |
| LASALA, MARIA | 541 W RAYMOND PATH | | | | BEVERLY HILLS | FL | 34465-8754 |
| LASALA, MICHELE | 34760 W 8 MILE RD APT 36 | | | | FARMINGTON | MI | 48335 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | E GRENIER 2950 WALTON | | | ROCHESTER HILLS | MI | 48309 |
| LASALLE BANK | FOR DEPOSIT TO THE A/C OF | M GRIMALDI | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT TO THE A/C OF | R HEGER | 2600 W BIG BEAVER STE 105 | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 20599 MACK AVE | D TROMBLEY | | GROSSE POINTE WOODS | MI | 48236-1656 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | R FARMER 2600 W BIG | BEAVER | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | J BARNETT | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 4660 24 MILE RD | K MALCOLM | | SHELBY TOWNSHIP | MI | 48316-3100 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 20695 E 12 MILE RD | M JETZKE | | ROSEVILLE | MI | 48066-2281 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2258 CROOKS RD | S CARUSO | | ROCHESTER HILLS | MI | 48309-3600 |
| LASALLE BANK | DEPOSIT TO A/C M KIDDER | E BIG BEAVER RD | MC-M0904265 | | TROY | MI | 48083 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 7990 ORTONVILLE RD | F KEIL | | CLARKSTON | MI | 48348-4467 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 36909 SCHOENHERR RD | B GORAK | | STERLING HEIGHTS | MI | 48312-3371 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | K RANKIN | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 55 W 12 MILE RD | C CERTEZA | | MADISON HEIGHTS | MI | 48071-2401 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 18200 23 MILE RD | W KOPICKI | | MACOMB | MI | 48044-1105 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 22990 PONTIAC TRL | R YOUNKIN | | SOUTH LYON | MI | 48178-1641 |
| LASALLE BANK | FOR DEPOSIT TO THE A/C OF | D MADAY | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2950 WALTON BLVD | J ROSE | | ROCHESTER HILLS | MI | 48309-1418 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | S HALEY | 2600 WEST BIG BEAVER | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 6400 ORCHARD LAKE RD | D BROWN | | WEST BLOOMFIELD | MI | 48322-2337 |
| LASALLE BANK | FOR DEPOSIT TO THE A/C OF | 395 BRIARWOOD CIR | R GILLESPIE | | ANN ARBOR | MI | 48108-1605 |
| LASALLE BANK | FOR DEPOSIT TO THE ACCOUNT OF | K LEGGIO | 64980 VAN DYKE UPDT 8/24/7 AM | | WASHINGTON | MI | 48065 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8516 W GRAND RIVER AVE | J BEAMER | | BRIGHTON | MI | 48116-2326 |
| LASALLE BANK | FOR DEPOSIT IN THE A/C OF | J PHILLIPS | 2600 WEST BIG BEAVER RD | | TROY | MI | 48084 |
| LASALLE BANK | FOR DEPOSIT IN THE A/C OF | 127 HUTTON ST | B PATTERSON | | NORTHVILLE | MI | 48167-1657 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 24120 FORD RD | A AMAD | | DEARBORN HEIGHTS | MI | 48127-3231 |
| LASALLE BANK | FOR DEPOSIT TO THE A/C OF | D WISNIEWSKI | 6300 ROCHESTER ROAD | | ROCHESTER HILLS | MI | 48306 |
| LASALLE BANK | FOR DEPOSIT IN THE A/C OF | 940 E LONG LAKE RD | J COFFER | | TROY | MI | 48085-4876 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2258 CROOKS RD | D PATEL | | ROCHESTER HILLS | MI | 48309-3600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | W BROWNE | 2600 W BIG BEAVER RD STE ABN | | TROY | MI | 48084-3309 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 7990 ORTONVILLE RD | K MARTINI | | CLARKSTON | MI | 48348-4467 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2405 METROPOLITAN PKWY | W MOUSSA | | STERLING HEIGHTS | MI | 48310-4212 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 13750 23 MILE RD | J STANEK | | SHELBY TOWNSHIP | MI | 48315-2953 |
| LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | C KRATHWOHL | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| LASALLE BANK - ABN AMRO | FOR DEPOSIT IN THE ACCOUNT OF | K ZIMMERMAN | 2900 W MAPLE-SOMERSET PLAZA B | | TROY | MI | 48084 |
| LASALLE BANK - MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 3043 | J VANDEPUTTE | | LIVONIA | MI | 48151-3043 |
| LASALLE BANK ABN AMRO | FOR DEPOSIT TO THE ACCOUNT OF | 2405 METROPOLITAN PKWY | F KASSEM | | STERLING HTS | MI | 48310-4212 |
| LASALLE BANK M0904-265 | FOR DEPOSIT TO THE ACCOUNT OF | J KOSOLA | 2600 W BIG BEAVER RD STE ABN | | TROY | MI | 48084-3309 |
| LASALLE BANK MIDWEST | FOR DEPOSIT TO THE A/C OF | 43600 W OAKS DR | D PERELLI | | NOVI | MI | 48377-3304 |
| LASALLE BANK MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | 19025 SILVER PKWY | R WILLIAMS | | FENTON | MI | 48430-3424 |
| LASALLE BANK MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | W ENCZUR | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST | FOR DEPOSIT TO THE ACCOUNT OF | 2950 WALTON BLVD | T COCHRAN | | ROCHESTER HILLS | MI | 48309-1418 |
| LASALLE BANK MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | 37801 W 12 MILE RD | J ALAMEDDINE | | FARMINGTON HILLS | MI | 48331-3033 |
| LASALLE BANK MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | M COMBS | 2600 W BIG BEAVER RD STE ABN | | TROY | MI | 48084-3309 |
| LASALLE BANK MIDWEST | FOR DEPOSIT TO THE ACCOUNT OF | 45194 ROMEO PLANK RD | G HAGEN | | MACOMB | MI | 48044-4207 |
| LASALLE BANK MIDWEST | FOR DEPOSIT IN THE ACCOUNT OF | K VANHOWE DCN | 20695 12 MILE ROAD | | ROSEVILLE | MI | 48066 |
| LASALLE BANK MIDWEST BRANCH 26 | FOR DEPOSIT TO THE ACCOUNT OF | 4660 24 MILE RD | E BLAZIC | | SHELBY TOWNSHIP | MI | 48316-3100 |
| LASALLE BANK MIDWEST M0904-265 | FOR DEPOSIT IN THE ACCOUNT OF | N MILLER | 2600 W BIG BEAVER STE ABN | | TROY | MI | 48084-3309 |
| LASALLE BANK MIDWEST N A | FOR DEPOSIT IN THE A/C OF | R BAXTER | 2600 BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE A/C OF | 1391 S LAPEER RD | R FRASER | | LAKE ORION | MI | 48360-1436 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | 20695 E 12 MILE RD | M JETZKE | | ROSEVILLE | MI | 48066-2281 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | W ARNOLD | 4320 ORCHARD LAKE ROAD - BR 57 | | WEST BLOOMFIELD | MI | 48343 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE A/C OF | 64980 VAN DYKE RD | DEBRABANT | | WASHINGTON TOWNSHIP | MI | 48095-2587 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | 25950 MIDDLEBELT RD | N LAUBENTHAL | | FARMINGTON HILLS | MI | 48336-1447 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | 45194 ROMEO PLANK RD | D HOWE | | MACOMB | MI | 48044-4207 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE A/C OF | K SIRVIO | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | S GIROUARD | 2600 W BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE A/C OF | 43600 W OAKS DR | T BURTCH | | NOVI | MI | 48377-3304 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | 12890 S SAGINAW ST | T KENDRICK | | GRAND BLANC | MI | 48439-1833 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | J SOMERVILLE | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | 940 E LONG LAKE RD | B ISAACS | | TROY | MI | 48085-4876 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | 45850 MICHIGAN AVE | R ATTALURI | | CANTON | MI | 48188-2472 |
| LASALLE BANK MIDWEST NA | FOR DEOSIT IN THE ACCOUNT OF | W SHAFFER | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | H HINTZ | 2600 W BIG BEAVER | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | M CARMAN | 2600 W BIG BEAVER | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT IN THE ACCOUNT OF | B ALMAGRO | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | 64980 VAN DYKE RD | R DE BRABANT | | WASHINGTON TOWNSHIP | MI | 48095-2587 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | W SHAFFER | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | M SMITH | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK MIDWEST NA | FOR DEPOSIT TO THE ACCOUNT OF | S MERTES | 2600 WEST BIG BEAVER ROAD | | TROY | MI | 48084 |
| LASALLE BANK NA TRUSTEE FOR | MSCI2003-TOP-1 | C/O ARCAP SERVICING INC | 5221 N O COONNOR BLVD ST 60 | | IRVING | TX | 22102 |
| LASALLE BANK NATIONAL ASSOCIATION | C/O CENTERLINE SERVICING INC. | 5221 N. O'CONNOR BLVD. | SUITE 600 | | IRVING | TX | 75039 |
| LASALLE BANK NATIONAL ASSOCIATION | C/O CENTERLINE SERVICING INC. | ATTN: LEGAL DEPT. | 5221 N. O'CONNOR BLVD, SUITE 600 | | IRVING | TX | 75039 |
| LASALLE BANK SHAMROCK SHUFFLE | ATTN HOWARD KAMBARA | 135 S LA SALLE ST STE 260 | | | CHICAGO | IL | 60603-4188 |
| LASALLE CHAPMAN JR | 5408 WOODBINE DR | | | | FLINT | MI | 48505-2606 |
| LASALLE COLLINS | 11392 MITCHELL ST | | | | HAMTRAMCK | MI | 48212-3007 |
| LASALLE CURTISS | 4281 DROWFIELD DR | | | | DAYTON | OH | 45426-1915 |
| LASALLE E CURTISS | 3857 DORSETTE DR. | | | | DAYTON | OH | 45405 |
| LASALLE E CURTISS | 4281 DROWFIELD DR | | | | DAYTON | OH | 45426-1915 |
| LASALLE EDUCATION CORPORATION | 620 LOTUS DR N | | | | MANDEVILLE | LA | 70471-2810 |
| LASALLE FRANK | 22 ABBEY DR | | | | COMMACK | NY | 11725-5329 |
| LASALLE GROUP INC | 5002 DEWITT RD | | | | CANTON | MI | 48188-2405 |
| LASALLE MIDWEST BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | DAI XIAOWEN 30160 VAN | DYKE | | WARREN | MI | 48315 |
| LASALLE NATIONAL LEASING CORP | 135 S LASALLE ST MC 135-545 | | | | CHICAGO | IL | 60603 |
| LASALLE NATIONAL TRUST | DELAWARE | 1100 N KING ST | | | WILMINGTON | DE | 19884-0011 |
| LASALLE NATIONAL TRUST NA | C\O NICOLSON PORTER & LIST INC | 1300 W HIGGINS RD | DO NOT USE SEE DELPHI | | PARK RIDGE | IL | 60068 |
| LASALLE PARISH | PO BOX 190 | | | | VIDALIA | LA | 71373-0190 |
| LASALLE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 190 | | | VIDALIA | LA | 71373-0190 |
| LASALLE PARISH SALES TAX FUND | PO BOX 190 | SALES/USE TAX DEPARTMENT | | | VIDALIA | LA | 71373-0190 |
| LASALLE SUMMEROUR | 230 FLINTLOCK TRL | | | | STOCKBRIDGE | GA | 30281-1348 |
| LASALLE THURMOND | 19460 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1275 |
| LASALLE, CHRISTOPHER P | 279 4TH ST | | | | METAMORA | MI | 48455-9783 |
| LASALLE, CHRISTOPHER PAUL | 279 4TH ST | | | | METAMORA | MI | 48455-9783 |
| LASALLE, MARGARET E | 2549 LINDA AVE SE | | | | GRAND RAPIDS | MI | 49546-6780 |
| LASALLE, MICHAEL J | 3709 ENAMOR DR | | | | ARLINGTON | TX | 76016-4217 |
| LASALLE, TIMOTHY K | 7852 CRYSTAL DR | P.O. BOX 795 | | | BEULAH | MI | 49617 |
| LASANDRA J GUYTON | 2714 HICKORY STREET | | | | GADSDEN | AL | 35904 |
| LASANDRA WILLIAMS | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| LASANEN, DENNIS F | 247 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3463 |
| LASAPONARA, ANTHONY M | 9487 S STREET RD | | | | LE ROY | NY | 14482-8930 |
| LASARO LOPEZ | 209 SENECA ST | | | | DEFIANCE | OH | 43512-2277 |
| LASASSO NICOLE | LASASSO, NICOLE | | | | | | |
| LASASSO, NICOLE | DEPETRIS LAW OFFICE OF PAUL | 4 UNION ST STE 204 | | | MEDFORD | NJ | 08055-2438 |
| LASATER AUTO, INC. | 895 MIDPOINT DR | | | | O FALLON | MO | 63366-5946 |
| LASATER BRENDA | PO BOX 1142 | | | | GLADEWATER | TX | 75647-1142 |
| LASATER, CLISTA A | 1317 TROWBRIDGE | | | | GARLAND | TX | 75040-3347 |
| LASCA RAMROTH | 1809 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2815 |
| LASCANO MIGUEL JR (436764) | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| LASCANO, MIGUEL | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| LASCELLES STRACHAN | 49 GRAYSON CIR | | | | WILLINGBORO | NJ | 08046-3311 |
| LASCESKI, DALE J | 15046 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| LASCESKI, JOSHUA D | 22851 ULRICH ST | | | | CLINTON TWP | MI | 48036-2756 |
| LASCH JR, DONALD H | 2202 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| LASCH, IRENE M | 1100 GROVER ST | | | | OWOSSO | MI | 48867-3270 |
| LASCH, ROBERT D | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| LASCH, ROGER D | 2995 LAKE RD N | | | | BROCKPORT | NY | 14420-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASCHEN, JANENE L | 142 BIRCHBARK DR | | | | ELYRIA | OH | 44035 |
| LASCO INC | 565 ELEVENTH AVE | | | THUNDER BAY ON P7B 2R5 CANADA | | | |
| LASCO, ROBERT A | 201 E ELIZABETH ST APT 106 | | | | FENTON | MI | 48430-2384 |
| LASEAN M HUNTER | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406 |
| LASEAN Y PHILPOT | 7142 THUNDER RDG NA | | | | JONESBORO | GA | 30236 |
| LASECKI, JAMES A | 29721 MINGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48334-3023 |
| LASECKI, JOANNE R | 2760 BENTWOOD DR | | | | BIRMINGHAM | AL | 35235-2175 |
| LASEE, MYRON D | 1641 SWAN RD APT 5 | | | | DE PERE | WI | 54115-4025 |
| LASEE, ROBERT D | 455 WILSON DRIVE | | | | BROOKFIELD | WI | 53005-6547 |
| LASEK JR, DANIEL A | 514 SKI LN | | | | MILLERSVILLE | MD | 21108-1958 |
| LASEK JR, DANIEL ADAM | 514 SKI LN | | | | MILLERSVILLE | MD | 21108-1958 |
| LASEK, CELIA T | 156 PARK EDGE DRIVE | | | | CHEEKTOWAGA | NY | 14225-4028 |
| LASEK, DANIEL A | PO BOX 98 | | | | BETHLEHEM | MD | 21609-0098 |
| LASEK, DOUGLAS E | 11541 BONNIE LAKE DR | | | | ALDEN | NY | 14004-9532 |
| LASEK, EDWARD F | 510 GRAYS CREEK RD | | | | PASADENA | MD | 21122-5510 |
| LASEK, KAREN L | 8016 MOURNING DOVE DR | | | | ARLINGTON | TX | 76002-4426 |
| LASEK, KAREN LOUISE | 8016 MOURNING DOVE DR | | | | ARLINGTON | TX | 76002-4426 |
| LASEK, KIMBERLY A | 27 GREENBRIAR DR | | | | LANCASTER | NY | 14086 |
| LASEK, WAYNE E | 2530 N BARKER RD | | | | BROOKFIELD | WI | 53045-4001 |
| LASEK, ZOFIA M | 627 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |
| LASEK, ZOFIA M | 627 RIVERSIDE | | | | DEFIANCE | OH | 43512-2842 |
| LASELL COLLEGE | BURSARS OFFICE | 1844 COMMONWEALTH AVE | | | AUBURNDALE | MA | 02466-2709 |
| LASELL, DONALD M | 480 HADLEY DR | | | | PALM HARBOR | FL | 34683-6023 |
| LASENBERRY, DONNA S | 16 RICE ROAD | | | | SHAWNEE | OK | 74804-2323 |
| LASENBERRY, DONNA S | 16 N RICE AVE | | | | SHAWNEE | OK | 74804-3242 |
| LASENBY, ROBERT | 16250 MAYFAIR DR APT 101 | | | | SOUTHFIELD | MI | 48075 |
| LASENETTE FULLER | PO BOX 320391 | | | | FLINT | MI | 48532-0007 |
| LASER & ELECTRO OPTICS SOCIETY | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| LASER ACCESS | 1645 BROADWAY AVE NW | | | | GRAND RAPIDS | MI | 49504-2026 |
| LASER CORP | NORTH FRONTAGE RD | | | | LANDING | NJ | 07850 |
| LASER CRAFT | 151 PREMIER DR | | | | LAKE ORION | MI | 48359-1882 |
| LASER CRAFT INC | 151 PREMIER DR | | | | LAKE ORION | MI | 48359-1882 |
| LASER CUTT/ROSEVILLE | 30479 EDISON DR | | | | ROSEVILLE | MI | 48066-1577 |
| LASER DESIGN INC | 9401 JAMES AVE S STE 162 | | | | MINNEAPOLIS | MN | 55431-2549 |
| LASER DIE/KENTWOOD | 4949 W GREENBROOKE DR SE | | | | KENTWOOD | MI | 49512-5400 |
| LASER EXPEDITE & LOGISTICS INC | 6535 MILLCREEK DRIVE SUITE 7 & 8 | | | MISSISSAUGA CANADA ON L4N 2M2 CANADA | | | |
| LASER EXPEDITE AND LOGISTICS INCORPORATED | IMRAN AHMED | 5466 GORVAN DRIVE | | MISSISSAUGA ON L4W3E8 CANADA | | | |
| LASER INSTITUTE OF AMERICA | 13501 INGENUITY DR STE 128 | | | | ORLANDO | FL | 32826-3009 |
| LASER INSTITUTE OF AMERICA | JEANNETTE GABAY | 13501 INGENUITY DR, STE 128 | | | ORLANDO | FL | 32826 |
| LASER INSTITUTE OF AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13501 INGENUITY DR STE 128 | | | ORLANDO | FL | 32826-3009 |
| LASER MECHANISMS INC | 25325 REGENCY DR | | | | NOVI | MI | 48375-2159 |
| LASER MECHANISMS INC | 5328 WOODLANDS ESTATES DR N | | | | BLOOMFIELD HILLS | MI | 48302-2873 |
| LASER PETER | 9057 GREENWOOD RD | | | | JACKSON | MI | 49201-7602 |
| LASER PHOTONICS LLC | 400 RINEHART RD STE 1000 | | | | LAKE MARY | FL | 32746-2558 |
| LASER POINT/TROY | 1226 RANKIN DR | | | | TROY | MI | 48083-6004 |
| LASER POWER/SN DIEG0 | 12777 HIGH BLUFF DRIVE | | | | SAN DIEGO | CA | 92130 |
| LASER PROJECTION TECHNOLOGIES INC | 8 DELTA DRIVE | | | | LONDONDERRY | NH | 03053 |
| LASER SPEC/FRASE | 34197 DOREKA | | | | FRASER | MI | 48026-3435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASER SYSTEMS INC | G 7550 SOUTH SAGINAW ST | SCAC LSSY | | | GRAND BLANC | MI | 48439 |
| LASER TRANSPORT INC | BILL FLEMING | 3380 WHEELTON DRIVE | | WINDSOR ON N8W 5A7 CANADA | | | |
| LASER TRANSPORT INC | FRANK HANSARUK | 3380 WHEELTON DRIVE | | WINDSOR ON N8W 5A7 CANADA | | | |
| LASER WELDING/CLINTO | 23361 QUINN RD | | | | CLINTON TOWNSHIP | MI | 48035-3732 |
| LASER XPEDITED TRANSPORTATION INC | 9177 DUTTON DR STE 7 | | | | TWINSBURG | OH | 44087-1981 |
| LASER, BARBARA A | 504 S MADISON ST | | | | ADRIAN | MI | 49221 |
| LASER, MARY COLLEEN | 2172 WHIG HWY | | | | ADRIAN | MI | 49221-7706 |
| LASER, MICHAEL | 31325 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3323 |
| LASER, PETER J | 9057 GREENWOOD RD | | | | JACKSON | MI | 49201-7602 |
| LASERFORM/AUBRN HILL | 1124 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 |
| LASERLEARN/TERR HAUT | PO BOX 3165 | (TWI, INC.) | | | TERRE HAUTE | IN | 47803-0165 |
| LASERLINE | 6953 MCNERNEY DR | | | | NORTHWOOD | OH | 43619-1080 |
| LASERMIKE INC | Z MIKE DIV | 430 SMITH ST | | | MIDDLETOWN | CT | 06457-1531 |
| LASERNET NETWORKING INC | PO BOX 95888 | | | | CHICAGO | IL | 60694-5888 |
| LASEROPTIK GMBH | GNEISENAUSTRASSE 14 | | GARBSEN D-30826 GERMANY | | | | |
| LASERTEC | 8455 KIRK DR | | | | COLORADO SPRINGS | CO | 80908-2911 |
| LASETER, LAURA E | 146 CHERRY POINT RD S | | | | OKATIE | SC | 29909-3726 |
| LASEUR, WILLIAM E | 8377 LA SEUR RD | | | | MORROW | OH | 45152-9492 |
| LASH CHEVROLET | 755 W COSHOCTON ST | | | | JOHNSTOWN | OH | 43031-9581 |
| LASH CHEVROLET, LLC | ERIC LASH | 755 W COSHOCTON ST | | | JOHNSTOWN | OH | 43031-9581 |
| LASH I I, LYLE R | 9127 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| LASH II, LYLE RAYMOND | 9127 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| LASH JR, JUNIOR J | 2165 GERALDINE ST | | | | PRESCOTT | MI | 48756-9352 |
| LASH JR, RUSSELL D | 290 ROGERS RD | | | | VIENNA | OH | 44473-9653 |
| LASH ROBERT (639375) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LASH STEPHEN | 402 GEORGIA ST | | | | BETHALTO | IL | 62010-1623 |
| LASH, BENNEATA L | 715 DESOTA PL | | | | PONTIAC | MI | 48342-1620 |
| LASH, BENNEATA LA'SHEA | 715 DESOTA PL | | | | PONTIAC | MI | 48342-1620 |
| LASH, BENNIE L | 640 CREEKSIDE CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4521 |
| LASH, BILL D | 125 E MAPLE ST | | | | VICKSBURG | MI | 49097-1214 |
| LASH, BILLY J | 6140 HAROLD ST | | | | TAYLOR | MI | 48180-1175 |
| LASH, CHARLES D | 1015 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-6085 |
| LASH, CHARLES G | 170 MEADOW RIDGE LN | | | | ROGERSVILLE | AL | 35652-6351 |
| LASH, CHERYL H | 15871 KENTUCKY ST | | | | DETROIT | MI | 48238-1129 |
| LASH, CHERYL H | PO BOX 47129 | | | | OAK PARK | MI | 48237-4829 |
| LASH, CRAIG M | 43310 ASHBURY DR | | | | NOVI | MI | 48375-4716 |
| LASH, DAVID A | 2140 W SLOAN RD | | | | BURT | MI | 48417-9730 |
| LASH, DOUGLAS E | 3392 CARSON SALT SPRING RD | | | | WARREN | OH | 44481 |
| LASH, ERNEST E | 13600 SLEE RD | | | | MANITOU BEACH | MI | 49253-9741 |
| LASH, EVELYN B | 26430 S HOGAN DR | | | | SUN LAKES | AZ | 85248-6913 |
| LASH, FLORENCE | 39851 N MANETTI ST | | | | QUEEN CREEK | AZ | 85140-7427 |
| LASH, GEORGE E | 714 N MAIN ST | | | | FARMLAND | IN | 47340-9421 |
| LASH, JERRY A | 5050 BANK ST | | | | CLARENCE | NY | 14031-1632 |
| LASH, JOAN | 1617 JANE AVE | | | | FLINT | MI | 48506-3372 |
| LASH, JOHN R | 325 S COLLEGE AVE | | | | MUNCIE | IN | 47303-4846 |
| LASH, JOSEPH F | APT 335 | 25800 WEST 11 MILE ROAD | | | SOUTHFIELD | MI | 48034-6177 |
| LASH, JUNIOR J | PO BOX 4274 | | | | PRESCOTT | MI | 48756-4274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASH, KENNETH P | 11405 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| LASH, LEONARD J | 3766 SAGE CT | | | | NORTH TONAWANDA | NY | 14120-3602 |
| LASH, MARIT A | 1368 SACRAMENTO ST APT 1 | | | | SAN FRANCISCO | CA | 94109-4267 |
| LASH, MARVIN C | 1070 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9616 |
| LASH, NELSON W | 8160 N ORR RD | | | | FREELAND | MI | 48623-9504 |
| LASH, RAYMOND | 2586 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| LASH, RAYMOND L | 1824 LIBERTY LN | | | | ORTONVILLE | MI | 48462-9511 |
| LASH, RICHARD D | 26430 S HOGAN DR | | | | SUN LAKES | AZ | 85248-6913 |
| LASH, RICHARD S | 697 PROSPECT ST | | | | BEREA | OH | 44017-2776 |
| LASH, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LASH, ROBERT J | 6633 IVY LN | | | | CLEVELAND | OH | 44130-8370 |
| LASH, ROBERT J | 224 W CENTER ST | | | | ITASCA | IL | 60143 |
| LASH, ROBERT L | 65 WOOD LAWN SPRINGS TRL | | | | COVINGTON | GA | 30014-8961 |
| LASH, ROGER E | 12 CAPE DR NW | | | | FORT WALTON BEACH | FL | 32548-4507 |
| LASH, RONALD J | 4331 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| LASH, RONALD JAY | 4331 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| LASH, TAMI S | 13900 WEST US 223 | | | | MANITOU BEACH | MI | 49253 |
| LASH, THEODORE A | 1807 E WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| LASH, THEODORE J | 15626 PINE RIDGE DR | | | | LINDEN | MI | 48451-8754 |
| LASH, TRACEY T | 468 N 700 E | | | | AVILLA | IN | 46710-9622 |
| LASH, VIOLET C | 9283 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4729 |
| LASH, VIVIAN M | 1714 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 |
| LASH, WYKEYMA Y | 691 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| LASHA, LYNETTE C | 2206 COUNTRY CLUB DR SE | | | | CONVERS | GA | 30013-5104 |
| LASHANCE, JACK E | PO BOX 259 | | | | BIRCH RUN | MI | 48415-0259 |
| LASHANDA J JONES | 1826 AUBURN AVE | APT 4 | | | DAYTON | OH | 45406-5628 |
| LASHANDA R WHITE | 5113 W 3RD ST | | | | DAYTON | OH | 45427 |
| LASHANNON D FLOYD | 123 N WILLIAMS ST | | | | DAYTON | OH | 45402 |
| LASHAUN D MYERS | 414 EMERSON STREET | | | | ROCHESTER | NY | 14613-2111 |
| LASHAUNA D HALL | 214 POINTERS RUN | | | | ENGLEWOOD | OH | 45322 |
| LASHAWA N JACKSON | 1084 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| LASHAWN LINDSAY | 11973 WHITEHILL ST | | | | DETROIT | MI | 48224-1658 |
| LASHAWN LOUIE | 1050 N STATE HIGHWAY 360 #2098 | | | | GRAND PRAIRIE | TX | 75050-2555 |
| LASHAWN LOUIE | 1815 CARRIAGE HOUSE CIR APT 3301 | | | | ARLINGTON | TX | 76011 |
| LASHAWN R LONG | 1435  KING TREE DR. APT. B | | | | DAYTON | OH | 45405-- 14 |
| LASHAWN Y MCDONALD | 306 LEXINGTON AVE | | | | DAYTON | OH | 45402 |
| LASHAWNDA M SPEARS | 5906 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| LASHAWNDA S WILLIAMS | 3641 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| LASHAWNDA WILLIAMS | 3641 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| LASHAWNDALA R GRIFFIN | 5900 BRIDGE RD APT 314 | | | | YPSILANTI | MI | 48197-7009 |
| LASHBROOK JR, WILFORD H | 428 W 9TH ST | | | | ANDERSON | IN | 46016-1300 |
| LASHBROOK, BRENDA D | 559 EAST COUNTRY LANE | | | | MARTINSVILLE | IN | 46151-6277 |
| LASHBROOK, CARL M | 11360 N HIGHWAY | | | | PLATTE CITY | MO | 64079-8227 |
| LASHBROOK, CLAIR R | PO BOX 51 | | | | NAUBINWAY | MI | 49762-0051 |
| LASHBROOK, GERALD D | 559 E COUNTRY LN | | | | MARTINSVILLE | IN | 46151-6277 |
| LASHBROOK, GERALD E | 2518 S BOOTS ST | | | | MARION | IN | 46953-3149 |
| LASHBROOK, JAMES A | 34711 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| LASHBROOK, JAMES ARTHUR | 34711 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| LASHBROOK, JOSEPH M | 4576 N WILDWOOD DR | | | | FRANKFORT | IN | 46041-8069 |
| LASHBROOK, MICHAEL D | 3506 TIMBERLINE DR | | | | CLYDE | MI | 48049-4543 |
| LASHBROOK, RHONDA M | 3715 S SUNDOWN DR | | | | SPOKANE VALLEY | WA | 99206-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASHBROOK, ROBERT H | 6115 S FOX CHASE | | | | PENDLETON | IN | 46064-8746 |
| LASHBROOK, RODNEY A | PO BOX 1334 | | | | MARTINSVILLE | IN | 46151-0334 |
| LASHBROOK, SANDRA L | PO BOX 51 | | | | NAUBINWAY | MI | 49762-0051 |
| LASHCHUK, CAROLYN L | 1541 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1025 |
| LASHEKA T JONES | 1298 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| LASHELL JACKSON | 5959 HILLARY | | | | DAYTON | OH | 45426 |
| LASHEN MOHAHED AND MOHSEN SOMAYA | MAHMOUD LASHEEN | 22 NEHRO STREET HELIOPOLIS | | 11341 CAIRO EGYPT | | | |
| LASHER AARON JAY (413455) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER AARON JAY (413455) - LASHER DORIS H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER ARTHUR (633041) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LASHER DEBRA | LASHER, DEBRA | 1902 240TH S | | | ALGONIA | IA | 50511 |
| LASHER LLOYD T (450448) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER ROBERT L (439265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LASHER, AARON JAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER, ARTHUR | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LASHER, DEBRA | 1902 240TH ST | | | | ALGONA | IA | 50511-7099 |
| LASHER, DORIS H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER, DORIS M | 91 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| LASHER, FRED J | 5204 BEVERLY CT | | | | WARRENTON | VA | 20187-2651 |
| LASHER, LLOYD T | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHER, NELSON L | 74 ANN MARIE LN | | | | HONEOYE | NY | 14471-9344 |
| LASHER, PATRICIA S | 6532 OLD REID RD | | | | CHARLOTTE | NC | 28210-4037 |
| LASHER, RICHARD A | P.O.BOX 123 | | | | NORTHROSE | NY | 14516-4516 |
| LASHER, RICHARD A | PO BOX 123 | | | | NORTH ROSE | NY | 14516-0123 |
| LASHER, RICHARD L | PO BOX 551 | | | | COTTONDALE | AL | 35453-0106 |
| LASHER, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASHER, SHIRLEY | 103 SQUIRES COURT | | | | YOUNGSTOWN | OH | 44505-4505 |
| LASHER, VIRGINIA L | 3524 OAKCLIFF LN | | | | LANSING | MI | 48917-1770 |
| LASHER, WILLARD F | 103 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| LASHINSKY EDWARD (ESTATE OF) (495052) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LASHINSKY EDWARD J | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| LASHINSKY, EDWARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LASHINSKY, EDWARD J | 505 GROOVER RD | | | | GREENVILLE | PA | 16125-9447 |
| LASHIONE LAWSON | PO BOX 5652 | | | | SAGINAW | MI | 48603-0652 |
| LASHIRA D JONES | 151 VICKSBURG ST | | | | DAYTON | OH | 45417 |
| LASHLEY PAUL SUPPLY INC | 624 AIRPORT DR | | | | SHREVEPORT | LA | 71107-7012 |
| LASHLEY SR, JERRY L | 2582 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| LASHLEY, C F | | | | | | | |
| LASHLEY, CHARLES D | 6458 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| LASHLEY, DERRELYN | 14311 BRUNSWICK PTE LANE | | | | HOUSTON | TX | 77047 |
| LASHLEY, EARL V | 209 E MADISON ST | | | | IRONTON | MO | 63650-1230 |
| LASHLEY, GAIL Y | 30111 BRIARCREST DR | | | | GEORGETOWN | TX | 78628-1151 |
| LASHLEY, HELEN M | 862 EAST GREEN STREET | | | | MARSHALL | MI | 49068-2020 |
| LASHLEY, LEROY | 4000 90TH AVE | | | | FLORISSANT | MO | 63034-2132 |
| LASHLEY, MARGARET | 177 W NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7883 |
| LASHLEY, MARGARET V | 2582 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8899 |
| LASHLEY, REGINALD P | 2002 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| LASHLEY, RUSSELL L | 560 REED RD | | | | SPRINGBORO | OH | 45066-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASHLEY, SUSAN M | 5663 ACRES RD | | | | SYLVANIA | OH | 43560-2004 |
| LASHLEY, VIOLET R | 6458 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| LASHLEY, WALTER L | 46226 LOOKOUT DR | | | | MACOMB | MI | 48044-6236 |
| LASHLY & BAER PC | 714 LOCUST ST | | | | SAINT LOUIS | MO | 63101-1603 |
| LASHO, RICHARD C | 320 S 1ST ST | | | | BRIGHTON | MI | 48116-1464 |
| LASHOMB | 765 CENTER DRIVE | | | | LEWISTON | NY | 14092 |
| LASHOMB, BERNARD A | 420 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3484 |
| LASHOMB, DUANE L | 99 HERITAGE HILLS DR | | | | GREENEVILLE | TN | 37745-0526 |
| LASHOMB, GERTRUDE A | 31 COLGATE DR | C/O TRUDY O'NEIL | | | MASSENA | NY | 13662-2530 |
| LASHOMB, NORMAN J | 1640 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| LASHOMB, NORMAN JAMES | 1640 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3236 |
| LASHOMB, TANYA A | 45 W ORVIS ST APT 7 | | | | MASSENA | NY | 13662-1863 |
| LASHOMB, TIMMY J | 47 JOHNSON DR | | | | MASSENA | NY | 13662-3140 |
| LASHOMB, TIMMY JAY | 47 JOHNSON DR | | | | MASSENA | NY | 13662-3140 |
| LASHOMB, WAYNE B | 16 GLADDING RD | | | | MASSENA | NY | 13662-3346 |
| LASHOMB, WAYNE E | 3 COOPER ST | | | | MASSENA | NY | 13662-1319 |
| LASHON THAMES | 40638 HARMON DR | | | | STERLING HEIGHTS | MI | 48310 |
| LASHONA SMITH | 633 RILEY BLVD APT A | | | | BEDFORD | IN | 47421-9337 |
| LASHONDA EDWARDS | 411 LINDSEY LN | | | | GRAND PRAIRIE | TX | 75052-4824 |
| LASHONDA PARKER | 1754 SWANST | | | | BATON ROUGE | LA | 70807 |
| LASHONDA Q DINKENS | 39   RUGBY AVENUE | | | | ROCHESTER | NY | 14619-1135 |
| LASHONDA R UNDERWOOD | 406 D NORTH 6TH STREET | | | | GADSDEN | AL | 35901 |
| LASHONDRA D FLEMING | 805 AVENUE A | | | | GADSDEN | AL | 35901 |
| LASHONDRA DOOLEY | 34030 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3328 |
| LASHONE BRANTLEY | 1304 E JULIAH AVE | | | | FLINT | MI | 48505-1715 |
| LASHONTE R MITCHELL | 888 PALLISTER ST APT 214 | | | | DETROIT | MI | 48202-2670 |
| LASHORN, MARJORIE J | 27947 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48081-1568 |
| LASHUA, LEROY W | 980 GYPSUM MILLS ST | | | | VICTOR | NY | 14564-9229 |
| LASHUA, MARY | 5537 BARMILVIAN PKWY | | | | LEXINGTON | MI | 48450 |
| LASHUN MOSBY | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| LASHUNA V ALLEN | 5950 JOHN R ST APT 8 | | | | DETROIT | MI | 48202-3574 |
| LASHUNDRIA V WARD | 105 HILLMONT CIR | | | | CLINTON | MS | 39056-3124 |
| LASHURE, ESTELLE R | 12800 W STATE RD 32 | | | | YORKTOWN | IN | 47396-9431 |
| LASHURE, JERRY L | 2161 W 700 N | | | | LA FONTAINE | IN | 46940 |
| LASHURE, MICHAEL J | 413 E MADISON ST | | | | FAIRMOUNT | IN | 46928-2014 |
| LASHURE, MYRNA L | 2620 S H ST | | | | ELWOOD | IN | 46036-2671 |
| LASHURE, TERANCE M | 2323 S B ST | | | | ELWOOD | IN | 46036-2145 |
| LASHURE, THERESA A | 2161 W 700 N27 | | | | LA FONTAINE | IN | 46940 |
| LASHURE, WILLIAM R | 12800 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9431 |
| LASHWAY EUGENE WILLIAMS (463660) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHWAY, EUGENE WILLIAMS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LASHWAY, PATRICIA ANN | PO BOX 335 | | | | CEMENT CITY | MI | 49233-0335 |
| LASICA KENNETH | LASICA, KENNETH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LASICA KENNETH | LASICA, FAITH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| LASICA, FAITH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LASICA, KENNETH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LASICH, JAMES R | PO BOX 361 | | | | NOLENSVILLE | TN | 37135-0361 |
| LASICH, KAREN A | 511 CLOVERWOOD CT | PO BOX 361 | | | NOLENSVILLE | TN | 37135-9499 |
| LASIEWICKI JR, ANTHONY | 2803 E DAYTON RD | | | | CARO | MI | 48723-9450 |
| LASIEWICKI, DALE R | 1875 S MURRAY RD | | | | CARO | MI | 48723-9454 |
| LASIEWICKI, JOHN D | 630 GRANADA DR | | | | BOULDER CITY | NV | 89005-1514 |
| LASINSKI, FLORENCE | 2620 HOLBROOK ST APT 315 | | | | HAMTRAMCK | MI | 48212-3458 |
| LASINSKI, FLORENCE | 2620 HOLBROOK #315 | | | | HAMTRAMCK | MI | 48212-3458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASINSKI, GARY J | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| LASINSKI, JEROME S | 3135 SAINT JUDE CT | | | | WATERFORD | MI | 48329-4351 |
| LASION JR, HENRY | 511 FULLER RD APT 204 | | | | ELYRIA | OH | 44035 |
| LASITER SR, RAYMOND L | 29 INDIAN LN | | | | WOODBURY | CT | 06798-2420 |
| LASITER, DONALD R | 629 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8570 |
| LASITER, JEFFREY | | | | | | | |
| LASITER, MICHAEL L | 2516 DELMAR AVE | | | | GRANITE CITY | IL | 62040-3428 |
| LASK, DIANE L | 1544 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8522 |
| LASK, FRANK J | 1350 FISCHER DR | | | | SAGINAW | MI | 48601-5720 |
| LASK, GERALD H | 2974 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| LASK, JAMES E | 11010 RIDGEBROOK DR | | | | MECHANICSVILLE | VA | 23116-5843 |
| LASK, JEFFREY J | 34957 CURRIER ST | | | | WAYNE | MI | 48184-2394 |
| LASK, ROGER N | 2830 CEDAR LN | | | | BAY CITY | MI | 48706-2615 |
| LASKA, DOLORES R | 235 BROOKSIDE TERRACE | | | | TONAWANDA | NY | 14150-5901 |
| LASKA, EDWARD | 1292 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| LASKA, FRANCES B | 59 CARDY LANE | | | | DEPEW | NY | 14043-1956 |
| LASKA, FRANCES B | 59 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| LASKA, GARY E | 45 DANIA DR | | | | CHEEKTOWAGA | NY | 14225-1617 |
| LASKARIS, BILL N | GRAVIAS 10 | ARGIROUPOLIS | ATHINA 16451 GREECE | | | | |
| LASKARIS, BILL N | GRAVIAS 10 | ATHENS | ATHINA GREECE 106-78 | | | | |
| LASKARIS, PAULETTE A | 2930 ROCKAWAY AVE | APT 56 BUILDING 4 | | | OCEANSIDE | NY | 11572 |
| LASKAVAGE, BARBARA | 2528 SLAYDON DR | | | | NASHVILLE | TN | 37207 |
| LASKAWY PHILIP | ERNST & YOUNG | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| LASKAWY, PHILIP A | 9 CREAMER HILL RD | | | | GREENWICH | CT | 06831-2708 |
| LASKE SR., JAMES W | 5569 OLD MISSION ST | | | | PORTAGE | MI | 49024-1156 |
| LASKE, JEAN M | 20458 LONGWOOD DR | | | | CLINTON TWP | MI | 48038-5315 |
| LASKE, JOSEPH A | 5538 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-9623 |
| LASKE, MICHAEL E | 40351 HAMILTON DR | | | | STERLING HEIGHTS | MI | 48313-3929 |
| LASKE, ROGER S | 15964 MORGAN CT | | | | CLINTON TWP | MI | 48035-1015 |
| LASKER, JOHN F | 28 HONORINE DR | | | | DEPEW | NY | 14043-4121 |
| LASKER, ROSEMARIE | 28 HONORINE DR - | | | | DEPEW | NY | 14043 |
| LASKER, SHIRLEY A | 1575 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3356 |
| LASKEWICH JEREMY | LASKEWICH, JEREMY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LASKEWICH, JEREMY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LASKEY, BARBARA A | 1859 AUBURNDALE AVE | | | | W BLOOMFIELD | MI | 48324-1216 |
| LASKEY, DONALD W | 2730 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| LASKEY, DOUGLAS P | 920 MOHAWK ST APT 335 | | | | LEWISTON | NY | 14092-1456 |
| LASKEY, JOSEPH J | 290 VINONA TER | | | | COMMERCE TWP | MI | 48382-3273 |
| LASKEY, MARJORIE M | 909 S JOHNSON ST | | | | BAY CITY | MI | 48708-7630 |
| LASKEY, NAOMI J | 4375 SUNSET DR | | | | LOCKPORT | NY | 14094-1219 |
| LASKEY, REGINALD A | 37848 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2667 |
| LASKEY, RICHARD C | 5600 N WESTMINSTER RD | | | | SPENCER | OK | 73084-6217 |
| LASKEY, RICHARD L | 1860 W BROWNSTONE CT SW | | | | DECATUR | AL | 35603-2027 |
| LASKEY, ROBERT L | PO BOX 1312 | | | | SALEM | OH | 44460-8312 |
| LASKEY, THOMAS F | 1739 HORIZON RD | | | | ESSEXVILLE | MI | 48732-9427 |
| LASKEY, VIRGINIA A | 4187 S LASKEY TRL | | | | CEDAR | MI | 49621-9458 |
| LASKI, DEREK H | 57636 FREDA DR | | | | WASHINGTON | MI | 48094-2940 |
| LASKI, KENNETH J | 15062 RIVERSIDE DR | | | | STERLING HEIGHTS | MI | 48313-1412 |
| LASKI, KENNETH JOHN | 15062 RIVERSIDE DR | | | | STERLING HEIGHTS | MI | 48313-1412 |
| LASKI, MARK C | 153 14TH ST | | | | MANISTEE | MI | 49660 |
| LASKI, MARK C | PO BOX 662 | | | | GOODRICH | MI | 48438-0662 |
| LASKIE, PHILIP C | 16175 JOHN MORRIS RD 11 | | | | FORT MYERS | FL | 33908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASKIEWICZ PETER | 400 N RIVER RD APT 808 | | | | WEST LAFAYETTE | IN | 47906-3127 |
| LASKIEWICZ, PETER | 206 S GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-2956 |
| LASKIN FINAL REMEDIATION TR FD | J CAMPBELL-OFFICE OF TRUSTEE | 1709 S BRADDOCK AVE | | | PITTSBURGH | PA | 15218-1865 |
| LASKIN FINAL REMEDIATION TRUST | C/O WILLIAM E. COUGHLIN, ESQ. | CALFEE, HALTER & GRISWOLD LLP | 800 SUPERIOR AVE., SUITE 1400 | | CLEVELAND | OH | 44114 |
| LASKIN FINAL REMEDIATION TRUST FUND | C/O WILLIAM E COUGHLIN ESQ | CALFEE HALTER & GRISWOLD LLP | 800 SUPERIOR AVE SUITE 1400 | | CLEVELAND | OH | 44114 |
| LASKIN FINAL REMEDIATION TRUST FUND | C/O WILLIAM E. COUGHLIN, ESQ. | CALFEE, HALTER & GRISWOLD LLP | 800 SUPERIOR AVE., SUITE 1400 | | CLEVELAND | OH | 44114 |
| LASKIN FINAL REMEDIATION TRUST FUND | OFC OF TRUSTEE | 1500 ARDMORE BLVD STE 502 | | | PITTSBURGH | PA | 15221-4468 |
| LASKIN SITE GROUP | C/O WILLIAM E. COUGHLIN, ESQ. | CALFEE, HALTER & GRISWOLD LLP | 800 SUPERIOR AVE., SUITE 1400 | | CLEVELAND | OH | 44114 |
| LASKIN, CHARLES F | 243 STARK RD | | | | STONEWALL | LA | 71078-9101 |
| LASKIN, RICHARD E | 10516 HEMBERA ST | | | | MOUNT MORRIS | MI | 48458-8518 |
| LASKO, DAVID M | 1810 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2102 |
| LASKO, EDNA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| LASKO, EDWARD | 1623 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| LASKO, EDWARD S | 3654 SOUTH MAID DRIVE | | | | COOKEVILLE | TN | 38506 |
| LASKO, JOHN A | 106 ASHLEY RD | | | | CHESAPEAKE | VA | 23322-4143 |
| LASKO, PETER J | 11739 BARBARA ANN DR | | | | WASHINGTON | MI | 48095-1426 |
| LASKO, SANDRA | 600 BREEZE PARK DRIVE | | | | WELDON SPRING | MO | 63304-9142 |
| LASKO, SANDRA J | 600 BREEZE PARK DRIVE | | | | WELDON SPRING | MO | 63304-9142 |
| LASKO, SANDRA J | 600 BREEZE PARK DRIVE | APT # 44 | | | ST. CHARLES | MO | 63304 |
| LASKO, SANDRA J | 72 ROMAINE AVE | | | | BOARDMAN | OH | 44512-3301 |
| LASKO, SUE R | 106 ASHLEY RD | | | | CHESAPEAKE | VA | 23322-4143 |
| LASKO, THADDEUS C | 2352 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1259 |
| LASKODY, HAZEL | 5510 MEADOWCREEK CIR | NE | | | HARTVILLE | OH | 44632-9736 |
| LASKOS, HENRY M | 22157 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1101 |
| LASKOSKI, CATHERINE | 381 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| LASKOSKI, RONALD D | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| LASKOSKI, RONALD DAMEIN | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| LASKOSKY JR, NORBERT J | 5916 CEDAR SHORES DR LOT 231 | | | | HARRISON | MI | 48625-8982 |
| LASKOSKY, CHRISTOPHER ALLEN | 21321 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9131 |
| LASKOSKY, DAVID C | 30262 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3442 |
| LASKOSKY, MARK A | 21321 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9131 |
| LASKOVY, ANDREW | 11 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| LASKOWSKI JR, CHARLES J | 2150 BAYBERRY LN | | | | SCOTCH PLAINS | NJ | 07076-4702 |
| LASKOWSKI, ALLEN F | 4145 DOVER LN | | | | BAY CITY | MI | 48706 |
| LASKOWSKI, BARBARA J | 9131 S ASPEN DR UNIT 1 | | | | OAK CREEK | WI | 53154-4453 |
| LASKOWSKI, CARMELA | 510 DUCHESS DR | | | | LAKELAND | FL | 33803-4607 |
| LASKOWSKI, CARMELA | 510 DUCHESS DRIVE | | | | LAKELAND | FL | 33803-4607 |
| LASKOWSKI, CHRISTOPHER J | 149 FAWN DR | | | | WHITMORE LAKE | MI | 48189-9106 |
| LASKOWSKI, CHRISTOPHER JOHN | 149 FAWN DR | | | | WHITMORE LAKE | MI | 48189-9106 |
| LASKOWSKI, CRAIG L | 6273 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-5207 |
| LASKOWSKI, CRAIG LOUIS | 6273 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151-5207 |
| LASKOWSKI, DAVID | 15660 HUFF ST | | | | LIVONIA | MI | 48154-1506 |
| LASKOWSKI, DEBRA | 1618 N BOND | | | | SAGINAW | MI | 48602-5346 |
| LASKOWSKI, DEBRA | 1618 N BOND ST | | | | SAGINAW | MI | 48602-5346 |
| LASKOWSKI, DIANE T | 707 MUIRHEAD CT | | | | NAPERVILLE | IL | 60565-1668 |
| LASKOWSKI, GARY S | 707 MUIRHEAD CT | | | | NAPERVILLE | IL | 60565-1668 |
| LASKOWSKI, GENEVIEVE M | 2814 WESTWOOD DR | | | | BAY CITY | MI | 48706-1540 |
| LASKOWSKI, GERALD A | 709 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASKOWSKI, HARRY A | 26624 WAUBEESEE LAKE DR | | | | WIND LAKE | WI | 53185-2043 |
| LASKOWSKI, IRENE H | 17 W 55TH ST | | | | WESTMONT | IL | 60559-2214 |
| LASKOWSKI, JAMES J | 134 GRACE ST | | | | BUFFALO | NY | 14207-2056 |
| LASKOWSKI, JAMES JOHN | 38 FULLER ST | | | | BUFFALO | NY | 14207 |
| LASKOWSKI, JOANNE L | 47 DIANE DRIVE | LOT 204 | | | ESSEXVILLE | MI | 48732 |
| LASKOWSKI, JOSEPH A | 13241 OAK PARK BLVD | | | | OAK PARK | MI | 48237-3631 |
| LASKOWSKI, JUDY A | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 |
| LASKOWSKI, LAWRENCE D | 303 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2809 |
| LASKOWSKI, LLOYD R | 1847 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| LASKOWSKI, MARGARET G | 26624 WAUBEESEE LAKE DR | | | | WIND LAKE | WI | 53185-2043 |
| LASKOWSKI, MARK C | 686 CASEY RD | | | | EAST AMHERST | NY | 14051 |
| LASKOWSKI, MARK G | 10434 DENTON HILL RD | | | | FENTON | MI | 48430-2512 |
| LASKOWSKI, MICHAEL G | 420 E HUNT ST | | | | ADRIAN | MI | 49221-2232 |
| LASKOWSKI, MICHAEL G | 416 STATE ST APT 3 | | | | ADRIAN | MI | 49221 |
| LASKOWSKI, MICHAEL L | 917 21ST ST | | | | BAY CITY | MI | 48708-7237 |
| LASKOWSKI, RICHARD J | 1201 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8783 |
| LASKOWSKI, ROSE K | 31 MADISON CR | | | | MIDDLE ISLAND | NY | 11953-3002 |
| LASKOWSKI, ROSE K | 31 MADISON CIR | | | | MIDDLE ISLAND | NY | 11953-3002 |
| LASKOWSKI, SALLY A | PO BOX 531503 | | | | HENDERSON | NV | 89053-1503 |
| LASKOWSKI, SALLY A | P.O. BOX 531503 | | | | HENDERSON | NV | 89053-1503 |
| LASKOWSKI, THERESA I | 2317 136TH AVE | | | | DORR | MI | 49323-9539 |
| LASKOWSKI, THOMAS S | 1201 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8783 |
| LASKOWSKI, THOMAS W | 1666 W MIDLAND RD | | | | AUBURN | MI | 48611-9567 |
| LASKOWSKY, CHARLOTTE | 1500 E VALLEY RD | | | | ADRIAN | MI | 49221-9575 |
| LASKOWSKY, KAREN | 33724 TRILLIUM CT | | | | LIVONIA | MI | 48150-3683 |
| LASKY, AUDREY J | 5408 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| LASKY, DONALD C | 5317 BREEZE HILL PL | | | | TROY | MI | 48098-2707 |
| LASKY, EUGENE S | 404 DALE ST | | | | FLUSHING | MI | 48433-1452 |
| LASKY, FAY R | 771 WELLS ST NE | | | | GRAND RAPIDS | MI | 49525-2561 |
| LASKY, HOWARD A | 169 GROVE ST | | | | WOODBRIDGE | NJ | 07095-1814 |
| LASKY, JAMES D | 136 HEATHER HILL DR | | | | BUFFALO | NY | 14224 |
| LASKY, JAMES T | 19288 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2272 |
| LASKY, JAN | 16667 W SUMERLAND CT | | | | NEW BERLIN | WI | 53151-5548 |
| LASKY, JOHN F | 6798 WESTWOOD DR | LOT 100 | | | MILLINGTON | MI | 48746-9466 |
| LASKY, JOSEPH F | 24600 CHERRY ST | | | | DEARBORN | MI | 48124-3102 |
| LASKY, KENNETH S | 25068 PORTSIDE CT | | | | HARRISON TWP | MI | 48045-3265 |
| LASKY, ROBERT F | 570 N MICHIGAN AVE | | | | PASADENA | CA | 91106-1133 |
| LASKY, RUTH | 771 WELLS NE | | | | GRAND RAPIDS | MI | 49525-2561 |
| LASKY, STEVEN D | 8300 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| LASKY, STEVEN DAVID | 8300 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| LASLAVICH, JANET L | 285 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| LASLEY JR, EDWARD N | 621 NEW ST | | | | CLIO | MI | 48420-1325 |
| LASLEY KARLA | 1298 PARKVIEW DR | | | | ELGIN | IL | 60123-1455 |
| LASLEY, ANDREW J | 21238 CUNION CT | | | | NOBLESVILLE | IN | 46062 |
| LASLEY, ANNA R | 516 E 13TH ST | | | | MUNCIE | IN | 47302-4201 |
| LASLEY, BARBARA J | 2212 ARGYLE WAY | | | | GADSDEN | AL | 35904-3129 |
| LASLEY, BARRY K | 8790 GREEN RD | | | | TRAFALGAR | IN | 46181-9420 |
| LASLEY, BENJAMIN R | 2256 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| LASLEY, BETTY L | 3040 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3272 |
| LASLEY, BYVONDA | | | | | | | |
| LASLEY, CHARLES E | 5191 SILVERDOME DR | | | | DAYTON | OH | 45414-3678 |
| LASLEY, CHARLES E | 8475 MONT-MIAMI CO. LINE RD | | | | UNION | OH | 45322 |
| LASLEY, CHARLES J | 530 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1568 |
| LASLEY, DAVID W | 521 W VIENNA ST | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASLEY, DONALD E | 2111 HILLS ST | | | | FLINT | MI | 48503-6409 |
| LASLEY, EARL P | 630 WILLOW RD | | | | MANTENO | IL | 60950-1712 |
| LASLEY, EDWARD A | 13490 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| LASLEY, EDWARD L | 13845 ELMS RD | | | | BIRCH RUN | MI | 48415-8777 |
| LASLEY, ERNEST D | 1235 N LINDSAY ST | | | | KOKOMO | IN | 46901-2619 |
| LASLEY, F E | 357 HIGHLAND OAKS S | | | | MADISONVILLE | LA | 70447-3125 |
| LASLEY, HAROLD L | 1298 PARKVIEW DR | | | | ELGIN | IL | 60123-1465 |
| LASLEY, HERMAN W | 2123 COURTNEY DR | | | | HARRISON | MI | 48625-9050 |
| LASLEY, HOWARD L | 6510 BLAZINGWOOD DR | | | | PFAFFTOWN | NC | 27040-9572 |
| LASLEY, HUBERT | ROUTE 1 06140 STATE ROUTE 15 | | | | NEY | OH | 43549 |
| LASLEY, JAMES E | 2722 S 344 E | | | | KOKOMO | IN | 46902 |
| LASLEY, JERRY L | 3406 E 400 N | | | | KOKOMO | IN | 46901-8416 |
| LASLEY, JOANN K | 7000 EVANSTON | | | | RAYTOWN | MO | 64133 |
| LASLEY, JOHN L | 260 KYMLUGH RD | | | | CHILDERSBURG | AL | 35044 |
| LASLEY, JUDITH M | 7805 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-6377 |
| LASLEY, JUDY K | 12887 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| LASLEY, KAREN K | 1235 N LINDSAY ST | | | | KOKOMO | IN | 46901-2619 |
| LASLEY, KENNETH A | 13490 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| LASLEY, LONZO | 2910 ROOSEVELT AVE | | | | KANSAS CITY | KS | 66104-5251 |
| LASLEY, M C | 3010 18TH AVE W | | | | BRADENTON | FL | 34205 |
| LASLEY, MICHAEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LASLEY, NANCY K | ROUTE 1 06140 STATE ROUTE 15 | | | | NEY | OH | 43549-9801 |
| LASLEY, REBECCA L | 921 CAMEO CT | | | | ANDERSON | SC | 29621 |
| LASLEY, REBECCA L | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 |
| LASLEY, ROCKLAND W | 5022 ESTA DR | | | | FLINT | MI | 48506-1573 |
| LASLEY, ROCKLAND WAYNE | 5022 ESTA DR | | | | FLINT | MI | 48506-1573 |
| LASLEY, RONALD E | 240 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| LASLEY, STELLA E | PO BOX 90042 | | | | BURTON | MI | 48509 |
| LASLEY, SYLVIA P | 3112 WIND RIVER COURT | | | | COLUMBIA | MO | 65203-8014 |
| LASLEY, VIVIAN L | 530 DOVER CT | APT 5 | | | MT MORRIS | MI | 48458-1568 |
| LASLEY, VIVIAN L | 530 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1568 |
| LASLEY, WANDA | 8475 MONT-MIAMI CO. LINE RD | | | | UNION | OH | 45322 |
| LASLEY, WANDA L | 603 SOUTH JUSTIN | | | | CAVE CITY | AR | 72521-9088 |
| LASLEY, WANDA L | 603 S JUSTIN ST | | | | CAVE CITY | AR | 72521-9088 |
| LASLEY, WILLIAM J | 11129 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| LASLIE MARTHA ANN | 2207 ASHFORD DR | | | | ALBANY | GA | 31721-9200 |
| LASLO, BELA A | 1218 WILLOW WOOD DR | | | | HUBBARD | OH | 44425 |
| LASLO, MARTHA M | 441 REED ST | | | | SHARON | PA | 16146-2398 |
| LASLO, MARY LOUISE | 612 CENTER ST W | | | | WARREN | OH | 44481-8809 |
| LASLOVICH, NICHOLAS | 1285 85TH TER N APT B | | | | ST PETERSBURG | FL | 33702-7927 |
| LASNICKI, ELLEN M | 304 GAYNOR AVE | | | | SYRACUSE | NY | 13206-1014 |
| LASOCKI, DENNIS A | 6465 S WHITNALL EDGE RD 320397 | | | | FRANKLIN | WI | 53132 |
| LASOCKI, DENNIS A | 6465 WHITNALL EDGE RD | | | | FRANKLIN | WI | 53132 |
| LASOCKI, DENNIS ALLEN | 6465 S WHITNALL EDGE RD 320397 | | | | FRANKLIN | WI | 53132 |
| LASOCKI, JOEL N | 610 S OAK PARK CT | | | | MILWAUKEE | WI | 53214 |
| LASOCKI, NORRIS J | 3136 S 42ND ST | | | | MILWAUKEE | WI | 53215-4031 |
| LASOFF, JOSEPH V | 2434 E 24TH ST | | | | BROOKLYN | NY | 11235-2513 |
| LASON | 1305 STEPHENSON HWY | | | | TROY | MI | 48083-1153 |
| LASON EXCEED EXPECTATIONS | MPB/HOV SERVICES LLC #774260 | 38120 AMRHEIN RD | | | LIVONIA | MI | 48150-5016 |
| LASON INC | 1305 STEPHENSON HWY | | | | TROY | MI | 48083-1153 |
| LASON INC | ATTN:  RICK SHARP | 38120 AMRHEIN RD | | | LIVONIA | MI | 48150-5016 |
| LASON SYSTEMS | 1305 STEPHENSON HWY | | | | TROY | MI | 48083-1153 |
| LASON SYSTEMS INC | HOV SERVICES LLC | 28400 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2221 |
| LASON SYSTEMS INC | 1305 STEPHENSON HWY | | | | TROY | MI | 48083-1153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASON SYSTEMS INC | 2519 SOLUTIONS CENTER | | | | TROY | MI | 48083 |
| LASON, GEORGE M | 1051 HUNT CLUB CT | | | | BURTON | MI | 48509-2375 |
| LASON/TROY | 1305 STEPHENSON HWY | | | | TROY | MI | 48083-1153 |
| LASONDRA MORRIS | 445 N KENILWORTH AVE | | | | LIMA | OH | 45805-2417 |
| LASONYA E COOLEY | 4150  CEDAR BLUFF CIR | | | | DAYTON | OH | 45415-1906 |
| LASONYA R FOY | 5900 BRIDGE RD APT 107 | | | | YPSILANTI | MI | 48197-7010 |
| LASONYA WALKER | 1722 SHANE DR | | | | SPRING HILL | TN | 37174-9502 |
| LASORDA, TOM W | 161 SOUTH OLD WOODWARD AVENUE | | | | BIRMINGHAM | MI | 48009-6102 |
| LASORSA BUICK-PONTIAC-CHEVROLET, IN | 3510 WEBSTER AVE | | | | BRONX | NY | 10467-4915 |
| LASORSA BUICK-PONTIAC-CHEVROLET, INC. | JOHN LASORSA | 3510 WEBSTER AVE | | | BRONX | NY | 10467-4915 |
| LASORSA BUICK-PONTIAC-CHEVROLET, INC. | 3510 WEBSTER AVE | | | | BRONX | NY | 10467-4915 |
| LASORSA GIUSEPPE | 16354 87TH ST | | | | HOWARD BEACH | NY | 11414-3342 |
| LASORSA, DOMINICK | PO BOX 14 | | | | HARTSDALE | NY | 10530-0014 |
| LASOSKI, GEORGE L | 3604 PINE ST | | | | HIGGINSVILLE | MO | 64037-2200 |
| LASOTA GEORGE | LASOTA, GEORGE | 1371 TRINITY DR | | | CAROL STREAM | IL | 60188-4356 |
| LASOTA LEONARD | 15012 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2515 |
| LASOTA, EDWARD | 53985 DEREK DR | | | | MILFORD | MI | 48381-3954 |
| LASOTA, EDWARD S | 65 WILSON POND ROAD | | | | HARWINTON | CT | 06791-2814 |
| LASOTA, GEORGE | 1371 TRINITY DR | | | | CAROL STREAM | IL | 60188-4356 |
| LASOTA, JOHN J | 2780 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9181 |
| LASOTA, LEONARD G | 15012 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2515 |
| LASOTA, THOMAS R | 13111 WALMER ST | | | | LEAWOOD | KS | 66209-3621 |
| LASOTA, WILLIAM H | 32450 DOVER AVE | | | | WARREN | MI | 48088-1320 |
| LASOYA, PAUL | 1524 E PALM AVE | | | | ORANGE | CA | 92866-1227 |
| LASPADA FRANK (353671) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LASPADA JR, FRANK | 275 PINE ST | | | | LOCKPORT | NY | 14094 |
| LASPADA, CHARLES J | 26 GROVE AVE | | | | LOCKPORT | NY | 14094-2510 |
| LASPADA, DEBRA | 9787 RIDGE RD 2 | | | | MIDDLEPORT | NY | 14105-9709 |
| LASPADA, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LASPADA, JOSEPH J | 50 UNION SQUARE BLVD RM 146 | | | | NORTH CHILI | NY | 14514-9723 |
| LASPAS, WILLIAM | 13492 RUSTIC VALLEY DR | | | | WRIGHT CITY | MO | 63390-5795 |
| LASPATA CHARLES | LASPATA, CHARLES | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| LASPATA, CHARLES | KAHN & ASSOCIATES LLC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| LASPINA, ANGELO | 7570 PALMERSTON DR | | | | MENTOR | OH | 44060-8428 |
| LASPINA, JOSEPH | 2791 STARK DR | | | | WILLOUGHBY HILLS | OH | 44094-9113 |
| LASPONARA, JAMES M | 3832 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3440 |
| LASS, DONALD R | N6238 FOREST RD | | | | BURLINGTON | WI | 53105-2828 |
| LASS, DOUGLAS J | 128 LINCOLN ST | | | | PONTIAC | MI | 48341-1344 |
| LASS, JAMES M | 34 STAGECOACH RD | | | | BURLINGTON | CT | 06013-2405 |
| LASS, LEE R | 98 SEYMOUR RD | | | | TERRYVILLE | CT | 06786-4509 |
| LASS, RICHARD J | 19 HICKORY ST | | | | TERRYVILLE | CT | 06786-6010 |
| LASS, ROSEMARY J | 128 LINCOLN ST | | | | PONTIAC | MI | 48341-1344 |
| LASSABE, WARREN J | 240 BEAU RIVAGE DR | | | | MANDEVILLE | LA | 70471-2961 |
| LASSEIGNE JR, EDWARD J | 1862 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1116 |
| LASSEN PONTIAC BUICK CADILLAC INC. | S. LASSEN | 995 COLUMBIA AVE W | | | BATTLE CREEK | MI | 49015-3098 |
| LASSEN PONTIAC BUICK CADILLAC INC. | 995 COLUMBIA AVE W | | | | BATTLE CREEK | MI | 49015-3098 |
| LASSEN, ADAM | PO BOX 9022 | C/O: GM THAILAND | | | WARREN | MI | 48090-9022 |
| LASSEN, ALFRED M | 3601 LEAVITT RD | | | | LORAIN | OH | 44053-2419 |
| LASSEN, DIANE F | 2902 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASSEN, DONALD C | 14 BALMORAL CT | | | | ZIONSVILLE | IN | 46077-1900 |
| LASSEN, EDWARD G | 3000 MONROE AVENUE N.W. | | | | GRAND RAPIDS | MI | 49505 |
| LASSEN, MIKE J | 500 HENRY ST | | | | ELYRIA | OH | 44035-6524 |
| LASSEN, MIKE J. | 500 HENRY ST | | | | ELYRIA | OH | 44035-6524 |
| LASSENETTE FULLER | PO BOX 320391 | | | | FLINT | MI | 48532-0007 |
| LASSER, KATRINE S | 4 COLTS NECK TER | | | | YARDVILLE | NJ | 08620-1302 |
| LASSER, STUART | | | | | | | |
| LASSER, STUART | HARWOOD LLOYD LLC | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| LASSETER, CAROLYN C | 407 BULLOCK CIR | | | | RICHLAND | MS | 39218-6040 |
| LASSETER, JEANEA Y | 6979 BILL LUNDY ROAD | | | | LAUREL HILL | FL | 32567-8305 |
| LASSETTER, BOBBY T | 5555 BUSH RD | | | | COLLEGE PARK | GA | 30349-2802 |
| LASSEY ADGELEGAN | 1290 MORSE ST NE | | | | WASHINGTON | DC | 20002-3808 |
| LASSIC, ADRIENNE | 1107 ELM ST | | | | PEEKSKILL | NY | 10566 |
| LASSIC, ORRICE | PO BOX 31 | | | | HAYNEVILLE | AL | 36040-0031 |
| LASSIE LA POLE | 744 E CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| LASSIE MARTIN | 2670 HAMILTON CHASE RUN | | | | BUFORD | GA | 30519-6925 |
| LASSIE O LA POLE | 744 EAST CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| LASSIE STRONG | 2022 N C ST | | | | ELWOOD | IN | 46036-1616 |
| LASSIE WOOLDRIDGE | 6855 JAMAICA RD | | | | MIAMISBURG | OH | 45342-1521 |
| LASSIE, HELINDA J | 21741 COMPTON RD | | | | ATHENS | AL | 35613 |
| LASSILA, LORI A | 9696 FENTON | | | | REDFORD | MI | 48239-1683 |
| LASSITER BURGHDORF | 4456 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| LASSITER DRUGS | 3252 SE 29TH ST | | | | DEL CITY | OK | 73115-1606 |
| LASSITER JIMMY D (407500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LASSITER JR, JOHN | 8911 MANSFIELD | | | | SAN ANTONIO | TX | 78251-2927 |
| LASSITER JR, RAYMOND E | 173 N WILSON RD APT 38 | | | | COLUMBUS | OH | 43204-1227 |
| LASSITER LOUISE F (429285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LASSITER PATRICK W (413524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LASSITER TOOL & ENGINEERING | 5647 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 |
| LASSITER, BETTY LOU | 676 E OGEMAW CENTER RD | | | | WEST BRANCH | MI | 48661-9543 |
| LASSITER, CAROL | PO BOX 2883 | | | | HIGH SPRINGS | FL | 32655 |
| LASSITER, CHARLENE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| LASSITER, CHARLES GUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LASSITER, CHRISTINE | 2067 WEST RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| LASSITER, CHRISTINE | 2067 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| LASSITER, DONALD R | 5242 COUNTRY WOOD LN | | | | GRAND BLANC | MI | 48439-9014 |
| LASSITER, DWIGHT W | 10431 E WINDSOR RD | | | | SELMA | IN | 47383-9810 |
| LASSITER, DWIGHT WAYNE | 10431 E WINDSOR RD | | | | SELMA | IN | 47383-9810 |
| LASSITER, GLEN R | 30700 NELSON RD | | | | DREXEL | MO | 64742-6200 |
| LASSITER, IVAN W | 2111 KASOLD DR APT B305 | | | | LAWRENCE | KS | 66047-2185 |
| LASSITER, JANET M | G3207 HERRICK ST | | | | FLINT | MI | 48532-5125 |
| LASSITER, JERAMY W | 1945 SCOTTSVILLE RD STE B2 PMB 155 | | | | BOWLING GREEN | KY | 42104-5836 |
| LASSITER, JERAMY WAYNE | 1945 SCOTTSVILLE RD STE B2 PMB 155 | | | | BOWLING GREEN | KY | 42104-5836 |
| LASSITER, JERRY | 2251 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6164 |
| LASSITER, JIMMY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASSITER, JOHN R | 520 UPPER AVE | | | | NEWBURGH | NY | 12550 |
| LASSITER, KATHLEEN L | 106 ARNOLD AVE | | | | PERU | IN | 46970-9194 |
| LASSITER, LOUISE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASSITER, MARY E | 627 N BENTALOU ST | | | | BALTIMORE | MD | 21216-4830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASSITER, MARY E | 627 N. BENTALOU ST. | | | | BALTIMORE | MD | 21216-4830 |
| LASSITER, MARY L | 27605 KIRSTEN RD | | | | MONEE | IL | 60449-9113 |
| LASSITER, MARY L | 27605 S KUERSTEN RD | | | | MONEE | IL | 60449-9113 |
| LASSITER, MAUDELL H | 1349 HONEYSUCKLE LN | | | | NILES | MI | 49120-4672 |
| LASSITER, PATRICK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LASSITER, PHILLIP W | 20 SEABREEZE RD | | | | OCEAN PINES | MD | 21811-1523 |
| LASSITER, ROBERT P | 1608 NATCHEZ RD | | | | EDMOND | OK | 73012-3624 |
| LASSITER, SHARON L | 41 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2905 |
| LASSITER, SUSAN K | 1057 SPRINGWATER RD | | | | KOKOMO | IN | 46902 |
| LASSLETT RUBBER P/L | 7 MOORE RD | | | AIRPORT WEST VI 3042 AUSTRALIA | | | |
| LASSLO, DELPHIA C | 1017 OAKHURST AVENUE | | | | HAZARD | KY | 41701-1633 |
| LASSMAN, PAUL A | 4533 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305-1301 |
| LASSMAN, ROBERT W | 27625 WILLOWOOD DRIVE | | | | HARRISON TWP | MI | 48045-5347 |
| LASSO, FRANK A | 1119 KAY AVE | | | | LORAIN | OH | 44053-3841 |
| LAST, DANIEL F | 11090 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| LAST, GARY R | 68N417 EVERGREEN BLVD | | | | CEDARBURG | WI | 53012 |
| LAST, NORWIN W | 11503 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| LAST, RICHARD C | 1411 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2427 |
| LASTARZA, DANIEL | 95 HUCKLEBERRY RD | | | | NORTH KINGSTOWN | RI | 02852-5233 |
| LASTARZA, DANIEL | THOMAS GINNERTY | 335 BROADWAY | | | PROVIDENCE | RI | 02909-1101 |
| LASTAS, SOFIA | 1694 KINNEY RD N W | | | | WALKER | MI | 49544-2110 |
| LASTAS, SOFIA | 1694 KINNEY AVE NW | | | | WALKER | MI | 49534-2110 |
| LASTELIC, CAROL L | 12897 TERNBERRY COURT | | | | TUSTIN | CA | 92782-1082 |
| LASTER COOPER | 837 JOHN ST | | | | DANVILLE | IL | 61832-4104 |
| LASTER JR, ROBERT | 3324 PATRICIA PL | | | | SAGINAW | MI | 48602-3424 |
| LASTER, ANTHONY J | 11269 HUNT ST 1 | | | | ROMULUS | MI | 48174 |
| LASTER, BILLY H | 8395 LAKEVIEW CT | | | | YPSILANTI | MI | 48198-3623 |
| LASTER, CHARLES | 2168 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |
| LASTER, CHARLES A | 9770 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5052 |
| LASTER, CHARLES AUBERY | 9770 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5052 |
| LASTER, DAVID B | 19005 E RINGO CIR | | | | INDEPENDENCE | MO | 64057-1409 |
| LASTER, EMILY W | 6757 MAYFIELD RD | RM #229B | | | MAYFIELD HEIGHTS | OH | 44124 |
| LASTER, EMMA L | 483 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| LASTER, ESTELLA M | 9770 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5052 |
| LASTER, ESTELLA MARIA | 9770 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5052 |
| LASTER, GARY J | 4198 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| LASTER, GARY J | 520 W BAKER ST APT 2 | | | | FLINT | MI | 48505 |
| LASTER, GERALD D | 131 COUNTY RD | 3390 | | | CLARKSVILLE | AR | 72830 |
| LASTER, GRACE M | 2766 GENES DR | | | | AUBURN HILLS | MI | 48326-1904 |
| LASTER, GRACE M | 2766 GENES | | | | AUBURN HILLS | MI | 48326-1904 |
| LASTER, JACQUELINE M | 609 CALDER AVE | | | | YPSILANTI | MI | 48198-8031 |
| LASTER, JAMES E | 626 OLD BRENT RD | | | | FORSYTH | GA | 31029-6930 |
| LASTER, JAMES L | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1418 |
| LASTER, JIMMY D | 7393 SHIRLEY FRANCIS ROAD | | | | SHREVEPORT | LA | 71129-8847 |
| LASTER, JIMMY DON | 7393 SHIRLEY FRANCIS ROAD | | | | SHREVEPORT | LA | 71129-8847 |
| LASTER, LIMMIE | 483 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| LASTER, LOIS J | 7217 GOODMAN ST | | | | OVERLAND PARK | KS | 66204-1741 |
| LASTER, MARK | 7542 MATTERHORN AVE | | | | RANCHO CUCAMONGA | CA | 91730-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LASTER, MARTHA A | 1951 MILLS RD | | | | PRESCOTT | MI | 48756-9344 |
| LASTER, MARTHA A | 1951 MILLS ROAD | | | | PRESCOTT | MI | 48756 |
| LASTER, MARY | 545 MARTIN LUTHER KING BLVD N | | | | PONTIAC | MI | 48342 |
| LASTER, MICHAEL | 684 S HAWKINS AVE | | | | AKRON | OH | 44320-1870 |
| LASTER, MYRTICE L | 240 AUBREY LASTER RD | | | | FARMERVILLE | LA | 71241 |
| LASTER, ROBERT C | PO BOX 12 | | | | ELWOOD | IN | 46036-0012 |
| LASTER, ROBERT CHARLES | PO BOX 12 | | | | ELWOOD | IN | 46036-0012 |
| LASTER, ROBIN C | 169 S GROVE ST APT 204 | | | | YPSILANTI | MI | 48198-5644 |
| LASTER, RUDOLPH | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1227 |
| LASTER, RUFUS | 311 OLD BRENT | | | | FORSYTH | GA | 31029 |
| LASTER, STACEY | 43696 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3335 |
| LASTER, STEVEN W | 6344 HOOVER AVE APT A | | | | WHITTIER | CA | 90601-3270 |
| LASTER, TINY J | 1717 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| LASTER, VALERIA A | 1219 S 24TH ST | | | | ELWOOD | IN | 46036-3014 |
| LASTER, VALERIA ANN | 1219 S 24TH ST | | | | ELWOOD | IN | 46036-3014 |
| LASTIC JR, STEVEN | 3726 SE 8TH PL | | | | CAPE CORAL | FL | 33904-5189 |
| LASTIC, JOANNE M | 3726 SE. EIGHTH PLACE | | | | CAPE CORAL | FL | 33904-3904 |
| LASTIC, JOANNE M | 3726 SE 8TH PL | | | | CAPE CORAL | FL | 33904-5189 |
| LASTIMOSA, FILEMON N | 516 5TH AVE | | | | BRICK | NJ | 08724-1529 |
| LASTING IMPRESSIONS | ATTN: ROY BRADLEY | 406 19TH ST | | | BAY CITY | MI | 48708-7112 |
| LASTING IMPRESSIONS LAWN & LAN | 5735 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| LASTING IMPRESSIONS LAWN & LANDSCAP | 5735 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| LASTING IMPRESSIONS LAWN & LANDSCAPE | 5735 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| LASTORIA'S BP SERVICE | 8889 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-1921 |
| LASTOWKA, RICHARD P | 1069 SOLEDAD WAY | | | | LADY LAKE | FL | 32159-9114 |
| LASTRA, RAUL E | 14600 BURIN AVE. | | | | LAWNDALE | CA | 90260-0260 |
| LASTRAPES, BOBBIE J | 4920 10TH AVENUE EAST | | | | TUSCALOOSA | AL | 35405-5104 |
| LASTRICO TRUST UA 4-9-98 | MICHAEL L. OR KWEI-YIN LASTRICO, TRUSTEE | 4431 HIGHLAND AVE | | | OXNARD | CA | 93033-7319 |
| LASUR | 119 BIS RUE DE COLOMBES | | | ASNIERES F-92600 FRANCE | | | |
| LASUR SARL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 119 BIS DE COLOMBES | | 92600 ASNIERES FRANCE | | | |
| LASUR SARL | 119 BIS RUE DE COLOMBES | | | ASNIERES SUR SEINE FR 92600 FRANCE | | | |
| LASURE, CAROL A | 5735 W STERLING RD | | | | STERLING | MI | 48659-9708 |
| LASURE, DOUGLAS F | 3906 EVERSHOLT ST | | | | CLERMONT | FL | 34711-5212 |
| LASURE, FRANCES M | 42185 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7435 |
| LASURE, VERA | 310 S. BISHOP RD. | | | | STERLING | MI | 48659-9411 |
| LASURE, VERA | 310 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| LASWELL, CHARLES A | 4585 DUARTE AVE | | | | OAKLEY | CA | 94561-2052 |
| LASWELL, JAMES E | 516 W 4TH ST | | | | ANDERSON | IN | 46016-1111 |
| LASWELL, JOHN P | 1740 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |
| LASWELL, ROBERT L | 6238 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-8231 |
| LASWELL, RONALD C | 2910 ABBY LN | | | | LEBANON | OH | 45036-7312 |
| LASWELL, RONALD C | 2910 ABBY LN | | | | LEBANON | OH | 45036-7312 |
| LASZACS, MARYSUE M | 1444 BLUNT STREET | | | | MINERAL RIDGE | OH | 44440-4440 |
| LASZACS, MARYSUE M | 1444 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 |
| LASZCO, JOHN D | 11094 FAIRWAY DR | | | | COLUMBIA STA | OH | 44028-9692 |
| LASZEWSKI & SONS INC. | 19 PARK RIDGE DR | | | | STEVENS POINT | WI | 54481-4345 |
| LASZEWSKI, JACOB R | 6659 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| LASZLO BADURA | 7787 TREFEATHEN DR NE | | | | WARREN | OH | 44484 |
| LASZLO BURAI | PO BOX 316 | | | | LEXINGTON | MI | 48450-0316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LASZLO CSAKY | 2184 MYERSVILLE RD | | | | AKRON | OH | 44312-4946 |
| LASZLO DONNERT | 7449 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7646 |
| LASZLO HANKA | 2780 X RAY DR | C/O CENTURY CARE RETIREMENT HOME | | | GASTONIA | NC | 28054-7490 |
| LASZLO HERCZKU | 11 NIGHTINGALE RD | | | | BLAIRSTOWN | NJ | 07825-3004 |
| LASZLO HORVATH | 15300 PALM DR SPC 195 | | | | DESERT HOT SPRINGS | CA | 92240-6958 |
| LASZLO KISS | 3460 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| LASZLO KISS | 20 STAGECOACH PASS | | | | STORMVILLE | NY | 12582-5112 |
| LASZLO KOECSKI | KOLOZSVAR-STRASSE 1/A | | HU-7623 P CS  HUNGARY | | | | |
| LASZLO POCSI | | | | | | | |
| LASZLO POSEVITZ DO I | 131 N LUDLOW ST STE 1125 | | | | DAYTON | OH | 45402-1181 |
| LASZLO SOMOGYI | 3367 E COOK RD | | | | GRAND BLANC | MI | 48439-8013 |
| LASZLO SZABO | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LASZLO SZOVINSZKY | 5300 S ATLANTIC AVE APT 5501 | | | | NEW SMYRNA | FL | 32169-4593 |
| LASZLO VELKEI | 6540 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | 91606-2738 |
| LASZLO VIDAK | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| LASZLO, ILONA | 42 MILLER AVE | | | | SOMERSET | NJ | 08873-2566 |
| LASZLO, MARIE A | 8953 GROVER | | | | ROMULUS | MI | 48174 |
| LASZLO, MARIE A | 8953 GROVER ST | | | | ROMULUS | MI | 48174-4119 |
| LASZLO, RICHARD W | 5195 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| LASZLO, WAYNE O | 1447 VINEWOOD DR | | | | GREENWOOD | IN | 46143-7707 |
| LASZUK ROMAN | 15404 STERLING DR | | | | ROCKVILLE | MD | 20850-4617 |
| LAT SALMONS | C/O RONALD C HALL | GOLDEN LIVING COMMUNITY - BRANDY | | | GALLATIN | TN | 37066 |
| LAT-LON LLC | 4251 S NATCHES CT UNIT C | | | | SHERIDAN | CO | 80110-8603 |
| LATA, CHRISTOPHER W | 12175 NOONAN CT | | | | UTICA | MI | 48315-5871 |
| LATACKI, CELIA F | 12 WILLIAMSTOWNE COURT | APT 5 | | | CHEEKTOWAGA | NY | 14227-2143 |
| LATACKI, CELIA F | 12 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| LATACKI, DAVID A | 80 PLAZA DR | | | | ROCHESTER | NY | 14617-3913 |
| LATACZ, DOROTHY | 37 TOGO RD | | | | TOMS RIVER | NJ | 08757-6169 |
| LATAH COUNTY TAX COLLECTOR | PO BOX 8068 | | | | MOSCOW | ID | 83843-0568 |
| LATAIJIA BENTLEY | 222 MARSTON ST | | | | DETROIT | MI | 48202-2542 |
| LATAILLE, HENRY W | 4516 CAROLYN COVE LN N | | | | JACKSONVILLE | FL | 32258-2181 |
| LATAN-YA PITTMAN | 7009 MEADOW BEND DR | | | | ARLINGTON | TX | 76002-3381 |
| LATANIA E THOMAS | 4927 #8WOODMAN PK DR | | | | DAYTON | OH | 45432 |
| LATANSIA J POOLE | 1843 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |
| LATANYA A CRAWFORD | 144 OHIO ST | | | | MANSFIELD | OH | 44903-2431 |
| LATANYA CRAWFORD | 144 OHIO ST | | | | MANSFIELD | OH | 44903-2431 |
| LATANYA D FOSTER | 205 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1146 |
| LATANYA DARTON | 10209 SADDLEHILL TER | | | | ALTA LOMA | CA | 91737-3050 |
| LATANYA H HUDGINS | 27310 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3623 |
| LATANYA HUDGINS | 27310 SELKIRK ST | | | | SOUTHFIELD | MI | 48076-3623 |
| LATANYA JOHNSON | PO BOX 310851 | | | | FLINT | MI | 48531-0851 |
| LATANYA M COLEMAN | 35 NORTH DECKER AVENUE | | | | DAYTON | OH | 45417 |
| LATANYA MILES | 713 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| LATANYA P JOHNSON | PO BOX 310851 | | | | FLINT | MI | 48531-0851 |
| LATANYA SHORT | 5701 LEIDEN RD | | | | BALTIMORE | MD | 21206-2918 |
| LATANYTA MANUEL | 1619 CENTENNIAL DR | | | | CANTON | MI | 48187-5812 |
| LATARSHA A LYONS | 3007 EARLHAM DR | | | | DAYTON | OH | 45406 |
| LATARSKI, DONALD S | 13300 WOODWARD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-3831 |
| LATARTE, DENNIS J | 1886 HEATHERHILL ST | | | | TRENTON | MI | 48183-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATARTE, MICHAEL S | 3639 PENN RD | | | | LEWISTON | MI | 49756-7502 |
| LATARTE, PAUL M | 7022 NORTH AVENUE | | | | MIDDLETON | WI | 53562-2739 |
| LATARTE, PAUL M | 7022 NORTH AVE | | | | MIDDLETON | WI | 53562-2739 |
| LATARTE, THOMAS S | 1758 SO. RIVER RD | | | | SAGINAW | MI | 48609 |
| LATASHA HAWKINS | 2539 LA VONNE CIR | | | | BOSSIER CITY | LA | 71111-5905 |
| LATASHA HOPKINS | 3636 LYNN ST | | | | FLINT | MI | 48503-7004 |
| LATASHA L MCGUIRE | 1520 COMMONS DR | | | | MIAMISBURG | OH | 45342 |
| LATASHA L SIMON | 228   CHICAHOMINY AVE | | | | DAYTON | OH | 45417-1920 |
| LATASHA M BRACY | 6565 BUCKRIDGE WAY | | | | CANAL WNCHSTR | OH | 43110-8913 |
| LATASHA M SHEELY | 1228 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| LATASHA MAYFIELD | 3301 WINWOOD DR | | | | FLINT | MI | 48504-1286 |
| LATASHA N PITTS | 4275 AMSTON DR | | | | DAYTON | OH | 45424 |
| LATASHA R BROWN-CRUM | 2034 REPUBLIC DR | | | | DAYTON | OH | 45414 |
| LATASHA R HALL | 4333 RIVERSIDE DR #H2 | | | | DAYTON | OH | 45405-1336 |
| LATASHA R STEED | 1606   LISCUM DR | | | | DAYTON | OH | 45418-2134 |
| LATASHA RANDLE-SINEGAL | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| LATASHA S SHARP | 888 PALLISTER ST APT 316 | | | | DETROIT | MI | 48202-2671 |
| LATASHA WELLS | 7800 YOUREE DR APT 516 | | | | SHREVEPORT | LA | 71105-5512 |
| LATASHA Y CARPENTER | 421 ETHEL AVE | | | | DAYTON | OH | 45408 |
| LATASHIA D HARRISON | 524   WALTON AVE | | | | DAYTON | OH | 45417-1525 |
| LATASHIA L MCNAIR | 373   GENEVA RD | | | | DAYTON | OH | 45417-1367 |
| LATAWIEC, THOMAS B | 302 WHITE AVE | | | | MANVILLE | NJ | 08835-2016 |
| LATAYA L BARNS | 1620 S HAMILTON ST | | | | SAGINAW | MI | 48602-1316 |
| LATCH JOHN (067327) | PERLBERGER NORMAN | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| LATCH, JOHN | PERLBERGER NORMAN | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| LATCH, JOHN | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LATCHA, JACK A | 70435 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5327 |
| LATCHA, JACK A. | 70435 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5327 |
| LATCHANA | G1071 N BALLENGER HWY STE 206 | | | | FLINT | MI | 48504-4453 |
| LATCHAW JR, LONNIE R | 4178 LEITH ST | | | | BURTON | MI | 48509-1033 |
| LATCHAW, GARY L | 3111 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| LATCHAW, JOHN B | 3099 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| LATCHAW, LONNIE R | 11177 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| LATCHAW, ROBERT D | 2106 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| LATCHAW, SANDRA J | 2106 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| LATCHAW, THOMAS JOHN | 1457 EGGLESTON AVE | | | | FLINT | MI | 48532-4133 |
| LATCHAW, WALTER C | 1133 S GRAHAM RD | | | | FLINT | MI | 48532-3534 |
| LATCHAW, WILLIAM G | 5447 OREGON TRL | | | | LAPEER | MI | 48446-8060 |
| LATCHISON, EMMA J | 1604 W MOTT AVE | | | | FLINT | MI | 48504-7024 |
| LATCHISON, JEROME | 1122 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| LATCHMAN GERALDINE | LATCHMAN, GERALDINE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LATCHNEY, GEORGE | 25158 INDUSTRIAL HWY | | | | WARREN | MI | 48089-1458 |
| LATEEF HARPER | 183 CHANCELLOR AVE | | | | NEWARK | NJ | 07112-1923 |
| LATEEF JACKSON | 139 DELAWARE AVE | | | | CLIFFWOOD | NJ | 07721 |
| LATEEF KAJOUKE | 3432 ABALONE AVE | | | | SAN PEDRO | CA | 90732-4710 |
| LATEEF MUHAMMAD | 1400 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062-2123 |
| LATEEF, ASJAD M | 2211 RILEY CT | | | | NAPERVILLE | IL | 60564-5384 |
| LATEEF, ASJAD M | 1554 DARIEN LAKE DR | | | | DARIEN | IL | 60561-5085 |
| LATEEF, MELL A | 972 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8166 |
| LATEEF, MELL A. | 972 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8166 |
| LATEESHA L BLACK | 833 TRIPLETT BLVD | | | | AKRON | OH | 44306 |
| LATEISHA HAYES | 48210 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2416 |
| LATELLA FRANK SR (359665) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LATELLA, ANTHONY | 1524 SOUTHPORT ST | | | | THE VILLAGES | FL | 32162-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATELLA, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LATEM INDUSTRIES LIMITED | 475 CONESTOGO RD | | | WATERLOO CANADA ON N2L 4C9 CANADA | | | |
| LATEN JR, EARNEST DALE | 1161 NOTTINGHAM DR | | | | LAPEER | MI | 48446-1533 |
| LATEN, EARNEST J | 1400 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| LATEN, GARY L | 1400 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| LATEN, WILLIE A | 80734 US HWY 278 | | | | BLOUNTSVILLE | AL | 35031-5837 |
| LATEN, WILLIE A | 80734 US HIGHWAY 278 | | | | BLOUNTSVILLE | AL | 35031-5837 |
| LATERESA PEAK | 6220 WESTFORD RD | | | | TROTWOOD | OH | 45426-1436 |
| LATESA MCCOY | 1804 GAWAIN CIR | | | | DAYTON | OH | 45449 |
| LATESA BELL | 7116 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| LATESA K BELL | 7116 N. WYOMING KANSAS | | | | KANSAS CITY | MO | 64118 |
| LATESA M HUGHES | 20928 HOUSEMAN TER | | | | ASHBURN | VA | 20148 |
| LATESHA ADAMS | 2939 DORCHESTER DR | APT 202 | | | TROY | MI | 48084-8309 |
| LATESHA M. ADAMS | 2300 HALLOCK YOUNG RD SW | MC 444-160-100 | | | WARREN | OH | 44481-9238 |
| LATESKY, DENNIS J | 11212 STANLEY RD | | | | FLUSHING | MI | 48433-9344 |
| LATESKY, DENNIS JAMES | 11212 STANLEY RD | | | | FLUSHING | MI | 48433-9344 |
| LATESKY, JACK M | 7027 STRATFORD LN | | | | FLUSHING | MI | 48433-3705 |
| LATESKY, KATHLEEN A | 829 DEWEY ST | | | | LAPEER | MI | 48446-1728 |
| LATESKY, ROBERT A | 25501 TROST BLVD APT 13-41 | | | | BONITA SPRINGS | FL | 34135 |
| LATESSA, MARY C | 16515 GLENPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-3589 |
| LATESSA, SHANNAN | 95 HEIGHTS LN APT 37 | | | | FEASTERVILLE TREVOSE | PA | 19053-7665 |
| LATHA BOSELL | 3686 GERMANTOWN RD | | | | MORAVIAN FALLS | NC | 28654-9512 |
| LATHA MARCH | G4096 BEECHER RD | | | | FLINT | MI | 48532-2704 |
| LATHAM & WATKINS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| LATHAM & WATKINS | 505 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-6537 |
| LATHAM & WATKINS | 355 S GRAND AVE | | | | LOS ANGELES | CA | 90071-1560 |
| LATHAM & WATKINS LLP | DANIEL T. LENNON AND PAUL F. SHERIDAN | 555 11TH ST NW STE 1000 | | | WASHINGTON | DC | 20004-1327 |
| LATHAM & WATKINS LLP | 555 11TH ST NW STE 1000 | | | | WASHINGTON | DC | 20004-1327 |
| LATHAM & WATKINS LLP | GENERAL ELECTRIC CAPITAL CORP, GELCO CORP, & AVN AIR, LLC | ATTN:  DOUGLAS BACON & ZACHARY A. JUDD | 233 S. WACKER DR., SUITE 5800 | | CHICAGO | IL | 60606 |
| LATHAM & WATKINS LLP | ATT: DOUGLAS BACON | ATTORNEY FOR NBC UNIVERSAL, INC. | SEARS TOWER, SUITE 5800 | 233 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 |
| LATHAM & WATKINS LLP | ATT DOUGLAS BACON | ATTY FOR NBC UNIVERSAL | 233 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| LATHAM & WATKINS LLP | ATTN DOUGLAS BACON | SEARS TOWER SUITE 5800 | 233 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606-6401 |
| LATHAM & WATKINS LLP | GEORGE ROYLE | 885 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| LATHAM & WATKINS LLP | ATTN: GEORGE ROYLE | 885 THIRD AVENUE | SUITE 1000 | | NEW YORK | NY | 10022 |
| LATHAM & WATKINS LLP | ATT: MITCHELL SEIDER, JASON SANJANA | 885 THIRD AVENUE | | | NEW YORK | NY | 10022-4802 |
| LATHAM & WATKINS LLP | ATT: PAUL SHERIDAN | ATTY FOR AIRTEX PRODUCTS, LP | 555 ELEVENTH STREET, NW STE 1000 | | WASHINGTON | DC | 20004-1304 |
| LATHAM & WATKINS LLP | MITCHELL SEIDER | 885 THIRD AVE | | | NEW YORK | NY | 10022-4802 |
| LATHAM & WATKINS LLP | ATTY FOR ALLISON TRANSMISSION, INC., FKA CLUTCH OPERATING CO., INC. | ATTN: ROBERT J. ROSENBERG & ADAM J. GOLDBERG | 885 THIRD AVENUE, SUITE 1000 | | NEW YORK | NY | 10022-4068 |
| LATHAM CHARLES A | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LATHAM FLOYD (626617) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LATHAM GEORGE W (415524) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LATHAM I I I, LIVINGSTONE | 615 W SHERIDAN RD | | | | LANSING | MI | 48906-3058 |
| LATHAM III, LIVINGSTONE | 615 W SHERIDAN RD | | | | LANSING | MI | 48906-3058 |
| LATHAM JERRY | 668 DARTMOUTH DR | | | | NEENAH | WI | 54956-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATHAM JOAN | 1108 SOUTHLAND DR | | | | TAVARES | FL | 32778-4592 |
| LATHAM JR, CLARENCE J | 325 SIRLS RD | | | | BENTON | KY | 42025-6353 |
| LATHAM JR, JOSEPH S | 1124 CHERRYTOWN RD | | | | WESTMINSTER | MD | 21158-1527 |
| LATHAM REDDING | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| LATHAM WELDON | 7004 NATELLI WOODS LN | | | | BETHESDA | MD | 20817-3924 |
| LATHAM, ARLENE | 1808 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3335 |
| LATHAM, BARBARA | PO BOX 869, | | | | FIZGERALD | GA | 31750 |
| LATHAM, BARBARA J | 13144 KENTUCKY ST | | | | DETROIT | MI | 48238-3039 |
| LATHAM, BRIAN P | 2600 KILGORE CV | | | | MEMPHIS | TN | 38133-5151 |
| LATHAM, BUFFORD C | 202 HILLCREST DR | | | | MOUNT VERNON | OH | 43050-2835 |
| LATHAM, CHARLES A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LATHAM, CHERYL K | 7478 HENDERSON GIN ROAD | | | | SHREVEPORT | LA | 71107-8137 |
| LATHAM, CHERYL KAY | 7478 HENDERSON GIN ROAD | | | | SHREVEPORT | LA | 71107-8137 |
| LATHAM, DANNY O | 7186 W VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| LATHAM, DANNY O | 7186 W. VON DETTE CIR | | | | DAYTON | OH | 45459-5042 |
| LATHAM, DANNY R | 8920 COUNTY ROAD 523 | | | | BURLESON | TX | 76028-1172 |
| LATHAM, DONALD F | 6 EDMONDS RD | | | | CONCORD | MA | 01742-2649 |
| LATHAM, DORTHA J. | 8235 ROBSON ST | | | | DETROIT | MI | 48228 |
| LATHAM, DOUGLAS L | 110 CLIFFTON DR | | | | PIQUA | OH | 45356-4412 |
| LATHAM, DOUGLAS W | 3438 GORDON TERRY PKWY LOT 13 | | | | TRINITY | AL | 35673-6112 |
| LATHAM, ELMER E | 207 STEFANIE ST | | | | BURLESON | TX | 76028-5815 |
| LATHAM, ELMER R | 306 COUNTY ROAD 1513 | | | | ALBA | TX | 75410-2577 |
| LATHAM, EMILY G | 2120 2ND AVE | | | | TUSCALOOSA | AL | 35401-4951 |
| LATHAM, EMILY G | 2120 SECOND AVE. | | | | TUSCALOOSA | AL | 35401-4951 |
| LATHAM, ERIC R | 517 BUCHANAN ST | | | | FORT WAYNE | IN | 46803-4025 |
| LATHAM, ERNESTINE | 531 BELMONTE PARK N | APT# 301 | | | DAYTON | OH | 45405-5405 |
| LATHAM, ERNESTINE | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405-4709 |
| LATHAM, ETHELYN J | 306 WELCH BLVD | | | | FLINT | MI | 48503-1105 |
| LATHAM, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LATHAM, GATHEL M. | 9175 STATE RT 200 | | | | LURAY | TN | 38352-1925 |
| LATHAM, GEORGE W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LATHAM, HAROLD T | 9967 RIVERDALE | | | | REDFORD | MI | 48239-1459 |
| LATHAM, HEATHER | | | | | | | |
| LATHAM, HEATHER M | 4705 KARA CT | | | | COMMERCE TOWNSHIP | MI | 48382-1089 |
| LATHAM, HEATHER MARIE | 4705 KARA CT | | | | COMMERCE TOWNSHIP | MI | 48382-1089 |
| LATHAM, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LATHAM, JAMES H | 117 TANGLEWOOD DR | | | | MOULTON | AL | 35650-1557 |
| LATHAM, JEANETTE | 7350 RALEIGH WAY | | | | BETHLEHEM | GA | 30620-4821 |
| LATHAM, JIMMY L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| LATHAM, JOHN T | 5557 SWEET RIVER DR | | | | INDIANAPOLIS | IN | 46221-5611 |
| LATHAM, JOHN W | 102 ANIMAS DRIVE | | | | GEORGETOWN | TX | 78626-7080 |
| LATHAM, JOSEPHINE E | 803 CEDAR WOOD | | | | CARMEL | IN | 46032-9585 |
| LATHAM, JUDY K | 3121 GREENFIELD ST. NW | | | | WARREN | OH | 44485-4485 |
| LATHAM, JUDY K | 1396 AUTUMN DR NW | | | | WARREN | OH | 44485-2030 |
| LATHAM, KENNETH D | 130 ANN ST | | | | CEDAR SPRINGS | MI | 49319-9590 |
| LATHAM, LARRY G | 1034 GLENDALE AVE | | | | COLUMBUS | OH | 43212-3429 |
| LATHAM, LENA F | PO BOX 365 | | | | CAMDENTON | MO | 65020 |
| LATHAM, LINDA J | 8212 CARROUSEL BLVD. | | | | WESTLAND | MI | 48185-1760 |
| LATHAM, LITTLETON V | PO BOX 869 | | | | FITZGERALD | GA | 31750-0869 |
| LATHAM, LOUIS H | 2760 EWALD CIR APT 7 | | | | DETROIT | MI | 48238-2569 |
| LATHAM, LUCY A | 54645 BELLINGHAM DR | | | | SHELBY TOWNSHIP | MI | 48316-1298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATHAM, MARIANNE J | PO BOX 546 | | | | FAIRVIEW | TN | 37062-0546 |
| LATHAM, MARK | 51 LONG DUCK POND RD | | | | PLYMOUTH | MA | 02360-2844 |
| LATHAM, MARK J | 2170 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| LATHAM, MARY F | 5333 THE SAVOY ST | | | | COLLEGE PARK | GA | 30349-3451 |
| LATHAM, MARY M | 825 COVINGTON AVE | | | | PIQUA | OH | 45356-3208 |
| LATHAM, MAURICE V | 8827 N MAIN ST | | | | KANSAS CITY | MO | 64155-2374 |
| LATHAM, MICHAEL A | 819 PINEDALE TER | | | | SUGAR HILL | GA | 30518-4574 |
| LATHAM, MILDRED R | 600 CLARK ST | | | | NEW CASTLE | DE | 19720-4923 |
| LATHAM, MONROE S | 1704 RIDGEVIEW DR | | | | ARLINGTON | TX | 76012-1945 |
| LATHAM, NORMAN R | 2109 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2339 |
| LATHAM, PAUL | 474 COLORADO AVE | | | | MARYSVILLE | MI | 48040 |
| LATHAM, PAUL K | 531 BELMONTE PARK N. | APT. 301 | | | DAYTON | OH | 45405-5405 |
| LATHAM, PAUL K | 531 BELMONTE PARK N APT 301 | | | | DAYTON | OH | 45405-4709 |
| LATHAM, PERCY L | 2317 BARSTOW RD | | | | LANSING | MI | 48906-3739 |
| LATHAM, PHILLIP G | 76 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2213 |
| LATHAM, RANDALL L | 1340 WOODROW HARPER RD | | | | AMBROSE | GA | 31512-3364 |
| LATHAM, RANDALL LEWIS | 1340 WOODROW HARPER RD | | | | AMBROSE | GA | 31512-3364 |
| LATHAM, REBECCA A | 18945 US HIGHWAY 31 | | | | CULLMAN | AL | 35058 |
| LATHAM, RICHARD E | 5708 BIG RUN RD | | | | GEORGETOWN | OH | 45121 |
| LATHAM, RICHARD I | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| LATHAM, ROBERT H | 1815 BELFIELD AVE | | | | WILMINGTON | DE | 19804-4005 |
| LATHAM, ROBERT J | 3 LAUREN LN | | | | NEW EGYPT | NJ | 08533-1819 |
| LATHAM, ROBERT J | 3 LAUREN LANE | | | | NEW EGYPT | NJ | 08533-1819 |
| LATHAM, ROBERT L | 1449 CRESTVIEW RD | | | | REDLANDS | CA | 92374-6341 |
| LATHAM, ROBERT LYN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LATHAM, RONNIE L | 659 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3603 |
| LATHAM, SHAUN N | 6056 RALEIGH CIR | | | | CASTLE ROCK | CO | 80104-5263 |
| LATHAM, TERRY L | 17138 STATE HIGHWAY 76 | | | | LINDSAY | OK | 73052-3608 |
| LATHAM, THELMA LOU | 537 EDEN RD | | | | KENNEDALE | TX | 76060-3001 |
| LATHAM, THOMAS D | 4117 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2527 |
| LATHAM, WILLIAM A | 803 CEDAR WOOD | | | | CARMEL | IN | 46032-9585 |
| LATHAM, WILLIAM O | PO BOX 13226 | | | | DETROIT | MI | 48213-0226 |
| LATHAM-BAGWELL, PEGGY S | PO BOX 829 | | | | EUPORA | MS | 39744-0829 |
| LATHAN, ANNIE H | 987 COMMENCE ST | | | | WARREN | OH | 44485 |
| LATHAN, CARRIE M | 5709 FERNBUSH DR | | | | LOUISVILLE | KY | 40228-1403 |
| LATHAN, CARRIE M | 6709 FERNBUSH DRIVE | | | | LOUISVILLE | KY | 40228-1403 |
| LATHAN, DAMOND I | 5216 TREMONT AVE APT 104 | | | | MIDLAND | TX | 79707 |
| LATHAN, EARNESTINE | 30745 BRAMBLE CT | | | | CHESTERFIELD | MI | 48051-1776 |
| LATHAN, ELLA M. | 1822 DREXEL DR | | | | ANDERSON | IN | 46011-4047 |
| LATHAN, ELLA M. | 4871 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| LATHAN, GREGORY | 5935 PARKMAN RD NW | | | | WARREN | OH | 44481-9470 |
| LATHAN, HAROLD A | 6221 16TH ST | | | | ZEPHYRHILLS | FL | 33542-2692 |
| LATHAN, KAREN | | | | | | | |
| LATHAN, MARC V | 329 PARSONSFIELD RD | | | | LIMERICK | ME | 04048-3315 |
| LATHAN, VAL J | 3921 TOD AVE NW | | | | WARREN | OH | 44485-1251 |
| LATHEM JR, SAMUEL A | 2343 HEATHER CT | | | | MARIETTA | GA | 30066-6415 |
| LATHEN CANNON | 109 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2591 |
| LATHEN DEFOOR | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 |
| LATHER, DALE D | 34 DEVILLE DR | | | | DEFIANCE | OH | 43512-3706 |
| LATHER, RUSSELL J | 504 WOODSIDE LN | | | | BAY CITY | MI | 48708-5553 |
| LATHERS DONALD B (498279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LATHERS, CHRISTIE L | PO BOX 447 | 1938 MOULTON RD | | | EASTPORT | MI | 49627-0447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATHERS, DONALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LATHERS, MARY JUNE | 1825 YOSEMITE BLVD APT 9 | | | | BIRMINGHAM | MI | 48009-6546 |
| LATHERS, MAURICE S | 1469 HIGHMOOR WAY | | | | BLOOMFIELD HILLS | MI | 48302-1958 |
| LATHERS, MICHAEL W | PO BOX 447 | | | | EASTPORT | MI | 49627-0447 |
| LATHERS, PATRICIA A | 6569 BANNER ST | | | | TAYLOR | MI | 48180-1629 |
| LATHERS, RICK | 3110 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9335 |
| LATHIM, EUNICE E | HCR2 BOX 2810 | | | | SILVE | MO | 63964-9773 |
| LATHINGHOUSE, TERRENCE | | | | | | | |
| LATHON JR, JOHNIE W | 3207 MACKIN RD | | | | FLINT | MI | 48504-3295 |
| LATHON, CHRISTOPHER M | 38535 WARREN RD | | | | WESTLAND | MI | 48185-1913 |
| LATHON, CHRISTOPHER MARK | 38535 WARREN RD | | | | WESTLAND | MI | 48185-1913 |
| LATHON, EDDIE R | 5053 CREEK VALLEY DRIVE | | | | ZACHARY | LA | 70791-3073 |
| LATHON, EDDIE RAY | 5053 CREEK VALLEY DRIVE | | | | ZACHARY | LA | 70791-3073 |
| LATHON, JOHNIE W | 3207 MACKIN RD | | | | FLINT | MI | 48504-3295 |
| LATHON, PASTER L | 2880 EVON RD | | | | SAGINAW | MI | 48601-9727 |
| LATHON, RONNIE | 3207 MACKIN RD | | | | FLINT | MI | 48504-3295 |
| LATHON, SEDARA | 410 E DARTMOUTH ST | | | | FLINT | MI | 48505-4980 |
| LATHON, THELMA S | 1431 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| LATHON, WADE | 1331 GLENROSE AVE | | | | LANSING | MI | 48915 |
| LATHON-BEY, AHMAD | 11941 E STATE FAIR ST | | | | DETROIT | MI | 48205-1610 |
| LATHROP & GAGE | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE L.C. | ATTN: GENERAL COUNSEL | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE L.C. | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE L.C. | ATTN: ROSALEE MCNAMARA | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE LC | 2345 GRAND BLVD. | SUITE 2800 | | | KANSAS CITY | MO | 64108 |
| LATHROP & GAGE LC | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE LC | ATTN: GENERAL COUNSEL | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE LC | ATTN: ROSALEE MCNAMARA | 2345 GRAND BLVD STE 2800 | | | KANSAS CITY | MO | 64108-2612 |
| LATHROP & GAGE LC | ANDREW STARR | 10851 MASTIN ST STE 1000 | | | OVERLAND PARK | KS | 66210-1687 |
| LATHROP & GAGE LC TRUST ACCOUNT | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 |
| LATHROP JR, THEODORE W | 845 E SUPERIOR ST | | | | WAYLAND | MI | 49348-9177 |
| LATHROP, CAMILLA A | 601 WISCONSIN AVE | | | | BOSCOBEL | WI | 53805-1371 |
| LATHROP, CLIFFORD A | 126 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3201 |
| LATHROP, DANIEL M | 5587 W MILES RD | | | | JANESVILLE | WI | 53545-9097 |
| LATHROP, DAVID J | 2023 JOLIET ST | | | | JANESVILLE | WI | 53546-5747 |
| LATHROP, DELBERT D | 3442 S STARKEY RD | | | | COVINGTON | IN | 47932-8029 |
| LATHROP, DONALD L | 2019 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| LATHROP, HOWARD R | 13251 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| LATHROP, JESSIE L | 1 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| LATHROP, JOHN L | 1611 CONDE ST | | | | JANESVILLE | WI | 53546-5857 |
| LATHROP, LARRY P | 4516 OLD KENNEDY RD | | | | MILTON | WI | 53563-8978 |
| LATHROP, LELA A | 4353 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| LATHROP, LOUISE A | PO BOX 736 | | | | HOWELL | MI | 48844-0736 |
| LATHROP, MILDRED B | 5606 W MALL DR #171 | | | | LANSING | MI | 48917-1907 |
| LATHROP, RICHARD A | 12001 URBAN RD | | | | DERBY | IN | 47525-9668 |
| LATHROP, ROBERT A | 1446 11 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9528 |
| LATHROP, STEVEN A | 12302 LINDEN DR | | | | MARNE | MI | 49435-9719 |
| LATHROP, THOMAS A | 232 S WILLIAM ST | | | | JOLIET | IL | 60436-1564 |
| LATHROP, WILLIAM C | 10 INGLESBY ST | | | | GREER | SC | 29650 |
| LATHROP, WILLIAM R | 232 S WILLIAM ST | | | | JOLIET | IL | 60436-1564 |
| LATHRUP, RONALD P | 57075 S MILLSTONE POND BLVD | | | | LENOX | MI | 48048-3122 |
| LATIA S EDWARDS | 1714 GERMANTOWN ST. | | | | DAYTON | OH | 45408 |
| LATIA S WHITE | 5220  GREENCROFT DRIVE | | | | TROTWOOD | OH | 45426-1957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATICA M SUBLETT | 1371 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| LATICE CARSON | 5347 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| LATICE M PEOPLES | 1000 WOODSIDE AVE APT 2 | | | | BAY CITY | MI | 48708-5471 |
| LATICIA HEDRICK | 7648 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9131 |
| LATICIA S JACKSON | 2212 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| LATIF AZMAT | 444 GRANDVIEW AVE | | | | STATEN ISLAND | NY | 10303-1832 |
| LATIF KAJBO | 29040 LONE ELM LN | | | | SOUTHFIELD | MI | 48076-1719 |
| LATIF YONO | PO BOX 256 | | | | ROSEVILLE | MI | 48066-0256 |
| LATIF, AZMAT | 22255 SWAN ST APT 437 | | | | SOUTH LYON | MI | 48178-1540 |
| LATIF, DELLA | 916 OINE RD | | | | NORLINA | NC | 27563-9529 |
| LATIF, RIZWAN | 9978 W AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-3284 |
| LATIFA BERRY | 2 OPAL DR | | | | DEARBORN | MI | 48126-2918 |
| LATIFAH WILLIS | 11003 BEVIN DR | | | | FREDERICKSBRG | VA | 22408-2073 |
| LATIFFANY THOMAS | 19978 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1866 |
| LATIFI, BARBARA A | 7935 RIDGEGATE EAST DR | | | | INDIANAPOLIS | IN | 46268-1825 |
| LATIMER AUTO REPAIR | 4184 ARNOLD AVE | | | | NAPLES | FL | 34104-3387 |
| LATIMER CHARLES W (511748) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LATIMER FRANK (459986) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LATIMER, ARTHUR D | 16145 LANCASTER WAY | | | | HOLLY | MI | 48442-9635 |
| LATIMER, AVAMARIE | BOX 115 | | | | FARMINGTON HILLS | MI | 48335 |
| LATIMER, AVAMARIE | PO BOX 115 | BOX 115 | | | FARMINGTON HILLS | MI | 48335 |
| LATIMER, BETTY J | 3272 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6935 |
| LATIMER, BILL J | 120 ANAPOLIS CT | | | | GALLATIN | MO | 64640 |
| LATIMER, BURT G | 14 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| LATIMER, CALLIE | 4370 GRAYTON ST 1 | | | | DETROIT | MI | 48224 |
| LATIMER, CHARLES W | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LATIMER, CLARENCE | 3272 NEWTONS CREST CIR | | | | SNELLVILLE | GA | 30078-6935 |
| LATIMER, CLENON R | 564 5TH AVE | | | | GLASSBORO | NJ | 08028 |
| LATIMER, DAVID T | 9151 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1579 |
| LATIMER, DONALD M | 5991 COMBS RD | | | | NORTH ADAMS | MI | 49262-8712 |
| LATIMER, FLORENCE L | 13245 NORTH HOLLY ROAD | | | | HOLLY | MI | 48442-9448 |
| LATIMER, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LATIMER, FURMAN | 14502 TIREMAN ST APT 4 | | | | DETROIT | MI | 48228-2717 |
| LATIMER, FURMAN J | 1004 SPRUCE RIDGE LN | | | | SPRING HILL | TN | 37174-4500 |
| LATIMER, GEORGE F | 2507 BUTTERCUP DR | | | | RICHARDSON | TX | 75082-2340 |
| LATIMER, GEORGE R | 606 MAPLE AVE | | | | FALMOUTH | KY | 41040-1424 |
| LATIMER, GEORGIA | 2701 MAYBROOK | | | | INDEPENDENCE | MO | 64057-1267 |
| LATIMER, GEORGIA | 2701 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1267 |
| LATIMER, GLEN E | 3674 CADWALLADER-SONK RD. | | | | CORTLAND | OH | 44410-9412 |
| LATIMER, HUBERT A | 8 HIDDEN FOREST RD | | | | COVINGTON | GA | 30014-4848 |
| LATIMER, JACQUELINE R | 1004 SPRUCE RIDGE LANE | | | | SPRING HILL | TN | 37174-4500 |
| LATIMER, JAMES | PO BOX 412 | | | | NEW ALEXANDRI | PA | 15670-0412 |
| LATIMER, JEFFREY P | 451 ELMHILL RD | | | | ROCHESTER HILLS | MI | 48306-4311 |
| LATIMER, JOHN L | 96 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1915 |
| LATIMER, MAE E | 2129 RANSOM PL | | | | NASHVILLE | TN | 37217-3856 |
| LATIMER, MARTIN P | 1616 GLACIER LN | | | | EDMOND | OK | 73003-4659 |
| LATIMER, MARY V | 1811 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-3110 |
| LATIMER, MILDRED | 1744 JUNE AVE | | | | ROCHESTER HILLS | MI | 48309-4201 |
| LATIMER, RICHARD J | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| LATIMER, RICK L | 13041 KEWEENAW CT 4 | | | | LINDEN | MI | 48451 |
| LATIMER, ROBERT L | 20046 MCCORMICK ST | | | | DETROIT | MI | 48224-4118 |
| LATIMER, ROBERT L | PO BOX 385 | | | | BEAVER ISLAND | MI | 49782-0385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATIMER, RONALD S | 2307 ASHDOWN DRIVE | | | | BOSSIER CITY | LA | 71111-5917 |
| LATIMER, RUTH M | 101 PIONEER AVE | | | | WATERFORD | MI | 48328-3839 |
| LATIMER, SANDRA W | 3674 CADWALLADER-SONK RD. | | | | CORTLAND | OH | 44410-9412 |
| LATIMER, TERRY D | 14924 WESTPOINT DR | | | | STERLING HEIGHTS | MI | 48313-3681 |
| LATIMER, THEODORE K | 2760 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9261 |
| LATIMER, THOMAS H | 69 S HOLCOMB RD | | | | CLARKSTON | MI | 48346-1511 |
| LATIMER, THURMAN L | 9241 BRADY CT | | | | REDFORD | MI | 48239-1514 |
| LATIMER, VERA | 14224 MARK TWAIN ST | | | | DETROIT | MI | 48227-2849 |
| LATIMORE JOHN | LATIMORE, JOHN | 3842 MCREE AVE | | | ST LOUIS | MO | 63110 |
| LATIMORE, ISSAC | 6201 PATTILLOWAY | | | | LITHONIA | GA | 30058 |
| LATIMORE, JEREMIAH | 759 SMOKEY RD | | | | CRAWFORD | GA | 30630-2325 |
| LATIMORE, JERRY L | 2660 WESTWOOD PKWY | | | | FLINT | MI | 48503 |
| LATIMORE, JOHN | 3842 MCREE AVE | | | | SAINT LOUIS | MO | 63110-2616 |
| LATIMORE, KATHERINE | 36 W GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| LATIMORE, KATHERINE | 36 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| LATIMORE, KIMBERLY A | 5743 HARTLE DR | | | | INDIANAPOLIS | IN | 46216-2134 |
| LATIMORE, LEARNEST | 498 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| LATIMORE, LINDA F | 2136 UNIVERSAL DR | | | | STOCKTON | CA | 95206-6380 |
| LATIMORE, LONNIE M | 93 E QUAIL ST | | | | SPARKS | NV | 89431-3268 |
| LATIMORE, NANCY A | 3798 S BALCOM RD | | | | OVID | MI | 48866-9591 |
| LATIMORE, NANCY A | 3798 BALCOM RD | | | | OVID | MI | 48866-9591 |
| LATIMORE, ROSY M | 1762 FARMBROOK DR | | | | TROY | MI | 48098-2505 |
| LATIMORE, THERESA W | 103 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1960 |
| LATIN AMERICAN OPERATIONS | 15495 EAGLE NEST LN STE 200 | | | | MIAMI LAKES | FL | 33014-2255 |
| LATIN DAVIS | 2162 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6235 |
| LATINA A SCHWEIZER | 4013 GATEWAY DR. | | | | ENGLEWOOD | OH | 45322 |
| LATINA SKIPWORTH | 2966 CADBURY CT | | | | SNELLVILLE | GA | 30039-7029 |
| LATINA STYLE INC | 1701 CLARENDON BLVD STE 100 | | | | ARLINGTON | VA | 22209-2700 |
| LATINA WALTON | 2376 THOMAS AVE | | | | BERKLEY | MI | 48072-1035 |
| LATINA, GERALDINE | 214 RAPTOR CIR | | | | NEW CASTLE | PA | 16105-9190 |
| LATINA, JOSEPH L | 49 ANGORA DR | | | | ROCHESTER | NY | 14617-4928 |
| LATINA, JUNE E | 524 BLACK WALNUT DR | | | | ROCHESTER | NY | 14615-1420 |
| LATINI, MAXINE M | 6124 RULHMAN RD. | APT# 1 | | | LOCKPORT | NY | 14094 |
| LATINI, MAXINE M | 6124 RUHLMANN RD APT 1 | | | | LOCKPORT | NY | 14094-5828 |
| LATINI, ROBERT R | 7 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5002 |
| LATINO AMERICAN MARKET | ATTN: ELBA GONZALEZ | 369 N SAGINAW ST | | | PONTIAC | MI | 48342-2062 |
| LATINO BROADCASTING COMPANY | TONY HERNANDEZ | 2651 SW 27TH AVE | | | MIAMI | FL | 33133-3043 |
| LATINO BROADCASTING COMPANY | TONY HERNANDEZ | 2100 CORAL WAY STE 126 | | | CORAL GABLES | FL | 33145-2638 |
| LATINO COMMUNITY DEVELOPMENT AGENCY | 420 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73109-5610 |
| LATISA DUNNING | | | | | | | |
| LATISHA D JONES | 309   SUMMIT CT. APT E. | | | | FAIRBORN | OH | 45324-2746 |
| LATISHA DAVIS | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |
| LATISHA GRIGSBY | 914 JUNEAU RD | | | | YPSILANTI | MI | 48198-6324 |
| LATITUDE CONSULTING GROUP | 1315 E MICHIGAN AVE #108 | | | | SALINE | MI | 48176 |
| LATITUDE CONSULTING GROUP | 1315 E MICHIGAN AVE #108 | UPTD AS PER LTR 3/15/05 GJ | | | SALINE | MI | 48176 |
| LATITUDE SUBRO SVCS | | | | | | | |
| LATITUDE SUBROGATION TPA AUTO-OWNERS | 1760 S TELEGRAPH RD STE 104 | | | | BLOOMFIELD HILLS | MI | 48302 |
| LATIYA A MILLER | 666 W BETHUNE ST APT 209 | | | | DETROIT | MI | 48202-2741 |
| LATKA, MICHELLE | 1314 SALT FORK CIR | | | | LANSING | MI | 48917-8864 |
| LATKOWSKI'S AUTO SERVICE, INC. | 6430 LIBRARY RD | | | | SOUTH PARK | PA | 15129-8503 |
| LATKOWSKI, DANIEL H | 5502 VIRGINIA DARE LN | | | | N FT MYERS | FL | 33917-9064 |
| LATKOWSKI, DOUGLAS F | 42433 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATKOWSKI, JOHN | 8915 WORMER | | | | REDFORD | MI | 48239-1294 |
| LATKOWSKI, ROMUALD D | 13 MOOR GREEN COURT | | | | OCOEE | FL | 34761-4722 |
| LATNER, JOHN W | 4360 FULTON CT | | | | LINDEN | MI | 48451-9191 |
| LATNER, MARGARET M | 8265 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| LATNEY, CAROL E | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| LATOCHA, DEBORAH W | 184 CAVALCADE CIR | | | | FRANKLIN | TN | 37069-1806 |
| LATOCHA, JOHN | 537 POPLAR RD | | | | PELLSTON | MI | 49769-9060 |
| LATOCHA, JOHN S | 184 CAVALCADE CIR | | | | FRANKLIN | TN | 37069-1806 |
| LATOCKI, VICTOR | 2206 32ND ST | | | | BAY CITY | MI | 48708-8142 |
| LATOFF CHEVROLET INC | 800 E NORTHWEST HWY | | | | ARLINGTON HEIGHTS | IL | 60004-6233 |
| LATOGOS MC HANEY | 187 EARLMORE | | | | PONTIAC | MI | 48341 |
| LATOI ENGLISH | 2015 AVENUE A | | | | FLINT | MI | 48505-4615 |
| LATOMBE JEAN-CLAUDE | 939 VALDEZ PL | | | | STANFORD | CA | 94305-1008 |
| LATONA B REID | 936 SMILEY AVE | | | | CINCINNATI | OH | 45240-1834 |
| LATONA DOREEN | 132 WINNING WAY | | | | CANONSBURG | PA | 15317 |
| LATONA, CAROLINE A. | 7279 MCKINLEY CIR APT 108 | | | | MERRILLVILLE | IN | 46401-3787 |
| LATONA, CAROLINE A. | APT 108 | 7279 MCKINLEY CIRCLE | | | MERRILLVILLE | IN | 46410-3787 |
| LATONA, GLORIA J | PO BOX 24804 | | | | ROCHESTER | NY | 14624 |
| LATONA, JOAN M | PO BOX 5266 | | | | BRADENTON | FL | 34281-5266 |
| LATONA, JOHN M | 639 W OAKLAND PARK BLVD APT 108D | | | | WILTON MANORS | FL | 33311-1740 |
| LATONA, JOHN M | 639 W OAKLAND PARK BLVD | APT 108 D | | | FORT LAUDERDALE | FL | 33311-1740 |
| LATONDRA CRAIG | 6233 SAWMILL WOODS DR | | | | FORT WAYNE | IN | 46835-8722 |
| LATONDRESS AUTO WORLD | 5205 ALABAMA AVE | | | | NASHVILLE | TN | 37209-3344 |
| LATONIA DAVIS | 6120 SHADY TIMBERS DRIVE | | | | HOUSTON | TX | 77016-4312 |
| LATONIA DWIGHT-LAWSON | 942 HAMPSHIRE HEATH DR | | | | O FALLON | MO | 63368-8366 |
| LATONIA J TRIBUE | 12520 SOUTH CONSTANCE STREET | | | | OLATHE | KS | 66062-1498 |
| LATONIA J TRIBUE | 12520 S CONSTANCE ST | | | | OLATHE | KS | 66062-1498 |
| LATONIA M GORDON | 5916 JOHN R ST | | | | DETROIT | MI | 48202-3544 |
| LATONIA M HARRIS | 2707 PARKWAY CIRCLE | | | | STERLING HEIGHTS | MI | 48310 |
| LATONIA P THOMPSON | 1500 DIETZEN AVE | | | | DAYTON | OH | 45408-2635 |
| LATONIA R MAYS | 6360 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| LATONIA TRIBUE | 12520 S CONSTANCE ST | | | | OLATHE | KS | 66062-1498 |
| LATONIA TRIBUE | C/O ANKERHOLZ AND SMITH | SUITE 510 | 6900 COLLEGE BOULEVARD | | OVERLAND PARK | KS | 66211 |
| LATONIA WHITE | 44996 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1211 |
| LATONJA BLOODSAW | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| LATONNE JARRETT | 32326 HAMILTON PL | | | | WAYNE | MI | 48184-2600 |
| LATONYA ASHLEY- GRIFFIN | 3609 MOUNTAIN RANCH RD | | | | ROANOKE | TX | 76262-4589 |
| LATONYA BUSBEE | 238 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2251 |
| LATONYA COBBINS | 5651 BERNIE DR | | | | DAYTON | OH | 45415 |
| LATONYA COOK | 2712 MORNINGSIDE DR | | | | LANSING | MI | 48906-2526 |
| LATONYA D YOUNG | 313 W 35TH ST 3W | | | | STEGER | IL | 60475 |
| LATONYA DAVIS | 513 E 4TH ST | | | | NEW ALBANY | IN | 47150 |
| LATONYA DAVIS-TRAMBLE | 302 HOLLAND DR | | | | MONROE | LA | 71203-2700 |
| LATONYA HATTON | 3327 FLEMING RD | | | | FLINT | MI | 48504-3823 |
| LATONYA JACKSON | 23203 ALEXA DR | | | | COMMERCE TOWNSHIP | MI | 48390-5845 |
| LATONYA JOLLY | 6007 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| LATONYA M BUSBEE | 510 EMERSON AVE | | | | PONTIAC | MI | 48342-1824 |
| LATONYA M ROSE | APT 417 | 6012 ALTOMONTE DRIVE | | | FORT WORTH | TX | 76132-5405 |
| LATONYA MARTIN | 5244 CASTSPAW DRIVE | | | | CANE RIDGE | TN | 37013 |
| LATONYA MORTON | 7446 WOODSTOCK RD | | | | SAINT LOUIS | MO | 63135-3449 |
| LATONYA N DUKES | 2641  TOD AVE NW | | | | WARREN | OH | 44485 |
| LATONYA P JONES | 3897 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATONYA R MIGGINS | 225 PINE RIDGE RD | | | | JACKSON | MS | 39206 |
| LATONYA ROSE | APT 417 | 6012 ALTOMONTE DRIVE | | | FORT WORTH | TX | 76132-5405 |
| LATONYA WATON | 1809 TYLER RD | | | | YPSILANTI | MI | 48198-6173 |
| LATOPLAST LTD | 1661 FINFAR COURT | | | MISSISSAUGA ON L5J 4K1 CANADA | | | |
| LATOR, GREGORY W | 7825 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| LATOR, JEFFREY B | 1130 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9173 |
| LATOR, MARK S | 4557 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9485 |
| LATOR, OTTO T | 5716 E HAYES RD | | | | ASHLEY | MI | 48806-9343 |
| LATOR, RUTH E | 1331 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| LATORELLA, MICHAEL J | 7135 SAWGRASS DR | | | | WASHINGTON TWP | MI | 48094-1481 |
| LATORRE, JOSEPH | 32707 STRICKER DR | | | | WARREN | MI | 48088-5756 |
| LATORRE, PAUL J | 1222 PLAYER DR | | | | TROY | MI | 48085-3370 |
| LATORRE, ROSE MARIE | 39521 VICTORIA ST. | | | | PALMDALE | CA | 93551-4047 |
| LATORRES LUISA D | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LATOS, JOHN | 5583 COBBLEGATE DR | | | | WEST CARROLLTON | OH | 45449-2839 |
| LATOSHA D LEACH | 84 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2656 |
| LATOSHA WASHINGTON | CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109 |
| LATOSHUA J FOSTER | 4158 POMPTON CT APT C | | | | DAYTON | OH | 45405-1419 |
| LATOSKI JR, TED | 405 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| LATOSKI, LEROY P | 8430 PINE CREEK RD | | | | MANISTEE | MI | 49660 |
| LATOSKI, MARY A | 411 S GROVER AVE LOT 64 | | | | ALMA | MI | 48801-2569 |
| LATOSKI, RONALD L | 1749 E SHAFFER RD | | | | HOPE | MI | 48628-9758 |
| LATOSKI, STANLEY W | 12334 CRAWFORD RD | | | | EATON RAPIDS | MI | 48827-9403 |
| LATOSKY, ANTON | STE 210 | 3995 MEDINA ROAD | | | MEDINA | OH | 44256-5958 |
| LATOSKY, BERNICE A | 3384 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511 |
| LATOSKY, STANLEY | 3384 SANDALWOOD LN | | | | YOUNGSTOWN | OH | 44511-2549 |
| LATOSZEWSKI, TIMOTHY J | 8448 KEENAN ST | | | | KALAMAZOO | MI | 49009-5975 |
| LATOUF, BRIAN | 1694 SNOWY OWL CT | | | | ROCHESTER | MI | 48307-6003 |
| LATOUR MARK | LATOUR, TERRY | N2268COUNTY ROAD B | | | KEWAUNEE | WI | 54216-9696 |
| LATOUR, ALTHEA  Z | 1616 DAVID DR | | | | METAIRIE | LA | 70003 |
| LATOUR, ALTHEA Z | 1616 DAVID DR | | | | METAIRIE | LA | 70003-5022 |
| LATOUR, CARLOS A | 2339 NEWBURY DR | | | | WELLINGTON | FL | 33414-7794 |
| LATOUR, FRANKLIN J | 1425 E SAINT CATHERINE AVE | | | | PHOENIX | AZ | 85042-4433 |
| LATOUR, JEANNE C | 17200 SW 83RD CT | | | | PALMETTO BAY | FL | 33157-4723 |
| LATOUR, JOHN W | 5205 AMHERST DR | | | | CHANDLER | TX | 75758-8503 |
| LATOUR, MABEL | 1271 TITUS AVE | | | | ROCHESTER | NY | 14617-4124 |
| LATOUR, PATRICIA ANN | 8890 CHERRY HILL RD | | | | YPSILANTI | MI | 48198 |
| LATOUR, ROBERT J | 2152 N SHEERAN DR | | | | MILFORD | MI | 48381 |
| LATOUR, ROBERT W | 610 W STATE ST | | | | PENDLETON | IN | 46064-1044 |
| LATOUR, SHIRLEY M | 630 SUMMER ST | | | | OLIVET | MI | 49076 |
| LATOUR, SHIRLEY M | 314 COTTAGE ST | | | | OLIVET | MI | 49076-8704 |
| LATOUR, TERRY | N2268COUNTY ROAD B | | | | KEWAUNEE | WI | 54216-9696 |
| LATOURELLE, DONALD W | 46520 VALLEY CT | | | | MACOMB | MI | 48044-5443 |
| LATOURETTE, TAMMY R | 5114 DALE EWING RD | | | | FRANKLIN | TN | 37064-0700 |
| LATOUSKE JR, LOUIS A | 10749 DORCHESTER ST | | | | WESTCHESTER | IL | 60154-4243 |
| LATOWSKI, LAURA E | PO BOX 444 | | | | CHARLOTTE | MI | 48813-0444 |
| LATOWSKI, MARY A | 4981 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9329 |
| LATOYA A HARRIS -SAUNDERS | 3935 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 |
| LATOYA D BOOKER | 3575 STANFORD PL | | | | DAYTON | OH | 45406 |
| LATOYA D HARRIS | 1455 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| LATOYA D MOORE | 210 HARPER AVE APT 5 | | | | DETROIT | MI | 48202-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATOYA E ALI | 4822 HASSAN CIR APT 4 | | | | DAYTON | OH | 45432-1322 |
| LATOYA E BELL-NESBITT | 209 CHANDLER ST | | | | DETROIT | MI | 48202-2826 |
| LATOYA J BANKS | 23565 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3107 |
| LATOYA M HINDSMAN | 5925 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2651 |
| LATOYA M WRIGHT | 500 VERONA RD | | | | DAYTON | OH | 45417 |
| LATOYA N TOOSON | 827   MCCLEARY AVE., APT.#D | | | | DAYTON | OH | 45406-2823 |
| LATOYA R BLACKWELL | 2631 OAK ST SW | | | | WARREN | OH | 44485-3379 |
| LATOYA REVELS | PO BOX 33326 | | | | N ROYALTON | OH | 44133-0326 |
| LATOZ, JON W | 308 S ILLINOIS ST | | | | CHRISMAN | IL | 61924-1406 |
| LATOZAS, ALBERT J | 5920 WARBLER DR | | | | CLARKSTON | MI | 48346-2974 |
| LATOZAS, JOSEPH L | 2800 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1638 |
| LATOZAS, MARGARET E | 4371 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4007 |
| LATOZAS, RAYMA J | 27005 CARRINGTON PL | | | | HARRISON TOWN | MI | 48045-6524 |
| LATOZAS, WALTER | 3564 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| LATRA JR., CHESTER | 46653 COVINGTON DR | | | | MACOMB | MI | 48044-3569 |
| LATRA, VIRGINA ANN | 46653 COVINGTON DRIVE | | | | MACOMB | MI | 48044-3569 |
| LATRAY, JOHN L | PO BOX 11 | | | | CUT BANK | MT | 59427-0011 |
| LATRECE L SCOTT | 137 CONNER RD | | | | KOSCIUSKO | MS | 39090 |
| LATRECE STEWART | 12204 MERION DR | | | | KANSAS CITY | KS | 66109-5028 |
| LATRECIA BELL | 3031 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2128 |
| LATREILLE, BRENDA M | 1357 HOWE RD | | | | BURTON | MI | 48509-1705 |
| LATREILLE, CHARLES W | 60733 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2045 |
| LATREILLE, JOHN M | 124 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| LATREILLE, ROSE M | 60 SPRUCE ST | | | | MASSENA | NY | 13662-1308 |
| LATREILLE, ROSE M | 60 SPRUCE STREET | | | | MASSENA | NY | 13662 |
| LATRELLE PRATER | 12398 ROUNDHEAD RD | | | | WESTON | OH | 43569-9619 |
| LATRICE HAINESWORTH | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| LATRICE L DEWITT | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 |
| LATRICE L GREEN | PO BOX 321144 | | | | FLINT | MI | 48532-0020 |
| LATRICE LEIGH | 2803 RIVERSIDE PARKWAY | TOWNHOUSE #2803 | | | GRAND PRAIRIE | TX | 75050 |
| LATRICE M SCOTT | 759 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| LATRICE M WALLS | 538 GREENLAWN ST | | | | YPSILANTI | MI | 48198-6158 |
| LATRICE R HAINESWORTH | 754 WILDWOOD DR NE | | | | WARREN | OH | 44483-4458 |
| LATRICE SMITH | 1161 CABOT DR | | | | FLINT | MI | 48532-2635 |
| LATRICE Y LANDERS | 265 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| LATRICHA A STEVENS | 4229 SPIVA DR | | | | DEL CITY | OK | 73115-4423 |
| LATRICHA EPHFROM | 1008 THOMPSON RD | | | | CLINTON | MS | 39056-3008 |
| LATRICHA STEVENS | 4229 SPIVA DR | | | | DEL CITY | OK | 73115-4423 |
| LATRICIA A KEITH | 230 FOX GROVE DR | | | | DAYTON | OH | 45458 |
| LATRICIA BROWN | 21823 HIDDEN RIVERS DR N | | | | SOUTHFIELD | MI | 48075-1035 |
| LATRICIA CRANE | 6714 SALLY CT | | | | FLINT | MI | 48505-5419 |
| LATRICIA G HARPER | 598 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-9454 |
| LATRICIA HARPER | 598 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| LATRICIA L MURRAY | 641 SALEM AVE | | | | DAYTON | OH | 45406-- 58 |
| LATRIELL WILLIAMSON | 356 EAST STEWART AVENUE | | | | FLINT | MI | 48505-3422 |
| LATRINA GIBBS | 1918 WOODSLEA DR APT 2 | | | | FLINT | MI | 48507-5236 |
| LATRISH D PERRYMAN | 1151 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4217 |
| LATRISHIA M SPIVEY | 1117 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| LATROBE AUTO GROUP, INC. | LUDWIG DRUCHNIAK | 1595 MISSION RD | | | LATROBE | PA | 15650-2846 |
| LATROBE CHEVROLET | 1595 MISSION RD | | | | LATROBE | PA | 15650-2846 |
| LATROBE, MARIE | 129 VALLEYWOOD DR | | | | STEGER | IL | 60475-1572 |
| LATROBE/LOYALHANNA | LOYALHANNA INDUSTRIAL PARK | | | | LOYALHANNA | PA | 15661 |
| LATRON HENDERSON | 307 GRANT DRIVE | | | | MONROE | LA | 71203-6822 |
| LATRONDA L BROWDER | 1101 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATROUNO, FRANK E | 2170 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| LATROUNO, MILDRED | 615 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1619 |
| LATROY M HARRISON | 3801  SOUTH SHORE APT A1 | | | | DAYTON | OH | 45404-2914 |
| LATSCH, DELIA K | 1721 NORTH CANADA RD | | | | BAILEY | MI | 49303-9713 |
| LATSCH, DELIA K | 1721 CANADA RD | | | | BAILEY | MI | 49303-9713 |
| LATSCH, LAVERN C | 524 GOLDEN OAK | | | | SHEBOYGAN FALLS | WI | 53085-2599 |
| LATSCH, RONALD K | 12791 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8512 |
| LATSHA VERNON (ESTATE OF) (661535) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LATSHAW, DWIGHT D | 1002 BUFFALO PASS | | | | DANVILLE | IN | 46122-8433 |
| LATSHAW, GREGORY S | 1450 RUNNINGBROOK DR | | | | AVON | IN | 46123 |
| LATSHAW, HARRY E | 705 WILLOW POINTE NORTH DR | | | | PLAINFIELD | IN | 46168-2098 |
| LATSHAW, RICHARD K | 836 ASHTON PARK DR | | | | GREENWOOD | IN | 46143-8161 |
| LATSHAW, WARREN L | 233 RIDGECREST DR | | | | HURST | TX | 76053-6554 |
| LATSKO JR, PAUL J | 415 SUMNER AVE | | | | NEW CASTLE | PA | 16105-2620 |
| LATSKO, ENEZ C | 715 ETON CT | | | | ROCHESTER HILLS | MI | 48307-4530 |
| LATSKO, LOUISE J | 5291 BELLE MEAD DRIVE | | | | AIKEN | SC | 29803-3779 |
| LATSKO, MICHAEL G | 2064 REVELEY AVE | | | | LAKEWOOD | OH | 44107-5835 |
| LATSKO, THOMAS J | 5291 BELLE MEAD DRIVE | | | | AIKEN | SC | 29803-3779 |
| LATSKO, WILLIAM A | 908 N HALSTED ST | | | | CHICAGO | IL | 60642 |
| LATSON RALPH L (420923) | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| LATSON, HARLAND M | 6403 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| LATSON, JOHN C | 6209 E MCKELLIPS RD LOT 429 | | | | MESA | AZ | 85215 |
| LATSON, RALPH L | HOPKINS GOLDENBERG | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025-3646 |
| LATSON, ROBERT | 282 WORCESTER PL | | | | DETROIT | MI | 48203-5224 |
| LATSTETTER, BRIAN S | 5068 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| LATTA JR, SAMUEL | 3513 SPRINGDALE AVE | | | | BALTIMORE | MD | 21216-1445 |
| LATTA RALPH SAMUEL (429286) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LATTA, BETTY A | PO BOX 562 | | | | INMAN | SC | 29349 |
| LATTA, DAVID W | 5109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4441 |
| LATTA, DAVID WAYNE | 5109 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4441 |
| LATTA, DONALD J | 4 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| LATTA, DOUGLAS R | 29237 HARPOON WAY | | | | HAYWARD | CA | 94544-6442 |
| LATTA, DUANE R | 3121 W 300 S | | | | KOKOMO | IN | 46902-4761 |
| LATTA, HERMAN R | 900 S MILLER RD | | | | SAGINAW | MI | 48609-5180 |
| LATTA, JOE D | 118 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2173 |
| LATTA, JOHN F | 332 SW INDIAN GROVE DR | | | | STUART | FL | 34994-7151 |
| LATTA, LEONA E | C/O BRUCE KING PUBLIC ADMINISTRATOR | P O BOX 100 | | | HILLSBORO | MO | 63050 |
| LATTA, LEONA E | PO BOX 100 | C/O BRUCE KING PUBLIC ADMINISTRATOR | | | HILLSBORO | MO | 63050-0100 |
| LATTA, OTIS J | 10607 ELMARGE AVE | | | | CLEVELAND | OH | 44105-5318 |
| LATTA, RALPH SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LATTA, RANDALL L | 116 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| LATTA, RONALD | PO BOX 401588 | | | | REDFORD | MI | 48240 |
| LATTA, THOMAS R | 1800 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1711 |
| LATTA, WALTER K | 6287 BAHIA DEL MAR CIR APT 605 | | | | SAINT PETERSBURG | FL | 33715-1067 |
| LATTAL, JOSEPH M | 17021 KIMWOOD CT | | | | CHESTERFIELD | MO | 63005-4479 |
| LATTANY, MICHAEL K | 5469 SHALE DR | | | | TROY | MI | 48085-3973 |
| LATTANZI FAMILY TRUST | LAWRENCE D LATTANZI | 6536 W HILL LANE | | | GLENDALE | AZ | 85310 |
| LATTANZI, JOHN R | 1887 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| LATTANZI, VIRGINIA | 15258 RUSSELL AVE | | | | ALLEN PARK | MI | 48101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATTANZIO DARIO (408919) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| LATTANZIO, ANGIOLINA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LATTANZIO, ANTHONY N | 125 MELROSE AVE | | | | OAKVILLE | CT | 06779-2225 |
| LATTANZIO, AUGUSTINE | 10700 GRECIAN RD | | | | LOUISVILLE | KY | 40272-3113 |
| LATTANZIO, DARIO | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LATTANZIO, GIOVANNI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| LATTANZO, ERNEST C | 6160 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| LATTANZO, LEWIS A | 419 S 8TH ST | | | | CONNELLSVILLE | PA | 15425-3022 |
| LATTANZO, SHEILA E | 6160 ELK RD | | | | CANFIELD | OH | 44406-9730 |
| LATTANZO, WANDA I | 6160 ELK ROAD | | | | CANFIELD | OH | 44406-9730 |
| LATTAVO BROTHERS INC | PO BOX 6270 | | | | CANTON | OH | 44706-0270 |
| LATTEN, ALVIN | 16150 LA SALLE AVE | | | | DETROIT | MI | 48221-3113 |
| LATTER HENRY W SR (664885) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| LATTER JAMES | 1581 W WINCHESTER WAY | | | | CHANDLER | AZ | 85286-0967 |
| LATTER, CINDY S | 7982 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4055 |
| LATTER, FRED D | 18823 WINNEBAGO DRIVE | | | | SPRING LAKE | MI | 49456-9436 |
| LATTER, HENRY W | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| LATTER, JESSIE B | 1617 AYNSLEY WAY | | | | VERO BEACH | FL | 32966-8002 |
| LATTERI, BONNIE R | 2 PHLOX TER | | | | GLENWOOD | NJ | 07418-1654 |
| LATTIE JONES | PO BOX 7676 | | | | WILMINGTON | NC | 28406-7676 |
| LATTIE JOYNER | 181 N MAIN ST APT 519 | | | | SUFFOLK | VA | 23434-4530 |
| LATTIE SLUSHER | 5100 TIFFIN AVE | | | | CASTALIA | OH | 44824-9431 |
| LATTIER, ANNETTE M | 1111 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052-2727 |
| LATTIER, ANNETTE MARIE | 1111 FLEETWOOD COVE DR | | | | GRAND PRAIRIE | TX | 75052-2727 |
| LATTIERRE, MARILYN | 1069 HERITAGE PARK DR. APT. C | | | | WEBSTER | NY | 14580-2372 |
| LATTIMER, AMY D | 2011 OVERLAND AVE NE | | | | WARREN | OH | 44483-2810 |
| LATTIMER, WARREN | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LATTIMORE DEXTER JR | 12 PLANTERS WOOD TRL | | | | GREENSBORO | NC | 27407-5417 |
| LATTIMORE JR, BOYCE | 233 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| LATTIMORE PROPERTIES | MARK LATTIMORE | 1700 N REDBUD BLVD STE 200 | | | MCKINNEY | TX | 75069-3275 |
| LATTIMORE, ADELL | 70 MILL DR | | | | JACKSON | TN | 38305 |
| LATTIMORE, AGNES L | 963 SHERWOOD DR | | | | DAYTON | OH | 45406-5734 |
| LATTIMORE, CHARLES L | 1540 DILLARD RD | | | | ASTOR | FL | 32102-7974 |
| LATTIMORE, CONTRELL | PO BOX 381224 | | | | CLINTON TWP | MI | 48038-0078 |
| LATTIMORE, CONTRELL | PO BOX 391224 | | | | CLINTON TWP | MI | 48038-0078 |
| LATTIMORE, DAVID M | 1132 RIVER VALLEY DR APT 1144 | | | | FLINT | MI | 48532-2929 |
| LATTIMORE, DOBBIE D | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| LATTIMORE, EDGAR S | 3629 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1252 |
| LATTIMORE, EDWARD O | 6223 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2809 |
| LATTIMORE, ERNESTINE M | 3096 RED BARN RD | | | | FLINT | MI | 48507-1252 |
| LATTIMORE, ESSIE L. | 5122 MARTIN LUTHER KING AVE | | | | FLINT | MI | 48505-3344 |
| LATTIMORE, ESSIE L. | 5122 M L KING AVE | | | | FLINT | MI | 48505-3344 |
| LATTIMORE, JAMES A | 3233 WINDHAM DR | | | | GREENWOOD | IN | 46143-7887 |
| LATTIMORE, JERRY W | 14517 WISHING WIND WAY | | | | CLERMONT | FL | 34711-6209 |
| LATTIMORE, KAREN J | 2214 RUSSET AVENUE | | | | DAYTON | OH | 45420-3108 |
| LATTIMORE, MALLIE L | 468 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| LATTIMORE, MARIE | 1639 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1642 |
| LATTIMORE, ROSEMARIE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| LATTIMORE-TYLER, ADELL | 70 MILL DR | | | | JACKSON | TN | 38305-6248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATTIN, BERNARD H | 7727 S DETROIT ST | | | | CENTENNIAL | CO | 80122-3308 |
| LATTIN, JOHN F | 10284 ROCK HOLLOW LN | | | | DIMONDALE | MI | 48821-8757 |
| LATTING, MARK T | 5770 ORMES RD | | | | VASSAR | MI | 48768 |
| LATTOF CHEVROLET | 800 E NORTHWEST HWY | | | | ARLINGTON HEIGHTS | IL | 60004-6233 |
| LATTOF CHEVROLET, INC. | 800 E NORTHWEST HWY | | | | ARLINGTON HEIGHTS | IL | 60004-6233 |
| LATTOMUS, THOMAS S | 618 E COURT ST | | | | JANESVILLE | WI | 53545-4013 |
| LATTREL, ROGER L | 308 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5102 |
| LATTU, HELEN R | 7500 BUSH LAKE DRIVE | | | | MINNEAPOLIS | MN | 55438-1684 |
| LATTURE, TERRY D | 2463 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| LATTY CHESTER R (417005) | PERSKY JOEL | 4901 TOWNE CENTRE ROAD , STE | | | SAGINAW | MI | 48604 |
| LATTY JR, MELVIN L | 6177 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1069 |
| LATTY, CHESTER R | PERSKY JOEL | 7794 GEDDES RD | | | SAGINAW | MI | 48609 |
| LATTY, CLARE R | 613 S OAKLEY ST | | | | SAGINAW | MI | 48602-2246 |
| LATTY, CLIFFORD J | 2686 SCHWAB RD | | | | BAY CITY | MI | 48706-9323 |
| LATTY, D | 230 WILLIAMSBURG RD | | | | WINSTON SALEM | NC | 27107-7460 |
| LATTY, DALE P | 2935 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| LATTY, DENNIS L | 4490 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1025 |
| LATTY, EARL D | 1915 LONE RD | | | | FREELAND | MI | 48623-8878 |
| LATTY, JUDY | 3506 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7122 |
| LATTY, MARY L | 402 SW 21ST ST | | | | BLUE SPRINGS | MO | 64015-4028 |
| LATTY, RANDALL R | 6525 GUARDRAIL RD | | | | PINEWOOD | SC | 29125-9177 |
| LATULIPE, LEE J | 32 E MAHONEY RD | | | | BRASHER FALLS | NY | 13613-3245 |
| LATULIPE, LEE JAMES | 32 E MAHONEY RD | | | | BRASHER FALLS | NY | 13613-3245 |
| LATULIPPE DAVE | 10256 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| LATULIPPE, DAVID H | 10256 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| LATUNSKI, ETHEL M | 11121 S MORRICE RD | | | | MORRICE | MI | 48857-9782 |
| LATUNSKI, GARY L | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| LATUNSKI, GERALD R | 4064 LANSING RD | | | | PERRY | MI | 48872-8744 |
| LATUNSKI, JACK E | 3734 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9146 |
| LATUNSKI, JAMES R | 11121 S MORRICE RD | | | | MORRICE | MI | 48857-9782 |
| LATUNSKI, MARION D | 1885 S HARRISON AVE | | | | HARRISON | MI | 48625-9562 |
| LATUNSKI, MARK A | 3663 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9275 |
| LATUNSKI, RICHARD A | 11601 SHAFTSBURG ROAD | | | | LAINGSBURG | MI | 48848-9732 |
| LATUNSKI, ROGER R | 1875 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| LATUNSKI, SHARON A | 6036 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| LATUNSKI, WANETTA L | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| LATUNSKI, WILLIAM G | 1878 SUNNYMEDE LN | | | | LANSING | MI | 48906-1355 |
| LATURNEAU, CLAYTON H | 1884 HERON VIEW DR | | | | WEST BLOOMFIELD | MI | 48324-3994 |
| LATURNEAU, DUANE C | 3696 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| LATURNEAU, WARREN P | 561 CHOCTAW DRIVE | | | | ABITA SPRINGS | LA | 70420-3325 |
| LATUS, GENEVIEVE B | 6908 7 MILE ROAD | | | | RACINE | WI | 53402-9565 |
| LATUS, HERBERT F | 11077 W FOREST HOME AVE APT 227 | | | | HALES CORNERS | WI | 53130-2553 |
| LATUS, MARY T | 2611 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4787 |
| LATUSHA DAVIS | 860 MEADOW GLEN | | | | ZACHARY | LA | 70791 |
| LATUSZEK, ROBERT J | 9125 SAHLER AVE APT D | P O BOX 434 | | | BROOKFIELD | IL | 60513-2609 |
| LATVALA, JOHN R | 924 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| LATVALA, RAYMOND G | 2051 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9500 |
| LATYWANDA NELSON | 558 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| LATZ, ESTHER M | 570 W CHERRY LAUREL CT | | | | BEVERLY HILLS | FL | 34465-3312 |
| LATZ, PATRICIA A | 3409 WOODRIDGE DRIVE | | | | WOODRIDGE | IL | 60517-1201 |
| LATZ, PATRICIA L | 114 S MUSTIN DR | | | | ANDERSON | IN | 46012-3156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LATZEL, ROBERT B | 6008 S GARTH LAKE RD | | | | HAZELHURST | WI | 54531-9766 |
| LATZER, RAYMOND F | 2043 TRUDA DR | | | | NORTHGLENN | CO | 80233-1360 |
| LATZKE, LLOYD R | 27601 SUN CITY BLVD SPC 38 | | | | SUN CITY | CA | 92586-2259 |
| LATZKO, MARIE | 165 NORMANDY DR | | | | PISCATAWAY | NJ | 08854-3625 |
| LATZKO, RUDOLF J | 33302 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1447 |
| LATZSCH WILLIAM (159520) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| LATZSCH, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| LATZSCH, WILLIAM K | 3 SALERNO COURT | | | | TOMS RIVER | NJ | 08757-8757 |
| LATZSCH, WILLIAM K | 3 SALERNO CT | | | | TOMS RIVER | NJ | 08757-4105 |
| LATZY, BERNARD T | 8069 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| LATZZIS, JOHN A | 6206 W NEWPORT AVE | | | | CHICAGO | IL | 60634-4143 |
| LAU | | | | | | | |
| LAU DON | FLOORMASTERS INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAU DON | LAU, DON | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAU GARY | 25847 GUM SPRING RD | | | | CHANTILLY | VA | 20152-4301 |
| LAU, ADAM G | 211 JAMES ST | | | | FAIRFIELD | CT | 06824-6477 |
| LAU, AVIS M | 22599 PARK | | | | DEARBORN | MI | 48124-2739 |
| LAU, AVIS M | 22599 PARK ST | | | | DEARBORN | MI | 48124-2739 |
| LAU, BOBBIE G | 13024 S W47 | | | | MUSTANG | OK | 73064 |
| LAU, CARL J | 215 BERMUDA DR | | | | O FALLON | MO | 63366-1616 |
| LAU, ERIC D | 1906 FIELD DR | | | | RIVERDALE | MI | 48877-9736 |
| LAU, GREGORY E | 184 HILLSPOINT RD | | | | WESTPORT | CT | 06880-6615 |
| LAU, IAN VAN | 249 WINDSOR DR | | | | POINT ROBERTS | WA | 98281-9313 |
| LAU, JOCELYN J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LAU, JOCELYN JIASHAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LAU, MIGUEL | 434 COTTAGE HOME ST APT 4 | | | | LOS ANGELES | CA | 90012-1493 |
| LAU, VICTOR F | 36977 SANDALWOOD | | | | FARMINGTON HILLS | MI | 48331-1486 |
| LAUB NICOLE | LAUB, NICOLE | 139 EAST DRIVE | | | HARTSHORNE | OK | 74547-5003 |
| LAUB, FREDERICK J | 501 W OWASSA RD TRLR 68 | | | | PHARR | TX | 78577-9633 |
| LAUB, LAWRENCE T | 157 SWAN LAKE DR | | | | N FT MYERS | FL | 33917-2326 |
| LAUB, MICHAEL K | 3090 ABBEYVILLE RD | | | | MEDINA | OH | 44256-7155 |
| LAUB, NICOLE | 139 EAST DR | | | | HARTSHORNE | OK | 74547-5003 |
| LAUB, PHILIP J | 115 ADAM ST | | | | TONAWANDA | NY | 14150-2005 |
| LAUBACH, DAVID T | 770 NORTH RIVER ROAD | | | | SAGINAW | MI | 48609-6826 |
| LAUBACH, JANE | 4655 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| LAUBACH, JOHN R | 51 WEBER AVE | | | | BALTIMORE | MD | 21221-2216 |
| LAUBACH, WALTER R | 6057 STONEGATE DR | | | | SAGINAW | MI | 48603-3498 |
| LAUBACHER JR, CARL | 54 CURTISDALE LANE | | | | HAMLIN | NY | 14464-9362 |
| LAUBACHER, CARL J | 3858 GAINES BASIN ROAD | | | | ALBION | NY | 14411-9217 |
| LAUBACK SR., DAVID R | 8595 GATEWOOD RD | | | | HOWARD CITY | MI | 49329-9101 |
| LAUBACK, JACK E | 127 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| LAUBACKER, BARBARA | 4610 FREEMAN ROAD | | | | MIDDLEPORT | NY | 14105-9675 |
| LAUBACKER, BRUCE J | 8725 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| LAUBACKER, DAVID M | 4772 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| LAUBACKER, DOUGLAS J | 2981 ROUTE 20A | | | | VARYSBURB | NY | 14167-9790 |
| LAUBACKER, MARY JANE | 5436 SAUND SETTLMT | | | | LOCKPORT | NY | 14094 |
| LAUBACKER, MARY JANE | HOGAN & WILLIG | 1 JOHN JAMES AUDUBON PKWY STE 210 | | | AMHERST | NY | 14228-1145 |
| LAUBACKER, RICHARD | | | | | | | |
| LAUBACKER, THOMAS L | 4799 COTTAGE COURT | | | | LOCKPORT | NY | 14094-1651 |
| LAUBE WILLIAM | 15904 WEST CLEARWATER WAY | | | | SURPRISE | AZ | 85374-4521 |
| LAUBE, AGNES L | 2910 SOUTH MACKINAW ROAD | | | | KAWKAWLIN | MI | 48631-9117 |
| LAUBE, CARL F | 18242 CIDER MILL ST | | | | MACOMB | MI | 48044-4137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUBE, CURTIS D | 5916 F-41 | | | | SPRUCE | MI | 48762 |
| LAUBE, MICHAEL R | 1415 ALABAMA ST APT B | | | | HUNTINGTON BEACH | CA | 92648 |
| LAUBE, THERESA | 920 FELTL CT APT 217 | | | | HOPKINS | MN | 55343-7971 |
| LAUBE, VIRGINIA | 18836 N GRANDVIEW DR | | | | SUN CITY WEST | AZ | 85375 |
| LAUBE, WILLIAM E | 15904 WEST CLEARWATER WAY | | | | SURPRISE | AZ | 85374-4521 |
| LAUBENSTEIN WILLIAM D (ESTATE OF) (456645) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LAUBENSTEIN, ALLAN E | 3708 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |
| LAUBENSTEIN, HORST D | 895 W 590 S | | | | WOLCOTTVILLE | IN | 46795-9524 |
| LAUBENSTEIN, NICKY J | 402 N CHARLES ST | | | | SAGINAW | MI | 48602-4035 |
| LAUBENSTEIN, NICKY J | 726 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1941 |
| LAUBENSTEIN, PAUL E | 21 HERMAY DR | | | | HAMILTON | OH | 45013-1708 |
| LAUBENSTEIN, TOMMY | 4033 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| LAUBENSTEIN, WILLIAM D | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LAUBENTHAL, JAMES T | 6372 SWARTOUT RD | | | | CLAY | MI | 48001-3327 |
| LAUBENTHAL, NANCY | C/O: ADAM OPEL (PKZ 42- | P.O. BOX 9022 | | | WARREN | MI | 48090 |
| LAUBER, DAVID R | 364 ORCHARD RIDGE RD | | | | KALISPELL | MT | 59901-7523 |
| LAUBER, ERNEST R | 950 MAPLE DRIVE | | | | FRANKFORT | IN | 46041-3241 |
| LAUBER, JOHN E | 96 CHIPPENDALE RD | | | | ROCHESTER | NY | 14616-3936 |
| LAUBER, KENNETH F | 167 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4449 |
| LAUBER, PH.D.,PETER | 437 SUMMERWOOD | | | | TRAVERSE CITY | MI | 49686-1939 |
| LAUBER, TERRY L | 27105 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4888 |
| LAUBER, TINA M | 2382 ROSINA DR | | | | MIAMISBURG | OH | 45342-6422 |
| LAUBERNDS, GERTRUDE P | 7356 ST. MARYS | | | | DETROIT | MI | 48228-4824 |
| LAUBERNDS, JOSEPHINE V | 1699 DOROTHY ST. | | | | YPSILANTI | MI | 48198-6539 |
| LAUBERT, JEFFREY T | 56139 STONEY PLACE LN | | | | SHELBY TOWNSHIP | MI | 48316-4917 |
| LAUBERT, KENNETH H | 26945 CARRINGTON PL 2 | | | | HARRISON TOWNSHIP | MI | 48045 |
| LAUBHAN, PAUL M | 1922 WHITMORE AVE NW | | | | WALKER | MI | 49534-2355 |
| LAUBHAN, RANDALL L | PO BOX 6686 | | | | SAGINAW | MI | 48608-6686 |
| LAUBHAN, RICHARD D | 3532 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2340 |
| LAUBHAN, THOMAS J | 3735 OAKHURST DR | | | | FORT WAYNE | IN | 46815-6238 |
| LAUBNER, SUSAN | 145 HAVERHILL RD | | | | AMESBURY | MA | 01913-2108 |
| LAUBRICK, LAWRENCE W | 9107 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| LAUBRICK, LAWRENCE WILLIAM | 9107 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| LAUBRICK, MARY J | 4315 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| LAUBRICK, MOLLY M | 9107 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| LAUBSCHER, JANE G | 767 MILL COVE DR | | | | LAWRENCEVILLE | GA | 30045-6583 |
| LAUCAITIS JACOB (ESTATE OF) (489128) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAUCHIE, VIVIAN | 15343 MONICA STREET | | | | DETROIT | MI | 48238-1941 |
| LAUCHNER, ELLEN | 905 W ALPHA PRY APT 206 | | | | WATERFORD | MI | 48239 |
| LAUCIK, RUTH P | 150 PATRICIA AVENUE | | | | COLONIA | NJ | 07067-1832 |
| LAUCIUS JOSEPH G | 3826 ELIZABETH DR | | | | GARNET VALLEY | PA | 19061-1503 |
| LAUCIUS RICHARD S | 3826 ELIZABETH DR | | | | GARNET VALLEY | PA | 19061-1503 |
| LAUCIUS, ALBERT J | 415 4TH AVE | | | | GARWOOD | NJ | 07027-1008 |
| LAUCIUS, HELEN A | 415 FOURTH AVE | | | | GARWOOD | NJ | 07027 |
| LAUCIUS, JOSEPH G | 3826 ELIZABETH DR | | | | GARNET VALLEY | PA | 19061-1503 |
| LAUCIUS, RICHARD S | 3826 ELIZABETH DR | | | | GARNET VALLEY | PA | 19061-1503 |
| LAUCK MAE NELL (470188) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAUCK MOTOR CO. INC. | 11935 MAIN ST | | | | BROOMFIELD | CO | 80020-2947 |
| LAUCK, ARTHUR F | 202 S 6TH ST | | | | SHELDON | MO | 64784-2566 |
| LAUCK, BURTON R | 6067 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUCK, DARWIN W | 1620 COMMERCIAL ST | | | | ATCHISON | KS | 66002-2224 |
| LAUCK, KENNETH E | 4754 HELMSWORTH DR NE | | | | CANTON | OH | 44714-1198 |
| LAUCK, MAE NELL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAUCK, MICHAEL K | 1207 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5703 |
| LAUCK, RICHARD L | 38 GLENDALE DR | | | | TONAWANDA | NY | 14150-5538 |
| LAUCK, SHARON | 1815 LONDON AVE. | | | | ARLINGTON | TX | 76017 |
| LAUCKNER, GENEVIEVE S | 821 CAMBRIDGE ST #172 | | | | MIDLAND | MI | 48642-4635 |
| LAUCKNER, JAMES T | 2243 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4352 |
| LAUCKNER, JONATHAN J | 2848 CROFTSHIRE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4925 |
| LAUCKNER, ROGER L | 149 E PERKINS BOX#146 | | | | MERRILL | MI | 48637 |
| LAUCKNER,JONATHAN J | 2848 CROFTSHIRE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4925 |
| LAUCKS, BRENDA | 1770 NORTHRIDGE LN | | | | LAPEER | MI | 48446-1253 |
| LAUCKS, LLOYD M | 3221 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| LAUCKS, STEVEN P | PO BOX 457 | | | | IRON STATION | NC | 28080-0457 |
| LAUDADIO, CONSTANCE E | 2874 LYELL RD | | | | ROCHESTER | NY | 14606-4924 |
| LAUDADIO, NICHOLAS J | 5 ROTHS COVE RD | | | | HAMLIN | NY | 14464-9732 |
| LAUDAHN, JANIS M | 3244 JOPLIN LANE | | | | CHESAPEAKE | VA | 23323-1199 |
| LAUDAHN, JANIS M | 3244 JOPLIN LN | | | | CHESAPEAKE | VA | 23323-1199 |
| LAUDAHN, JOHN C | PO BOX 222 | | | | PITSBURG | OH | 45358-0222 |
| LAUDAN, DAVID | | | | | | | |
| LAUDAN, ELLIOTT | 121 CHATEAU LATOUR DRIVE | | | | KENNER | LA | 70065-2022 |
| LAUDAN, MARK A | 1 NIMITZ CT | | | | TONAWANDA | NY | 14150-4713 |
| LAUDAN, WILBUR R | 168 DEARBORN ST | | | | BUFFALO | NY | 14207-3103 |
| LAUDANI, JAMES A | 1161 WEBSTER RD | | | | WEBSTER | NY | 14580-9324 |
| LAUDE, MARYJEANNE | 55 BROAD ST APT 227 | | | | SAN LUIS OBISPO | CA | 93405-1768 |
| LAUDE, THOMAS W | 8644 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| LAUDEN, JOHN M | 5058 NEVA VIRGINIA DR | | | | PRESCOTT | MI | 48756-9682 |
| LAUDENBACH HAROLD T (493926) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAUDENBACH, HAROLD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAUDENSCHLAGER, HELEN C | 2715 W 400 S | | | | KOKOMO | IN | 46902-9291 |
| LAUDENSLAGER, LARRY F | 300 ELIZABETH ST | | | | BRIDGE CITY | TX | 77611-3618 |
| LAUDENSLAGER, LEROY B | PO BOX 4 | 5273 SCHLENKER | | | LAKELAND | MI | 48143-0004 |
| LAUDENSLAGER, LEROY B | 5273 SCHLENKER | BOX 4 | | | LAKELAND | MI | 48143 |
| LAUDER JR, CHARLES J | 65 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2173 |
| LAUDER, BERNARD K | 13 WOOD RD | | | | MIDDLETOWN | RI | 02842-6220 |
| LAUDER, CHRISTA | 2226 PARKWOOD | | | WINDSOR ON N8W2J9 CANADA | | | |
| LAUDER, CHRISTA | 2226 PARKWOOD AVE | | | WINDSOR ONTARIO CANADA N8W-2J9 | | | |
| LAUDER, EDSALL C | 24 CEDAR VILLAGE PL | | | | OAKLAND | ME | 04963-4641 |
| LAUDER, RITA C | 54 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2170 |
| LAUDERBACH, ALGER E | PO BOX 225 | 22989 S CHRISDALE DR | | | TROUT LAKE | MI | 49793-0225 |
| LAUDERBACH, JAMES P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LAUDERBACK, ALICE J. | 20126 BALFOUR ST | | | | HARPER WOODS | MI | 48225-1735 |
| LAUDERBACK, BETTY J | 5360 POLEN CIR | | | | KETTERING | OH | 45440-2826 |
| LAUDERBACK, FLOSSIE | 185 S MAIN ST | | | | CRESTON | OH | 44217-9471 |
| LAUDERBACK, FLOSSIE | 185 S. MAIN ST. | | | | CRESTON | OH | 44217-9471 |
| LAUDERBACK, ROBERT J | PO BOX 3250 | | | | ANTHONY | TX | 79821-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUDERBAUGH SCOTT & FISTER HEATHER | LAUDERBAUGH, SCOTT | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| LAUDERBAUGH THELMA | STE 230 | 300 NORTH 5TH AVENUE | | | ANN ARBOR | MI | 48104-5511 |
| LAUDERBAUGH, ANNA M | 68 OHIO AVE | | | | HANOVER | IN | 47243-9327 |
| LAUDERBAUGH, CONNIE S | 1108 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1520 |
| LAUDERBAUGH, DONALD E | 553 MCGREGOR ST # B | | | | MOUNT MORRIS | MI | 48458-8701 |
| LAUDERBAUGH, JAMES W | 5820 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3018 |
| LAUDERBAUGH, LARRY E | 88 TAMARAC DR | | | | LEXINGTON | OH | 44904-1129 |
| LAUDERBAUGH, LAVON C | 6018 ROCKY RD | | | | ANDERSON | IN | 46013-3787 |
| LAUDERBAUGH, MYRTLE I | 2324 N PURDUM ST | | | | KOKOMO | IN | 46901-1470 |
| LAUDERBAUGH, NORRIS W | 707 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1028 |
| LAUDERBAUGH, THELMA M | STE 230 | 300 NORTH 5TH AVENUE | | | ANN ARBOR | MI | 48104-5511 |
| LAUDERDALE COUNTY | PO BOX 5205 | | | | MERIDIAN | MS | 39302-5205 |
| LAUDERDALE COUNTY REVENUE COMMISSIONER | PO BOX 794 | | | | FLORENCE | AL | 35631-0794 |
| LAUDERDALE COUNTY TRUSTEE | COURTHOUSE | | | | RIPLEY | TN | 38063 |
| LAUDERDALE ETHEL | 3804 CLOUDY RIDGE RD | | | | AUSTIN | TX | 78734-2039 |
| LAUDERDALE GARY | PO BOX 1851 | | | | GALLATIN | TN | 37066-1851 |
| LAUDERDALE NORWOOD (507551) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAUDERDALE, ALFONSO | 216 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8197 |
| LAUDERDALE, DWYANE | 1106 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| LAUDERDALE, JAMES A | 7630 HERITAGE DR APT 8 | | | | LANSING | MI | 48917-7859 |
| LAUDERDALE, JAMES A | 7630 HERITAGE DR | APT 8 | | | LANSING | MI | 48917-7859 |
| LAUDERDALE, JOHN V | 8965 BRISTOL OAKS LN APT 106 | | | | MEMPHIS | TN | 38133-4178 |
| LAUDERDALE, LATRICE | 7927 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8777 |
| LAUDERDALE, LATRICE | 7972 BRAMBLEWOOD RD. APT. A2 | | | | LANSING | MI | 48917 |
| LAUDERDALE, LILLIE B | 3829 N CAPITOL | | | | INDIANAPOLIS | IN | 46208-3908 |
| LAUDERDALE, NORWOOD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAUDERDALE, NORWOOD | 1728 W 91ST ST | | | | CHICAGO | IL | 60620-5521 |
| LAUDERDALE, PATRICE R | 7520 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1000 |
| LAUDERDALE, ROBERT G | 14842 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2584 |
| LAUDERDALE-MIAMI AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5353 S STATE ROAD 7 | | | DAVIE | FL | 33314-6403 |
| LAUDERDALE-MIAMI AUTO AUCTION | 5353 S STATE ROAD 7 | | | | DAVIE | FL | 33314-6403 |
| LAUDERDALE-WARD EVELYN D | 16115 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3643 |
| LAUDERDALE-WARD, EVELYN D | 16115 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3643 |
| LAUDERHILL AUTO INVESTORS I, LLC | PHILIP SMITH | 1640 N STATE RD 7 (441) | | | LAUDERHILL | FL | 33313 |
| LAUDERHILL LEASING | 4200 N. W. 16TH ST. SUITE 304 | | | | LAUDERHILL | FL | 33313 |
| LAUDERMAN, C LUCILLE | 404 PRITCHARD DR | | | | GATLINBURG | TN | 37738-5804 |
| LAUDERMAN, CECILE E | 4871 GIBSON WAY | | | | SHARPSVILLE | PA | 16150-9003 |
| LAUDERMAN, KEVIN L | PO BOX 180904 | | | | UTICA | MI | 48318-0904 |
| LAUDERMAN, RAYMOND F | 7325 HARTCREST LN | | | | CENTERVILLE | OH | 45459-6125 |
| LAUDERMILCH, DAVID C | PO BOX 802 | | | | WAVERLY | FL | 33877-0802 |
| LAUDERMILK II, HOWARD E | 300 SOUTH MONROE SIDING ROAD | | | | XENIA | OH | 45385-7851 |
| LAUDERMILK, BILL E | 7003 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 |
| LAUDERMILK, BILLY E | 10858 DAVIS RD | | | | WEST MANCHESTER | OH | 45382-9727 |
| LAUDERMILK, LORI L | 325 BURNS AVE | | | | WEST CARROLLTON | OH | 45449-1331 |
| LAUDERMILK, MICHAEL J | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| LAUDERMILK, ROBERT W | 325 BURNS AVE | | | | W CARROLLTON | OH | 45449-1331 |
| LAUDERMILK, TONY H | 47 S HEDGES ST | | | | DAYTON | OH | 45403-2133 |
| LAUDERMILK,MICHAEL J | 7936 CANAL RD | | | | TIPP CITY | OH | 45371-8214 |
| LAUDERMILK,ROBERT W | 325 BURNS AVE | | | | W CARROLLTON | OH | 45449-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUDERMILK,TONY H | 47 S HEDGES ST | | | | DAYTON | OH | 45403-2133 |
| LAUDERMILT, RICHARD | 8829 SOWELL RD | | | | CHOCTAW | OK | 73020-4416 |
| LAUDEROUTE, KELLY | | | | | | | |
| LAUDICINA JOHN (346548) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAUDICINA, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAUDICK, CURTIS J | 117 LAZY COVE LN | | | | CHAPIN | SC | 29036-8828 |
| LAUDICK, JAMES S | 4942 E ST RD #46 | | | | GREENSBURG | IN | 47240 |
| LAUDICK, TERI L | 47 ARROWHEAD BEACH RD | | | | LAKE OZARK | MO | 65049-9705 |
| LAUDICK, THOMAS J | 1473 KIUKEE PL | | | | KAILUA | HI | 96734-4271 |
| LAUDICO, THERESA B | 6617 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| LAUDISE, FRANK H | 5 PRIVATEERS LN | | | | ROCHESTER | NY | 14624-4955 |
| LAUDISE, FREDERICK M | 6316 MURPHY DR | | | | VICTOR | NY | 14564-9218 |
| LAUER CARL | 127 MANOR CIR | | | | BLOOMINGTON | IL | 61704-7601 |
| LAUER I I I, GEORGE P | 2422 MCZAND BLVD | | | | GROVE CITY | OH | 43123-1436 |
| LAUER JENNIFER | LAUER, JENNIFER | ALLSTATE | PO BOX 9229 | | FARMINGTON HILLS | MI | 48333 |
| LAUER JR, EUGENE P | 5747 RICHMOND PARK DR | | | | MASON | OH | 45040-7293 |
| LAUER RUTH | 380 BROWNS RD | | | | NESCONSET | NY | 11767-3349 |
| LAUER SBARBARO ASSOCIATES INC | 2 WESTBROOK CORPORATE CTR STE 100 | | | | WESTCHESTER | IL | 60154-5773 |
| LAUER, AMY | 790 WOODBINE AVE SE | | | | WARREN | OH | 44484-4263 |
| LAUER, ARTHUR F | 5163 S FENMORE RD | | | | MERRILL | MI | 48637-9728 |
| LAUER, BRIAN L | 797 TYRONE AVE | | | | WATERFORD | MI | 48328-2664 |
| LAUER, CHARLES W | 2701 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| LAUER, DAVID | LAKIN LAW FIRM | PO BOX 229 | | | WOOD RIVER | IL | 62095 |
| LAUER, DAVID | FREED & WEISS LLC | 111 W WASHINGTON ST STE 1331 | | | CHICAGO | IL | 60602 |
| LAUER, DOROTHY J | 1417 FAUNCE ST | | | | PHILADELPHIA | PA | 19111-3301 |
| LAUER, FRANCES L | 5425 SHAWNEE RD | | | | PENTWATER | MI | 49449-9408 |
| LAUER, GENE R | 1322 FOX FARM DR | | | | ALPENA | MI | 49707-4346 |
| LAUER, GEORGE W | 4495 ARROWHEAD DR | | | | CARROLL | OH | 43112-9599 |
| LAUER, GLENN N | 1005 AMARILLO PL | | | | THE VILLAGES | FL | 32159-0070 |
| LAUER, JAMES A | 36783 GREENBUSH RD | | | | WAYNE | MI | 48184-1153 |
| LAUER, JAMES ALLEN | 36783 GREENBUSH RD | | | | WAYNE | MI | 48184-1153 |
| LAUER, JASON A | 5156 N 750 W | | | | ANDREWS | IN | 46702-9572 |
| LAUER, JENNIFER | | | | | | | |
| LAUER, JENNIFER | ALLSTATE | PO BOX 9229 | | | FARMINGTON HILLS | MI | 48333-9229 |
| LAUER, JULIE L | APT 10G | 45 WEST 60TH STREET | | | NEW YORK | NY | 10023-7942 |
| LAUER, KAREN M | 207 S SHIAWASSEE ST | | | | BANCROFT | MI | 48414-9502 |
| LAUER, KAREN M | 11321 MCCAUGHNA RD | | | | BYRON | MI | 48418-9181 |
| LAUER, LISAANNE M | 6354 W LYNNE DR | | | | JANESVILLE | WI | 53548-8874 |
| LAUER, LORRAINE L | 4918 W OAKWOOD DR | | | | MCHENRY | IL | 60050-4910 |
| LAUER, MARK A | 4906 BELMONT ST | | | | MIDLAND | MI | 48640-3232 |
| LAUER, MARK J | 21831 WILLOWAY RD | | | | DEARBORN | MI | 48124-1133 |
| LAUER, MARY F | 6383 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| LAUER, MATHIAS J | 14831 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5739 |
| LAUER, PATRICIA K | 35522 LUCERNE ST | | | | CLINTON TWP | MI | 48035-2743 |
| LAUER, RONALD M | 2841 E TOWNLING 16 RD | | | | PINCONNING | MI | 48650 |
| LAUER, THOMAS R | 8435 BROADBRIDGE RD | | | | IRA | MI | 48023-2509 |
| LAUERMAN JR, RAY J | 7350 TEXTILE RD | | | | SALINE | MI | 48176-8812 |
| LAUERMAN JR, RAYMOND J | 7350 TEXTILE RD | | | | SALINE | MI | 48176-8812 |
| LAUERMAN JR, RAYMOND M | 2325 E MENLO BLVD | | | | MILWAUKEE | WI | 53211-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUERMAN, JOSEPH A | PO BOX 423 | | | | MARINETTE | WI | 54143-0423 |
| LAUERMAN, MARILEE | 8851 RACKHAM ST | | | | TAYLOR | MI | 48180-2936 |
| LAUERMAN, MARILEE | 8851 RACKHAM | | | | TAYLOR | MI | 48180-2936 |
| LAUESEN BARRY C | 1024 LA FONT RD SW | | | | ALBUQUERQUE | NM | 87105-3796 |
| LAUESEN PAMELA M | 12742 HARTLAND ST | | | | NORTH HOLLYWOOD | CA | 91605-5134 |
| LAUESEN, LORENA K FAMILY TRUST | 23918 JENSEN DR | | | | CANOGA PARK | CA | 91304-3009 |
| LAUF, ROBERT A | 118 OAK DR | | | | NAPOLEON | OH | 43545-9400 |
| LAUFENBERG, ALICE W | 3690 NORTHWEST 87TH AVENUE | | | | HOLLYWOOD | FL | 33024-8732 |
| LAUFENBERG, KENNETH A | 8730 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-5839 |
| LAUFENBERG, ROGER W | 2524 ANDRE AVE | | | | JANESVILLE | WI | 53545-2295 |
| LAUFENBERG, ROSELEA E | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601-3622 |
| LAUFENBERG, SCOTT S | 4070 N 133RD ST | | | | BROOKFIELD | WI | 53005-1702 |
| LAUFER DOLORES | 4402 COUNTY ROAD 81 | | | | ROSHARON | TX | 77583-4026 |
| LAUFER, DAVID E | 4359 LAKE AVE | | | | LOCKPORT | NY | 14094-1118 |
| LAUFER JOHN | 6507 SOUTH WEST PLACE ROAD | | | | OCALA | FL | 34476 |
| LAUFFER, CHARLOTTE | 20 PENHURST ST | ORCHARD PARK | | | NEW YORK | NY | 14127 |
| LAUFFER, CHARLOTTE | 4647 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-1987 |
| LAUFFER, ERWIN W | 556 RANSOM RD | | | | LANCASTER | NY | 14086-9642 |
| LAUFFER, MILDRED O | 104 WILLIAM ST | | | | TONAWANDA | NY | 14150 |
| LAUFFER, TIMOTHY M | 3034 IDAS LN | | | | CALEDONIA | NY | 14423-9507 |
| LAUFHUTTE JOHN (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| LAUFHUTTE, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LAUFMAN MARY | LAUFMAN, MARY | 10847 MILITARY TRL | | | TALLAHASSEE | FL | 32305 |
| LAUFMAN, ADDA R | 3260 RINGLE ROAD | | | | VASSAR | MI | 48768-9735 |
| LAUFMAN, LARRY A | 3260 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| LAUFMAN, MARY | 10847 MILITARY TRL | | | | TALLAHASSEE | FL | 32305-2516 |
| LAUG, RANDALL J | 18082 LOVELL RD | | | | SPRING LAKE | MI | 49456-2341 |
| LAUGAL, RUTH C | 8564 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2452 |
| LAUGAVITZ, CAROL | 9249 SUPERIOR | | | | ST. HELEN | MI | 48656-9712 |
| LAUGAVITZ, DONAVON G | 5551 SW 18TH TERRACE | LOT 211 | | | BUSHNELL | FL | 33513 |
| LAUGAVITZ, JOHN C | 4051 BARKER DR | | | | CLIO | MI | 48420-9435 |
| LAUGAVITZ, ROBERT L | 2201 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| LAUGAVITZ, WALTER E | 9249 SUPERIOR AVE | | | | SAINT HELEN | MI | 48656-9712 |
| LAUGEL, MARY Y | 716 CEDAR ST | | | | WILLOW SPGS | IL | 60480-1508 |
| LAUGEL, MARY Y | 716 CEDAR | | | | WILLOW SPRGS | IL | 60480-1508 |
| LAUGHARY JOHN A (493927) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAUGHARY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAUGHBAUM CHUCK | 2251 PLEASANTVIEW RD | | | | PELLSTON | MI | 49769-9336 |
| LAUGHEAD, JANE D | 432 MUSKET DR | | | | MORRISVILLE | PA | 19067-4907 |
| LAUGHEAD, LYLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LAUGHERY, ROBERT P | 3501 BYRON RD | | | | HOWELL | MI | 48855-7751 |
| LAUGHINGHOUSE GUSSIE (459988) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LAUGHLAN, JOHN W | 3660 HARRIS AVE | | | | RANSOMVILLE | NY | 14131-9516 |
| LAUGHLIN AUTO REPAIR | 533 S 29TH ST | | | | FORT DODGE | IA | 50501-5530 |
| LAUGHLIN BETTY E (429287) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAUGHLIN C MCLEAN AND SAMMYE S MCLEAN | 3249 MOCKINGBIRD LANE | | | | BIRMINGHAM | AL | 35226-2720 |
| LAUGHLIN EDWARDS | 3920 KNOTT DR | | | | APOPKA | FL | 32712-6438 |
| LAUGHLIN JAMES & DANYELL | 8115 104TH ST NW | | | | GIG HARBOR | WA | 98332-6847 |
| LAUGHLIN TERESE | 1517 S NOBLE AVE | | | | SPRINGFIELD | IL | 62704-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUGHLIN, ALECIA C | 16528 HIGH DESERT WAY | | | | PARKER | CO | 80134-3045 |
| LAUGHLIN, ARCELI V | 5788 WILSON MILLS RD | | | | CLEVELAND | OH | 44143-3258 |
| LAUGHLIN, BETTY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAUGHLIN, BETTY F | C/O VICKY HENSON | 505 SE SILVER LANE | | | BLUE SPRINGS | MO | 64014-1131 |
| LAUGHLIN, BETTY F | 505 SOUTHEAST SILVER LANE | | | | BLUE SPRINGS | MO | 64014-5230 |
| LAUGHLIN, BOBBI J | 997 HALLOCK YOUNG RD SW # A | | | | WARREN | OH | 44481-9636 |
| LAUGHLIN, BYRON W | 241 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| LAUGHLIN, CAROL | 4337 COGSHALL | | | | HOLLY | MI | 48442-1800 |
| LAUGHLIN, CARRIE | 9763 TRAVELER WAY | | | | MOBILE | AL | 36695-8787 |
| LAUGHLIN, CLIFFORD D | PO BOX 105 | | | | LEAVITTSBURG | OH | 44430-0105 |
| LAUGHLIN, CONNIE L | 511 S WEBSTER | | | | KOKOMO | IN | 46901-5321 |
| LAUGHLIN, CONNIE L | 511 S WEBSTER ST | | | | KOKOMO | IN | 46901-5321 |
| LAUGHLIN, DAVID J | 4211 SADDLEBACK RD | | | | PALMDALE | CA | 93552-3066 |
| LAUGHLIN, ELSIE C | 2405 CIDER MILL ROAD | | | | BALTIMORE | MD | 21234-2507 |
| LAUGHLIN, ERVIN J | 5719 RED MAPLE DR | | | | INDIANAPOLIS | IN | 46237-2569 |
| LAUGHLIN, ESKOR J | 3359 OVERLOOK RD | | | | ZELLWOOD | FL | 32798-9744 |
| LAUGHLIN, ETHEL C | 2721 FRANK SCOTT PKWY W | | | | BELLEVILLE | IL | 62223-5005 |
| LAUGHLIN, GARY D | 1525 N 1ST RD | | | | BALDWIN CITY | KS | 66006-6200 |
| LAUGHLIN, HARRY W | 2133 COUNTY LINE RD | | | | BARKER | NY | 14012 |
| LAUGHLIN, HARRY W | 195 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2924 |
| LAUGHLIN, JAMES L | 211 FOREST PARK DR | | | | CHALFONT | PA | 18914-2139 |
| LAUGHLIN, JENNIFER | | | | | | | |
| LAUGHLIN, JOHN F | 21286 STILLWATER AVE | | | | PT CHARLOTTE | FL | 33952-4234 |
| LAUGHLIN, JOHN O | 190 BLACKBURN DR | | | | BRISTOL | TN | 37620-3215 |
| LAUGHLIN, JULIE D | 6908 84TH STREET | | | | LUBBOCK | TX | 79424-4743 |
| LAUGHLIN, KIP D | 11200 BROWN RD | | | | SPRINGPORT | MI | 49284-9794 |
| LAUGHLIN, LOIS O | 2411 SAGAMORE DR | | | | ANDERSON | IN | 46011-9739 |
| LAUGHLIN, LOREN K | 56 CHERRY ST | | | | MILAN | OH | 44846-9609 |
| LAUGHLIN, MARK S | 16528 HIGH DESERT WAY | | | | PARKER | CO | 80134-3045 |
| LAUGHLIN, MATTHEW | YODER AINLAY ULMER & BUCKINGHAM (OLEARY PATRICK F) | PO BOX 575 | | | GOSHEN | IN | 46527-0575 |
| LAUGHLIN, MICHAEL E | 211 S STUART ST | | | | FOLEY | AL | 36535-3325 |
| LAUGHLIN, MICHAEL J | 310 CROSBY AVE | | | | KENMORE | NY | 14217-2455 |
| LAUGHLIN, MICHAEL J | 15531 W 140TH TER | | | | OLATHE | KS | 66062-6538 |
| LAUGHLIN, MICHAEL JOHN | 15531 W 140TH TER | | | | OLATHE | KS | 66062-6538 |
| LAUGHLIN, NORMA G | 1050 STARKEY RD APT 305 | | | | LARGO | FL | 33771-5467 |
| LAUGHLIN, PAUL W | 1645 SHANE DR | | | | IMPERIAL | MO | 63052-4031 |
| LAUGHLIN, ROGER L | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| LAUGHLIN, SARAH B | 3855 LAKE JULIETTE DR | | | | BUFORD | GA | 30519-0519 |
| LAUGHLIN, SHAWN M | 997 HALLOCK YOUNG RD SW APT A | | | | WARREN | OH | 44481-9636 |
| LAUGHLIN, STEVEN R | 19125 W 183RD ST | | | | OLATHE | KS | 66062-9277 |
| LAUGHLIN, STEVEN RAY | 19125 W 183RD ST | | | | OLATHE | KS | 66062-9277 |
| LAUGHLIN, TERRY P | 6415 TIMBER CLIMB DR | | | | AVON | IN | 46123-9294 |
| LAUGHLIN, THOMAS C | 6531 ABBEY RUN | | | | SYLVANIA | OH | 43560-3404 |
| LAUGHLIN, WILLIAM E | 4606 MASON RD | | | | BERLIN HTS | OH | 44814-9652 |
| LAUGHLIN, WILLIAM K | 17462 FRONT BEACH RD UNIT 148 | | | | PANAMA CITY BEACH | FL | 32413-2065 |
| LAUGHLIN, WILLIS E | 4616 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9652 |
| LAUGHMAN KEVIN SCOTT JR | 3429 MESSERSMITH RD | | | | YORK | PA | 17408-8897 |
| LAUGHMAN, JODY A | | | | | | | |
| LAUGHMAN, NICOLE L | | | | | | | |
| LAUGHMAN, RORY L | | | | | | | |
| LAUGHMILLER, DONNA L | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUGHMILLER, JONATHAN | 203 HEATHSTONE CIR | | | | FRANKLIN | TN | 37069-4353 |
| LAUGHMILLER, MICHAEL K | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603-1843 |
| LAUGHNER II, ALVIN M | 2148 S COUNTY ROAD 200 E | | | | KOKOMO | IN | 46902 |
| LAUGHNER JAMES | LAUGHNER, JAMES | 138 E MARKET ST | | | WARREN | OH | 44481-1121 |
| LAUGHNER JR, JAMES E | 1190 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| LAUGHNER, BRENDA K | 2206 NICOLE CT | | | | KOKOMO | IN | 46902-6508 |
| LAUGHNER, CHARLES R | 2425 N BELL ST | | | | KOKOMO | IN | 46901-1408 |
| LAUGHNER, DANNY | | | | | | | |
| LAUGHNER, GERALD R | 5328 CENTER RD | | | | LOWELLVILLE | OH | 44436-9555 |
| LAUGHNER, JANICE B. | 1190 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| LAUGHNER, JEFF J | 6910 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515-5606 |
| LAUGHNER, JUDITH | WHEATLEY LARRY | 594 W MAIN ST | | | DANVILLE | IN | 46122-1626 |
| LAUGHNER, ROSALIE D | 1205 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| LAUGHNER, SUZANNE | 4226 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1020 |
| LAUGHREA JR, WILLIAMS M | 245 18TH ST APT 301 | | | | DRACUT | MA | 01826-5114 |
| LAUGHREY, TERESE S | 1236 DUCKVIEW CT | | | | CENTERVILLE | OH | 45458-2784 |
| LAUGHRIDGE DEBRA | 216 WINTER STAR LOOP | | | | BURNSVILLE | NC | 28714 |
| LAUGHRIDGE KOY & GOLDIE | 5905 KENVILLE GREEN CIR | | | | KERNERSVILLE | NC | 27284-7128 |
| LAUGHRIDGE, JAMES P | 897 CROY CT | | | | MARIETTA | GA | 30066-2644 |
| LAUGHRIDGE, WILLIAM R | 418 S MECHANIC ST | | | | ALBANY | WI | 53502-9562 |
| LAUGHTER, FRED B | 328 CEDAR HILLS RD | | | | GRANDVIEW | TN | 37337-4554 |
| LAUGHTER, HAROLD J | PO BOX 955 | | | | WASKOM | TX | 75692-0955 |
| LAUGHTER, HAROLD JAMES | PO BOX 955 | | | | WASKOM | TX | 75692-0955 |
| LAUGHTER, TEDDY J | 3420 STONEQUARRY RD | | | | DAYTON | OH | 45414-1543 |
| LAUGHTON SHATSWELL | 886 SE Z HIGHWAY | | | | DEEPWATER | MO | 64740 |
| LAUGHTON, DARIN K | 1292 CARPATHIAN WAY | | | | CLIO | MI | 48420-2146 |
| LAUGHTON, LAWRENCE | 5066 E ATHERTON RD | C/O JUDY TIPTON | | | BURTON | MI | 48519-1526 |
| LAUGHTON, ROBERT A | 712 TAM O SHANTER AVENUE | | | | SUN CITY CTR | FL | 33573-5540 |
| LAUINGER, CHAN | 3546 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| LAUINGER, CHARLES A | 1519 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| LAUINGER, CHRIST | 3546 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| LAUINGER, DANIEL | 4724 MEIGS AVE | | | | WATERFORD | MI | 48329-1823 |
| LAUINGER, DAVID P | 5720 DANA LYNN | | | | GOODRICH | MI | 48438-8906 |
| LAUINGER, DIANA K | 9135 SHINANGUAG | | | | GOODRICH | MI | 48438-9404 |
| LAUINGER, FREDERIC A | 10 WENONAH DR | | | | PONTIAC | MI | 48341-1952 |
| LAUINGER, GARY S | 5357 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1219 |
| LAUINGER, JULITA | 905 WEST ALPHA PARKWAY | #304 | | | WATERFORD | MI | 48328-2760 |
| LAUINGER, JULITA | 710 KUHL RD | | | | BAY PORT | MI | 48720-9708 |
| LAUINGER, KENNETH P | 6845 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| LAUINGER, MICHAEL T | 2500 FLINTRIDGE ST | | | | LAKE ORION | MI | 48359-1530 |
| LAUINGER, PETER G | 3030 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| LAUIRCELLA, MICHAELA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAUKEMPER CHEVROLET PONTIAC | 302 NEBRASKA ST | | | | MOUND CITY | MO | 64470-1243 |
| LAUKEMPER MOTORS, INC | JOSEPH LAUKEMPER | 302 NEBRASKA ST | | | MOUND CITY | MO | 64470-1243 |
| LAUKHART, RICHARD A | 3027 STARLITE DR. | | | | WARREN | OH | 44485-1617 |
| LAUKMAN, ARVID | 3850 NORTH HIGHWAY 89 APT 245 | | | | PRESCOTT | AZ | 86301-6301 |
| LAUKMAN, ARVID | 3850 N STATE ROUTE 89 UNIT 245 | | | | PRESCOTT | AZ | 86301-8474 |
| LAUKONIS, JOSEPH V | 32405 NORTHAMPTON DR | | | | WARREN | MI | 48093-6160 |
| LAUKONIS, LAURA L | 26229 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3861 |
| LAULA COLLWOOD | 2291 UNIVERSITY AVE APT 4B | | | | BRONX | NY | 10468-6110 |
| LAULETTA, KATHERINE | 1362 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| LAULETTA, LARRY D | 1981 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9806 |
| LAULETTA, LAWRENCE A | 1362 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUMBATTUS, EMMETT E | 10767 LENZBURG EAST RD | | | | LENZBURG | IL | 62255-2213 |
| LAUMBATTUS, JAMES W | 503 S BENTON ST | | | | NEW ATHENS | IL | 62264-1606 |
| LAUN AND ASSOCIATES INC | DALE CARNEGIE TRAINING | 4105 NORTH 20TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| LAUN JOHNSON | 24554 MABRAY AVE | | | | EASTPOINTE | MI | 48021-1468 |
| LAUNA ARDISTER | 4245 W JOLLY RD # L0T10 | | | | LANSING | MI | 48911 |
| LAUNA CHARLTON | PO BOX 23 | | | | BIMBLE | KY | 40915-0023 |
| LAUNA KOHLBACHER | 517 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| LAUNA MEDLEY | 2814 FREDONIA RD | | | | INDIANAPOLIS | IN | 46222-1458 |
| LAUNCE WILLIAMS | PO BOX 2823 | | | | HARVEY | IL | 60426-8823 |
| LAUNDAURY HAMPTON | 26689 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| LAUNDAURY HAMPTON | 159 WOODLAWN RD | | | | STEENS | MS | 39766 |
| LAUNDRA, TROY J | 900 N GRAHAM RD | | | | SAGINAW | MI | 48609 |
| LAUNDRY CHRISTOPHER | 311 S SHERMAN ST | | | | WILKES BARRE | PA | 18702-5718 |
| LAUNDRY VILLAGE | ATTN: BOB FREEMAN | 515 LINCOLN AVE | | | BEDFORD | IN | 47421-2170 |
| LAUNDRY, ANTHONY L | 3913 PIESTER PL | | | | JOSHUA | TX | 76058-5831 |
| LAUNDY BREWER | 1198 DUNNAVANT ST | | | | MEMPHIS | TN | 38106-3704 |
| LAUNER, RONALD R | PO BOX 1052 | | | | ROSEBURG | OR | 97470-0240 |
| LAUNIUS, BELINDA L | 6736 KAREN DR | | | | FORT WORTH | TX | 76180-7930 |
| LAUNIUS, BETTY J | 4057 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458 |
| LAUNIUS, JACKALYN S | 1520 CEDARWOOD DR APT 136 | | | | FLUSHING | MI | 48433-1864 |
| LAUNIUS, JAMES H | 4057 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9309 |
| LAUNSTEIN, GERALDINE | 1005 WASHITONIA WAY | UNIT E | | | CHARLESTON | SC | 29492 |
| LAUNSTEIN, GERALDINE | 1005 WASHITONIA WAY UNIT E | | | | CHARLESTON | SC | 29492-8289 |
| LAUPAN, FREDRICK G | 7415 W VIEW DR | | | | WIND LAKE | WI | 53185-1935 |
| LAUPAN, HENRY | 21425 SPRING ST # E | | | | UNION GROVE | WI | 53182-9707 |
| LAUPAN, SHARON R | 7415 W VIEW DR | | | | WIND LAKE | WI | 53185-1935 |
| LAUPAU, DAVID | 2174 LENNON ST | | | | GROSSE POINTE WOODS | MI | 48236-1658 |
| LAUR, BETTY J | 2173 S CENTER RD APT 202 | | | | BURTON | MI | 48519-1807 |
| LAUR, DAVID A | 1401 S LINCOLN ST | | | | BAY CITY | MI | 48708-8102 |
| LAUR, DELREL E | 3923 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| LAUR, HELEN R | 215 RED ROW APT B | | | | MARION | IL | 62959-5340 |
| LAUR, KEVIN H | 76 NORA ST | | | | SPRUCE | MI | 48762-9537 |
| LAUR, LAVERNE A | 12470 W BURDICK CT | | | | NEW BERLIN | WI | 53151-4665 |
| LAUR, ROBERT J | 36125 OVERLOOK DR | | | | DADE CITY | FL | 33525-8466 |
| LAURA | | | | | | | |
| LAURA A ALLI | 1205 WHITE BIRCH LN | | | | VIRGINIA BEACH | VA | 23453 |
| LAURA A ANALLA | 607 CEDAR DR N | | | | HUDSON | WI | 54016-1131 |
| LAURA A BAKER | 2831 S LUCAS ST | | | | ORFORDVILLE | WI | 53576-9699 |
| LAURA A BANIC | 321   HILLCREST | | | | HUBBARD | OH | 44425-1618 |
| LAURA A BOVEE | 2732 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| LAURA A CARTER | 808 COLEBROOK DR | | | | TROY | MI | 48083-5111 |
| LAURA A CARTWRIGHT | 29 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| LAURA A GARNESKI | 6247 SHELDON ST | | | | YPSILANTI | MI | 48197-8229 |
| LAURA A HAYHURST | 36 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-5809 |
| LAURA A HULBERT | 3741 SKYROS DR | | | | DAYTON | OH | 45424-1812 |
| LAURA A JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| LAURA A KEY | 7308 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| LAURA A MARR | 100 BOSTON RD | | | | SYRACUSE | NY | 13211-1614 |
| LAURA A MATHENY | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| LAURA A MC LOGAN | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| LAURA A MILLER | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| LAURA A MOLEK | 2406 HENN HYDE RD | | | | CORTLAND | OH | 44410 |
| LAURA A PARSONS | 2041 GAY DR | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA A POLIQUIN | 717 VISTA DR. | | | | GAHANNA | OH | 43230 |
| LAURA A RIGSBEE | 344 CURLEW ST | | | | ROCHESTER | NY | 14613 |
| LAURA A SHERFEY | 5147 S HARVARD AVE APT 217 | | | | TULSA | OK | 74135 |
| LAURA A SMITH | 314 S HESPERIAN | | | | SANTA ANA | CA | 92703-3711 |
| LAURA A SMITH | 82 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| LAURA A WRIGHT | 1142 SHARON AVE | | | | KETTERING | OH | 45429-3624 |
| LAURA A WRIGHT | 280 DALLAS DR. | | | | CAMPBELL | CA | 95008-5610 |
| LAURA A. RINGENBACH, TAFT, STETTINIUS & HOLLISTER | C/O PRISTINE INC. PRP GROUP | 425 WALNUT ST STE 1800 | | | CINCINNATI | OH | 45202-3948 |
| LAURA ACHATZ | 46458 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5734 |
| LAURA AIKEN | 245 N UNION RD | | | | DAYTON | OH | 45427-1512 |
| LAURA AINSWORTH | 41 LAMPLIGHTER RD | | | | PEARL | MS | 39208-3922 |
| LAURA ALEXANDER | 2954 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-3023 |
| LAURA ALEXANDER | 1725 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| LAURA ALEXANDER | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 |
| LAURA ALMOND | 1400 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| LAURA ALWARD | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |
| LAURA AMEDURE | 24 LINCOLN ST | | | | OXFORD | MI | 48371-3622 |
| LAURA AMESBURY | 5373 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8722 |
| LAURA AMOSS | 3758 E 140TH ST | | | | CLEVELAND | OH | 44128-1002 |
| LAURA ANALLA | 607 CEDAR DR N | | | | HUDSON | WI | 54016-1131 |
| LAURA ANDRES | 1581 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| LAURA ANDREWS-MORRIS | 2381 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1543 |
| LAURA ANSELMO | 5373 BRAY RD | | | | FLINT | MI | 48505-1802 |
| LAURA ASPROMONTI | 44 DEERWOOD DR | | | | TRENTON | NJ | 08619-1849 |
| LAURA ATKINSON | 312 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| LAURA AUSTIN | 112 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| LAURA AUSTIN | PO BOX 132 | | | | FARNHAM | NY | 14061-0132 |
| LAURA AYERS | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| LAURA B BERNHART | 706 WOODRIDGE PLACE | | | | CLINTON | MS | 39056-3412 |
| LAURA B BOLEY | 113 PINEHURST STREET | | | | EAST GADSDEN | AL | 35901 |
| LAURA B FULLER | 1104 MOCKINGBIRD LN | | | | OPELIKA | AL | 36801 |
| LAURA B LEE | 990  COMMERCE AVE NW | | | | WARREN | OH | 44485-2222 |
| LAURA B MORGAN | 24230 ONEIDA ST | | | | OAK PARK | MI | 48237-1749 |
| LAURA B PELFREY | 1135 BOOKWALTER AVE | | | | NEW CALISLE | OH | 45344-2707 |
| LAURA B RAZOR | PO BOX 17016 | | | | DAYTON | OH | 45417-0016 |
| LAURA B-P-G/ENTERPRISE | 600 CORPORATE PARK DRIVE - NVA | | | | SAINT LOUIS | MO | 63105 |
| LAURA B-P-G/ENTERPRISE LEASING | 600 CORPORATE PARK DRIVE - NVA | | | | SAINT LOUIS | MO | 63105 |
| LAURA BALL | 118 2ND ST | | | | MILFORD | MI | 48381-2376 |
| LAURA BARTLING | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| LAURA BARTON | 3510 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5313 |
| LAURA BAXTER | 129 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2522 |
| LAURA BEAUCHAMP | 1506 S GRANT ST | | | | BAY CITY | MI | 48708-8000 |
| LAURA BECKER | 418 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-1309 |
| LAURA BEIREIS | 650 W MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| LAURA BELANGEE | 5 BUCK CT | | | | FAIRFIELD | OH | 45014-4650 |
| LAURA BELBOT-KUMKOWSKI | 3215 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |
| LAURA BENNETT-ROBBINS | PO BOX 714 | | | | WARREN | AR | 71671-0714 |
| LAURA BENSON | 55 CHARLES LANE | | | | PONTIAC | MI | 48341-2926 |
| LAURA BENTLEY | NO ADDRESS ON FILE | | | | | | |
| LAURA BILLINGSLEY | 5201 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9635 |
| LAURA BINZ | 107 MERIDAN AVE | | | | EWING | NJ | 08618-1919 |
| LAURA BLEAU | 320 ELMWOOD DR | | | | DAVISON | MI | 48423-1450 |
| LAURA BOERSEN | 7763 WALNUT AVE | | | | JENISON | MI | 49428-7985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA BOGIE | 1885 RALEIGH AVE APT 9 | | | | LAPEER | MI | 48446-4163 |
| LAURA BONAZZA | 100 DUNN TOWER DR APT 815 | | | | ROCHESTER | NY | 14606-5264 |
| LAURA BOTKIN | 1177 DELAWARE ST | | | | TONGANOXIE | KS | 66086-9595 |
| LAURA BOVEE | 2732 S JEROME RD | | | | ITHACA | MI | 48847-9630 |
| LAURA BOWERS | 265 COUNTY ROAD 239 | | | | FLORENCE | AL | 35633-2401 |
| LAURA BOYD | 3704 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| LAURA BOYLE | 2805 VILDO RD | | | | BOLIVAR | TN | 38008-9666 |
| LAURA BRIGGS | 317 SYCAMORE GLEN DR APT 231 | | | | MIAMISBURG | OH | 45342 |
| LAURA BRIGHTON | 4700 N PEBBLE CT | | | | MUNCIE | IN | 47304-1100 |
| LAURA BRINTLEY | 19506 WASHBURN ST | | | | DETROIT | MI | 48221-1468 |
| LAURA BROCKNER | 868 E AZALEA TER | | | | BELOIT | WI | 53511-1606 |
| LAURA BROWN | 640 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1384 |
| LAURA BROWN | 1111 DRURY LN | | | | ENGLEWOOD | FL | 34224-4545 |
| LAURA BROWN | 3912 STATE ROUTE 547 | | | | MONROEVILLE | OH | 44847-9781 |
| LAURA BROWN-JOHNSON | 13819 CANDLESHADE LN | | | | HOUSTON | TX | 77045-5103 |
| LAURA BUGZAVICH | 4476 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1615 |
| LAURA BUICK-PONTIAC-GMC, INC. | F. JACK ANDERSON | 903 N BLUFF RD | | | COLLINSVILLE | IL | 62234-5803 |
| LAURA BUICK-PONTIAC-GMC, INC. | 903 N BLUFF RD | | | | COLLINSVILLE | IL | 62234-5803 |
| LAURA BUNNELL | 113 CEDAR LAKE DR | | | | CORDELE | GA | 31015-5129 |
| LAURA BURG | 1432 VISTA AVE | | | | JANESVILLE | WI | 53545-4947 |
| LAURA BURLINGAME | 929 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1052 |
| LAURA BURTON | 11464 MOFFETT CT | | | | FENTON | MI | 48430-8810 |
| LAURA BURTT | 1321 MIDLAND RD | | | | SAGINAW | MI | 48638-4331 |
| LAURA BUSH FOUNDATION FOR AMERICAN LIBRARIES | C/O COMMUNITY FOR THE NATIONAL | 1201 15TH STREET NW SUITE 420 | | | WASHINGTON | DC | 20005 |
| LAURA BUTLER | 937 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| LAURA C PRICE | 4766 LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505 |
| LAURA CAINE | 219 ANTRIM ST | | | | CHARLEVOIX | MI | 49720-1307 |
| LAURA CALNAN | 5022 WHEATLEYS POND RD | | | | SMYRNA | DE | 19977-3723 |
| LAURA CAMP | 1618 LYNCH RD | | | | BALTIMORE | MD | 21222-3329 |
| LAURA CARLSON | 7040 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| LAURA CARSON | 2424 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| LAURA CARTER | 1208 MAREED AVE | | | | YAZOO CITY | MS | 39194-2831 |
| LAURA CARTER | 808 COLEBROOK DR | | | | TROY | MI | 48083-5111 |
| LAURA CASCADDEN | 321 BARMOUNT DR | | | | COLUMBIA | SC | 29210-4211 |
| LAURA CASERTA | 9445 ROBINWOOD DR | | | | OAK HARBOR | OH | 43449-9356 |
| LAURA CASEY | 23606 N ROCKLEDGE | | | | NOVI | MI | 48375-3759 |
| LAURA CAUGHILL | 225 LAWRENCE AVE | | | | ISHPEMING | MI | 49849-2905 |
| LAURA CHAMBERS | 7962 SHARON DR | | | | AVON | IN | 46123-8415 |
| LAURA CHARLES | PO BOX 473 | | | | VAN BUREN | IN | 46991-0473 |
| LAURA CHARLES | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| LAURA CHESTER | 817 PENGUIN DR | | | | DALLAS | TX | 75241-1135 |
| LAURA CHILDERS | 405 BRIDGE AVE APTB4 | | | | MURFREESBORO | TN | 37129 |
| LAURA CHMIELEWSKI | 10725 LINCOLN DR | | | | HUNTINGTN WDS | MI | 48070-1532 |
| LAURA CIORNOHACI | 2916 NORTHAMPTON DR | | | | TROY | MI | 48083-2643 |
| LAURA CLARK | 393 LAYSIDE DR | | | | WINCHESTER | VA | 22602-2122 |
| LAURA CLARK | 612 W BARNES AVE | | | | LANSING | MI | 48910-1421 |
| LAURA CLARK | 0S583 BRANNON LN | | | | GENEVA | IL | 60134-6150 |
| LAURA CLEMENT | 3605 STARLIGHT LN | | | | LANSING | MI | 48911-1456 |
| LAURA COCHRAN | 1779 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1883 |
| LAURA COHORST | PO BOX 499 | | | | PORT SANILAC | MI | 48469-0499 |
| LAURA COLEY | 513 LACLAIR AVENUE | | | | LINTHICUM HTS | MD | 21090-1925 |
| LAURA COLLINS | 15540 WHITE OAK DRIVE | | | | SOUTH BELOIT | IL | 61080-9711 |
| LAURA COLLINS | 2850 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA COMBS | PO BOX 8 | | | | MOORES HILL | IN | 47032-0008 |
| LAURA COOK | 7407 GREENWAY DR | | | | JACKSONVILLE | FL | 32244-4751 |
| LAURA COOPER | 1875 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| LAURA COPPEDGE | 2524 SW 34TH ST | | | | OKLAHOMA CITY | OK | 73119-1838 |
| LAURA CORESSEL | 21572 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| LAURA COVENTRY | 4381 PENNSYLVANIA CT | | | | SHELBY TOWNSHIP | MI | 48316-1105 |
| LAURA COX | 3824 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4578 |
| LAURA COX | 1836 S Q ST | | | | ELWOOD | IN | 46036-3339 |
| LAURA CRAIG | 1560 OLIVE BRANCH STONELICK RD | | | | BATAVIA | OH | 45103-9789 |
| LAURA CURTIS | 123 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1242 |
| LAURA D COOPER | 1875 AUSTINTOWN-WARREN RD SW | | | | WARREN | OH | 44481-8649 |
| LAURA D COOPER | 1875 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| LAURA D GLENA | 73 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| LAURA D KERSTING TRUST | LAURA D KERSTING TTEE | 2979 SPARKLEBERRY DR | | | MIDDLEBURG | FL | 32068 |
| LAURA D LEACH | 24 PRIMROSE DR | | | | CHEEKTOWAGA | NY | 14225-2508 |
| LAURA DAVIDSON | 651 CENTENIAL BOX 3C | | | | WABASH | IN | 46992 |
| LAURA DAVIS | 425 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| LAURA DAVIS | 8016 APPLETON AVE | | | | RAYTOWN | MO | 64138-2241 |
| LAURA DAVIS | 3523 TUDOR RD | | | | ANDERSON | IN | 46012-3934 |
| LAURA DAVIS | 400 BILLY COVE RD | | | | CANDLER | NC | 28715-8231 |
| LAURA DAVIS | 4755 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9784 |
| LAURA DAVIS | 2046 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| LAURA DAWES | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| LAURA DAY | PO BOX 393 | | | | JANESVILLE | WI | 53547-0393 |
| LAURA DE GUISE | 2407 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| LAURA DEJOHN | | | | | | | |
| LAURA DELECKI | 8108 CRISTOBAL AVE | | | | NORTH PORT | FL | 34287-1640 |
| LAURA DEPINO | 55 THOMPSON ST APT 11C | | | | EAST HAVEN | CT | 06513-1943 |
| LAURA DEPREE | 1364 ECHOING VALLEY DR SW | C/O DOROTHY DEPREE | | | BYRON CENTER | MI | 49315-8269 |
| LAURA DESHANO | 9312 FREDERICK ST | | | | LIVONIA | MI | 48150-3831 |
| LAURA DICKISON | 23 W COMPTON ST | | | | BRAZIL | IN | 47834-1615 |
| LAURA DINO | 7720 E MARIPOSA DR | | | | SCOTTSDALE | AZ | 85251-1628 |
| LAURA DOZIER | 42 2ND AVE | | | | BEREA | OH | 44017-1244 |
| LAURA DRIGGERS | PO BOX 427 | | | | ANDERSON | IN | 46015-0427 |
| LAURA DUKELOW | 246 S MILSTEAD ST | | | | WICHITA | KS | 67209-4064 |
| LAURA DUNSWORTH | PO BOX 8257 | | | | SEBRING | FL | 33872-0121 |
| LAURA DWIGANS | PO BOX 481 | | | | NOBLESVILLE | IN | 46061-0481 |
| LAURA E CARCACI | 24   WHITTIER ROAD | | | | ROCHESTER | NY | 14624-2010 |
| LAURA E CARPENTER | 1627 WAGONER RD | | | | PATRIOT | OH | 45658-9243 |
| LAURA E CASERTA | 9445 ROBINWOOD DRIVE | | | | OAK HARBOR | OH | 43449 |
| LAURA E DILLON | PO BOX 283 | | | | BOGUE CHITTO | MS | 39629-0283 |
| LAURA E FIFER | 1362 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| LAURA E HARTMAN | 3758 NEW YORK AVE | | | | SEAFORD | NY | 11783 |
| LAURA E HEYE | 11   LAKEWOOD DRIVE | | | | ROCHESTER | NY | 14616-3937 |
| LAURA E LOVE | 6133 SIERRA PASS | | | | FLINT | MI | 48532-2135 |
| LAURA E MCHUGH | 3314 PALMER LN | | | | LOUISVILLE | KY | 40218-1211 |
| LAURA E SHERWOOD | 3059 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 |
| LAURA ECKLEY | 1353 CASTILLON DR NE | | | | WARREN | OH | 44484-1472 |
| LAURA EICHHORN | 1114 SARATOGA DR | | | | EULESS | TX | 76040-6368 |
| LAURA ELAINE FIELDS | 461 NORTH ROAD 850 WEST | | | | PORTLAND | IN | 47371 |
| LAURA ELIOTT | 283 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5642 |
| LAURA ELLEDGE | 346 BRIARWOOD DR | | | | WATERLOO | IL | 62298-1156 |
| LAURA ELLIS | 1160 S MCCORD RD APT S1 | | | | HOLLAND | OH | 43528-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA ERICKSON | 38543 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045-2662 |
| LAURA ERIKSEN | 744 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9394 |
| LAURA ESPER-HART | 1260 FARR VIEW CT | | | | WEST LINN | OR | 97068-4011 |
| LAURA EVANS | 243 HERMER CIR NW | | | | ATLANTA | GA | 30311-1103 |
| LAURA EVANS | 6505 PARVIN DR | | | | JACKSONVILLE | FL | 32210-3774 |
| LAURA EVERSOLE | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| LAURA EWINGS | 6520 TIERRA CIR | | | | SHREVEPORT | LA | 71119-7726 |
| LAURA F GRAY | 2139 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| LAURA F PERHAM | 1314 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| LAURA FARLEY | 1710 S WALTON ST | | | | WESTLAND | MI | 48186-8217 |
| LAURA FARONE | 1950 HAMILTON ST | | | | HOLT | MI | 48842-1518 |
| LAURA FARR | 4011 W BEARD RD RT !3 | | | | PERRY | MI | 48872 |
| LAURA FAW | 2112 HIGHBURY DR | | | | TROY | MI | 48085-3807 |
| LAURA FERGUSON | 904 3RD ST | | | | IMPERIAL BEACH | CA | 91932-1926 |
| LAURA FERRELL | 430 HURRICANE CREEK DR | | | | STEWART | TN | 37175-5463 |
| LAURA FETTY | 6105 W 100 N | | | | ANDERSON | IN | 46011-9731 |
| LAURA FIELDS | 159 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4730 |
| LAURA FINERTY | 7334 SELMA DR | | | | FENTON | MI | 48430-9015 |
| LAURA FINLEY | 5119 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| LAURA FINNEY | 3211 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| LAURA FISCHER | 8130 CREEKWOOD DR | | | | DAVIDSON | MI | 48423-2511 |
| LAURA FITZPATRICK | 1715 TIMSON LN | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2273 |
| LAURA FLATT | 22893 WOODCREEK DR | | | | TAYLOR | MI | 48180-9325 |
| LAURA FLETCHER | 506 DELLWOOD ST | | | | TILTON | IL | 61833-8017 |
| LAURA FORSHEE | 1219 FISCHER DR | | | | SAGINAW | MI | 48601-5765 |
| LAURA FOX | 13644 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8229 |
| LAURA FRANK | 1942 OSCAR FRYE RD | | | | PINNACLE | NC | 27043-8270 |
| LAURA FRANKS | 20 WALNUT PL | | | | SPRINGBORO | OH | 45066-1223 |
| LAURA FULLER | 1070 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7063 |
| LAURA G DUNSWORTH | PO BOX 8257 | | | | SEBRING | FL | 33872-0121 |
| LAURA GALVIN | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430-2553 |
| LAURA GAMBILL | 2393 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8516 |
| LAURA GANG | 28429 MAYSTEAD RD | | | | STURGIS | MI | 49091-9133 |
| LAURA GAST | 8499 DALTON RD | | | | ONSTED | MI | 49265-9577 |
| LAURA GEISZ | 9672 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| LAURA GEORGE | 5700 N MAIN ST APT 105 | | | | GLADSTONE | MO | 64118-4206 |
| LAURA GEROW | 1164 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| LAURA GILBERT | 1844 RALEIGH AVE APT 4 | | | | LAPEER | MI | 48446-4160 |
| LAURA GILL | CHIEF ADMINISTRATIVE OFFICER | 330 FAIR LN | | | PLACERVILLE | CA | 95667-4103 |
| LAURA GILLETT | 10026 HILLSDALE DR | | | | CARMEL | IN | 46032-4033 |
| LAURA GILLISPIE | 432 NW 80TH ST | | | | OKLAHOMA CITY | OK | 73114-3120 |
| LAURA GIRONZA | 4636 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| LAURA GORE | 621 HAWTHORNE AVE | C/O BARBARA MAINS | | | ANDERSON | IN | 46011-2119 |
| LAURA GORE | 1214 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3243 |
| LAURA GOW | 7349 LAKE ROAD | | | | APPLETON | NY | 14008-9612 |
| LAURA GOWLAND | 47894 STANFORD DR | | | | MACOMB | MI | 48044-5924 |
| LAURA GRAHAM | 705 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9024 |
| LAURA GRANT | 71 BALDWIN AVE | | | | NEWARK | NJ | 07108-3513 |
| LAURA GRAY | 2139 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3404 |
| LAURA GREEN | # 2 | 2243 DUDLEY STREET | | | BURTON | MI | 48529-2164 |
| LAURA GREEN-DIXSON | 6827 S MERRILL AVE APT 3 | | | | CHICAGO | IL | 60649-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA GRIFFIN | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| LAURA GROGAN | 1305 KESSLER AVE | | | | WATERFORD | MI | 48328-4753 |
| LAURA GROTH | 1623 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| LAURA GROVES | 29333 MILLBROOK RD | | | | FARMINGTON HILLS | MI | 48334-3127 |
| LAURA GRUNDY | 1104 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1563 |
| LAURA GRZYWA | 1021 COMO PARK BLVD | | | | DEPEW | NY | 14043-4103 |
| LAURA GUBERT | 816 HILLARY COURT | | | | LONGWOOD | FL | 32750-7143 |
| LAURA GUTHRIE | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7510 |
| LAURA GUTTRIDGE | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 |
| LAURA HAJNOSZ | 22 MARION AVENUE | | | | BUFFALO | NY | 14207 |
| LAURA HALLAM | 10984 LAKESHORE RD W | | | PORT COLBORNE ON L3K5V4 CANADA | | | |
| LAURA HALLENBECK | 3426 SANDY SHORE DR | | | | METAMORA | MI | 48455-8974 |
| LAURA HAMIL | 990 HIGHWAY 287 N STE 106 | | | | MANSFIELD | TX | 76063-2611 |
| LAURA HAMM | 1244 TWIN CIRCLE DR | | | | NASHVILLE | TN | 37217-4062 |
| LAURA HAMMERS | 5608 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| LAURA HAMNER | 219 E 1ST ST | | | | MANSFIELD | OH | 44902-8634 |
| LAURA HANNEN | 8 AQUA VIEW LN | | | | BARNEGAT | NJ | 08005-5570 |
| LAURA HANSEN | 627 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| LAURA HARDING | 800 N ALLEN ST APT 40 | | | | ELLETTSVILLE | IN | 47429-1200 |
| LAURA HARGITT | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| LAURA HARPER | 9794 W WISE RD | | | | GREENVILLE | MI | 48838-9195 |
| LAURA HARRINGTON | 6730 N BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-2024 |
| LAURA HARRIS | 263 SETON CT | | | | BATAVIA | OH | 45103-3285 |
| LAURA HAWKINS | 1820 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| LAURA HENRY | 5317 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| LAURA HERON | 19345 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1255 |
| LAURA HERRERA | 10539 ORR AND DAY RD | | | | SANTA FE SPRINGS | CA | 90670-4108 |
| LAURA HEYE | 11 LAKEWOOD DR | | | | ROCHESTER | NY | 14616-3937 |
| LAURA HILASKI | 5103 ANDOVER CT SW | | | | WYOMING | MI | 49509-5005 |
| LAURA HILL | 340 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| LAURA HILL | 13616 W LAKE RD | | | | VERMILION | OH | 44089-3115 |
| LAURA HIMLER | 32 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3546 |
| LAURA HINDY | 3418 ESSEX DR | | | | TROY | MI | 48084-2739 |
| LAURA HOBBIDY | 157 E LORADO AVE | | | | FLINT | MI | 48505-2160 |
| LAURA HODGE | 2323 SANDY RIDGE DR S | | | | WILSON | NC | 27893-9021 |
| LAURA HODGES | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| LAURA HOLLIS | 876 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| LAURA HOLSCHER | 608 WELLINGTON AVE | | | | LEHIGH ACRES | FL | 33972 |
| LAURA HORN | 2795 WEST GREENS DRIVE | | | | LITTLETON | CO | 80123-2983 |
| LAURA HORTON | 232 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| LAURA HORVAT | 4394 OKEMOS ROAD | APARTMENT 205 | | | OKEMOS | MI | 48864 |
| LAURA HOWARD | 10711 WEST | KL | | | KALAMAZOO | MI | 49009 |
| LAURA HOWARD | 950 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8403 |
| LAURA HOWITT | 31657 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1412 |
| LAURA HUDSON | 1906 W CROSS ST | | | | ANDERSON | IN | 46011-9500 |
| LAURA HULL | 832 SAN MIGUEL DRIVE | | | | STONE MTN | GA | 30083-3832 |
| LAURA HUNTER | 39159 FOREST CREEK DR | | | | WESTLAND | MI | 48185-4604 |
| LAURA HUNTLEY | PO BOX 914 | | | | SPRING HILL | TN | 37174-0914 |
| LAURA HURLEY | 3087 CHRISTNER ST | | | | BURTON | MI | 48529-1048 |
| LAURA IDDINGS | PO BOX 5423 | | | | TOLEDO | OH | 43613-0423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA INGRAM | 1057 LITCHFIELD WAY SW | | | | MARIETTA | GA | 30060-7547 |
| LAURA IRELAND | 1714 HANCOCK LN APT 134 | | | | BURLINGTON | NJ | 08016-4335 |
| LAURA J BUTLER | 937   DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| LAURA J CLUTTS | 534 1/2CHAMPION W. | | | | WARREN | OH | 44483-1312 |
| LAURA J DAVIS | 215 E 4TH ST | | | | TILTON | IL | 61833-7416 |
| LAURA J DAVIS | 400 BILLY COVE RD | | | | CANDLER | NC | 28715-8231 |
| LAURA J HASTINGS | HC 71 BOX 113 | | | | THORNFIELD | MO | 65762-9604 |
| LAURA J JENNINGS | 1587  CREEK ST | | | | PENFIELD | NY | 14625-1164 |
| LAURA J KNIGHT | 640 VALKYRIE ST | | | | GWINN | MI | 49841 |
| LAURA J MINOTTI | PO BOX 2722 | | | | STATELINE | NV | 89449-- 27 |
| LAURA J NAGY | 7825 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-4330 |
| LAURA J PESTKE | 22 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| LAURA J PETERS | P O  BOX 247 | | | | OWINGSVILLE | KY | 40360-0247 |
| LAURA J. KREMER | 3790 RIDGE RD. | | | | WILLIAMSON | NY | 14589 |
| LAURA JACOB | OLIVER AND ESTHER MAIFARTH-JACOB | ZUM HAINSGRABEN 12 | | 34327 KORLE GERMANY | | | |
| LAURA JAFFEE | LAURA JAFFEE & ALFRED JAFFEE DECLARATION TRUST | 2444 HAMPTON DR | UNIT C | | VALENCIA | CA | 91355 |
| LAURA JAMES | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| LAURA JANKOWSKI | 34 RAILROAD STREET | | | | BAYPORT | NY | 11705-1756 |
| LAURA JEAN ROSE | 1111 W PROCTER ST | | | | PORT ARTHUR | TX | 77640-4824 |
| LAURA JEFFREY | 10831 WHITE OAK AVE | | | | GRANADA HILLS | CA | 91344-4615 |
| LAURA JENKINS | 1934 AMELIA CT | | | | MIAMISBURG | OH | 45342-5472 |
| LAURA JOHNSON | 737 SHELLEY PKWY | | | | BEREA | OH | 44017-1137 |
| LAURA JOHNSON | 8540 INDIANA STREET | | | | DETROIT | MI | 48204-3220 |
| LAURA JOHNSON | 2205 UNIVERSITY CIR | | | | ROWLETT | TX | 75088-6534 |
| LAURA JOHNSON | 582 DIVISION ST | | | | BILOXI | MS | 39530-2342 |
| LAURA JOHNSON | 3331 N 52ND ST | | | | MILWAUKEE | WI | 53216-3243 |
| LAURA JOHNSON | 3010 LAWRENCE CRES | | | | FLOSSMOOR | IL | 60422-2050 |
| LAURA JOHNSON | 304 S GRATIOT ST | | | | OVID | MI | 48866-9610 |
| LAURA JONES | PO BOX 496 | | | | YOUNGSTOWN | OH | 44501-0496 |
| LAURA JONES | 577 KIRKLIN RD | | | | TYLERTOWN | MS | 39667-5433 |
| LAURA JONES | 6510 BRIDLE LN | | | | HIGHLAND | MI | 48356-1202 |
| LAURA JONES | 1173 SE 21ST ST | | | | OKLAHOMA CITY | OK | 73129-6350 |
| LAURA JONES | 46776 HEATHER LN | | | | CHESTERFIELD | MI | 48051-2891 |
| LAURA JONES | 84 WILLIE EMMA LN | | | | EASTABOGA | AL | 36260-7006 |
| LAURA JONES | 211 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| LAURA JOSLYN | 6311 W WAGONER RD | | | | GLENDALE | AZ | 85308-1183 |
| LAURA K HERNE | 301 BOSTON RD | | | | SYRACUSE | NY | 13211-1511 |
| LAURA K STEELE | 6 SOUSA PL | | | | KETTERING | OH | 45420 |
| LAURA K ZWEIFUL | SUZEN K FORS | PO BOX 626 | | | BAKER CITY | OR | 97814 |
| LAURA KALLENBACH | OSTWALDSTR. 5 | | | 38116 BRAUNSCHWEIG GERMANY | | | |
| LAURA KAO | 724 E 2ND ST | | | | ROYAL OAK | MI | 48067-2855 |
| LAURA KAPLANIS | 1195 WAVERLY RD | | | | DIMONDALE | MI | 48821-9648 |
| LAURA KASE | 4069 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| LAURA KECK | 5842 TIPPERARY DR | | | | DENVER | NC | 28037-7676 |
| LAURA KEISER | 10161 GROVER ROAD | | | | HANOVER | MI | 49241 |
| LAURA KENDRICK | 1030 BLAKE AVE | | | | GLENWOOD SPRINGS | CO | 81601-3628 |
| LAURA KERSTEN | 2512 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8986 |
| LAURA KEY | 7308 100TH ST | | | | FLUSHING | MI | 48433-8703 |
| LAURA KIFER | 44 LILLIAN DR | | | | SAINT CHARLES | MO | 63304-7005 |
| LAURA KILBOURNE | 8248 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9732 |
| LAURA KING | 189 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA KING | 1233 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| LAURA KIRKLAND | 279 ALGER ST | | | | DETROIT | MI | 48202-2101 |
| LAURA KLINE | 104 DEER TRL | | | | WINCHESTER | VA | 22602-1514 |
| LAURA KNIGHT | 640 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| LAURA KOCHEL | 19192 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8342 |
| LAURA KOLAR | 3051 BEACH LAKE DR E | | | | MILFORD | MI | 48380-2864 |
| LAURA KONING | 875 S PONTIAC TRL APT 204 | | | | WALLED LAKE | MI | 48390-3309 |
| LAURA KORNEGAY | 1234 OLD STAGECOACH RD | | | | CAMDEN | SC | 29020-9578 |
| LAURA KRAVEC | 1508 ELM AVE | | | | MANHATTAN BEACH | CA | 90266-5026 |
| LAURA KRAWCZUK | 949 SALEM RD | | | | UNION | NJ | 07083-7574 |
| LAURA KRENKE | APT B | 1280 BARNWOOD COURT | | | BOWLING GREEN | KY | 42104-4817 |
| LAURA KURTINAITIS | 3525 DUDLEY ST | | | | DEARBORN | MI | 48124-3639 |
| LAURA KUTNIOWSKI | 6445 PEMBROOK DR | | | | WESTLAND | MI | 48185-7762 |
| LAURA L BENSON | 55 CHARLES LANE | | | | PONTIAC | MI | 48341-2926 |
| LAURA L BROCKNER | 868 E AZALEA TER | | | | BELOIT | WI | 53511-1606 |
| LAURA L DAVIS | 2088 HENRY RD | | | | CRYSTAL SPRINGS | MS | 39059 |
| LAURA L GRIER | 901 PALLISTER ST APT 607 | | | | DETROIT | MI | 48202-2681 |
| LAURA L HILL | 8000 PAINTED DESERT WAY APT 618 | | | | ROSEVILLE | CA | 95747-5138 |
| LAURA L HOBBS | 1900  SCIOTO CT | | | | KETTERING | OH | 45420-2191 |
| LAURA L MCCOOL | 8022 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2246 |
| LAURA L MOORE | 31275 BIG RIVER WAY | | | | COARSEGOLD | CA | 93614 |
| LAURA L QUINTON | 4439 OSBORN RD | | | | MEDWAY | OH | 45341-9783 |
| LAURA L STIMPSON | 900 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| LAURA L STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| LAURA L WOOD | 406 PARK-END DR | | | | DAYTON | OH | 45415 |
| LAURA LAHRMAN | 5704 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5457 |
| LAURA LANDIS | 350 N MAIN ST UNIT 509 | | | | ROYAL OAK | MI | 48067-4123 |
| LAURA LANTRY | 623 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-1812 |
| LAURA LARA | 2959 LUCICH CT | | | | MERCED | CA | 95348-9400 |
| LAURA LARSON | 350 WEST SCHAUMBURG ROAD | C.O. FRIENDSHIP VILLAGE | | | SCHAUMBURG | IL | 60194 |
| LAURA LAUKONIS | 26229 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3861 |
| LAURA LAWLER | 243 OAKRIDGE LN | | | | LAKE ST LOUIS | MO | 63367-4011 |
| LAURA LAWLER | 19600 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6823 |
| LAURA LAWRENCE | 260 S ROCHESTER RD APT 109 | | | | CLAWSON | MI | 48017-2151 |
| LAURA LEACH | 6161 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| LAURA LEACH | 24 PRIMROSE DR | | | | CHEEKTOWAGA | NY | 14225-2508 |
| LAURA LEE | 990 COMMERCE AVE NW | | | | WARREN | OH | 44485-2222 |
| LAURA LEE | PO BOX 46 | | | | BIG SANDY | TN | 38221-0046 |
| LAURA LEIBLE | 40W652 BLUE LAKE CIR N | C/O ROBERT LEIBLE | | | ST CHARLES | IL | 60175-7659 |
| LAURA LENOCI | 30 OMEGA DR | | | | ROCHESTER | NY | 14624-5425 |
| LAURA LESTER | 280 MOUNT HOPE RD | | | | LINCOLN UNIVERSITY | PA | 19352-1008 |
| LAURA LETOURNEAU | PO BOX 1541 | | | | HOUGHTON LAKE | MI | 48629-1541 |
| LAURA LEVERINGTON | 1161 WESTBURY CIR APT 2 | | | | LANSING | MI | 48917-8611 |
| LAURA LEWIS | 5408 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| LAURA LIGGINS | 325 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| LAURA LIGHTER | PO BOX 485 | | | | GOSPORT | IN | 47433-0485 |
| LAURA LITTRELL | 773 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| LAURA LIVICK | 481 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9504 |
| LAURA LOPEZ | 1083 NEWCASTLE LANE | | | | AURORA | IL | 60506-1988 |
| LAURA LOVE | 6133 SIERRA PASS | | | | FLINT | MI | 48532-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA LOVE | 901 PALLISTER ST APT 408 | | | | DETROIT | MI | 48202-2680 |
| LAURA LOVELACE | 1416 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| LAURA LUCAS | 317 SYCAMORE GLEN DR APT 423 | | | | MIAMISBURG | OH | 45342-5710 |
| LAURA LUGOVOY | 112 LEA RD | | | | NEW CASTLE | DE | 19720-1820 |
| LAURA LUNA | 6222 N FLORENCE AVE | | | | LITCHFIELD PARK | AZ | 85340-4081 |
| LAURA LYNN | 24513 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48080-1155 |
| LAURA M BOYLES | 2908 SHAHAN AVE | | | | GADSDEN | AL | 35904-1825 |
| LAURA M BUGZAVICH | 4476 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1615 |
| LAURA M FAIRFAX | 6744 LINFORD LN | | | | JACKSONVILLE | FL | 32217 |
| LAURA M GEIERSBACH | 1106 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| LAURA M GILLISPIE | 432 NW 80TH ST | | | | OKLAHOMA CITY | OK | 73114-3120 |
| LAURA M GITTINGS | 134 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| LAURA M HAPPNEY | 587 WOODBINE AVE SE | | | | WARREN | OH | 44483-6050 |
| LAURA M HENRY | 5317 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| LAURA M HOWARD | 10711 W KL AVE | | | | KALAMAZOO | MI | 49009-9350 |
| LAURA M LAWLER | 243 OAKRIDGE LN | | | | O FALLON | MO | 63367-4011 |
| LAURA M LION | 1156 SARAH ST | | | | BETHEL PARK | PA | 15102 |
| LAURA M MCTAGGART | 2018 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2500 |
| LAURA M PARSELL | 4425 LENROSE AVE | | | | FLINT | MI | 48532-4336 |
| LAURA M RATTO | 725 ASBURY CT | | | | SAN DIEGO | CA | 92109-8255 |
| LAURA M ROBERTS | 4212 CAMARGO DR. | APT G | | | DAYTON | OH | 45415 |
| LAURA M ROBERTS | 4212 CAMARGO DR APT G | | | | DAYTON | OH | 45415-3313 |
| LAURA MADILL | 1606 STANLEY AVE | | | | PONTIAC | MI | 48340-1025 |
| LAURA MADISON | 6574 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| LAURA MANEES | 2711 RATHBUN DR | | | | TOLEDO | OH | 43606-3918 |
| LAURA MARIE SCHAFFRAN | 34596 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| LAURA MARSHALL | 19935 PARKSIDE ST | | | | SAINT CLAIR SHORES | MI | 48080-3366 |
| LAURA MARTIN | 39 ARLINGTON DR | | | | SOUTHINGTON | CT | 06489-3409 |
| LAURA MARTIN | 105 ELM ST | | | | FLUSHING | MI | 48433-1607 |
| LAURA MARTIN | 19725 SEMINOLE | | | | REDFORD | MI | 48240-1625 |
| LAURA MARTINEZ | 615 JULIA ST | | | | LANSING | MI | 48910-5427 |
| LAURA MASON | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 |
| LAURA MASSENZIO | 517C CROOKED LAKE LANE HIGH PT | | | | FORT PIERCE | FL | 34982 |
| LAURA MATHER | 20900 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2978 |
| LAURA MATHESON | 4056 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| LAURA MATHEWS | 612 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| LAURA MATTHEWS | 20009 GREYDALE AVE | | | | DETROIT | MI | 48219-1226 |
| LAURA MAXWELL | 3849 E STATE ROAD 18 | | | | FLORA | IN | 46929-9288 |
| LAURA MAY | 6050 OAK AVE | | | | INDIANAPOLIS | IN | 46219-7310 |
| LAURA MAYFIELD | 3752 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| LAURA MC CLAIN | 16629 WHITBY ST | | | | LIVONIA | MI | 48154-2508 |
| LAURA MC GHEE N/ | R R 2 | | | | MULKEYTOWN | IL | 62865 |
| LAURA MC LOGAN | 2609 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| LAURA MC QUILLAN | PO BOX 927 | | | | GRAND BLANC | MI | 48480-0927 |
| LAURA MCCALL | 8765 RANCHO DESTINO RD | | | | LAS VEGAS | NV | 89123-2961 |
| LAURA MCCARTHY | 2121 S OCEAN BLVD APT 204 | | | | POMPANO BEACH | FL | 33062-8003 |
| LAURA MCCASTER | 3078 WESTBROOK ST | | | | SAGINAW | MI | 48601-6966 |
| LAURA MCCAUSLAND | 3085 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1146 |
| LAURA MCCLERNAN | 176 WISTERIA LN | | | | BERKELEY SPRINGS | WV | 25411-6652 |
| LAURA MCCOOL | 8022 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2246 |
| LAURA MCCULLUM | 4017 MONTGOMERY ST | | | | DETROIT | MI | 48204-2424 |
| LAURA MCGOVERN | 2046 GERARD ST | | | | FLINT | MI | 48507-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA MCINTOSH | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| LAURA MCSWAIN | 1819 GRIGGS DR | | | | FLINT | MI | 48504-7095 |
| LAURA MCTAGGART | 2018 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2500 |
| LAURA MEDINA | 3729 JOEL LN | | | | FLINT | MI | 48506-2655 |
| LAURA MERSINO | 2950 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| LAURA MESSER | 6923 BUNKERHILL LN | | | | CANTON | MI | 48187-3009 |
| LAURA MESSINA | | | | | | | |
| LAURA METCALF | 4048 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1226 |
| LAURA MIANO | BELLEVUE | | | | BELLEVUE | OH | 44811 |
| LAURA MICHAUD | 89 LEWIS RD | | | | BRISTOL | CT | 06010-3637 |
| LAURA MICKENS | 1528 CARLISLE AVE | | | | GUNTERSVILLE | AL | 35976-1774 |
| LAURA MILES | 1748 CLEMSON DR | | | | BRUNSWICK | OH | 44212-6107 |
| LAURA MILLER | 937 VOSHOLL AVE | | | | WARRENTON | MO | 63383-2221 |
| LAURA MILLER | 10287 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3108 |
| LAURA MINOTTI | PO BOX 2722 | | | | STATELINE | NV | 89449-2722 |
| LAURA MISSLINGER | LEOPOLDSTRA■E 108 | | | | | | |
| LAURA MISSLINGER | LEOPOLDSTRASSE 108 | | GERMANY | | | | |
| LAURA MI■LINGER | LEOPOLDSTRA■E 10810 | 80802 M■NCHEN | GERMANY | | | | |
| LAURA MITTNACHT | 13 WEST 13TH ST. | 4CS | | | NEW YORK | NY | 10011 |
| LAURA MONCRIEF | 1844 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2914 |
| LAURA MONTEMALE | 4844 SAN CARLO CT | | | | NAPLES | FL | 34109-3392 |
| LAURA MOORE | 1527 ORCHARD PARK DR N | | | | INDIANAPOLIS | IN | 46280-1512 |
| LAURA MORGAN | 24230 ONEIDA ST | | | | OAK PARK | MI | 48237-1749 |
| LAURA MORITTI | 396 POPLAR DR | | | | YORKVILLE | IL | 60560-9003 |
| LAURA MORROW | 6724 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| LAURA MULLER | 18468 HOLLOWING CREEK RD | | | | BEAVERDAM | VA | 23015-1222 |
| LAURA MURDOCK | 16305 E 31ST ST S | | | | INDEPENDENCE | MO | 64055-2715 |
| LAURA MURPHY | 1050 W DEAN RD | | | | TEMPERANCE | MI | 48182-9220 |
| LAURA MYLES | 20477 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| LAURA NADAI | 30769 EVERETT ST | | | | SOUTHFIELD | MI | 48076-1505 |
| LAURA NAGY | 7825 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-4330 |
| LAURA NIELSEN | 22417 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-4065 |
| LAURA NIEMEIER | 2114 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| LAURA NOGRADY | 13715 STRATHCONA ST APT 253 | | | | SOUTHGATE | MI | 48195-1689 |
| LAURA NOORBAKHSH | APT 205 | 1918 BROOKSTONE WAY | | | ROCK HILL | SC | 29732-2654 |
| LAURA NOWRY | 124 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7815 |
| LAURA NUNEZ | 1322 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354-3119 |
| LAURA O'NEAL | 15868 ILENE ST | | | | DETROIT | MI | 48238-1047 |
| LAURA OBRIEN | 2573 IRVING PL | | | | NORWOOD | OH | 45212-1701 |
| LAURA OGDEN | 6900 HOPEFUL RD APT 127 | COLONIAL HEIGHTS | | | FLORENCE | KY | 41042-9450 |
| LAURA OLIVER | 176 GLEN EAGLE DR NE | | | | ROCKFORD | MI | 49341-1182 |
| LAURA OLMSTEAD | 233 ROGUE RIVER HWY PMB 1226 | | | | GRANTS PASS | OR | 97527-1600 |
| LAURA ORGANISCIAK | 19 DELLINGER AVE | | | | BATAVIA | NY | 14020-2001 |
| LAURA P ECKLEY | 1353  CASTILLION DR NE | | | | WARREN | OH | 44484-1472 |
| LAURA P FINLEY | 5119  LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| LAURA P ROBERTS | 4832  SHELLER AVENUE | | | | DAYTON | OH | 45432-1626 |
| LAURA P SUMLIN | 3860 WALES DR | | | | DAYTON | OH | 45405 |
| LAURA PACHECO | 1960 SAGO ST. | | | | PALM BAY | FL | 32905 |
| LAURA PAOLETTI - THAXTON | 3101 H ST | | | | MCKEESPORT | PA | 15133-2306 |
| LAURA PARKER | 4665 PINE EAGLES DR | | | | BRIGHTON | MI | 48116-9757 |
| LAURA PARKER | 9571 W 1300 N | | | | ELWOOD | IN | 46036-8707 |
| LAURA PARKS | 5011 CAMELOT DR APT C | | | | COLUMBIA | TN | 38401-5339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA PARTHUM | 1018 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1325 |
| LAURA PARTNEY | 10278 KINGSTON RD | | | | BLACKWELL | MO | 63626-9461 |
| LAURA PASTORIC | 1988 1ST OAK ST 1 | | | | PRESCOTT | MI | 48756 |
| LAURA PECCHIA | 126 MASSACHUSETTS AVE | | | | POLAND | OH | 44514-1637 |
| LAURA PEISSIG | BERGSTRASSE 12 | | | D-37281 WANFRIED GERMANY | | | |
| LAURA PELTON | 370 PINE PLACE CT SE | | | | KENTWOOD | MI | 49548-6882 |
| LAURA PENAR | 517 W BURR OAK ST | | | | CENTREVILLE | MI | 49032-9577 |
| LAURA PENNINGTON | 1851 IRONWOOD DR | | | | FAIRBORN | OH | 45324-2864 |
| LAURA PERSELL | 819 E LAYTON DR | | | | OLATHE | KS | 66061-2909 |
| LAURA PETERS | PO BOX 247 | | | | OWINGSVILLE | KY | 40360-0247 |
| LAURA PETERSEN | 3024 FILMORE WAY APT 127 | | | | COSTA MESA | CA | 92626-8810 |
| LAURA PETERSON | G5201 WOODHAVEN CT. APT 102 | | | | FLINT | MI | 48532 |
| LAURA PETERSON | 9217 WORLDS FAIR DR | | | | SAINT LOUIS | MO | 63136-4077 |
| LAURA PETERSON | 1480 OLD HIGHWAY 35 N | | | | COLUMBIA | MS | 39429-7768 |
| LAURA PETRUS | 4131 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2143 |
| LAURA PETTIGREW | 554 W 575 S | | | | PENDLETON | IN | 46064-9157 |
| LAURA PHILLIPS | 1667 PICADILLY DR | | | | TROY | MI | 48084-1499 |
| LAURA PICERNO | 31 STEEPLE RIDGE CT | | | | OAK BROOK | IL | 60523-2623 |
| LAURA PIECH | 1690 BLYTHEWOOD LOOP | | | | THE VILLAGES | FL | 32162-2235 |
| LAURA PINTURICH | 21544 WINDHAM RUN | | | | ESTERO | FL | 33928-3264 |
| LAURA PITCH | 5214 VALLEY HWY | | | | CHARLOTTE | MI | 48813 |
| LAURA PLINE | 6790 GRANGE RD | | | | WESTPHALIA | MI | 48894-9863 |
| LAURA PONIKIEWSKI | 29175 JACQUELYN DR | | | | LIVONIA | MI | 48154-4515 |
| LAURA POOLE | 5215 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| LAURA POPP | 8914 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 |
| LAURA POST | 614 ORION RD APT 302 | | | | LAKE ORION | MI | 48362 |
| LAURA POTTS | 5228 STONECREEK TRL | | | | FORT WAYNE | IN | 46825-5961 |
| LAURA POWELL | 6526 CLEAR DROP CT UNIT 101 | | | | GLEN BURNIE | MD | 21060-0871 |
| LAURA POWELL | 9614 S BISHOP ST | | | | CHICAGO | IL | 60643-1312 |
| LAURA POWELL | 14376 PIEDMONT ST | | | | DETROIT | MI | 48223-2949 |
| LAURA PRATT | 1414 WOLF RUN DR | | | | LANSING | MI | 48917-9784 |
| LAURA PRATT | 10428 N ROANOKE RD | | | | ROANOKE | IN | 46783-9435 |
| LAURA PRICE | 108 FARVIEW AVE | | | | LEBANON | OH | 45036-1506 |
| LAURA PURSLEY | 2335 NORTH MADISON AVE | APT# 105 | | | ANDERSON | IN | 46011 |
| LAURA QUADERER | 6258 VOLKMER RD | | | | CHESANING | MI | 48616-9478 |
| LAURA R LEFEVER | 268 MARSTON ST APT 2W | | | | DETROIT | MI | 48202-2585 |
| LAURA R MCLAREN | 1085 S LINDEN RD STE 150 | | | | FLINT | MI | 48532-3430 |
| LAURA R. MOY | 1889 QUAKER RD. | APT. 104 | | | BARKER | NY | 14012-9698 |
| LAURA RABADUE | 109 PARK RD | | | | SUFFOLK | VA | 23434-6219 |
| LAURA RADFORD | 4860 PEBBLE WAY W APT M | | | | INDIANAPOLIS | IN | 46268-6015 |
| LAURA RAGLAND | 20202 LANBURY AVE | | | | WARRENSVL HTS | OH | 44122-6526 |
| LAURA RAGLAND | 4271 TUXEDO ST | | | | DETROIT | MI | 48204-1547 |
| LAURA RAMSEY | 22180 TALLWOOD CT UNIT 805 | | | | ESTERO | FL | 33928-2379 |
| LAURA RAZOR | PO BOX 17016 | | | | DAYTON | OH | 45417-0016 |
| LAURA REED | 1432 WARD ST | | | | SAGINAW | MI | 48601-2933 |
| LAURA REINSMITH | 9112 HOOPER RD | | | | CHARLOTTE | MI | 48813-9125 |
| LAURA RICHARDSON | 1013 MCCOSKRY ST | | | | SAGINAW | MI | 48601-2743 |
| LAURA RICHWINE | 219 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1531 |
| LAURA RIDEOUT | C/O STEPHENS HOLMAN WAREHAM DEVRAJ | ATTN: RODNEY A.F. WAREHAM | 412 - 16TH AVENUE NE | CALGARY, ALBERTA  T2E 1K2 | | | |
| LAURA RIDGELL | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| LAURA RITTENHOUSE | 7317 SIOUX TRL | | | | HOLLAND | OH | 43528-8179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURA ROBERTS | APT G | 4212 CAMARGO DRIVE | | | DAYTON | OH | 45415-3313 |
| LAURA ROBERTS | 12502 LILLIE RD | | | | BYRON | MI | 48418-9549 |
| LAURA ROBINSON | 2540 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| LAURA RODRIGUEZ | 10126 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| LAURA ROMEO | 20090 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3856 |
| LAURA ROSCOE | 3152 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3016 |
| LAURA ROSS | 3553 PORT COVE DR APT 47 | | | | WATERFORD | MI | 48328-4572 |
| LAURA ROX | 6139 WINDSOR GATE LN | | | | CHARLOTTE | NC | 28215-4205 |
| LAURA RUBRITIUS | 811 ATLANTIC ST | | | | MILFORD | MI | 48381-2009 |
| LAURA RUDDER | 8013 WARNER RD | | | | BRENTWOOD | TN | 37027-7043 |
| LAURA RUIZ | 5852 N VERA LN | | | | AU GRES | MI | 48703-9755 |
| LAURA RUSSELL | 77 COUNTY ROAD 1511 | | | | BAY SPRINGS | MS | 39422-9656 |
| LAURA RUSSELL | 1627 MURRAY RD | | | | DANSVILLE | MI | 48819-9753 |
| LAURA S ARMOUR | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036 |
| LAURA S CONN | 3111  DON QUIXOTE DR. | | | | DAYTON | OH | 45431-2622 |
| LAURA S DAVIS | 4755  CAMPBELL BUSHNELL NE | | | | FOWLER | OH | 44418 |
| LAURA S EDWARDS | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 |
| LAURA S FISCHER | 8130 CREEKWOOD DR | | | | DAVISON | MI | 48423-2511 |
| LAURA S MCINTOSH | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| LAURA S SEIBERT | 2838  KOEHLER AVENUE | | | | DAYTON | OH | 45414-4920 |
| LAURA SALYERS | 4277 HORTON RD | | | | RISING SUN | IN | 47040-9017 |
| LAURA SAUNDERS | 1871 BLUE BALL RD | | | | ELKTON | MD | 21921-3302 |
| LAURA SAYERS | 5125 W BAKER RD | RT 3 | | | COLEMAN | MI | 48618-9361 |
| LAURA SCALES | 18634 HUBBELL ST | | | | DETROIT | MI | 48235-2754 |
| LAURA SCHANTZ | 9275 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9709 |
| LAURA SCHNEIDER | 9571 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9703 |
| LAURA SCHOFIELD | 5311 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-2606 |
| LAURA SCISNEY | 3322 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2174 |
| LAURA SEIDEL | 21207 BRIARCLIFF ST | | | | ST CLR SHORES | MI | 48082-1224 |
| LAURA SEKORA | 128 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1559 |
| LAURA SERAFINI | VIA M. ODESCALCHI 1B | | | | ROMA | ND | 00152 |
| LAURA SERVICE | 529 CHESTNUT ST | | | | VASSAR | MI | 48768-1428 |
| LAURA SHELTON | 748 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| LAURA SHOPSHEAR | 3427 PINON DR | | | | HOLIDAY | FL | 34691-4714 |
| LAURA SIMMONS | 8090 SE ORCHARD TER | | | | HOBE SOUND | FL | 33455-3972 |
| LAURA SLUSHER | 1315 S LAKE WILMER DR APT 301 | | | | SANDUSKY | OH | 44870 |
| LAURA SMITH | 314 S HESPERIAN ST | | | | SANTA ANA | CA | 92703-3711 |
| LAURA SMITH | 3507 N OZARK AVE | | | | CHICAGO | IL | 60634-3034 |
| LAURA SORENSEN | 6575 BLACKMER RD | | | | COOPERSVILLE | MI | 49404-9508 |
| LAURA SPARLING | 37282 AMHURST DR | | | | WESTLAND | MI | 48185-7770 |
| LAURA SPEAR | 2257 LODGE RD | | | | FLINT | MI | 48532-4957 |
| LAURA SPENCER | 3720 DAKOTA AVE | | | | FLINT | MI | 48506-3169 |
| LAURA SPRIGGS | 252 LAKE DR | | | | DORAVILLE | GA | 30340-1420 |
| LAURA SPRINGER | 5150 HUGHES RD APT 33 | | | | LEAVENWORTH | KS | 66048-5092 |
| LAURA SPRY | 3274 9TH ST | | | | MONROE | MI | 48162-4839 |
| LAURA STALLER | 68099 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1236 |
| LAURA STALNAKER | 4817 BOOTH ST | | | | WESTWOOD | KS | 66205-1830 |
| LAURA STALVEY | PO BOX 923 | | | | CHIEFLAND | FL | 32644-0923 |
| LAURA STEELE | 6 SOUSA PL | | | | KETTERING | OH | 45420-2930 |
| LAURA STEVENS | 5128 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| LAURA STEWART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAURA STEWART-TRAYVICK | 3548 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| LAURA STOCK | 1408 SOUTHWEST 22ND STREET | | | | BLUE SPRINGS | MO | 64015-5227 |
| LAURA STOLL | 7805 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA STRACHAN | 1000 N CHIPMAN ST | | | | OWOSSO | MI | 48867-4925 |
| LAURA SURLES | 5436 MARY ANN CT | | | | GRAND BLANC | MI | 48439-4325 |
| LAURA SUTHERIN | 800 S 15TH ST | COPELAND OAKS | | | SEBRING | OH | 44672-2041 |
| LAURA SUZOR | 4982 NORTHFIELD DR | | | | MONROE | MI | 48161-5429 |
| LAURA SWAIN | REGENCY RETIREMENT RESIDENCE | 2621 E SHERIDAN | | | LARAMIE | WY | 82070 |
| LAURA T AINSWORTH | 41 LAMPLIGHTER ROAD | | | | PEARL | MS | 39208-3922 |
| LAURA TANTON | 4803 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3865 |
| LAURA TAYLOR | 13773 TALLAKSON RD | | | | DURAND | IL | 61024-9660 |
| LAURA TELFORD | 2506 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| LAURA TEREMI | 1504 MARCELINE | | | | SAINT JOHNS | MI | 48879-8264 |
| LAURA TERRY | 620 S 17TH ST | | | | SAGINAW | MI | 48601-2061 |
| LAURA TERRY | 53337 VILLA CIR | | | | SHELBY TWP | MI | 48316-2465 |
| LAURA THACKER | 3300 NIOTA CT | | | | SAINT CLOUD | FL | 34769-2078 |
| LAURA THOMASSON | 508 MAPLE | | | | LADDONIA | MO | 63352 |
| LAURA THURMAN | 19007 STONEWOOD RD | | | | RIVERVIEW | MI | 48193-7817 |
| LAURA TILSON | 138 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| LAURA TODD | 1711 MORELAND AVE | | | | BALTIMORE | MD | 21216-3708 |
| LAURA TOOLE | 100 W BAYRIDGE DR | | | | WESTON | FL | 33326-3528 |
| LAURA TURNER | 3705 DALE RD | | | | SAGINAW | MI | 48603-3132 |
| LAURA TYLER | 4253 HIGHWAY 141 N | | | | JONESBORO | AR | 72401-9011 |
| LAURA U HOPKINS | 145 KANSAS AVE | | | | YPSILANTI | MI | 48198-6026 |
| LAURA U ROSCOE | 3152 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3016 |
| LAURA URBAN | SONNENSTR 17 | | | 15370 PETERSHAGEN GERMANY | | | |
| LAURA V BRINTLEY | 19506 WASHBURN ST | | | | DETROIT | MI | 48221-1468 |
| LAURA V HERNDON | PO BOX 565 | | | | CLINTON | MS | 39060-0565 |
| LAURA V RUSSELL | 24122 HIGHWAY 14 | | | | MOUNTAIN VIEW | AR | 72560 |
| LAURA VALENTINE | 4131 MOTORWAY DR | | | | WATERFORD | MI | 48328-3479 |
| LAURA VARGA | 30950 PLUM LANE DR | | | | MADISON HTS | MI | 48071-1512 |
| LAURA VARGO | 961 RAVENHILL RD | | | | ROCHESTER HILLS | MI | 48309-2581 |
| LAURA VARNER | APT 105 | 25340 SHIAWASSEE CIRCLE | | | SOUTHFIELD | MI | 48033-3859 |
| LAURA VAUGHN | 70 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| LAURA VICTOR | 1200 EAGLE LAKE BLVD TRAIL 176 | | | | SLIDELL | LA | 70460-4405 |
| LAURA VILLARREAL | 16159 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| LAURA VOIT | HAUPTSTR 132 | | | 97320 MAINSTOCKHELM GERMANY | | | |
| LAURA W GORE | 1214  REPUBLIC AVE. | | | | YOUNGSTOWN | OH | 44505-3243 |
| LAURA W STEWART-TRAYVICK | 3548 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| LAURA WALKER | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| LAURA WALKER | 18500 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2882 |
| LAURA WALLACE | 5140 PAGE AVE | | | | JACKSON | MI | 49201-9162 |
| LAURA WASHINGTON | 146 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| LAURA WATERMAN | 10176 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| LAURA WATSON | 4606 NORTH ST | | | | FLINT | MI | 48505-3549 |
| LAURA WAYNE | 1600 18TH ST APT 4 | | | | FENNIMORE | WI | 53809-2218 |
| LAURA WEIS | KREUZWEG 23 | | | 63688 GEDERN GERMANY | | | |
| LAURA WELLER-BROPHY | | | | | | | |
| LAURA WHITE | 1036 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| LAURA WHITE | 6220 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3060 |
| LAURA WILLARD | 2315 18 MILE RD | | | | KENT CITY | MI | 49330-9169 |
| LAURA WILLIAMS | 24 HAMILTON AVE | | | | PLAINFIELD | NJ | 07063 |
| LAURA WILLIAMS | 30334 HANOVER BLVD | | | | WESTLAND | MI | 48186-7327 |
| LAURA WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURA WILSON | 238 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9462 |
| LAURA WILSON | 6506 COVINGTON RD APT A206 | | | | FORT WAYNE | IN | 46804-7383 |
| LAURA WINDLE | 1348 GIBSON RD | | | | LOVELAND | OH | 45140-9476 |
| LAURA WOJCIK | 14066 CASTLE AVE | | | | WARREN | MI | 48088-3233 |
| LAURA WONTROP | 1592 WEST BLVD | | | | BERKLEY | MI | 48072-2042 |
| LAURA WOOD | 406 PARK END DR | | | | DAYTON | OH | 45415-3535 |
| LAURA WORLINE | 2206 ADRIATIC DRIVE | | | | HENDERSON | NV | 89074-5033 |
| LAURA WREN | 11501 CARRIAGE DR | | | | YUKON | OK | 73099-8104 |
| LAURA WRIGHT | 280 DALLAS DR | | | | CAMPBELL | CA | 95008-5610 |
| LAURA YAMA | 7871 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9707 |
| LAURA YATOOMA | 7425 VILLAGE SQUARE DR | | | | W BLOOMFIELD | MI | 48322-3391 |
| LAURA YORK | 1155 HORSESHOE DR APT B | | | | GREENCASTLE | IN | 46135-7619 |
| LAURA YOST | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546-1113 |
| LAURA ZAPALOWSKI | 9629 W SHASTA DR | | | | SUN CITY | AZ | 85351-2064 |
| LAURA ZIMMERMAN | 1351 NIGHTINGALE | | | | WIXOM | MI | 48393-1544 |
| LAURA, EDWIN | 203 PINEHURST DR | | | | COLUMBIA | TN | 38401-6127 |
| LAURA, GARRETT R | 76 MYRA DR | | | | CROSSVILLE | TN | 38572-7602 |
| LAURA, JOHN M | 86 GROVE ST | | | | MILLVILLE | MA | 01529 |
| LAURA, RICHARD C | PO BOX 6952 | | | | TOLEDO | OH | 43612-0952 |
| LAURA, ROBERT L | 815 BOSCOBEL ST | | | | NASHVILLE | TN | 37206-3727 |
| LAURABEL PRUITT | 4487 E MAIN ST | | | | AVON | IN | 46123-9488 |
| LAURADINE BENSON | 304 AVONDALE AVE | | | | CHAMPAIGN | IL | 61820-6410 |
| LAURAIN, COLLEEN | 13027 RED MAPLE DR | | | | SHELBY TOWNSHIP | MI | 48315-6904 |
| LAURAIN, DAVID A | 8244 CLINTON MACON RD | | | | CLINTON | MI | 49236-9532 |
| LAURAIN, GERALD D | 6241 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2310 |
| LAURAINE WEICHT | 825 BEECH HWY | | | | CHARLOTTE | MI | 48813-8609 |
| LAURALEE COCKERHAM | 6306 PORTER AVE | | | | EAST LANSING | MI | 48823-6205 |
| LAURALEE M MULLIKIN | 7825 W HYLAND AVE | | | | DAYTON | OH | 45424-4429 |
| LAURALEE ODONOHUE | 1822 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1600 |
| LAURALEE OVERLIN | 215 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| LAURANCE DICKINSON I I I | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| LAURANCE E DICKINSON I I I | 992 GRANGER ST | | | | FENTON | MI | 48430-1565 |
| LAURANCE HENDERSHOT | 2150 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9772 |
| LAURANCE HEUER | 2022 CURTIS RD | | | | DANSVILLE | MI | 48819-9663 |
| LAURANCE MILES | 431 PARKVIEW DR | | | | BLUE EYE | MO | 65611-7323 |
| LAURANCE SANDERS | 28 COUNTY ROAD 441 | | | | CORNING | AR | 72422-7635 |
| LAURANCE TRAYLOR | 3421 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1237 |
| LAURANCE, MILDRED E | 309 CRESTWOOD DRIVE | | | | KERRVILLE | TX | 78028 |
| LAURAND ASSOCIATES INC | 11 GRACE AVE STE 405 | | | | GREAT NECK | NY | 11021-2417 |
| LAURASTENE LEWIS-WOODS | 18500 ILENE ST | | | | DETROIT | MI | 48221-1980 |
| LAURAY JR, LAWRENCE E | 2033 N DEXTER ST | | | | INDIANAPOLIS | IN | 46202-1008 |
| LAURAY MCCORD | 4316 LONDON CT | | | | ANDERSON | IN | 46013-4431 |
| LAURAY, LAWRENCE E | PO BOX 22553 | | | | INDIANAPOLIS | IN | 46222-0553 |
| LAUREANO ATIENZA | 28045 ONEIL ST | | | | ROSEVILLE | MI | 48066-2652 |
| LAUREANO DUARTE | PO BOX 801612 | | | | MIAMI | FL | 33280-1612 |
| LAUREE J FOURMAN | 500 BAUGHMAN ST 897 | | | | ANSONIA | OH | 45303 |
| LAUREEN K GUGEL & MARTIN T GUGEL | 510 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 |
| LAUREEN MCLEAN | 19445 MCINTYRE ST | | | | DETROIT | MI | 49219-1832 |
| LAUREEN PILNY | 5240 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4324 |
| LAUREL BATSON | 1933 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| LAUREL BEEHLER | 1474 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732-1911 |
| LAUREL BERRY | 37 MITCHELL DR | | | | TONAWANDA | NY | 14150-5114 |
| LAUREL BLOOD | 204 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4720 |
| LAUREL BOUTIQUE | 39050 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUREL CASTIGLIONE | 6200 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9564 |
| LAUREL CLARK | 1125 MAGNOLIA DR APT D55 | | | | FRANKLIN | TN | 37064-2464 |
| LAUREL CNTY SHERIFF | | | | | | | |
| LAUREL COUNTY SHERIFF | 203 SOUTH BROAD STREET | | | | LONDON | KY | 40741 |
| LAUREL GAY | 1298 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1220 |
| LAUREL GLAZER | 225 MERIDIAN ST | | | | VILLAGE OF LAKEWOOD | IL | 60014-5411 |
| LAUREL GLOVER | 814 OAK PARK DR | | | | FENTON | MI | 48430-3264 |
| LAUREL GODLEY | 9353 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| LAUREL H GAY | 1298  BEARS DEN RD. | | | | YOUNGSTOWN | OH | 44511-1220 |
| LAUREL HAMILTON | 3119 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| LAUREL J BLY | 19 JOLI LANE | | | | ROCHESTER | NY | 14606 |
| LAUREL JORDAN | 1920 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3498 |
| LAUREL JULSON | 326 N CHURCH ST | P.O. BOX 15 | | | POTTERVILLE | MI | 48876-5122 |
| LAUREL KOONTZ | 3377 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9303 |
| LAUREL KROMER | PO BOX 764 | | | | AURORA | OH | 44202-0764 |
| LAUREL LAWCOCK | 2770 N GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| LAUREL LEWIS | PO BOX 382 | | | | KENT | OH | 44240-0007 |
| LAUREL LIDDELL | 1221 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| LAUREL LINDSTROM | 4103 STORMY DR | | | | KANSASVILLE | WI | 53139-9426 |
| LAUREL M NUNSTEDT | 7716 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| LAUREL MANOR BANQUET & CNFRNC | ATTN:  TINO DELSIGNORE | 39000 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1036 |
| LAUREL MANOR WEDDING CHAPEL | 39050 SCHOOLCRAFT RD # 1 | | | | LIVONIA | MI | 48150-1079 |
| LAUREL MCKINLEY | 300 N LEMEN ST | | | | FENTON | MI | 48430-1921 |
| LAUREL MEADER | 316 ORCHARD COVE DR LOT 9 | | | | OTISVILLE | MI | 48463 |
| LAUREL MOORE | PO BOX 86 | | | | CASH | AR | 72421-0086 |
| LAUREL MORISET | 3298 ESSEX DR | | | | TROY | MI | 48084-2704 |
| LAUREL MOTT | 2984 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9439 |
| LAUREL NUNSTEDT | 7716 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| LAUREL OFFICE PARK LTD PARTNERSHIP II | 17197 N LAUREL PARK DR STE 171 | | | | LIVONIA | MI | 48152-7902 |
| LAUREL OLENSKI | 8393 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4317 |
| LAUREL PEARSON | 458 RIDGE LINE CT | | | | DAYTON | OH | 45458-9566 |
| LAUREL PIETRANGELO | 32206 SCHOENHERR RD | | | | WARREN | MI | 48088-1486 |
| LAUREL PISARZEWSKI | 14755 REECK RD | | | | SOUTHGATE | MI | 48195-3723 |
| LAUREL PRIEUR | 1494 FRIEL STREET | | | | BURTON | MI | 48529-2018 |
| LAUREL R BATSON | 1933 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| LAUREL S KROMER | PO BOX 764 | | | | AURORA | OH | 44202-0764 |
| LAUREL SCHULTZ | 1806 MACKINAW ST | | | | SAGINAW | MI | 48602-3030 |
| LAUREL TRAYE | 200 HARBOR WALK DR UNIT 133 | | | | PUNTA GORDA | FL | 33950-3716 |
| LAUREL UPTMOR | 1254 SNIDER | | | | WEST | TX | 76691-2131 |
| LAUREL V KOONTZ | 3377 US ROUTE 422 | | | | SOUTHINGTON | OH | 44472 |
| LAUREL WEATHERFORD JR | 7171 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| LAUREL WOLF | 11694 STATE RD | | | | N ROYALTON | OH | 44133-3228 |
| LAUREL, STEPHEN C | 143 JUNIPER ST | | | | BURLINGTON | NJ | 08016-1403 |
| LAURELL JR, JOSEPH E | 17039 BRINSON ST | | | | RIVERVIEW | MI | 48193-4701 |
| LAURELL THARP | 8731 N NORMANDALE ST | | | | FORT WORTH | TX | 76116-4818 |
| LAURELL THOMAS | 618 MAYWOOD WAY | | | | UPLAND | CA | 91786-5000 |
| LAURELL TOM | NO ADVERSE PARTY | | | | | | |
| LAURELL W THOMAS | 618   MAYWOOD WAY | | | | UPLAND | CA | 91786-5000 |
| LAURELL, SANDY | 1064 15TH ST | | | | WYANDOTTE | MI | 48192-3115 |
| LAURELL, THOMAS C | 262 BERT LN | | | | INKSTER | MI | 48141-1018 |
| LAURELLA, MICHAEL A | 2015 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3120 |
| LAURELLA, MICHAEL ANTHONY | 2015 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURELWOOD BURIAL PRP GROUP | | | | | | | |
| LAURELWOOD CAR CARE | 3458 PARK AVE # 2 | | | | MEMPHIS | TN | 38111 |
| LAURELWOOD SITE GROUP | SUTHERLAND ASBILL & BRENNAN | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| LAURELWOOD SITE GROUP | SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309 |
| LAUREN A ALTENBERNT | 9689 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| LAUREN A FISH | 7990 NEWCO DR | | | | HAMLIN | NY | 14464 |
| LAUREN ALLEN | 609 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| LAUREN BELL | MELTZER, PURTILL & STELLE | 300 SOUTH WACKER DRIVE | SUITE 3500 | | CHICAGO | IL | 60606 |
| LAUREN BIENENSTOCK & ASSO | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 |
| LAUREN BUDDE | 6021 KETCHUM AVE TRLR 14 | | | | NEWFANE | NY | 14108-1050 |
| LAUREN CLAYBORNE | 29158 WELLINGTON RD W APT 73 | | | | SOUTHFIELD | MI | 48034 |
| LAUREN COVENTRY | 4107 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2245 |
| LAUREN CURTIS | | | | | | | |
| LAUREN E SPENCER | 320   TAKISA CIR | | | | DAYTON | OH | 45415-2135 |
| LAUREN FISH | 7990 NEWCO DR | | | | HAMLIN | NY | 14464-9727 |
| LAUREN FRENCH | 2345 WEST GLENEAGLE DRIVE | | | | KALAMAZOO | MI | 49048-9643 |
| LAUREN GRAHAM | 2089 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| LAUREN HABSBURG | 6730 MEADOWFIELD ST | | | | WEST BLOOMFIELD | MI | 48324-2641 |
| LAUREN HALL | 1252 COUNTY ROAD 184 | | | | DANVILLE | AL | 35619-8400 |
| LAUREN HICKOK | 9343 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| LAUREN INTERNATIONAL INC | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN INTERNATIONAL INC | CHRIS JONES X330 | 2228 REISER AVE SE | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN INTERNATIONAL INC | CHRIS JONES X330 | 2228 REISTER AVE S E | | | FORT LAUDERDALE | FL | 33309 |
| LAUREN JOHNSON | 1150 BROOKSIDE DR, APT 411 | | | | SAN PABLO | CA | 94806-3483 |
| LAUREN JOHNSON | PO BOX 272 | | | | WEST BRANCH | MI | 48661-0272 |
| LAUREN K SCOTT | 1605 DAYTONA DR | | | | TOLEDO | OH | 43612-4030 |
| LAUREN KING | PO BOX  2024 | | | | FARMINGTON HLS | MI | 48333-2024 |
| LAUREN KNOWLES JOHN & DIANNE KNOWLES HER PARENTS & POWER OF ATTORNEYS | C/O ANDREW J STERN, ESQUIRE/ KLINE & SPECTER PC | 1525 LOCUST STREET 19TH FLOOR | | | PHILADELPHIA | PA | 19102 |
| LAUREN KOSH | 2245 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |
| LAUREN LEVALLEY | 3800 BENFIELD DR | | | | KETTERING | OH | 45429-4565 |
| LAUREN LEWANDOWSKI | 7193 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| LAUREN LITTLE | 96 FOX ST | | | | ROCHESTER | NY | 14615-3222 |
| LAUREN M ALDRICH | 1218 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5946 |
| LAUREN MANUFACTURING CO | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN MANUFACTURING CO INC | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN MFG | CHRIS JONES X330 | 2228 REISER AVE SE | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN MFG | CHRIS JONES X330 | 2228 REISTER AVE S E | | | FORT LAUDERDALE | FL | 33309 |
| LAUREN MFG/NEW PHILA | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 |
| LAUREN MICHALOWSK | 1436 BRINKER CT | | | | METAMORA | MI | 48455-8922 |
| LAUREN MINCHER | 6342 NEW CASTLE ROAD | | | | LOWELLVILLE | OH | 44436 |
| LAUREN N HELLER | 7050 SW 133RD ST | | | | MIAMI | FL | 33156 |
| LAUREN N WOLFE | 313 GREGG ST | | | | STROUDSBURG | PA | 18360 |
| LAUREN PAUL FARLEY | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LAUREN PERSINGER | 4296 BAYLISS AVE | | | | WARREN | MI | 48091-1460 |
| LAUREN PITTS | 165 CEDAR ST | | | | FLORENCE | MS | 39073-9733 |