| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUREN POZEFSKY IRREVOCABLE TRUST 9/11/95 | 2100 TADLEY DR | | | | CHAPEL HILL | NC | 27514 |
| LAUREN REED | | | | | | | |
| LAUREN RODERICK | 307 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2936 |
| LAUREN ROSENO | 45362 140TH STREET SW | | | | EAST GRAND FORKS | MN | 56721-9014 |
| LAUREN SANTACRUZ | 2008 WINTERSET DR | | | | LAKELAND | FL | 33813-2168 |
| LAUREN SCHLEH | 13759 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8149 |
| LAUREN SHORT | 3515 BOWERS RD | | | | ATTICA | MI | 48412-9404 |
| LAUREN SMITH | 603 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| LAUREN SOLOMON | 532 GLADSTONE BLVD APT 24 | | | | KANSAS CITY | MO | 64124-1853 |
| LAUREN SPENCER | 320 TAKISA CIR | | | | DAYTON | OH | 45415-2135 |
| LAUREN TAZELAAR | 930 FOUNTAINVIEW N | | | | LAKELAND | FL | 33809-3417 |
| LAUREN TROOP | 410 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| LAUREN WELSH | 3966 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9628 |
| LAURENA KNEPPEL | 4222 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| LAURENCE ALBERT | 2301 DELTA RIVER DR | | | | LANSING | MI | 48906-3750 |
| LAURENCE ALDRICH | 4445 WIXOM DR | | | | BEAVERTON | MI | 48612-8766 |
| LAURENCE ARCHAMBEAU JR. | 2442 KING RD | | | | LAPEER | MI | 48446-8375 |
| LAURENCE B BOWES | | | | | | | |
| LAURENCE BECKER | 5472 JIM SMITH RD | | | | COOKEVILLE | TN | 38506-8576 |
| LAURENCE BECKERT | 8187 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| LAURENCE BERGERON | 8632 STATE ROUTE 5 AND 20 | | | | BLOOMFIELD | NY | 14469-9566 |
| LAURENCE BIRRELL | 9153 MANDON ST | | | | WHITE LAKE | MI | 48386-4263 |
| LAURENCE BROWN | 120 N MAPLE LN | | | | ASH GROVE | MO | 65604-9112 |
| LAURENCE BRUBAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAURENCE BUCKLEY | 6255 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1446 |
| LAURENCE BUSH | 6144 LERNER WAY | | | | LANSING | MI | 48911-6001 |
| LAURENCE C ROBINSON | 702 EAST MARIPOSA AVE | | | | EL SEGUNDO | CA | 90245 |
| LAURENCE CARTO | 6487 WEBB DR | | | | FLINT | MI | 48506-1744 |
| LAURENCE CAVENDER | 4395 UTAH WAY | | | | FORT MOHAVE | AZ | 86426-5331 |
| LAURENCE CLARK | 191 RAINBOW DR PMB 9170 | | | | LIVINGSTON | TX | 77399-1091 |
| LAURENCE CLARKE | 1625 DENISE DR APT A | | | | FOREST HILL | MD | 21050-2992 |
| LAURENCE CLEMENTS | 1949 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| LAURENCE COBLEIGH | 12310 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| LAURENCE CODER JR | 2956 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9103 |
| LAURENCE CONNELL | 1004 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1202 |
| LAURENCE CRANE | 8047 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| LAURENCE CROCKETT | 18467 STANSBURY ST | | | | DETROIT | MI | 48235-2527 |
| LAURENCE D MCCULLOUGH | 313 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| LAURENCE D. WEYGARD | 169 OXMOOR ROAD | | | | BIRMINGHAM | AL | 35209 |
| LAURENCE DAGGETT JR | 2919 VICTOR AVE | | | | LANSING | MI | 48911-1739 |
| LAURENCE DAVIS III | 20072 HIGHWAY 20 | | | | TRINITY | AL | 35673-6606 |
| LAURENCE DENNIE | 5875 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| LAURENCE DIEBERT | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| LAURENCE DINSMORE | E9394 LOST LAKE ROAD | | | | WETMORE | MI | 49895-9026 |
| LAURENCE DURANCE | PO BOX 90166 | | | | BURTON | MI | 48509-0166 |
| LAURENCE E BECKERT | 8187 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| LAURENCE E LAWN | 5610 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| LAURENCE E PENSON | 475   ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| LAURENCE EICHELBERGER | 13368 BLACKWOOD DR | | | | DEWITT | MI | 48820-8104 |
| LAURENCE F UTSUNOMIYA | 1490 47TH AVE NE | | | | COLUMBIA HEIG | MN | 55421 |
| LAURENCE FETTEROLF | 32 N HARRIS DR | | | | SAINT PETERS | MO | 63376-3523 |
| LAURENCE FITZPATRICK | 2102 NEILL DR | | | | SANDUSKY | OH | 44870-6047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURENCE FLICK | 5211 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| LAURENCE FONTAINE | 10590 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8746 |
| LAURENCE FRAYER | 41385 SOUTHWIND DR | | | | CANTON | MI | 48188-3121 |
| LAURENCE FRICKE | 2665 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8067 |
| LAURENCE GATZ | 2861 GRASS LAKE RD | | | | GLADWIN | MI | 48624-9216 |
| LAURENCE GERSKY SR | 23855 MARY ST | | | | TAYLOR | MI | 48180-2336 |
| LAURENCE GOODRICH | 5259 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7914 |
| LAURENCE GRAFF | 144 COURTNEY DR | | | | FAIRPORT | NY | 14450-7065 |
| LAURENCE GRIFFITHS | 2349 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| LAURENCE H CLEMENTS | 1949 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| LAURENCE HANSBERRY JR | 2623 E PHILHOWER RD | | | | BELOIT | WI | 53511-7950 |
| LAURENCE HARRIS | 3159 VALERIE ARMS DR APT 4 | | | | DAYTON | OH | 45405-2039 |
| LAURENCE HARTSELL | 657 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4575 |
| LAURENCE HEALY | 1701 N INTERNATIONAL BLVD | SITE 278 | | | WESLACO | TX | 78596-9018 |
| LAURENCE HICKEY JR | 2608 APPOLD DR | | | | SAGINAW | MI | 48602-3302 |
| LAURENCE HUCKINS | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| LAURENCE HUGHES | 223 AUTUMN VIEW DR | | | | TROY | MO | 63379-5483 |
| LAURENCE J GATZ | 2861 GRASS LAKE RD | | | | GLADWIN | MI | 48624-9216 |
| LAURENCE J SAMSON | 6291 W LAIDLAW RD | | | | WHITTEMORE | MI | 48770-9453 |
| LAURENCE L ABBATE | | | | | | | |
| LAURENCE KAPPEL | LAURENCE KAPPEL | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| LAURENCE KEARNS | 2915 FOREST HOLLOW LN APT 2120 | | | | ARLINGTON | TX | 76006-3073 |
| LAURENCE KNUEVE | 9427 PAWNEE WAY | | | | NEW HAVEN | IN | 46774-2900 |
| LAURENCE L HARRIS | 3159 VALERIE ARMS DR | APT #4 | | | DAYTON | OH | 45405-2039 |
| LAURENCE L WYNN | 11404 STEEL ST | | | | DETROIT | MI | 48227-3765 |
| LAURENCE LABELLE | 13911 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| LAURENCE LAWN | 5610 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| LAURENCE LEIGHTON | 3744 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| LAURENCE LEMAIRE | 3440 RIDGEVIEW CT APT 2105 | | | | ROCHESTER HILLS | MI | 48309-2788 |
| LAURENCE LINDAUER | 4944 E C AVE | | | | KALAMAZOO | MI | 49004-8617 |
| LAURENCE M SMITH | 9716 N LIMA RD | | | | YOUNGSTOWN | OH | 44514 |
| LAURENCE MALEY | 12320 LENNRY AVE | | | | SHELBY TWP | MI | 48315-1753 |
| LAURENCE MARSHALL | 38957 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2970 |
| LAURENCE MASON | PO BOX 1254 | | | | AULT | CO | 80610-1254 |
| LAURENCE MC CULLOUGH | 313 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5215 |
| LAURENCE MC LEOD JR | 9530 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2352 |
| LAURENCE MCDOWELL | PO BOX 9118 | | | | FORT WAYNE | IN | 46899-9118 |
| LAURENCE MILLER | 12284 N JENNINGS RD | | | | CLIO | MI | 48420-8218 |
| LAURENCE MINIATI | 10321 ORANGE GROVE DRIVE | | | | TAMPA | FL | 33618 |
| LAURENCE MOORE | 302 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| LAURENCE MUELLER | 6900 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1223 |
| LAURENCE NATZEL | 1240 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| LAURENCE NEAR | 235 S 3RD ST | | | | LEWISTON | NY | 14092-1518 |
| LAURENCE NEIL | 955 VERNOR DR | | | | BARTON CITY | MI | 48705-9772 |
| LAURENCE O ROBERTS | 1012 SW KIMBALL | | | | OAK HARBOR | WA | 98277 |
| LAURENCE OBERMILLER | 4445 3 MILE RD | | | | BAY CITY | MI | 48706-9288 |
| LAURENCE P RODSTOL | 5340 NORTH BRISTOL STREET | #315 | | | TACOMA | WA | 98407 |
| LAURENCE P SKAPIK | 2149 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 |
| LAURENCE POLETTI | 14320 COOPER ST | | | | TAYLOR | MI | 48180-4615 |
| LAURENCE R GRIFFITHS | 2349  MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| LAURENCE R MALEY | 12320 LENNRY AVE | | | | SHELBY TWP | MI | 48315-1753 |
| LAURENCE R VICKERY | 191 S BEECHWOOD DR | | | | STANTON | MI | 48888-9139 |
| LAURENCE RABIDEAU | 7048 CONNOISARAULEY RD | | | | WEST VALLEY | NY | 14171-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURENCE RENO | 13372 BARNETT WAY | | | | GARDEN GROVE | CA | 92843-2606 |
| LAURENCE RICKELMANN | 840 FAITH CT | | | | MILAN | MI | 48160-1577 |
| LAURENCE ROCHE | 8409 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| LAURENCE RODSTOL | 5340 NORTH BRISTOL STREET | #315 | | | TACOMA | WA | 98407 |
| LAURENCE ROSENCRANTZ | 510 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| LAURENCE RYAN | 10426 SMITHS CREEK RD | | | | WALES | MI | 48027-3401 |
| LAURENCE S HALL | 112 RED MAPLE LANE | | | | MOUNTVILLE | PA | 17554-1673 |
| LAURENCE SABO | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| LAURENCE SAMSON | 6291 W LAIDLAW RD | | | | WHITTEMORE | MI | 48770-9453 |
| LAURENCE SCOTT | 3850 QUIGGLE AVE SE | | | | ADA | MI | 49301-8537 |
| LAURENCE SIGURDSON | | | | | | | |
| LAURENCE SIMS | 9773 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| LAURENCE SMELA | 5265 NOYES LANE | | | | PT CHARLOTTE | FL | 33981-1841 |
| LAURENCE SMITH | 565 DUCHESS WAY | | | | MARTINSBURG | WV | 25403-0933 |
| LAURENCE SOLOMON | 5410 MILLER BAYOU DR | | | | PORT RICHEY | FL | 34668-6238 |
| LAURENCE SOUZA | 6720 N MERCIER ST | | | | KANSAS CITY | MO | 64118-6300 |
| LAURENCE SPINNEY | 6271 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1843 |
| LAURENCE STOKES JR. | 27410 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-5617 |
| LAURENCE SYPHUS MURPHY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LAURENCE TESTASECCA | 9129 GREY POINTE DR | | | | KNOXVILLE | TN | 37922-8533 |
| LAURENCE THIBODEAU | 33100 30 MILE RD | | | | LENOX | MI | 48050-1807 |
| LAURENCE TITSWORTH | 4482 W M-65 | | | | OSCODA | MI | 48750 |
| LAURENCE TRETYAK | 4100 LOCH DR | | | | HIGHLAND | MI | 48357-2236 |
| LAURENCE TREWYN | 37663 JOANNE DR | | | | CLINTON TWP | MI | 48036-2183 |
| LAURENCE VICKERY | 191 S BEECHWOOD DR | | | | STANTON | MI | 48888-9139 |
| LAURENCE WAGNER | W5399 WAGNER LN | | | | JEFFERSON | WI | 53549-9787 |
| LAURENCE WEDEMAN | 2116 TIMBER LN | | | | SEBRING | FL | 33872-4065 |
| LAURENCE WEDEMAN | 35945 BLACK MARLIN DR | | | | LEWES | DE | 19958-5035 |
| LAURENCE WELLS | 8159 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3007 |
| LAURENCE WILSON III | 22575 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2509 |
| LAURENCE WYNN | 11404 STEEL ST | | | | DETROIT | MI | 48227-3765 |
| LAURENCE YAX | 25234 HAYES ST | | | | TAYLOR | MI | 48180-2004 |
| LAURENCE, ALLISON I | 801 E MILLS AVE | | | | INDIANAPOLIS | IN | 46227-1544 |
| LAURENCE, CR CO INC | JEFF SILAGY | 2503 EAST VERNON AVE | | | TRAVERSE CITY | MI | |
| LAURENCE, CR CO INC | PAUL DANIELS X211 | 15000 S FIGUERROA ST | | | HAMPSHIRE | IL | 60140 |
| LAURENCE, DORIS | 809 WINDWARD WAY | | | | PALM HARBOR | FL | 34685-1642 |
| LAURENCE, ROBERT | 38307 JOHN P ST | | | | CLINTON TOWNSHIP | MI | 48036-1741 |
| LAURENCELL JAMES (665254) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAURENCELL, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAURENCELLE JR, THEODORE J | 49901 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-7005 |
| LAURENCELLE, ALAN D | 4075 YAGER | | | | SAINT CLAIR | MI | 48079 |
| LAURENCELLE-WITAK, SHERYL A | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| LAURENCIO RUIZ | 6462 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9603 |
| LAURENDEAU, STELLA H | 10 WHITNEY STREET | | | | BURLINGTON | MA | 01803-1028 |
| LAURENE CRAIG | 6736 ELIZABETH ST | | | | GARDEN CITY | MI | 48135-2092 |
| LAURENE DOUGLAS | 1820 HOLLY FLOWER LN | C/O ROBERT E DOUGLAS | | | ORANGE PARK | FL | 32003-7097 |
| LAURENE MCGINTY | 11134 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| LAURENE R SPIRES | 2600 ROUTE 6N | | | | EDINBORO | PA | 16412 |
| LAURENE SHAW | 1335 IVES AVE | | | | BURTON | MI | 48509-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURENE SMITH | 11202 S SAWYER AVE | | | | CHICAGO | IL | 60655-2741 |
| LAURENE WISKIA | 711 W ENID AVE | | | | MESA | AZ | 85210-3530 |
| LAURENS AUTO SALVAGE | 1471 FLEMING STREET EXT | | | | LAURENS | SC | 29360-2590 |
| LAURENS COUNTY EMS | | | | | | | |
| LAURENS COUNTY TREASURER | PO BOX 1049 | | | | LAURENS | SC | 29360-1049 |
| LAURENS FREDERICK M (ESTATE OF) (655196) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LAURENS, FREDERICK M | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LAURENT BOYE | | | | | | | |
| LAURENT BRIAN K (499904) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LAURENT DUPLANTY | 7333 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2254 |
| LAURENT GAGNON | 57 KNOLL CREST DR | | | | CUMBERLAND | RI | 02864-3435 |
| LAURENT HILS | SUEDSTR. 36 | | | | DELBRUECK | | 33129 |
| LAURENT HILS | SUEDSTR 36 | | | 33729 DELBRUECK GERMANY | | | |
| LAURENT LAURETTE | 1212 FORREST ST | | | | FOLSOM | CA | 95630-2468 |
| LAURENT RAYMOND (341257) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAURENT ROSSI | VIA CARLO TEGGIO 29 | | | | REGGIO EMILIA | | |
| LAURENT STAEHELIN | EYMATTWEG 8 | | | 3454 SUMISWALD SWITZERLAND | | | |
| LAURENT VIOLETTE | 2000 N VOLUSIA AVE LOT A8 | | | | ORANGE CITY | FL | 32763-2858 |
| LAURENT YAZMACIYAN | 11, RUE DE LA CORRATERIE | | | | | | |
| LAURENT, ALLEN E | 4280 CHESTNUT RIDGE RD APT B1 | | | | AMHERST | NY | 14228-3108 |
| LAURENT, ANDRE P | 18 DARLINGTON RD COVNETRY | | | | NEW CASTLE | DE | 19720 |
| LAURENT, BRIAN K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAURENT, CATHERINE | 8-9 BROOKHILL SQUARE WEST | | | | SUGARLOAF | PA | 18249-9603 |
| LAURENT, DANIEL P | 1061 HERITAGE DR | | | | SALINE | MI | 48176-1075 |
| LAURENT, DENNIS RAY | 1572 S 7TH AVE | | | | KANKAKEE | IL | 60901-4716 |
| LAURENT, MARTIN P | 1129 S SUMMIT RDG | | | | SANTA FE | NM | 87501-8321 |
| LAURENT, PEGGY A | 3274 LUCE RD | | | | FLUSHING | MI | 48433-2373 |
| LAURENT, RAYMOND | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LAURENT, STEPHEN A | 129 SKYLINE DR | | | | LANDENBERG | PA | 19350-9374 |
| LAURENT, WILLIAM I | 3520 SAINT LUKE LN | | | | SAINT ANN | MO | 63074-2908 |
| LAURENTINA TAYLOR | 4022 HILAND ST | | | | SAGINAW | MI | 48601-4161 |
| LAURENTIU BUZDUGAN | 3239 DU PON DR | | | | STERLING HTS | MI | 48310-2542 |
| LAURENTIUS, CLARENCE E | 22605 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3617 |
| LAURENTIUS, DONALD R | 14915 WEHMER ESTATES DR | | | | FLORISSANT | MO | 63034-1219 |
| LAURENTIUS, JANICE J | 22605 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3617 |
| LAURENTIUS, LARRY ALAN | 16008 NEWBURGH ROAD | | | | LIVONIA | MI | 48154-1745 |
| LAURENZA, ALEXANDER | 135 BEACH ST | | | | JERSEY CITY | NJ | 07307-4410 |
| LAURENZO, FREDERICK C | 110 DANBURY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1366 |
| LAURETANO, ANTHONY M | 7755 160TH LN N | | | | WEST PALM BEACH | FL | 33418-7447 |
| LAURETHA WILLINGHAM | 1402 FERRY ST | | | | SAINT LOUIS | MO | 63107-1918 |
| LAURETI PIETRO | VIA TRIESTE, 85 | | | PESCARA PE 65122 ITALY | | | |
| LAURETIG JAMES | 6060 LAKE GENEVA DRIVE | | | | RENO | NV | 89511-5074 |
| LAURETIG RICHARD A | 5003 CLEVELAND RD E APT 7B | | | | HURON | OH | 44839-9729 |
| LAURETIG, RICHARD A | 904 CURTISS ST APT 3 | | | | DOWNERS GROVE | IL | 60515-5074 |
| LAURETO JR., JOHN J | 9234 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURETO SR, JOHN J | 8045 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| LAURETO, BETTY J | 1336 MARTHA AVE | | | | BURTON | MI | 48509-2127 |
| LAURETO, FRANK R | 2456 WHISPER RIDGE DR | | | | BURTON | MI | 48509 |
| LAURETO, LEONARD D | 3316 MCKINLEY ST | | | | BURTON | MI | 48529 |
| LAURETTA A WEBB | 1195 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| LAURETTA BAVA | VIA ONORATO VIGLIANI 36 | | | | TORINO | IA | 10135 |
| LAURETTA BOND | PO BOX 355 | | | | YONCALLA | OR | 97499-0355 |
| LAURETTA CHRISTY | 1195 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| LAURETTA CLARK | 3393 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| LAURETTA COOPER | 8060 E NEWBURG RD | | | | DURAND | MI | 48429-1593 |
| LAURETTA CROSS | 712 15TH AVE APT 902 | | | | IRVINGTON | NJ | 07111-3833 |
| LAURETTA DANIELS | 131 SUPERIOR DR UNIT A | | | | MOORESVILLE | NC | 28117 |
| LAURETTA EDER | 220 JACKSON RD | | | | MONROE | ME | 04951-3015 |
| LAURETTA G PADUCHOWSKI | 2217 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3211 |
| LAURETTA GOETZ | 700 N BLY RD | | | | INDEPENDENCE | MO | 64056-3810 |
| LAURETTA GOODE | 406 KINSEY AVE | | | | KENMORE | NY | 14217-1819 |
| LAURETTA GRESH | 3730 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1504 |
| LAURETTA JACOBS | 2328 SHADOW BERRY DR | | | | MANTECA | CA | 95336-5131 |
| LAURETTA JENKINS | 120 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5466 |
| LAURETTA MORENO | 72 UNION ST APT 1A | | | | HAMBURG | NY | 14075-4918 |
| LAURETTA MULLENIX | 11677 SPINK ROAD | | | | ROSCOMMON | MI | 48653-9628 |
| LAURETTA PADUCHOWSKI | 2217 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3211 |
| LAURETTA ROULEAU | 102 DYER AVE | C/O CHERRY BROOK HEALTH CARE CENTER | | | COLLINSVILLE | CT | 06019-3236 |
| LAURETTA RUTLIN | 3807  NEVADA AVE | | | | DAYTON | OH | 45416-1415 |
| LAURETTA SINATRA | 119 COVENTRY RD | | | | KENMORE | NY | 14217-1159 |
| LAURETTA TASCILLO | VIA PALMIERI  N░░░░ 132 | SAN GIOVANNI E PAOLO | CAIAZZO  (CASERTA) | | | | |
| LAURETTA TAYLOR | 31 PARKVUE DR | | | | FINLEYVILLE | PA | 15332-9419 |
| LAURETTA TYUS | 870 COUNTY ROAD 165 | | | | PRATTVILLE | AL | 36067 |
| LAURETTA WILSON | 5511 SEACROFT ROAD | | | | CHARLOTTE | NC | 28210-3719 |
| LAURETTE ANDREWS | 127 SAINT BONIFACE RD | | | | CHEEKTOWAGA | NY | 14225-4631 |
| LAURETTE GRIER | 275 TAYLOR RD | | | | JACKSON | GA | 30233-2239 |
| LAURETTE NASSAR | 6357 GLASTONBURY ST | | | | WESTLAND | MI | 48185-2837 |
| LAURETTE PILLA | 441 DE LIEGE ST | | | SHERBROOKE QC J1J2N1 CANADA | | | |
| LAURETTE R MEGELLAS | 147 BASS COVE | | | | GALENA | MO | 65656 |
| LAURETTE VINCENT | 27606 PARKVIEW BLVD. | BLDG. 11 APT.#113 | | | WARREN | MI | 48092 |
| LAUREY, ALBERT | PO BOX 2185 | | | | LAKE ARROWHEAD | CA | 92352-2185 |
| LAURI A BLEVINS | 5021 W NOSS RD | | | | BELOIT | WI | 53511-9310 |
| LAURI ANTROBUS | 9943 ADVENTURE PASS | | | | NOBLESVILLE | IN | 46060-2224 |
| LAURI BLEVINS | 5021 W NOSS RD | | | | BELOIT | WI | 53511-9310 |
| LAURI HERNANDEZ | 206 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| LAURI POOLE | 1181 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9741 |
| LAURI PROULX | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| LAURI VENEMAN | 3381 LORETTAVIEW DRIVE SE | | | | CALEDONIA | MI | 49316 |
| LAURI WALLACE | 9507 HAMPSTEAD CIR | | | | SHREVEPORT | LA | 71106-7698 |
| LAURIA BELL | 1824 FAIRVIEW DR | | | | BELOIT | WI | 53511-2834 |
| LAURIA CHARLES F (627041) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| LAURIA CHERYL | 2295 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| LAURIA JR, BENJAMIN R | 1531 W ANDERSON RD | | | | LINWOOD | MI | 48634-9731 |
| LAURIA PIERGIORGIO | VIA LANZONE DA CORTE 7 | | | | | | |
| LAURIA ROBERT | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| LAURIA SR, LARRY R | 1565 S NOLET RD | | | | MUNGER | MI | 48747-9757 |
| LAURIA, ALFRED W | 606 W ELM ST | | | | AUBURN | MI | 48611-9440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURIA, BONNIE J | 3913 MAES RD | | | | WEST BRANCH | MI | 48661-9691 |
| LAURIA, CHARLES F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAURIA, DOROTHY K | 3480 ERWIN ST | | | | SAGINAW | MI | 48604-1712 |
| LAURIA, ELMER C | 3913 MAES RD | | | | WEST BRANCH | MI | 48661-9691 |
| LAURIA, FREDERIC S | 2295 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |
| LAURIA, KATHLEEN | 969 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-2121 |
| LAURIA, KATHLEEN | 969 S.E. BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| LAURIA, KIM K | 3821 NILE RD | | | | WHITTEMORE | MI | 48770-9773 |
| LAURIA, MARY | 16 WASHINGTON AVE | | | | VALLEY STREAM | NY | 11580-2930 |
| LAURIA, NATHAN C | PO BOX 384 | | | | WHITTEMORE | MI | 48770-0384 |
| LAURIA, PETER M | 353 JACKSON MILLS RD | | | | FREEHOLD | NJ | 07728-8062 |
| LAURIA, ROLAND A | PO BOX 305 | | | | STANDISH | MI | 48658-0305 |
| LAURIA, ROLAND A | 3475 BORDEAU RD | | | | STANDISH | MI | 48658-9471 |
| LAURIA, THOMAS J | 1590 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| LAURIA, VINCENT A | 860 LOWER FERRY RD | UNIT 6K | | | EWING | NJ | 08628 |
| LAURIA, VINCENT A | APT 6K | 860 LOWER FERRY ROAD | | | EWING | NJ | 08628-3524 |
| LAURIANO QUINONES | 100 ERSKINE PL # 8 | | | | BRONX | NY | 10475 |
| LAURICE HADDAD | 38315 SLEIGH DR | | | | STERLING HTS | MI | 48310-3064 |
| LAURICE J KING | 3949 CEDAR AV | | | | MONTGOMERY | AL | 36109 |
| LAURICE KENNARD | 5104 COTTRELL RD APT A | | | | VASSAR | MI | 48768-9499 |
| LAURICELLA ALAN | LAURICELLA, MICHAELA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAURICELLA ALAN | LAURICELLA, ALAN | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAURICELLA SR, LOUIS J | 2835 HAZEL AVE | | | | DAYTON | OH | 45420-3008 |
| LAURICELLA, ALAN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| LAURICELLA, ANGELO M | 50 DEAN RD | | | | DEPEW | NY | 14043-1306 |
| LAURICELLA, DAVID | 104 TURNPIKE RD | | | | WESTMINSTER | MA | 01473-1204 |
| LAURICELLA, FRANK S | 75 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| LAURICELLA, JAMES | 30 MARILYN DR | | | | WEST SENECA | NY | 14224-4008 |
| LAURICELLA, JOSEPH A | 141 BANKO DR | | | | DEPEW | NY | 14043-1205 |
| LAURICELLA, SANDRA M | PO BOX 447 | | | | LYNDONVILLE | NY | 14098-0447 |
| LAURICELLA, SANDRA M | P.O. BOX 0447 | | | | LYNDONVILLE | NY | 14098-0447 |
| LAURICELLO, SAMUEL D | 5122 CELLO WOOD LN | | | | WESLEY CHAPEL | FL | 33543-7113 |
| LAURICH GRACIE | 5928 SCHAFER RD | | | | LANSING | MI | 48911-4920 |
| LAURICH, JEAN A | 5255 18TH RD | | | | ESCANABA | MI | 49829-9304 |
| LAURICH, KATHLEEN J | 175 HERITAGE LANE | | | | CORTLAND | OH | 44410-1160 |
| LAURICH, KATHLEEN J | 175 HERITAGE LN | | | | CORTLAND | OH | 44410-1160 |
| LAURICH, VIDA A | 35 LINCOLN AVE #220 | | | | METUCHEN | NJ | 08840-2758 |
| LAURIDSEN, DORTHY P | 1244 PICKLES FORD RD | | | | SAINT CLAIR | MO | 63077-4526 |
| LAURIE A DEMLER | 16 BRASSER DR | | | | ROCHESTER | NY | 14624-4409 |
| LAURIE A GREIG | 35742 US45 | | | | ONTONAGON | MI | 49953 |
| LAURIE A HUNT | 2576 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307-4433 |
| LAURIE A KAUFFMAN | 2611 FIELDSTONE DR SE | | | | CONYERS | GA | 30013-1947 |
| LAURIE A KRAMER | 1452 WHITESPIRE CT | | | | NAPERVILLE | IL | 60565-2031 |
| LAURIE A KRISTINIK | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| LAURIE A MARSOLAIS | 51651 SALVATORI DR | | | | CHESTERFIELD | MI | 48047-5913 |
| LAURIE A MCDONALD | 11059 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| LAURIE A MILLER | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| LAURIE A PESCE | 79 EASTVIEW COMMONS RD | | | | ROCHESTER | NY | 14624 |
| LAURIE A ROBINSON | 2804 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| LAURIE A SMITH | 4083  BRICK SCHOOL HOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| LAURIE A ZINGA | 509 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| LAURIE ADAMO | 49399 BROOKLYN | | | | SHELBY TOWNSHIP | MI | 48317-2375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE ADAMS | 29981 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2050 |
| LAURIE ADKINS | 2805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0613 |
| LAURIE ALFORD | 2310 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2501 |
| LAURIE ANDERSON | 1136 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| LAURIE ANN KELLEGHAN | PO BOX 234 | | | | DE TOUR VILLAGE | MI | 49725-0234 |
| LAURIE AUERBACH-SCHNEIDER | 8432 REESE LN | | | | ANN ARBOR | MI | 48103-9354 |
| LAURIE AYRISS | 3000 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5985 |
| LAURIE B FIELDS | 32 REGINA PL | | | | BUFFALO | NY | 14208-1319 |
| LAURIE BACKUS | 2756 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| LAURIE BARNES | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| LAURIE BARTELS | 13726 WOODTHRUSH DRIVE | | | | CHOCTAW | OK | 73020-7111 |
| LAURIE BOGAN | 6262 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8855 |
| LAURIE BOGART | 105 E WITHINGTON AVE | | | | RIO LINDA | CA | 95673 |
| LAURIE BOL | 11444 CLYDE RD | | | | FENTON | MI | 48430-4601 |
| LAURIE BOLGER | 4220 CLEMENT DR | | | | SAGINAW | MI | 48603-2084 |
| LAURIE BRICKNER | 39818 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2325 |
| LAURIE BRUCKER | PO BOX 1122 | | | | SAINT PETERS | MO | 63376-0019 |
| LAURIE BUTZU | 36819 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3344 |
| LAURIE CANADAY | 9341 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| LAURIE COBURN | 4114 TRUMBULL AVE | | | | FLINT | MI | 48504-2170 |
| LAURIE COX | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| LAURIE CROY | 400 EDMONSON AVE | CHAPEL HILL | | | CHAPEL HILL | TN | 37034-3244 |
| LAURIE D CORNETT | 2286 MARCIA DRIVE | | | | BELLBROOK | OH | 45305-1611 |
| LAURIE DANKO | 538 RIVERCHASE LN | | | | DANDRIDGE | TN | 37725-8202 |
| LAURIE DEASY | 1138 ARROYO VIEW ST | | | | THOUSAND OAKS | CA | 91320-6571 |
| LAURIE DECKER | 530 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2248 |
| LAURIE DEJONGH | 1136 CARTER RD | | | | MIDLAND | MI | 48642-9615 |
| LAURIE DELAVERGNE | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| LAURIE DEMBIEC | S67W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150-8568 |
| LAURIE DETHLOFF | 6472 RIVERDALE | | | | WHITMORE LAKE | MI | 48189 |
| LAURIE DRAKE PERSONAL REPRESENTATIVE FOR PHILLIP B DRAKE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LAURIE DZUBA | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| LAURIE E ROBERTSON | 342 BURKE DR | | | | BUFFALO | NY | 14215 |
| LAURIE EMOND | 194 CHAMBERLAIN RD | | | | MASSENA | NY | 13662-2427 |
| LAURIE FENNER | 322 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1309 |
| LAURIE FIELDER | 30 CAPRI DR | | | | NAPOLEON | OH | 43545-2208 |
| LAURIE FIELDS | 32 REGINA PL | | | | BUFFALO | NY | 14208-1319 |
| LAURIE FOULDS | PO BOX 9022 | ZURICH | | | WARREN | MI | 48090-9022 |
| LAURIE FRANCIS-KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| LAURIE GAMBLE | PO BOX 184 | | | | HIGHLAND | MI | 48357-0184 |
| LAURIE GEORGE | 3365 HESS RD | | | | LOCKPORT | NY | 14094-9468 |
| LAURIE GREIG | 35742 US45 | | | | ONTONAGON | MI | 49953 |
| LAURIE HARTZLER | 4398 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| LAURIE HAWKINS | 2336 WILLOWBY LN | | | | DAYTON | OH | 45459-1170 |
| LAURIE HEARD | 19571 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| LAURIE HEDGECOCK | 1200 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| LAURIE HILZEY-HUMPHREY | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| LAURIE HOLLIDAY | 1508 BIRD HAMMOND RD | | | | WINDER | GA | 30680-4266 |
| LAURIE HUNT | 2576 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307-4433 |
| LAURIE HUS | 3344 BISHOP RD | | | | DRYDEN | MI | 48428-9752 |
| LAURIE HUSSELBEE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURIE I BARILLA | 4430 PORTOFINO WAY | APT. 307 | | | WEST PALM BEACH | FL | 33409 |
| LAURIE J BIRECREE | 298   EDEN LANE | | | | ROCHESTER | NY | 14626-3339 |
| LAURIE J BREININGER | 5834 NATOMA RD | | | | CLOVER | SC | 29710 |
| LAURIE J COBURN | 4114 TRUMBULL AVE | | | | FLINT | MI | 48504-2170 |
| LAURIE J DADDINO | 6 LONGBOW | | | | WADING RIVER | NY | 11792-9506 |
| LAURIE J FIELDER | 30 CAPRI DR | | | | NAPOLEON | OH | 43545-2208 |
| LAURIE J PETERS | 337 BUTTON RD | | | | OKEMOS | MI | 48864-4301 |
| LAURIE J WEST | 2900 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110-3128 |
| LAURIE JACKOWSKI | N407 OXBOW BND | | | | MILTON | WI | 53563-9504 |
| LAURIE JANICK | 11068 PEMBERTON DR | | | | STERLING HEIGHTS | MI | 48312-2062 |
| LAURIE JR, HENRY | 5714 EDEN VILLAGE DR | | | | INDIANAPOLIS | IN | 46254-5191 |
| LAURIE KATERBERG | 4359 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| LAURIE KAWALSKI | 4811 NAOMI DR | | | | TOLEDO | OH | 43623-3842 |
| LAURIE KAY | 2635 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| LAURIE KESKES | 12076 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| LAURIE KING | 5750 SANDSTONE DR | | | | OXFORD | MI | 48371-5643 |
| LAURIE KRAMER | 1452 WHITESPIRE CT | | | | NAPERVILLE | IL | 60565-2031 |
| LAURIE L DETHLOFF | 6472 RIVERDALE | | | | WHITMORE LAKE | MI | 48189 |
| LAURIE L DYSART | 2324 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| LAURIE L SPRINGER | 8975 STETSON DR NE | | | | WARREN | OH | 44484-1154 |
| LAURIE LEWIS | | | | | | | |
| LAURIE LONG | 3176 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| LAURIE LUCAS | 05532 WMS.CNTR.-CECIL RD,RT1 | | | | SHERWOOD | OH | 43556 |
| LAURIE M DELAVERGNE | 5294 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| LAURIE M FENNER | 322 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1309 |
| LAURIE M LYKINS | 19620 MILBURN ST | | | | LIVONIA | MI | 48152 |
| LAURIE M WOLL RET PLAN | LAURIE M WOLL DO INC | RETIREMENT PLAN DTD 1-1-03 | 9301 CENTRAL AVE | | MONTCLAIR | CA | 91763-2420 |
| LAURIE MARSH | 36729 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-1667 |
| LAURIE MAXWELL | 311 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| LAURIE MAYNARD | 44089 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9658 |
| LAURIE MCCREA | PO BOX 21265 | | | | TALLAHASSEE | FL | 32316-1265 |
| LAURIE MCCREA | P.O. BOX 21265 | | | | TALLAHESSEE | FL | 32316-1265 |
| LAURIE MCDONALD | 11059 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| LAURIE MCKEEVER | 5187 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| LAURIE MELANSON | 12 BROOK ST | | | | HOLLISTON | MA | 01746-1304 |
| LAURIE MILLER | 40658 DOUGLAS DR APT 104 | | | | CANTON | MI | 48188-1362 |
| LAURIE MILLER | 14296 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| LAURIE MOLIC | 5379 SABRINA LN NW | | | | WARREN | OH | 44483-7202 |
| LAURIE MORLEY | 6198 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| LAURIE MUNDY | 7166 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9545 |
| LAURIE N COLEMAN | 34 RIDGE MEADOWS DR W | | | | SPENCERPORT | NY | 14559 |
| LAURIE NEWTON | 3214 AMHERST DR | | | | LANSING | MI | 48906-2406 |
| LAURIE O CUNNINGHAM | 419 CHAUVIN POINTE DR | | | | MONROE | LA | 71203 |
| LAURIE O'CONNOR | 11356 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| LAURIE ORIEL | 9013 HACKBERRY AVE | | | | PLYMOUTH | MI | 48170-4110 |
| LAURIE PARRINO | 674 CANTERBURY RD | C/O MARILYN MCMANNING | | | CLEARWATER | FL | 33764-6327 |
| LAURIE PETERS | 337 BUTTON RD | | | | OKEMOS | MI | 48864-4301 |
| LAURIE POTTER | 1700 W PLACITA CANOA AZUL | | | | GREEN VALLEY | AZ | 85622-8072 |
| LAURIE PRECOURT | WHITE & RHODES, PC | 750 OLD HICKORY BLVD. | | | BRENTWOOD | TN | 37027 |
| LAURIE R ROY BRYANT | 23477 PARKLAWN ST | | | | OAK PARK | MI | 48237-2023 |
| LAURIE RIDL | 405 BENTON ST | | | | ROSSVILLE | IL | 60963-1006 |
| LAURIE RININGER | 2960 DOLLAR BONNET LN | | | | LAKELAND | FL | 33810-2310 |
| LAURIE ROBINS | 5242 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAURIE ROSENAU | 10042 CLAVERTON CT | | | | LAS VEGAS | NV | 89148-4769 |
| LAURIE ROY-BRYANT | 23477 PARKLAWN ST | | | | OAK PARK | MI | 48237-2023 |
| LAURIE RUDLOFF | 703 TOMAHAWK COURT | | | | SMITHVILLE | MO | 64089-9404 |
| LAURIE S HILL | 117 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| LAURIE SCHAAPVELD | 1904 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-8802 |
| LAURIE SCHELL | 7240 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| LAURIE SCRIMGEOUR | 42790 ETHAN CT | | | | PARKER | CO | 80138-4736 |
| LAURIE SHAWLER | 4035 DEGARDNER CIR NW | | | | SAINT FRANCIS | MN | 55070-8732 |
| LAURIE SILVESTER | 3617 CHATHAM WAY | | | | ANN ARBOR | MI | 48105-2873 |
| LAURIE SOUTHERLING | 11185 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| LAURIE SPARROW | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| LAURIE STEEL-HEADY | 24038 BOSTON ST | | | | DEARBORN | MI | 48124-3202 |
| LAURIE STEVENS | 1416 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| LAURIE STRAUSS | 48 LOWELL RD | | | | KENMORE | NY | 14217-1204 |
| LAURIE THORNBURG | 536 E 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9528 |
| LAURIE TRUE | 10233 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| LAURIE TURNER | 2321 WATER WAY | | | | SEABROOK | TX | 77586 |
| LAURIE V BURCH | 319   RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1509 |
| LAURIE WAGNON | 7821 WILKINSON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 |
| LAURIE WEIDMAN | 8469 KIOWA TRL | | | | PINCKNEY | MI | 48169-9368 |
| LAURIE WEST | 2900 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110-3128 |
| LAURIE WESTERINEN | 15400 18 MILE RD APT B103 | | | | CLINTON TWP | MI | 48038-5829 |
| LAURIE WESTPHAL | 522 ELEANOR STREET | | | | SAGINAW | MI | 48602-4711 |
| LAURIE WOLF | 5135 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1170 |
| LAURIE YERMAN | 761 S HARVEY ST | | | | PLYMOUTH | MI | 48170-2023 |
| LAURIE YOUNGLOVE | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| LAURIE, CHARLES M | 6333 FENTON RD | | | | FLINT | MI | 48507-4754 |
| LAURIE, DUANE L | PO BOX 126 | 107 BLUEBIRD LANE | | | SULPHUR SPRINGS | IN | 47388-0126 |
| LAURIE, ELIZABETH J | 6333 FENTON RD | | | | FLINT | MI | 48507-4754 |
| LAURIE, JOSEPHINE | 392 PECK RD | | | | SPENCERPORT | NY | 14559-9551 |
| LAURIE, LEWIS I | 3021 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2319 |
| LAURIE, RICHARD L | 33147 LAKE SUPERIOR PL | | | | FREMONT | CA | 94555-1244 |
| LAURIEANNE ROBINSON | 2804 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| LAURIER MARTIN | 691 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3740 |
| LAURIESTA GORDON | 18442 NADOL DR | | | | SOUTHFIELD | MI | 48075-5881 |
| LAURILA, DAN | 5905 KILLARNEY LN S | | | | EDINA | MN | 55436-1809 |
| LAURIN JOHN | LAURIN, JOHN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| LAURIN LAURIN (1991) INC | | | | | | | |
| LAURIN PRESTON | 153 LESDALE DR | | | | TROY | MI | 48085-1562 |
| LAURIN WINTERLEE | 412 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| LAURIN, ANDRE J | 4361 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| LAURIN, ARTHUR E | 11089 CRABTREE | | | | CLIO | MI | 48420-1978 |
| LAURIN, BARBARA R | 48240 BINGHAMPTON COURT | | | | NORTHVILLE | MI | 48168-8685 |
| LAURIN, BRIAN A | 15591 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2727 |
| LAURIN, BRUCE A | 2316 E JUDD RD | | | | BURTON | MI | 48529-2409 |
| LAURIN, FRANCIS A | 15874 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| LAURIN, GEORGE M | 11072 WILLARD RD | | | | MONTROSE | MI | 48457-9306 |
| LAURIN, GLORIA J | 15874 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| LAURIN, JACK K | 3809 LARCHMONT ST | | | | FLINT | MI | 48532-5239 |
| LAURIN, JOHN C | 303 SMITH ST APT 108 | | | | CLIO | MI | 48420-1392 |
| LAURIN, JOSEPH F | 15874 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| LAURIN, KEITH P | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |
| LAURIN, KEITH PATRICK | 3013 AMELIA AVE | | | | FLUSHING | MI | 48433-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURIN, LEO H | 3809 LARCHMONT ST | | | | FLINT | MI | 48532-5239 |
| LAURIN, MAURICE S | 3652 SIEDEL WAY | | | | GRAYLING | MI | 49738-7021 |
| LAURIN, MICHAEL P | 6011 BOOTH CT | | | | FLINT | MI | 48532-5325 |
| LAURIN, MICHAEL R | G12244 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420 |
| LAURIN, PERRY J | 1621 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1971 |
| LAURIN, RAYMOND J | 16201 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1943 |
| LAURIN, RODNEY J | 12351 NEFF RD | | | | CLIO | MI | 48420-1808 |
| LAURIN, TERRY F | 5471 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| LAURIN, TIFFIANEY J | 1160 SOUTH MORRISH ROAD | | | | FLINT | MI | 48532-3034 |
| LAURINDA CALICO | 762 UNION ST | | | | RAHWAY | NJ | 07065-3551 |
| LAURINDA MILLER | 1888 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1966 |
| LAURINDA PARRISH | 1282 MACKINTOSH PARK NW | | | | ATLANTA | GA | 30318-4172 |
| LAURINE BUSH | 408 DECALB ST | | | | REED CITY | MI | 49677-1218 |
| LAURINE CRUMES | 2405 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| LAURINE DRAPEAU | 8 QUINCE CT | | | | BRISTOL | CT | 06010-3025 |
| LAURINE HENRY | 738 6TH AVE | | | | LAKE ODESSA | MI | 48849-1051 |
| LAURINE LONG | 3366 W 30TH AVE | | | | DENVER | CO | 80211-3616 |
| LAURINE MCCRACKEN | 1005 ANTHONY DR | | | | COLUMBUS | OH | 43204-4706 |
| LAURINE R TROTTER | 1955 MARSHALL PL | | | | JACKSON | MS | 39213 |
| LAURINI, ROBERT E | 39 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9778 |
| LAURINI, TITO | 28 BAMBI LANE | | | | ROCHESTER | NY | 14624-1334 |
| LAURINI, TITO | 28 BAMBI LN | | | | ROCHESTER | NY | 14624-1334 |
| LAURINO, JOSEPH A | 3521 RUSSELL THOMAS LN | | | | DAVIDSONVILLE | MD | 21035-2522 |
| LAURISE LAUBSCHER | 790 1/2 WEBSTER ROAD | | | | WEBSTER | NY | 14580-9559 |
| LAURITA FAUBEL | 2362 LILY PAD LN | | | | KISSIMMEE | FL | 34743 |
| LAURITA, ELLA D | 4196 COUNTY ROAD K | | | | ORLAND | CA | 95963-9159 |
| LAURITA, ELLA D | 4196 COUNTY RD K | | | | ORLAND | CA | 95963-9159 |
| LAURITANO, JANIS T | 18-11-126 ST | | | | COLLEGE POINT | NY | 11356 |
| LAURITSEN, WAYNE L | 642 TABOR LN | | | | SANTA BARBARA | CA | 93108-1536 |
| LAURITZ DENT | 5 CANTERBURY WOODS | | | | ORMOND BEACH | FL | 32174-2449 |
| LAURITZ M DENT | 5 CANTERBURY WOODS | | | | ORMOND BEACH | FL | 32174-2449 |
| LAURITZEN AUTOMOTIVE | 3943 HIGHWAY 136 | | | | BRYANT | IA | 52727-9602 |
| LAURITZEN, DAVE L | 876 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-8459 |
| LAURN HAGGART | 809 S 6TH ST | | | | COLEMAN | MI | 48618-9329 |
| LAURNA BURNS | 660 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| LAURO CHICO | 1023 DUNCAN LN | | | | PITTSBURGH | PA | 15236-1661 |
| LAURO FRANCO | 11532 SUNNYBROOK LN | | | | WHITTIER | CA | 90604-2530 |
| LAURO GUTIERREZ | 11427 KIRKVALLEY DR | | | | HOUSTON | TX | 77089-2229 |
| LAURO PENA | 10210 LAKEVIEW DR | | | | PROVIDENCE VILLAGE | TX | 76227-5430 |
| LAURO RENTERIA | 173 E BONITA DR | | | | SIMI VALLEY | CA | 93065-3001 |
| LAURO, CECILIA C | 4816 N 335TH AVE | | | | TONOPAH | AZ | 85354-6921 |
| LAURO, JOSEPH F | 347 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| LAURO, MATTHEW J | 4569 SUMMERHILL DR | | | | DOYLESTOWN | PA | 18902-8802 |
| LAURO, THOMAS R | 51846 MAHICAN DR | | | | MACOMB | MI | 48042-4253 |
| LAURO, VINCENT D | 18282 SABINE DR | | | | MACOMB | MI | 48042-6135 |
| LAURO, VINCENT R | 1226 GREENLEAF DR | | | | ROCHESTER HLS | MI | 48309-1723 |
| LAURORE JEAN OBED | LAURORE, JEAN OBED | 7108 FAIRWAY DRIVE SUITE 150 | | | PALM BEACH GARDENS | FL | 33418 |
| LAURORE JEAN OBED | PIERRE, JEAN RAYMOND | 7108 FAIRWAY DRIVE SUITE 150 | | | PALM BEACH GARDENS | FL | 33418 |
| LAURORE, JEAN O | 5901 TRIPHAMMER RD | | | | LAKE WORTH | FL | 33463-1552 |
| LAURORE, JEAN OBED | SCHWED CARTWRIGHT PA | 7108 FAIRWAY DR STE 150 | | | PALM BEACH GARDENS | FL | 33418-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAURSEN JEFFREY | 400 FOREST BREEZE | | | | LAKEHILLS | TX | 78063-6351 |
| LAURSEN JR, JOHN W | 3842 W PLYMOUTH CHURCH RD | | | | BELOIT | WI | 53511-9324 |
| LAURSEN PAUL (507552) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAURSEN, CHRISTOPHER C | 1202 MIDDLE RD | | | | CALEDONIA | NY | 14423-9719 |
| LAURSEN, JOHN W | 7809 BOND DR | | | | ROSCOE | IL | 61073-7815 |
| LAURSEN, JONATHAN C | 49888 BECHER DR W | | | | MACOMB | MI | 48044-6907 |
| LAURSEN, PAUL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAURSEN, PAUL E | 38530 N HILLTOP AVE | | | | ANTIOCH | IL | 60002-9722 |
| LAURUS, IRENA | 25016 HASS ST | | | | DEARBORN HEIGHTS | MI | 48127-3139 |
| LAURY JR, WILLIE | 5713 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| LAURY S CONNER | 506 CENTRAL AVE | | | | TILTON | IL | 61833-7906 |
| LAURY, BRINDA K | 3730 HUNTLEY RD | | | | SAGINAW | MI | 48601-5135 |
| LAURY, CHARLES L | 4221 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| LAURY, DE AUNDRE D | PO BOX 6158 | | | | SAGINAW | MI | 48603-0158 |
| LAURY, DE AUNDRE DESHAWN | PO BOX 5158 | | | | SAGINAW | MI | 48603-0158 |
| LAURY, EDDIE E | 15602 S WASHINGTON AVE | | | | COMPTON | CA | 90221-4213 |
| LAURY, ELLEN V | 635 N WHEELER ST | | | | SAGINAW | MI | 48602-2758 |
| LAURY, ELLEN V | 635 N WHEELER | | | | SAGINAW | MI | 48602-2758 |
| LAURY, HENRY L | 1331 SOUTH JEFFERSON AVENUE | | | | SAGINAW | MI | 48601-2637 |
| LAURY, LEON | 3730 HUNTLEY RD | | | | SAGINAW | MI | 48601-5135 |
| LAURY, MATTHEW L | 4018 RANDOLPH ST | | | | SAGINAW | MI | 48601 |
| LAURY, RHONDA L | 4606 BEECHER RD APT C2 | | | | FLINT | MI | 48532-2622 |
| LAURY, SUSAN E | PO BOX 6815 | | | | YOUNGSTOWN | OH | 44501 |
| LAURY, WILLIE L | 5905 WINTHROP BLVD | | | | FLINT | MI | 48505-5150 |
| LAUSE, ERIC J | 1665 TWIN DR | | | | DEFIANCE | OH | 43512-3639 |
| LAUSE, ERIC JAMES | 1665 TWIN DR | | | | DEFIANCE | OH | 43512-3639 |
| LAUSEE, KYLE K | 291 LAKE COURT DR | | | | LYNCHBURG | TN | 37352-8428 |
| LAUSENG, DONALD E | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 |
| LAUSENG, TIMOTHY D | 22620 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9480 |
| LAUSESON LEAD TRUST THE FULLERFOUNDATION TRUSTEE | 135 N LOS ROBLES AVE STE 660 | | | | PASADENA | CA | 91101-4503 |
| LAUSETTA DUNHAM | 3189 SATE ROAD N N | | | | CLIMAX SPRINGS | MO | 65324 |
| LAUSIER, GERARD | 1016 MIKEY CT | | | | CULLEOKA | TN | 38451-2757 |
| LAUSIER, JANICE M | 489 WOLCOTT ST APT 87 | | | | BRISTOL | CT | 06010 |
| LAUSKA, PETER J | 2911 102ND AVE | | | | ALLEGAN | MI | 49010-9736 |
| LAUST A KLAUSEN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULD FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LAUSTED, BONNIE J | 956 MOORE DR | | | | CHELSEA | MI | 48118-1360 |
| LAUSTEN, DOROTHY A | 5730 VALLEY RD | | | | ALANSON | MI | 49706-9437 |
| LAUSTEN, ERIC R | 9203 NATCHEZ DR | | | | BRENTWOOD | TN | 37027-7455 |
| LAUSTRUP JOHN KARL | LAUSTRUP, JOHN KARL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LAUSTRUP, JOHN KARL | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LAUSZ, ALEKSANDER | 9092 127TH STREET | | | | SEMINOLE | FL | 33776-2533 |
| LAUSZ, ALEKSANDER | 9092 127TH ST | | | | SEMINOLE | FL | 33776-2533 |
| LAUT TRUST NO 1 DOROTHY ANN LAUT TRS | DOROTHY ANN LAUT TTEE | LAUT TRUST NO 1 | 3045 W GENESEE AVE | | SAGINAW | MI | 48602 |
| LAUTANEN, SHIRLEY | 18 S ELM ST | | | | JEFFERSON | OH | 44047-1319 |
| LAUTAR, JOVITA H | 16 W WREN CIR | C/O WILLIAM J LAUTAR | | | KETTERING | OH | 45420-2965 |
| LAUTENBACH, RONALD | 1378 N MATTHEWS RD | | | | GREENWOOD | IN | 46143-8344 |
| LAUTENBACH, SIDNEY | 1440 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3713 |
| LAUTENSCHLAGER JR, FRED H | 5734 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-7964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAUTENSCHLAGER, JANET | 416 BOGER BLVD S | | | | LAKELAND | FL | 33803-4435 |
| LAUTENSCHLAGER, JANET | 416 BOGER BOULEVARD SOUTH | | | | LAKELAND | FL | 33803-4435 |
| LAUTENSLAGER, ALFRED J | 5898 MEGAN DR | | | | LIBERTY TWP | OH | 45011-2375 |
| LAUTENSLAGER, JAMES M | 10348 S 875 W | | | | WALDRON | IN | 46182-9627 |
| LAUTENSLAGER, PATRICIA A | 4 E CORTLAND CT | | | | MOUNT LAUREL | NJ | 08054-3017 |
| LAUTER JR, WALTER O | 7005 LAKE COVE LN | | | | HARRISON | TN | 37341-4969 |
| LAUTERBACH BUICK-PONTIAC-GMC | 1910 1ST AVE E | | | | NEWTON | IA | 50208-4101 |
| LAUTERBACH INC | 4 MOUNT ROYAL AVE STE 320 | | | | MARLBOROUGH | MA | 01752-1961 |
| LAUTERBACH KATHRYN | 16527 E BRIARWOOD DR | | | | FOUNTAIN HILLS | AZ | 85268-2357 |
| LAUTERBACH, LAVERNE R | 2701 W HOLMES RD | | | | LANSING | MI | 48911-2353 |
| LAUTH, ANTHONY E | 3535 SARGENT RD | | | | JACKSON | MI | 49201-8840 |
| LAUTH, ANTHONY EDMUND | 3535 SARGENT RD | | | | JACKSON | MI | 49201-8840 |
| LAUTH, CHARLES F | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LAUTH, EDNA C | 2382 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| LAUTH, GORDON L | 3765 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| LAUTH, JEREMY J | 3535 SARGENT ROAD | | | | JACKSON | MI | 49201-8840 |
| LAUTH, JOSEPH C | 2382 WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9736 |
| LAUTH, LEONARD B | 525 NORTH BENTLY | | | | NILES | OH | 44446-5209 |
| LAUTH, LEONARD B | 525 N BENTLEY AVE | | | | NILES | OH | 44446-5209 |
| LAUTH, LOUISE B | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| LAUTH, MARGARET H | 5051 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9518 |
| LAUTH, MARK E | 14008 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2889 |
| LAUTH, MARK EDMOND | 14008 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2889 |
| LAUTH, SANDRA M | 119 VICTOR AVE. | | | | NILES | OH | 44446-1636 |
| LAUTH, SANDRA M | 119 VICTOR AVE | | | | NILES | OH | 44446-1636 |
| LAUTHER, JOHN E | 9219 EVERETT CT | | | | ELK GROVE | CA | 95624-3501 |
| LAUTNER, BEATRICE M | 204 HALL STREET | APT. #1 | | | WHITEHALL | MI | 49461 |
| LAUTNER, BEATRICE M | 204 HALL ST APT 1 | | | | WHITEHALL | MI | 49461-1279 |
| LAUTNER, WILLARD E | 1254 S 500 W | | | | NEW PALESTINE | IN | 46163-8804 |
| LAUTNER, WILLIAM A | 1636 1ST ST | | | | MINDEN CITY | MI | 48456-9787 |
| LAUTON IRWIN KIMBERLY | IRWIN-LAUTON, KIMBERLY | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| LAUTON SEAL | 9981 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9003 |
| LAUTS, ANTHONY | | | | | | | |
| LAUTZ JR, CHARLES R | 31732 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| LAUTZ, DAVID J | 1959 MARJORIE RD | | | | GRAND ISLAND | NY | 14072-2615 |
| LAUTZENHISER, ARGYLE G | 4720 COUNTY ROAD 12 | | | | WATERLOO | IN | 46793-9718 |
| LAUVA, ELIZABETH E | 1201 NORTHRUP RD | | | | PENFIELD | NY | 14526-9601 |
| LAUVE JOHN S | LAUVE, JOHN S | 200 N SAGINAW ST | | | HOLLY | MI | 48442-1407 |
| LAUVE, JOHN S | 200 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| LAUVER JAMES | APT 132 | 550 EAST CARL SANDBURG DRIVE | | | GALESBURG | IL | 61401-1208 |
| LAUVER, MARK A | 1348 RIDGEWOOD DR | | | | PRESCOTT | AZ | 86305-5179 |
| LAUVON ROLEN | 3133 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1201 |
| LAUWAGIE DALE | 1831 WALSH LN | | | | SAINT PAUL | MN | 55118-4238 |
| LAUWERS, DOUGLAS R | 3975 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| LAUWERS, MARGARET B | 21713 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-3592 |
| LAUWERS, MURIEL E | 10550 PARK RUN DR | HEIGHTS OF SUMMERLIN | #302 | | LAS VEGAS | NV | 89144-4575 |
| LAUWERS, PAMELA J | 1958 E OYSTER RD | | | | ROSE CITY | MI | 48654-9790 |
| LAUWERS, PHILIP A | 53925 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1930 |
| LAUWERS, ROBERT M | 7635 PLEASANT BROOK DR | | | | WATERFORD | MI | 48327-3691 |
| LAUWERS, WILBUR J | 21713 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-3592 |
| LAUX, ALBERT R | 920 W WILLOW RUN CT | | | | MOORESVILLE | IN | 46158-8782 |
| LAUX, ALFRED E | 36676 US HIGHWAY 264 | | | | ENGELHARD | NC | 27824-9770 |
| LAUX, ARLEN W | 8158 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| LAUX, CALVIN E | 585 CASS ST | | | | FRANKENMUTH | MI | 48734-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAUX, DENNIS D | 711 WEST MAIN STREET | | | | GRAND LEDGE | MI | 48837-1001 |
| LAUX, DONALD R | 12454 S M 52 | | | | PERRY | MI | 48872-8105 |
| LAUX, EVELYN B | 1 ROEBLING WAY UNIT 403 | | | | COVINGTON | KY | 41011-2395 |
| LAUX, FRANCIS R | 832 MONKEY RUN RD | | | | ELMIRA | NY | 14901-9200 |
| LAUX, FRANK A | 2550 E AVENUE I SPC 23 | | | | LANCASTER | CA | 93535-1015 |
| LAUX, FREDERICK J | 4527 MCKENDRY RD | | | | IONIA | MI | 48846-9548 |
| LAUX, JAMES A | 4873 MARYBROOK DRIVE | | | | DAYTON | OH | 45429-5726 |
| LAUX, LILA F | | | | | | | |
| LAUX, MARY L | 730 DAYTON DRIVE | | | | CARMEL | IN | 46033-9414 |
| LAUX, MICHAEL R | 5557 HICKORY CIR | | | | FLUSHING | MI | 48433-2481 |
| LAUX, PATRICIA A | PO BOX 1331 | | | | SANDUSKY | OH | 44871-1331 |
| LAUX, PAULINE H | 104 DELPHI TER | | | | HENDERSONVILLE | NC | 28791-6201 |
| LAUX, RICHARD I | 104 DELPHI TER | | | | HENDERSONVILLE | NC | 28791-6201 |
| LAUX, ROBERT J | 5649 GLASGOW RD | | | | SYLVANIA | OH | 43560-1405 |
| LAUX, ROBERT JAMES | 5649 GLASGOW ROAD | | | | SYLVANIA | OH | 43560-1405 |
| LAUX, SAMUEL C | 730 DAYTON DRIVE | | | | CARMEL | IN | 46033-9414 |
| LAUX, STEVEN D | 6179 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| LAUX, TERRY A | 5935 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| LAUX, TIMOTHY H | R 2 AINSWORTH | | | | LAKE ODESSA | MI | 48849 |
| LAUX, TINA M | 201 EAST SOUTH ST | | | | GRAND LEDGE | MI | 48837 |
| LAUX, WAYNE D | 63 HILLARY LN | | | | PENFIELD | NY | 14526-1607 |
| LAUYANS & CO/LOUISVI | 2929 W CHESTNUT ST | | | | LOUISVILLE | KY | 40211-1314 |
| LAUZIER NICOLAS | 2378 JOHN R RD APT 205 | | | | TROY | MI | 48083-2576 |
| LAUZON DOUG | LAUZON, DOUG | 24 PINE STREET SOUTH | | TIMMINS ON P4N2J8 CANADA | | | |
| LAUZON JR, ROMEO F | 11653 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| LAUZON, ALBERT A | 1268 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| LAUZON, DONALD A | PO BOX 36 | | | | BAY CITY | MI | 48707-0036 |
| LAUZON, DONALD E | 729 RUSKIN DR | | | | ALGONAC | MI | 48001-1652 |
| LAUZON, DOUG | WALLBRIDGE WALLBRIDGE | 24 PINE STREET SOUTH | | TIMMINS ON P4N 2J8 CANADA | | | |
| LAUZON, GLENN A | 6397 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2612 |
| LAUZON, LAWRENCE J | 19522 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7888 |
| LAUZON, MICHAEL J | 526 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-2512 |
| LAUZON, MICHAEL JAMES | 526 COUNTY ROUTE 42 | | | | FT COVINGTON | NY | 12937-2512 |
| LAUZON, PAUL E | 94 BIRCHWOOD DR APT E | | | | BRISTOL | CT | 06010-2877 |
| LAUZON, ROBERT P | 647 DAYS MILLS RD | | | | SAINT REGIS FALLS | NY | 12980-1414 |
| LAUZON, ROGER J | PO BOX 504 | | | | FT COVINGTON | NY | 12937-0504 |
| LAUZONIS, DUANE G | 2226 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| LAUZONIS, MICHAEL | 6309 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9755 |
| LAUZUN, MILDRED M | 908 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| LAVA CREST DEVELOPMENT LLC | 20165 RED SKY LN | | | | BEND | OR | 97702-9433 |
| LAVACA COUNTY TAX COLLECTOR | PO BOX 293 | 204 EAST FOURTH STREET | | | HALLETTSVILLE | TX | 77964-0293 |
| LAVACHIA, JOSEPH A | 11 STAFFORD RD | RBYCC | | | REHOBOTH BEACH | DE | 19971-1452 |
| LAVACK, CATHERINE G | 231 E PRICE RD | | | | MIDLAND | MI | 48642-7903 |
| LAVACS, ANDREW W | 5403 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| LAVACS, PAUL L | 165 CHAMBERLAIN AVE | | | | ROSCOMMON | MI | 48653-8310 |
| LAVADA DOUGLASS | 602 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| LAVADA ELLOITT | 1509 INNISFALLEN AVE | | | | SPRINGFIELD | OH | 45506-1831 |
| LAVADA JACKSON | 6810 DUPONT ST | | | | FLINT | MI | 48505-2064 |
| LAVADA MOYERS | 279 FRANCES DR | | | | BLANCHESTER | OH | 45107-9706 |
| LAVADA PEARSON | 2 BIRDIE LN APT 10 | | | | LITTLE ROCK | AR | 72210-8949 |
| LAVADA STANLEY | 9149 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1218 |
| LAVADA TAYLOR | 4308 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVADA WILKERSON | 27810 PARK CT | | | | MADISON HTS | MI | 48071-5707 |
| LAVAGNINO JR, LOUIS A | 23935 W OUTER DR | APT. F14 | | | MELVINDALE | MI | 48122-1678 |
| LAVAGNINO JR, LOUIS A | 23935 OUTER DR APT F14 | | | | MELVINDALE | MI | 48122-1676 |
| LAVAHN CONYER | 22461 RIPPLING BRK | | | | LAKE FOREST | CA | 92630-5626 |
| LAVAIR, MARY E | 114 JOEL LN | | | | CAMILLUS | NY | 13031-1007 |
| LAVAL CHURCH | 25 W 35TH ST | | | | WILMINGTON | DE | 19802-2704 |
| LAVAL UNIVERSITY | | | | | | | |
| LAVALAIS JR, JULES D | 453 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| LAVALAIS NICOLE | PO BOX 685001 | | | | AUSTIN | TX | 78768-5001 |
| LAVALAIS, EARL | 1130 THISTLE GATE PATH | | | | LAWRENCEVILLE | GA | 30045-5471 |
| LAVALAIS, JAMES M | PO BOX 19793 | | | | OKLAHOMA CITY | OK | 73144 |
| LAVALAIS, JULES D | 323 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2583 |
| LAVALAIS, OSCAR | 814 MELROSE ST | | | | PONTIAC | MI | 48340-3123 |
| LAVALE D WASHINGTON | 1536 CORY DR | | | | DAYTON | OH | 45406-5913 |
| LAVALEY, BERTHA M | 107 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| LAVALLA PROTOTYPE INC | 29370 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5404 |
| LAVALLE, ALICE L | 318 PENROSE DR | | | | IRWIN | PA | 15642-3184 |
| LAVALLE, DENIS A | 416 WALNUT AVE | | | | CLAIRTON | PA | 15025-2043 |
| LAVALLE, KIMBERLY A | 1956 SHADY DR | | | | WARREN | MI | 48092-1823 |
| LAVALLE, RALPH D | 1021 DELMAR AVE | | | | UNION | MO | 63084-1130 |
| LAVALLEE LUCIEN (ESTATE OF) (655701) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAVALLEE, BERNARD M | 801 N JAMES ST | | | | ROME | NY | 13440-3524 |
| LAVALLEE, BRIAN M | 5260 SINSHEIM RD | | | | SPRING GROVE | PA | 17362-7957 |
| LAVALLEE, BRYAN J | 139 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6998 |
| LAVALLEE, EDWARD P | 4419 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| LAVALLEE, GILBERT E | 117 BURDICKVILLE RD | | | | CHARLESTOWN | RI | 02813-3220 |
| LAVALLEE, JAMES A | PO BOX 46 | | | | GARDEN | MI | 49835-0046 |
| LAVALLEE, JEAN-YVES | 29175 ELDON ST | | | | FARMINGTON HILLS | MI | 48336-2827 |
| LAVALLEE, JOHN F | 116 RAVENSWOOD DR | | | | BEDFORD | TX | 76022-6535 |
| LAVALLEE, JOYCE L | 94 GROVE LN | | | | PASCOAG | RI | 02859-3012 |
| LAVALLEE, LUCIEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAVALLEE, LUCIN | 2497 KELLER BLVD | | | SAINT LAURENT QC H4K1L6 CANADA | | | |
| LAVALLEE, MARK A | 3094 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-2250 |
| LAVALLEE, MARY D | 5998 ALAN DR. #25 | | | | BRIGHTON | MI | 48116-8501 |
| LAVALLEE, RICHARD A | 94 GROVE LN | | | | PASCOAG | RI | 02859-3012 |
| LAVALLEE, TAMMY J | 1612 GLENWOOD DR | | | | MOORE | OK | 73160-6128 |
| LAVALLEE, WILLIAM J | 1697 DICKERSON DR | | | | PANTEGO | TX | 76013-3238 |
| LAVALLEY DAN | 1609 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| LAVALLEY, DANIEL M | 1609 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| LAVALLEY, MICHAEL J | 932 MONROE STREET | | | | CARO | MI | 48723-1763 |
| LAVALLEY, RICHARD C | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| LAVALLEY, RICHARD CHARLES | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| LAVALLEY, ROBERT E | 3468 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| LAVALLEY, ROGER D | 6946 MEESE DR | | | | LANSING | MI | 48911-6550 |
| LAVALLIERE RICHARD O (459990) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LAVALLIERE, RICHARD O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LAVALLIS BELINDA | 186 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| LAVALLIS, BELINDA L | 186 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| LAVALLIS, BRENDA F | 1947 THOREAU ST | | | | LOS ANGELES | CA | 90047-4726 |
| LAVALLIS, HAROLD | 368 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVALLIS, TERRANCE D | 25 S GENESEE AVE | | | | PONTIAC | MI | 48341 |
| LAVALLY, MARK | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| LAVAN AIKMAN | 8141 GUADALUPE RD | | | | ARLINGTON | TX | 76002-4202 |
| LAVAN JR, JOHN V | 401 HILLSIDE AVENUE | | | | MORRISVILLE | PA | 19067-6233 |
| LAVAN WILSON | 7442 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1060 |
| LAVAN, CYNTHIA A | 2093 LA HACIENDA DR | | | | SPARKS | NV | 89434-3424 |
| LAVAN, JAMES A | 161 MOUNT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-2805 |
| LAVAN, KAREN L | PO BOX 572 | | | | BRIGHTON | MI | 48116 |
| LAVANA BROWN | 4303 84TH AVE NE | | | | NORMAN | OK | 73026-2905 |
| LAVANA, MARIAN M | 773 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 |
| LAVANCHE DILLMAN | 2754 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3779 |
| LAVANIA Y HENDERSON | 331 NORTH LINDEN COURT | BLDG-UNIT43-1 | | | WARREN | OH | 44484 |
| LAVANNIE CLAY | 11901 HIDDEN LAKE DR | | | | SAINT LOUIS | MO | 63138-1205 |
| LAVANT AKERS | 6015 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5033 |
| LAVANTURE PRODUCTS COMPANY | PO BOX 2088 | | | | ELKHART | IN | 46515-2088 |
| LAVANWAY, NILA | 6660 E MAIN ST APT 1 | | | | EAU CLAIRE | MI | 49111-5128 |
| LAVANYA PILLI | 1152 FAULKNER | | | | TROY | MI | 48083-5459 |
| LAVARA FRYE | 89 KINGS DR | | | | FLORISSANT | MO | 63034-1316 |
| LAVARA, DEBORAH M | 4542 CLARKE DR | | | | TROY | MI | 48085-4958 |
| LAVARIEGA ELOISA L | LAVARIEGA, ANDY C | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LAVARIEGA ELOISA L | LAVARIEGA, ELOISA L | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| LAVARN COLLINS | 105 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14214-1216 |
| LAVARNE ROSS | 3446 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| LAVARNWAY, BARBARA C | 1113 NE 6TH ST | | | | MOORE | OK | 73160-6870 |
| LAVASEUR, LARRY J | 352 HAMATA AVE | | | | HAZEL PARK | MI | 48030-1330 |
| LAVASSAUR, SANDRA K | 1620 AUGUSTA COURT | | | | KOKOMO | IN | 46902-3177 |
| LAVASSEUR JR, EARL T | 827 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| LAVASSEUR, EARL S | 2487 REDWOOD DR | | | | FLUSHING | MI | 48433-2441 |
| LAVASSEUR, EMMA I | 300 S MAIN ST APT 243 | | | | DAVISON | MI | 48423 |
| LAVASSEUR, MARIA T | 20522 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5312 |
| LAVAUN SWANSON | 3424 CHERRY ST APT A2 | | | | GRAND FORKS | ND | 58201-7692 |
| LAVAUNE ARNDT | 7106 PLUTO DR | | | | INDIANAPOLIS | IN | 46241-3675 |
| LAVCO AUTOMOTIVE | 341 W WHITTIER BLVD | | | | LA HABRA | CA | 90631-3853 |
| LAVEAN, JAQUELINE | 23 LEISUREWOOD | | | | AKRON | NY | 14001-9784 |
| LAVEAN, PATRICK A | 53 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1719 |
| LAVEAN, THOMAS A | 113 ROSEDALE ST | | | | BUFFALO | NY | 14207-1256 |
| LAVEARN, GEORGENE E | 115 TELFORD DRIVE | | | | TROY | MI | 48085-1584 |
| LAVEARN, GEORGENE E | 115 TELFORD DR | | | | TROY | MI | 48085-1584 |
| LAVECCHIA, LOUIS D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LAVEDA CARTER | 406 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| LAVEDA I LONGENECKER | 69    WOOLERY LANE APT #1 | | | | DAYTON | OH | 45415-1715 |
| LAVEDA K GREENE | 2421 YOLANDA DR | | | | DAYTON | OH | 45408-2457 |
| LAVEEDA DUNCAN | HC 3 BOX 3774 | | | | GREENVILLE | MO | 63944-9619 |
| LAVEEN, SCOTT J | 2208 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| LAVEEN, WALTER L | 1195 LINUS ST | | | | FLINT | MI | 48507-4103 |
| LAVELEETA HILL | 557 BAILEY DR | | | | MANSFIELD | OH | 44904-1801 |
| LAVELL CRONEY | APT 105 | 5335 HIGHLAND ROAD | | | WATERFORD | MI | 48327-1945 |
| LAVELL DOTSON | 6228 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2622 |
| LAVELL EZELL | 4727 PEARCREST WAY | | | | GREENWOOD | IN | 46143-7803 |
| LAVELL FRAZIER | PO BOX 6097 | | | | BELLEFONTAINE | MS | 39737-6097 |
| LAVELL G SKINNER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LAVELL LYONS JR | 24312 PINECREST ST | | | | NOVI | MI | 48375-2665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVELL MCFERSON | 4209 STRATHDON DR | | | | FORT WAYNE | IN | 46816-4146 |
| LAVELL RICH | 27010 CARLYSLE ST | | | | INKSTER | MI | 48141-2554 |
| LAVELL STEVENS | 105 E MORRIS AVE | | | | BUFFALO | NY | 14214-1826 |
| LAVELL, RICHARD L | 3720 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9390 |
| LAVELLA FODDRILL | 556 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| LAVELLA MCGILL | 512 CHAPELRIDGE WAY | | | | BRANDON | MS | 39042-3576 |
| LAVELLA REED | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| LAVELLE EARL | 2608 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| LAVELLE INDUSTRIES INC | COLLEEN BENKENDORF | 665 MC HENRY STREET | | | MOUNT STERLING | KY | 40353 |
| LAVELLE INDUSTRIES, INC | COLLEEN BENKENDORF | 665 MC HENRY STREET | | | MOUNT STERLING | KY | 40353 |
| LAVELLE JOHNSON | 179 LITTLE RD | | | | MADISON | AL | 35757-7511 |
| LAVELLE JR, EDWARD T | 273 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3773 |
| LAVELLE LIMITED, LLC | DAVID LAVELLE | 300 N HAMILTON RD | | | COLUMBUS | OH | 43213-1310 |
| LAVELLE PHILLIPS | 8302 ELM ST | | | | TAYLOR | MI | 48180-2200 |
| LAVELLE STOCKDALE | 233 NANCE CIR | | | | PARIS | TN | 38242-5641 |
| LAVELLE, ANGELA | 8057 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-3149 |
| LAVELLE, ANTHONY G | 8070 FAIRWAY LN | | | | GRAND BLANC | MI | 48439-7806 |
| LAVELLE, ANTHONY GREGG | 8070 FAIRWAY LN | | | | GRAND BLANC | MI | 48439-7806 |
| LAVELLE, BARBARA J | PO BOX 601 | | | | WHITE BLUFF | TN | 37187-0601 |
| LAVELLE, GEORGE J | 945 HAMILTON WAY | | | | WARMINSTER | PA | 18974-6170 |
| LAVELLE, GERALD C | 2909 WILLOW TER | | | | PLATTE CITY | MO | 64079-7633 |
| LAVELLE, J W | 9104 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| LAVELLE, JAMES N | 5717 POWERS RD | | | | ORCHARD PARK | NY | 14127-3113 |
| LAVELLE, JAMES S | 5 ESMOND RD | | | | N SMITHFIELD | RI | 02896-6806 |
| LAVELLE, JOHN D | 9 SOMBRERO BLVD APT 104 | | | | MARATHON | FL | 33050-2419 |
| LAVELLE, JOSEPH P | 12087 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9088 |
| LAVELLE, MARIE A | 73 S FREMONT ST | | | | JANESVILLE | WI | 53545 |
| LAVELLE, MICHAEL B | 709 S 2ND ST | | | | MOUNT HOREB | WI | 53572-3314 |
| LAVELLE, MUNMINDER K | 8070 FAIRWAY LN 9 | | | | GRAND BLANC | MI | 48439 |
| LAVELLE, NORMA B | 8 ST. ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| LAVELLE, NORMA B | 8 SAINT ANDREWS LN | | | | BLUFFTON | SC | 29909-4584 |
| LAVELLE, PATRICK J | 911 ELSINORE PL | | | | CHESTER | PA | 19013-6313 |
| LAVELLE, RENEE R | 1455 LONG CREEK WAY | | | | ROSEVILLE | CA | 95747-7323 |
| LAVELLE, ROBERT D | 5947 N CONSOLIDATED RD | | | | JANESVILLE | WI | 53545 |
| LAVELLE, ROBERT F | 45 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2205 |
| LAVELLE, THELMA R | 8040 LAPP RD | | | | EAST AMHERST | NY | 14051-1118 |
| LAVELY JR, WILBERT F | 2582 PONCE DE LEON PKWY | | | | AVON PARK | FL | 33825-8495 |
| LAVELY MABEL (639648) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAVELY, DEBORAH A | 8932 CHURCH RD | | | | GROSSE ILE | MI | 48138-1471 |
| LAVELY, DOUGLAS P | 214 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| LAVELY, LAWRENCE | 127 N MARKET ST | | | | MARINE CITY | MI | 48039-3447 |
| LAVELY, MABEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LAVELY, ROBERT E | 129 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |
| LAVELY, TERRY J | 13317 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4507 |
| LAVEN CARL | LAVEN, CARL | 81998 HIGHWAY | | | DELASON | NY | 12053 |
| LAVEN, CARL | 81998 HIGHWAY | | | | DELASON | NY | 12053 |
| LAVEN, ROGER L | 28323 RIVER RUN DR | | | | LEESBURG | FL | 34748-8938 |
| LAVENA CAREY | 4904 RAYTOWN RD APT 194 | | | | KANSAS CITY | MO | 64133 |
| LAVENA HITT | RR 3 BOX 10833 | | | | DONIPHAN | MO | 63935-8379 |
| LAVENA SELL | 141 E MARKET ST | BOX 319 JOHN SEVIER CENTER | | | JOHNSON CITY | TN | 37604 |
| LAVENA SPESSATO | 2158 HAVEN OAK CT | | | | ABINGDON | MD | 21009-1203 |
| LAVENDA COHAGEN | 2124 FIRESTONE ST | | | | COLUMBUS | OH | 43228-9623 |
| LAVENDA TILLMAN | 125 BLUE RIDGE DR | | | | STATESBORO | GA | 30458-7004 |
| LAVENDER BRANDON T | 20230 LIBERTY CT | | | | BROOKFIELD | WI | 53045-5356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVENDER BURRIS | 30400 SOUTHFIELD RD APT 88A | | | | SOUTHFIELD | MI | 48076-1331 |
| LAVENDER GORDON L (429288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAVENDER HICKS, SANDRA L | 1718 HOLLOW LN | | | | TUSCALOOSA | AL | 35406-3040 |
| LAVENDER, ANNIE | 2210 BURT ST | | | | SAGINAW | MI | 48601-2025 |
| LAVENDER, ARTHUR L | 120 CRYSTAL RIVER DR | | | | RIVERDALE | GA | 30274-3122 |
| LAVENDER, BILLIE M | 1045 SADDLEBROOK DR | | | | HENDERSONVILLE | NC | 28739-5066 |
| LAVENDER, BOBBY L | 13734 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| LAVENDER, CHARLES L | 42 OVERLOOK CIR | | | | CROSSVILLE | TN | 38558-4013 |
| LAVENDER, CLARA | 26675 WHITEWAY DR | | | | RICHMOND HTS | OH | 44143-1119 |
| LAVENDER, CONSTANCE | 11716 FLANDERS | | | | DETROIT | MI | 48205-3708 |
| LAVENDER, DEBRA J | 4210 CHEVRON DR | | | | HIGHLAND | MI | 48356-1120 |
| LAVENDER, EDWARD H | 51631 HALE LN | | | | CHESTERFIELD | MI | 48051-2343 |
| LAVENDER, GORDON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAVENDER, HELENA | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268 |
| LAVENDER, JOHN A | 921 HIGHWAY 96 N | | | | FAIRVIEW | TN | 37062-8931 |
| LAVENDER, JOSHUA M | 25 YORKTOWN RD | | | | MONMOUTH JUNCTION | NJ | 08852-3073 |
| LAVENDER, KATIE M | 2931 E 123RD ST | | | | CLEVELAND | OH | 44120-2665 |
| LAVENDER, KENOSHA | 2459 TILSON RD | | | | DECATUR | GA | 30032-5448 |
| LAVENDER, LENARD M | 4210 CHEVRON DR | | | | HIGHLAND | MI | 48356-1120 |
| LAVENDER, NAZARETH J | 11424 HUBBELL ST | | | | DETROIT | MI | 48227-2700 |
| LAVENDER, REECE | | | | | | | |
| LAVENDER, SHARON | | | | | | | |
| LAVENDER, WILLIAM I | 858 LINCOLN HEIGHTS DR | | | | MARTINSVILLE | IN | 46151-7512 |
| LAVENE, CLARE L | 1050 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| LAVENE, JUANITA | 5821 ATTICA RD | | | | ATTICA | MI | 48412-9775 |
| LAVENE, LOUISE H | 1454 HILL TOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| LAVENE, LOUISE H | 1454 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| LAVENE, RONALD F | 12278 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 |
| LAVENIA BRAZIL | 4550 N BRETON CT SE APT 213 | | | | KENTWOOD | MI | 49508-5266 |
| LAVENIA CLINKSCALES | 4071 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| LAVENIA DAUSS | 4156 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-2733 |
| LAVENIA JOHNSON | 8647 PASTORAL LN | | | | CINCINNATI | OH | 45244-2006 |
| LAVENIA L MAY | 9651 MENDOTA ST | | | | DETROIT | MI | 48204-4632 |
| LAVENIA MAY | 9651 MENDOTA ST | | | | DETROIT | MI | 48204-4632 |
| LAVENIA OVERCAST | 8455 HIGHWAY 69 N | | | | COTTAGE GROVE | TN | 38224-5282 |
| LAVENIA P CLINKSCALES | 4071 MADISON RD | | | | YOUNGSTOWN | OH | 44505-1730 |
| LAVENIA PATTERSON | 2910 E MAIN ST | | | | BATESVILLE | AR | 72501-9408 |
| LAVENIA W BENSON | 10434  EATON PIKE | | | | NEW LEBANON | OH | 45345-9631 |
| LAVENIA WHITE | 3571 E 138TH ST | | | | CLEVELAND | OH | 44120-4538 |
| LAVENS, INGRID A | 16186 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2132 |
| LAVENSTON, GREGORY W | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| LAVENTURE, LAWRENCE R | 695 S ENGLEHART RD | | | | DEFORD | MI | 48729-9787 |
| LAVEQUE JR, JOSEPH E. | 5861 OLYMPIC PKWY | | | | WATERFORD | MI | 48329-1546 |
| LAVEQUE, JOSEPH P | 2118 PINE HARBOR LN | | | | LAKE ORION | MI | 48360-1876 |
| LAVEQUE, JULIE | 41189 S. WOODBURY DR | | | | BELLEVILLE | MI | 48111 |
| LAVERA CALDWELL | 2126 WINCHESTER CT | | | | ARLINGTON | TX | 76013-5336 |
| LAVERA CORYELL | 9116 CHESWICK DR | | | | FORT WORTH | TX | 76123-3542 |
| LAVERA D ROWAN | 120 SUPERIOR ST | | | | SAGINAW | MI | 48602-1921 |
| LAVERA HALE | 1018 VILLAGE CIRCLE DR | | | | GREENWOOD | IN | 46143-8464 |
| LAVERA J CORYELL | 9116 CHESWICK DR | | | | FORT WORTH | TX | 76123-3542 |
| LAVERA NEIL | 75 WHITE STAR DR | | | | GLADWIN | MI | 48624-8328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVERA P HOLMES | 1256  EVERETT DRIVE | | | | DAYTON | OH | 45407-1603 |
| LAVERA P HOLMES | 1441 CANFIELD AVE | | | | DAYTON | OH | 45406-4206 |
| LAVERA ROWAN | 120 SUPERIOR ST | | | | SAGINAW | MI | 48602-1921 |
| LAVERA SHIELDS | 1028 W KURTZ AVE | | | | FLINT | MI | 48505-1204 |
| LAVERA W CALDWELL | 2126 WINCHESTER CT | | | | ARLINGTON | TX | 76013-5336 |
| LAVERA WEBB | 4365 LYNNDALE DR | | | | SAGINAW | MI | 48603-2041 |
| LAVERACK, ROBERT L | 45089 OAK LEAVES LN | | | | MATTAWAN | MI | 49071-8774 |
| LAVERALE LEWIS | 2230 ODETTE DR | | | | WATERFORD | MI | 48328-1819 |
| LAVERCOMBE, LYMAN H | 17377 W SPRING LAKE RD | | | | SPRING LAKE | MI | 49456 |
| LAVERDA HICKS | 550 NEGLEY RUN BLVD APT 104 | HARRIET TUVMANTERRACE | | | PITTSBURGH | PA | 15206-2530 |
| LAVERDA, FRANK J | 60 FAIRFIELD AVE | | | | CRANFORD | NJ | 07016-2753 |
| LAVERDE, ALEXANDER | 270 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2528 |
| LAVERDE, DANIEL J | 8115 ASHWOOD DR | | | | NIAGARA FALLS | NY | 14304-1484 |
| LAVERDIERE PEGGY | PO BOX 148 | | | | BELGRADE | ME | 04917-0148 |
| LAVERDIERE, MARY JEAN | 1116 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| LAVERDURE KENT | LAVERDURE, KENT | PO BOX 16380 | | | PHOENIX | AZ | 85011-6380 |
| LAVERDURE, KENT | WEISSMAN & GUNN PLLC | PO BOX 16380 | | | PHOENIX | AZ | 85011-6380 |
| LAVERDURE, PATRINA E | 2500 MANN RD LOT 135 | | | | CLARKSTON | MI | 48346-4249 |
| LAVERDURE, PATRINA E | 2500 MANN ROAD LOT 135 | | | | CLARKSTON | MI | 48346-4249 |
| LAVERE MARCH | 23697 BRECKLER RD RT | | | | DEFIANCE | OH | 43512 |
| LAVERE, BILLY J | 2704 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-1855 |
| LAVERE, CYNTHIA A | 83 SCOTCH LN | | | | ROCHESTER | NY | 14617 |
| LAVERE, KEITH T | 5003 EASTBROOKE PL | | | | BUFFALO | NY | 14221-4154 |
| LAVERE, KEITH THOMAS | 5003 EASTBROOKE PL | | | | BUFFALO | NY | 14221-4154 |
| LAVERE, KENNETH M | 2868 CHEROKEE RD | | | | ELBERTON | GA | 30635-5111 |
| LAVERE, RANDALL W | 304 CHERRY ST 2 | | | | PALM BEACH GARDENS | FL | 33410 |
| LAVERE, TERRY N | PO BOX 116 | | | | CONGRESS | AZ | 85332-0116 |
| LAVERGE, ROBERT | 37859 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2794 |
| LAVERGE-WEBB, ANNE-MARIE | 27729 STEPHANY CT | | | | HARRISON TWP | MI | 48045-1660 |
| LAVERGNE EDNA | LAVERGNE, EDNA | 2715 WESCALDER RD | | | BEAUMONT | TX | 77707-4918 |
| LAVERGNE GROUP INC | 8800 1ER CROISSANT | | | MONTREAL CANADA PQ H1J 1C8 CANADA | | | |
| LAVERGNE JR, THEOGENE | 65 SPLENDOR DRIVE | | | WHITBY CANADA L1 P1 X5 | | | |
| LAVERGNE TIRE CENTER | 5435 MURFREESBORO RD | | | | LA VERGNE | TN | 37086-2711 |
| LAVERGNE, CATHERINE L | 134 STONES EDGE DR | | | | MONTGOMERY | TX | 77356 |
| LAVERGNE, CHOM | 2047 RICHFIELD DR APT B | | | | DAYTON | OH | 45420 |
| LAVERGNE, EDNA | 2715 WESCALDER RD | | | | BEAUMONT | TX | 77707-4918 |
| LAVERGNE, GLORIA M | 1064 HUNT AVE | | | | NEENAH | WI | 54956-3754 |
| LAVERGNE, JUNE L | 8590 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8288 |
| LAVERGNE, MICHAEL | 455 GILES ST | | | | BEAUMONT | TX | 77705-5322 |
| LAVERGNE, MICHAEL J | 113 SUTTON ST | | | | UXBRIDGE | MA | 01569-1134 |
| LAVERGNE, RONALD A | 34811 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| LAVERGNE, TROY M | 7364 CAMPTON RD | | | | NASHVILLE | TN | 37211-8588 |
| LAVERL MOORE | 2950 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| LAVERL NICHOLSON | 1892 FREEMAN RD | | | | SPENCER | IN | 47460-7432 |
| LAVERN A BOYLAN | 222   NORTH AVE | | | | HILTON | NY | 14468-9512 |
| LAVERN ANDERSON | 1365 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9569 |
| LAVERN BAILEY | 107 VAN LIEU ST | | | | CHARLOTTE | MI | 48813-1321 |
| LAVERN BEARD | 25058 W 8 MILE RD APT 413 | | | | SOUTHFIELD | MI | 48033-4076 |
| LAVERN BECKER | 2327 OAK MEADOW DR | | | | O FALLON | MO | 63368-6563 |
| LAVERN BIHLMAN | 980 WILMINGTON AVE APT 410 | | | | DAYTON | OH | 45420-1620 |
| LAVERN BREEZEE | 819 COUNTY RD E | | | | ADAMS | WI | 53910-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVERN BURKS | 3012 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| LAVERN CLAWSON JR | 4775 TIFFANY AVE | | | | PORTAGE | MI | 49002-9023 |
| LAVERN CLEASBY | 2909 SPAULDING AVE | | | | JANESVILLE | WI | 53546-1180 |
| LAVERN COATS | 3077 NICHOLAS RD | | | | DAYTON | OH | 45408-2322 |
| LAVERN COGSWELL | 4745 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| LAVERN CRAMER | 622 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| LAVERN CRAWFORD | 128 W 46TH ST | | | | ANDERSON | IN | 46013-4502 |
| LAVERN D HINES | 5910  MACDUFF DR APT 402 | | | | TROTWOOD | OH | 45426-- 12 |
| LAVERN D SHURKEY | 1011 N HAMPTON ST | | | | BAY CITY | MI | 48708-6245 |
| LAVERN DAVIS | 143 W SOCRUM LOOP RD | | | | LAKELAND | FL | 33809-5239 |
| LAVERN DEACONS | 501 W OWASSA RD APT 31 | | | | PHARR | TX | 78577 |
| LAVERN DINGMAN | 4320 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| LAVERN DUBY | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 |
| LAVERN E BEARD | 25058 W 8 MILE RD APT 413 | | | | SOUTHFIELD | MI | 48033-4076 |
| LAVERN E FOWLER | 5309 N TERRY AVE | | | | OKLAHOMA CITY | OK | 73111-6860 |
| LAVERN EAGLY | 13260 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| LAVERN ELLIS | 1116 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| LAVERN ELLIS | 331 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| LAVERN ELLIS | 331 MARLAY ROAD | | | | DAYTON | OH | 45405 |
| LAVERN EMMENDORFER | 4450 PEET RD | | | | CHESANING | MI | 48616-9722 |
| LAVERN ENQUIST | 239 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1356 |
| LAVERN ENTREKIN | 904 RHODES ST NW | | | | HARTSELLE | AL | 35640-4439 |
| LAVERN EVANS | 2880 TWIN RIVERS PT | | | | CAMDENTON | MO | 65020-4514 |
| LAVERN EVANS JR | 2655 SANDERS DR | | | | SAINT LOUIS | MO | 63129-4240 |
| LAVERN FEENEY | 115 CLAUDE SANDERS RD | | | | FRANKLIN | NC | 28734-2296 |
| LAVERN FENIMORE | 11461 ARMINTA ST | | | | NORTH HOLLYWOOD | CA | 91605-2607 |
| LAVERN FISHER | PO BOX 5 | | | | WEST MINERAL | KS | 66782-0005 |
| LAVERN FOWLER | 5309 N TERRY AVE | | | | OKLAHOMA CITY | OK | 73111-6860 |
| LAVERN FULLER | 11646 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9796 |
| LAVERN G GARNER | PO BOX 1088 | | | | CLINTON | MS | 39060-1088 |
| LAVERN GARDNER | 20286 BURT RD | | | | DETROIT | MI | 48219-1304 |
| LAVERN GIBBS | 569 W DEXTER TRL | | | | MASON | MI | 48854-9665 |
| LAVERN GIBBS JR. | 80 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| LAVERN GOLDEN | 2037 GLEN AVE | | | | BELOIT | WI | 53511-2933 |
| LAVERN GRANLUND | 2501 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5391 |
| LAVERN GROSS | 8554 VOLKMER RD | | | | CHESANING | MI | 48616-9790 |
| LAVERN HALL JR | 3814 BELLENCA DR | | | | SAGINAW | MI | 48604-1852 |
| LAVERN HARDEN | 3900 HAMMERBERG RD APT 306 | | | | FLINT | MI | 48507-6026 |
| LAVERN HARDY | 16460 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| LAVERN HENSLEY | 121 LORRIES RD | | | | CHUCKEY | TN | 37641-2347 |
| LAVERN HESTER | 3319 VINEWOOD ST | | | | DETROIT | MI | 48208-2360 |
| LAVERN HOLLERBACK | 1105 S LINE ST | | | | CHESANING | MI | 48616-1469 |
| LAVERN ISELY | | | | | | | |
| LAVERN J BURKS | 3012 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| LAVERN KIEL | 1551 FRANKLIN ST SE APT 4002 | | | | GRAND RAPIDS | MI | 49506-3397 |
| LAVERN KRACHEY | 54337 MISCHEL RD | | | | EASTMAN | WI | 54626-8201 |
| LAVERN KRUGER | 205 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| LAVERN KUHLMAN | RR 2 BOX 8590 | | | | OTTAWA | OH | 45875 |
| LAVERN LEMP | 337 FITZOOTH CT | | | | MIAMISBURG | OH | 45342-5915 |
| LAVERN LETT JR | 3746 PRINCE HALL TOWER | | | | MARION | IN | 46953 |
| LAVERN LEWLESS | 542 MOUNTAIN LINKS DR | | | | HENDERSON | NV | 89012-6179 |
| LAVERN LIENEMANN | LOT 136 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| LAVERN LOCK | 501 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVERN MAIKE | 11657 BALDWIN RD | | | | CHESANING | MI | 48616-9497 |
| LAVERN MARTIN | 2217 LEISURE SHORES CT | | | | DEFIANCE | OH | 43512-8411 |
| LAVERN MEYER | 1205 S ORANGE ST | | | | CONCORDIA | MO | 64020-9378 |
| LAVERN MOORE | 713 PASADENA DR | | | | OWOSSO | MI | 48867-1132 |
| LAVERN MORRIS | 277 RUSTIC RD | | | | STOCKBRIDGE | GA | 30281-3957 |
| LAVERN MORRIS | 2021 CHELAN ST | | | | FLINT | MI | 48503-4311 |
| LAVERN MORSE | 3736 PENDULA CIR | | | | PORT ST LUCIE | FL | 34952-3149 |
| LAVERN MUNDALE | 351 ANTELOPE CIR SE | | | | ALBUQUERQUE | NM | 87123-3517 |
| LAVERN MUNSELL JR | 3861 N CONSTANCE DR | | | | PRESCOTT VALLEY | AZ | 86314-8353 |
| LAVERN MUXLOW | PO BOX 675 | | | | WHITEWRIGHT | TX | 75491-0675 |
| LAVERN NELSON | 1088 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| LAVERN NEVIN | 4321 CTY KK | | | | MILTON | WI | 53563 |
| LAVERN NUNLEE | 14117 FRANKFORT ST | | | | DETROIT | MI | 48213-3715 |
| LAVERN P BREUNIG | 603 NICHOLS RD | | | | MONONA | WI | 53716 |
| LAVERN PEARSALL | 3819 EASTON RD | | | | OWOSSO | MI | 48867-9641 |
| LAVERN PERRY | 8499 EAST M-71 LOT 6 | | | | DURAND | MI | 48429 |
| LAVERN POE | 17457 OUTER DR | | | | BIG RAPIDS | MI | 49307-8902 |
| LAVERN POTTER | 8606 LYTLE RD | | | | CORUNNA | MI | 48817-9575 |
| LAVERN R BROOKS | 127 SEWARD ST APT 309 | | | | DETROIT | MI | 48202-2436 |
| LAVERN REED | 921 W SILVER LAKE RD | | | | FENTON | MI | 48430-2630 |
| LAVERN REED | 310 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9768 |
| LAVERN RUSSELL | 3410 LAS PALMAS CT | | | | FLINT | MI | 48504-3223 |
| LAVERN S DAVIS | 143 W. SOCRUM LP RD | | | | LAKELAND | FL | 33809-5239 |
| LAVERN SCHULTZ | 5275 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| LAVERN SHAW | 203 LEGION DRIVE | BOX 345-A | | | WAYNE CITY | IL | 62895 |
| LAVERN SMITH | 5088 HARRY ST | | | | FLINT | MI | 48505-1777 |
| LAVERN SPOLARICH | 13202 FRANDSCHE RD | | | | CHESANING | MI | 48616-9440 |
| LAVERN STELTER | 3501 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| LAVERN STOCKER | 3310 MUSKET DR | | | | COLUMBUS | GA | 31907-2973 |
| LAVERN STREICH | 70509 COUNTY ROAD 665 | | | | LAWTON | MI | 49065-9419 |
| LAVERN SULA | 21843 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3662 |
| LAVERN TAYLOR | PO BOX 431556 | | | | PONTIAC | MI | 48343-1556 |
| LAVERN TEEPLES | 9264 CARPENTER RD | | | | FLUSHING | MI | 48433-1063 |
| LAVERN TRAYLOR | 5221 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| LAVERN VICKERS | 766 E MAPLE ST | | | | MASON | MI | 48854-1822 |
| LAVERN WAGNER I I | 23394 OLD STATE HIGHWAY 28 | | | | PIKEVILLE | TN | 37367-3219 |
| LAVERN WARD | 10815 STATE ROUTE 49 | | | | PAYNE | OH | 45880-9145 |
| LAVERN WATERMAN | 10176 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| LAVERN WILKINS | 140 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3838 |
| LAVERN WILLIAMS | 2503 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| LAVERN WILSON | 7651 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| LAVERN WRIGHT | 1241 HURON ST | | | | FLINT | MI | 48507-2320 |
| LAVERN WRIGHT | 5941 BIG WOLF LAKE RD | | | | LEWISTON | MI | 49756-9146 |
| LAVERN ZELLER | 2312 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| LAVERNA CHRISTIAN-MURPHY | 426 EDMUND ST | | | | FLINT | MI | 48505-3852 |
| LAVERNA D CHRISTIAN-MURPHY | 426 EDMUND ST | | | | FLINT | MI | 48505-3852 |
| LAVERNA G ROBERTS | 1384 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| LAVERNA J COLE | 1422 W GRAND AVE | | | | DAYTON | OH | 45407 |
| LAVERNA M BRYANT | 10670 SPRINGER RD | | | | HILLSBORO | OH | 45133 |
| LAVERNA MAJCHROWSKI | 3293 BELFAST ST | | | | BURTON | MI | 48529-1810 |
| LAVERNA NAPIER | 5682 JACKSONBURG RD. | | | | TRENTON | OH | 45067-9669 |
| LAVERNA ROBERTS | 1384 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| LAVERNA SHOEMAKER | 3650 BONITA BEACH RD LOT 27 | | | | BONITA SPRINGS | FL | 34134-4180 |
| LAVERNARD BROWN | 607 RANCH DR | | | | TOLEDO | OH | 43607-3131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVERNE ADAMS | 3705 ROSEMARY LN | | | | TEMPLE | TX | 76502-2893 |
| LAVERNE ADCOCK | PO BOX 631 | | | | HEFLIN | AL | 36264-0631 |
| LAVERNE ARGERSINGER | 2260 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| LAVERNE B JOHNSON | 2232 MADRID CT | | | | ARLINGTON | TX | 76013-5816 |
| LAVERNE BACKUS | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| LAVERNE BAILEY | 1800 EL CAMINO DR | | | | XENIA | OH | 45385-1116 |
| LAVERNE BAILEY | 4025 COUNTY ROAD 3540 | | | | HAWKINS | TX | 75765-4812 |
| LAVERNE BAILEY | 1800 LEL CAMINO DR | | | | XENIA | OH | 45385 |
| LAVERNE BAKER | 1220 SUNRISE LN | | | | HARRISON | MI | 48625-8826 |
| LAVERNE BECKETT | 245 BRYANT ST APT 206 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| LAVERNE BEHNKE | 3252 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| LAVERNE BLADORN | 49 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| LAVERNE BLAND | 3623 CHATEAU LN | | | | INDIANAPOLIS | IN | 46226-6034 |
| LAVERNE BOHNSTENGEL | 10623 LYNN DR | | | | ORLAND PARK | IL | 60467-8853 |
| LAVERNE BONE | 4517 BADER AVE | | | | CLEVELAND | OH | 44109-5239 |
| LAVERNE BOYD | 8484 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| LAVERNE BRACKEN | 458 ROSSFORD AVE | | | | FORT THOMAS | KY | 41075-1263 |
| LAVERNE BRADLEY | 1911 E WATERBERRY DR | | | | HURON | OH | 44839-2298 |
| LAVERNE BROW | 6152 FRENCH RD | | | | UNIONVILLE | MI | 48767-9656 |
| LAVERNE BUCKNER | 63  WARD HILL RD | | | | HENRIETTA | NY | 14467 |
| LAVERNE BULLEN | 7708 STATE HIGHWAY 162 | | | | SPARTA | WI | 54656-4804 |
| LAVERNE BULLOCK | 546 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| LAVERNE CARL | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| LAVERNE CASTLEMAN | 2711 E 2ND ST | | | | ANDERSON | IN | 46012-3259 |
| LAVERNE CHRISTIAN | 601 MORRIS DR | | | | VERMILION | OH | 44089-2369 |
| LAVERNE COBBLE | 11795 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9231 |
| LAVERNE COLE | 2709 MARGARET | | | | HARRISON | MI | 48625-9044 |
| LAVERNE COLLOM | 7160 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1552 |
| LAVERNE CRISWELL | 1851 WHINNERY RD | | | | SALEM | OH | 44460-4052 |
| LAVERNE CROMER | 1204 E MAIN ST | | | | LANSING | MI | 48912-1618 |
| LAVERNE CROMWELL | 2245 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| LAVERNE CROSS | SUMMERVILLE C/O LAVERNE CROSS | 5539 CHARLES STREET, ROOM 130 | | | NEW PORT RICHEY | FL | 34652 |
| LAVERNE D CROMWELL | 2245 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| LAVERNE DAVIS | # 310 | 4450 BRETON ROAD SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5272 |
| LAVERNE DEWEY | 1524 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| LAVERNE DRIVER-COPELAND | 4825 N 24TH ST | | | | MILWAUKEE | WI | 53209-5629 |
| LAVERNE DUNLAP | 385 S TAYLOR AVE | C/O KIRKWOOD HOUSE | | | KIRKWOOD | MO | 63122 |
| LAVERNE DUPARD | PO BOX 80551 | | | | LANSING | MI | 48908-0551 |
| LAVERNE E & MARY M EVANS JT TEN | PO BOX 427 | | | | VALLEY FORGE | PA | 19481-0427 |
| LAVERNE E DUNN | 298 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449 |
| LAVERNE E GOLDEN | PO BOX 325 | | | | EASTLAKE | MI | 49626-0325 |
| LAVERNE E PAYNE ESTATE OF | 3801 TENNYSON LN | | | | LANSING | MI | 48911-2165 |
| LAVERNE E WILLIAMS | 3614  STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| LAVERNE EDWARDS | 16600 SUNDERLAND RD | | | | DETROIT | MI | 48219-4000 |
| LAVERNE EMMONS | 265 PEAVINE WAY | | | | ROCK SPRING | GA | 30739-8018 |
| LAVERNE FLYNN | 2822 JUVENE CIR | | | | SPENCER | OK | 73084-3532 |
| LAVERNE FOLEY | 272 ELM CIR | | | | CORTLAND | OH | 44410-1009 |
| LAVERNE FOSLIN | 6428 N NEWVILLE RD | | | | MILTON | WI | 53563-9647 |
| LAVERNE FOSTER | 3413 E MOORE RD | | | | SAGINAW | MI | 48601-9347 |
| LAVERNE FRERICH | 9193 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8330 |
| LAVERNE FRISQUE | 2818 CORTLAND DR | | | | JANESVILLE | WI | 53548-3223 |
| LAVERNE FUCHS | 1923 W AVALON RD | | | | JANESVILLE | WI | 53546-8984 |
| LAVERNE G BULL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVERNE G BULL | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LAVERNE G FOLEY | 272 ELM CIR | | | | CORTLAND | OH | 44410-1009 |
| LAVERNE GILYARD | PO BOX 69 | | | | TICKFAW | LA | 70466 |
| LAVERNE GLISSENDORF | 306 S PEARL ST | | | | JANESVILLE | WI | 53548-4524 |
| LAVERNE GOOD | 4430 W DUTCHER RD RT 5 | | | | GLADWIN | MI | 48624 |
| LAVERNE GOODRICH | 409 MERRYMAN RD APT 217 | | | | LANSING | MI | 48917-1041 |
| LAVERNE GRIGGS | 170 DOVE HAVEN LN | | | | WEATHERFORD | TX | 76085-8068 |
| LAVERNE H LYNCH | EDWARD JONES C/F | 2120 PIERCE AVE | | | ROCKFORD | IL | 61103-2818 |
| LAVERNE HAGGADONE | 215 AL HEIDEN RD | | | | HARRISON | MI | 48625-8627 |
| LAVERNE HARGETT | 226 COUNTY ROAD 176 | | | | IUKA | MS | 38852-8338 |
| LAVERNE HARRELL | | | | | | | |
| LAVERNE HART | 13321 ATWELL RD | | | | EMMETT | MI | 48022-4005 |
| LAVERNE HARVEY | 5080 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9492 |
| LAVERNE HAYNES | 143 LONGWOOD PLACE DR W | | | | HATTIESBURG | MS | 39402-4414 |
| LAVERNE HELLING | W5361 SZTABA LN | | | | MAUSTON | WI | 53948-9453 |
| LAVERNE HENDERSON | | | | | | | |
| LAVERNE HENRY | 4107 CREED AVE | | | | LOS ANGELES | CA | 90008-3705 |
| LAVERNE HENSON | 223 STATE ROUTE 511 | | | | NOVA | OH | 44859-9780 |
| LAVERNE HOERNER | PO BOX 1255 | | | | FARMINGTON | AR | 72730-1255 |
| LAVERNE HOWARD | 445 W RAVENNWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3227 |
| LAVERNE HOWARD | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| LAVERNE HOWELLS | 9509 S STATE RD | | | | GOODRICH | MI | 48438-9484 |
| LAVERNE HUSTON | 6685 E CLARA BARTON RD | | | | SOUTH RANGE | WI | 54874-8149 |
| LAVERNE IRWIN | 315 SCHORIE AVE | | | | JOLIET | IL | 60433-2121 |
| LAVERNE J PFOUTS | 3454 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 |
| LAVERNE J WIGGINS | 4569 MELTON BOTTOM RD | | | | WEST POINT | MS | 39773 |
| LAVERNE JACKSON | 3232 MILLER RD | | | | PERRY | MI | 48872-9761 |
| LAVERNE JACOBI | PO BOX 1442 | 6618 HARBOR ST | | | CASEVILLE | MI | 48725-1442 |
| LAVERNE JAMES | 1752 MAIN ST | | | | DALTON | NY | 14836-9653 |
| LAVERNE JOHNSON | 2232 MADRID CT | | | | ARLINGTON | TX | 76013-5816 |
| LAVERNE JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAVERNE KINGSBURY | 9198 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| LAVERNE KNOWLES | PO BOX 954 | | | | MINDEN | LA | 71058-0954 |
| LAVERNE L SAGER | 6033 RED SPUR COURT | | | | FONTANA | CA | 92336 |
| LAVERNE LACOGNATO | 7313 MARKAL DR | | | | CLEVELAND | OH | 44130-5360 |
| LAVERNE LEACH | 8236 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| LAVERNE LECLAIR | 1807 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| LAVERNE LEFFEL | 108 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| LAVERNE LEFFEL JR | 2 HERTFORD CT | | | | FREDERICKSBRG | VA | 22407-6822 |
| LAVERNE LEGG | 7603 YALE RD | | | | ATWATER | OH | 44201-9541 |
| LAVERNE LEPPEK | 28 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4742 |
| LAVERNE LINDBERG | 39339 ARGONAUT WAY | | | | FREMONT | CA | 94538-1307 |
| LAVERNE LOGSTON | 1709 MEYER CT | | | | GODFREY | IL | 62035-5620 |
| LAVERNE LOVE | 840 DESOTO AVENUE | | | | YPSILANTI | MI | 48198-6118 |
| LAVERNE LOWE | 302 ORVILLE DR | | | | TOLEDO | OH | 43612-3533 |
| LAVERNE LOWE | 10701 CAMP JOY RD | | | | CARLYLE | IL | 62231-6613 |
| LAVERNE LUCAS | G 6436 HARVARD ST | | | | MOUNT MORRIS | MI | 48458 |
| LAVERNE LUTES | 4020 CLEVELAND AVE | | | | DAYTON | OH | 45410-3402 |
| LAVERNE LYONS | 17837 55TH AVE | | | | BARRYTON | MI | 49305-9753 |
| LAVERNE M CROMER | 1204 E MAIN ST | | | | LANSING | MI | 48912-1618 |
| LAVERNE M LUTES | 4020 CLEVELAND AVE | | | | DAYTON | OH | 45410-3402 |
| LAVERNE MAITLAND | 4876 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| LAVERNE MC NEAL | 307 W 112TH ST | | | | CHICAGO | IL | 60628-4130 |
| LAVERNE MCCARTHY | 3323 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERNE MCDUFFIE | 5886 GILMER ROAD | | | | GILLSVILLE | GA | 30543 |
| LAVERNE MCGOWAN | 2036 S DEXTER ST | | | | FLINT | MI | 48503-4573 |
| LAVERNE MILLER | 636 SOTUH BLACK TAIL TRAIL | | | | MARICOPA | AZ | 85239 |
| LAVERNE MORIN | 10173 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| LAVERNE MORSE | PO BOX 16 | 7069 RUSSELL ST | | | GENESEE | MI | 48437-0016 |
| LAVERNE MOSE | 2445 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| LAVERNE MUELLER | 15037 WHEATLEY RD | | | | MAYVIEW | MO | 64071-8180 |
| LAVERNE NIEMCZYNSKI | 3940 S PRAIRIE HILL LN APT 217 | | | | GREENFIELD | WI | 53228-2355 |
| LAVERNE O'NEILL | 1035 W ATHERTON RD | | | | FLINT | MI | 48507-5301 |
| LAVERNE PASHBY | 4244 BARNES RD | | | | MILLINGTON | MI | 48746-9033 |
| LAVERNE PEPPER | 107 N SANFORD ST | | | | PONTIAC | MI | 48342-2757 |
| LAVERNE PERKINS | 51 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| LAVERNE PFOUTS | 3454 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9434 |
| LAVERNE PIRTLE | 20483 MADA AVE | | | | SOUTHFIELD | MI | 48075-7514 |
| LAVERNE POPLAR | 653 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| LAVERNE QUATE | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 |
| LAVERNE RADOYCIS | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| LAVERNE RAMOIE | 1078 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9024 |
| LAVERNE REED | 866 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| LAVERNE REED | PO BOX 13329 | | | | DAYTON | OH | 45413-0329 |
| LAVERNE REED | 5524 ARCOLA AVE | | | | WEST CARROLLTON | OH | 45449-2716 |
| LAVERNE REED | 255 N ARDMORE AVE | | | | DAYTON | OH | 45417-2301 |
| LAVERNE REEVES | 8565 INDIAN CREEK DR | | | | POLAND | OH | 44514-3388 |
| LAVERNE ROSSOW | 6549 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| LAVERNE RUSSELL | 2742 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9334 |
| LAVERNE RYCE | 17201 FIELDING ST | | | | DETROIT | MI | 48219-4723 |
| LAVERNE RYLANCE | 2635 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| LAVERNE S HARVEY | 5080  OAK KNOLL | | | | NEWTON FALLS | OH | 44444-9492 |
| LAVERNE SCHUMACHER | 5147 LAKESHORE RD | | | | DECKERVILLE | MI | 48427-9601 |
| LAVERNE SETUM | 3545 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-3676 |
| LAVERNE SHAW | 2332 HOOVER AVE | | | | REYNOLDSBURG | OH | 43068-7293 |
| LAVERNE SHIPMAN | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| LAVERNE SKUTT | 3 RABBIT TRL | | | | WILDWOOD | FL | 34785-9393 |
| LAVERNE SLABACK | 1457 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5464 |
| LAVERNE SLANCIK | 2090 MARLOU CT | | | | SAGINAW | MI | 48603-3706 |
| LAVERNE SMITH | 748 LEWISTON RD | | | | BASOM | NY | 14013-9732 |
| LAVERNE SMITH | 3041 SHADY TIMBER LN | | | | JEFFERSON HILLS | PA | 15025-5209 |
| LAVERNE SOMMER | 8720 SCHRADER BLVD | | | | PORT RICHEY | FL | 34668-1248 |
| LAVERNE SORIANO | 2208 NORMANDY DR | | | | YOUNGSTOWN | OH | 44511-2266 |
| LAVERNE SPICER | 5303 IVAN DR APT 102 | | | | LANSING | MI | 48917-3340 |
| LAVERNE STEVENS | 28182 UNIVERSAL BLDG J | | | | WARREN | MI | 48092 |
| LAVERNE STUMP | 1115 MAYCROFT RD | | | | LANSING | MI | 48917 |
| LAVERNE TAYLOR | 831 BOLDT ST | | | | FORT ATKINSON | WI | 53538-1101 |
| LAVERNE THOMAS | 1224 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73139-2615 |
| LAVERNE THOMAS | 18521 ST ANDREWS DR | | | | TEHACHAPI | CA | 93561-5240 |
| LAVERNE TOLLEFSON | 6390 GEHRKE PARKWAY CIR | | | | SUN PRAIRIE | WI | 53590-9264 |
| LAVERNE TUCKER | 175 E NAWAKWA RD UNIT 272 | | | | ROCHESTER HILLS | MI | 48307-5270 |
| LAVERNE V SMITH | 5088 HARRY ST | | | | FLINT | MI | 48505-1777 |
| LAVERNE W REEVES | 8565 INDIAN CREEK DR. | | | | POLAND | OH | 44514-3388 |
| LAVERNE WAKEFIELD | 5946 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |
| LAVERNE WALKER | 95 MAUNA KEA | | | | BENTON | MO | 63736-6210 |
| LAVERNE WALLS | 4052 OAKVIEW DR APT 1 | | | | PORT CHARLOTTE | FL | 33980-2274 |
| LAVERNE WALSER | 221 S MAIN ST | | | | CHESANING | MI | 48616-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERNE WALSH | 1041 N EAST ST | | | | FENTON | MI | 48430-1585 |
| LAVERNE WANG | 503 11TH AVE | C/O MARILYN SNODGRASS | | | UNION GROVE | WI | 53182-1242 |
| LAVERNE WEBER | 4711 SAUNDERS SETT RD | | | | LOCKPORT | NY | 14094 |
| LAVERNE WELCH | 5535 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2313 |
| LAVERNE WHITE | 23 DON ST | | | | MOUNT CLEMENS | MI | 48043-5908 |
| LAVERNE WILKINS | PO BOX 145 | | | | RUSH | NY | 14543-0145 |
| LAVERNE WILLIAMS | 130 MARQUETTE ST | | | | PONTIAC | MI | 48342-1527 |
| LAVERNE WILLIAMS | 3614 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| LAVERNE WILLIAMS | PO BOX 27 | | | | MERIDEN | CT | 06450-0027 |
| LAVERNE WILSON | 3038 GREENBRIAR AVE | | | | LANSING | MI | 48912-3662 |
| LAVERNE, DOUGLAS M | 34500 FREMONT BLVD APT 82 | | | | FREMONT | CA | 94555-3145 |
| LAVERNE, LEROY M | 17007 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 |
| LAVERNNE STORY | PO BOX  438 | | | | HANOVER | MD | 21076-0438 |
| LAVERS, KAREN A | 48710 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| LAVERTA JONES | 2130 GINGERWOOD CT SE | | | | GRAND RAPIDS | MI | 49508-2680 |
| LAVERTA WASHINGTON | 8168 ALPINE ST | | | | DETROIT | MI | 48204-3455 |
| LAVERTIA ALDRICH | 4283 MOONLIGHT DR | | | | HOLLY | MI | 48442-1123 |
| LAVERTTA MCCOY | 540 BANE ST SW | | | | WARREN | OH | 44485-4005 |
| LAVERTTA W MCCOY | 560 BANE ST SW | | | | WARREN | OH | 44485-4005 |
| LAVERTUE, CLAUDE | PO BOX 155 | | | | GRAND ISLE | ME | 04746-0155 |
| LAVERTY PRODUCTIONS | 843 PEACE HAVEN DR | | | | SAINT LOUIS | MO | 63125-5063 |
| LAVERTY THOMAS R (ESTATE OF) (643060) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAVERTY, CAROL A | 34066 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-4604 |
| LAVERTY, CAROLYN E | 2207 LAS PALMAS DR APT B | | | | EDINBURG | TX | 78539-6064 |
| LAVERTY, CHRIS A | 2406 E GRAND RIVER AVE | | | | LANSING | MI | 48912-3226 |
| LAVERTY, DUSTIN C | 205 N HAYFORD AVE | | | | LANSING | MI | 48912-4144 |
| LAVERTY, GARY J | 533 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| LAVERTY, GUY L | 3186 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827 |
| LAVERTY, JACK L | 135 E EKN | | | | ELSIE | MI | 48831 |
| LAVERTY, JACK T | 4100 SW 177TH CT | | | | DUNNELLON | FL | 34432-1816 |
| LAVERTY, JAMES M | 1107 PLATTE AVENUE | | | | ALLIANCE | NE | 69301-2403 |
| LAVERTY, JAMES MICHAEL | 1107 PLATTE AVENUE | | | | ALLIANCE | NE | 69301-2403 |
| LAVERTY, JANET L | 4035 S HEMLOCK LN LOT 307 | | | | MOUNT MORRIS | MI | 48458 |
| LAVERTY, JANET LEONA | 4035 S HEMLOCK LN LOT 307 | | | | MOUNT MORRIS | MI | 48458 |
| LAVERTY, JOHN J | 34066 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-4604 |
| LAVERTY, RODNEY L | 5402 N BLODGETT RD | | | | MANTON | MI | 49663-9376 |
| LAVERTY, RODNEY M | 31155 PORTSIDE DR AP T7309 | | | | NOVI | MI | 48377 |
| LAVERTY, THOMAS R | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LAVERY AUTOMOTIVE SALES & SERVICE L | 1096 W STATE ST | | | | ALLIANCE | OH | 44601-4622 |
| LAVERY AUTOMOTIVE SALES & SERVICE LLC | WILLIAM LAVERY | 1096 W STATE ST | | | ALLIANCE | OH | 44601-4622 |
| LAVERY AUTOMOTIVE SALES & SERVICE LLC | 1096 W STATE ST | | | | ALLIANCE | OH | 44601-4622 |
| LAVERY DEBILLY | SUITE 4000 | 1 PLACE VILLE MARIE | | MONTREAL QC H3B 4M4 | | | |
| LAVERY JENNA L | 386 N GILBERT ST | | | | FOOTVILLE | WI | 53537 |
| LAVERY, ANNE S | BOX 33 | | | | BENDERVILLE | PA | 17306-0033 |
| LAVERY, ANNE S | PO BOX 33 | | | | BENDERSVILLE | PA | 17306-0033 |
| LAVERY, ARTHUR M | 3428 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| LAVERY, DORETHEA | PO BOX 2391 | | | | INVERNESS | FL | 34451-2391 |
| LAVERY, HAROLD L | 11599 COPAS RD | | | | LENNON | MI | 48449-9652 |
| LAVERY, JAMES A | 1104 WARREN AVE | | | | ARNOLD | PA | 15068-4048 |
| LAVERY, JAMES D | 53 LEROY AVE | | | | CLAWSON | MI | 48017-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVERY, JENNA L | 386 N GILBERT ST | | | | FOOTVILLE | WI | 53537 |
| LAVERY, JOSEPH A | 10056 SHERIDAN RD | PO BOX 93 | | | MONTROSE | MI | 48457-9118 |
| LAVERY, MARTIN J | PO BOX 454 | | | | FOOTVILLE | WI | 53537-0454 |
| LAVERY, T C | 13002 IMPERIAL PARK PL | | | | NAPLES | FL | 34110-1077 |
| LAVERY, WILLIAM M | 1527 ALBANY ST | | | | FERNDALE | MI | 48220-1651 |
| LAVERY-BRYCE, KATHLEEN W | 343 WILLIAM ST | | | | NEW MILFORD | NJ | 07646-1828 |
| LAVESTA JONES | 5980 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9497 |
| LAVETA BANISTER | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| LAVETA J RITTER | 944 SW 4TH PL | | | | MOORE | OK | 73160-2267 |
| LAVETA M BANISTER | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| LAVETA MCCALLA | 809 PRIMROSE CT | | | | BELLE MEAD | NJ | 08502-6431 |
| LAVETA RITTER | 944 SW 4TH PL | | | | MOORE | OK | 73160-2267 |
| LAVETTA JUNIOR | 22560 CHIPPEWA ST | | | | DETROIT | MI | 48219-1177 |
| LAVETTA KEY | 4407 N 53RD ST | | | | MILWAUKEE | WI | 53218-5711 |
| LAVETTA RENBARGER | 2398 W 500 N | | | | MARION | IN | 46952-9103 |
| LAVEVIA FORD | 13696 N RIVER HWY R #6 | | | | GRAND LEDGE | MI | 48837 |
| LAVEY ROOFING SERVICES INC | 1217 E WAKEHAM AVE | | | | SANTA ANA | CA | 92705-4145 |
| LAVEY ROOFING SERVICES INC | A TECTA AMERICA COMPANY | 1217 E WAKEHAM AVE | | | SANTA ANA | CA | 92705-4145 |
| LAVEY, FREDERICK H | 2135 CHAMPION LN | | | | RHINELANDER | WI | 54501-9043 |
| LAVEY, PATRICK | | | | | | | |
| LAVEY, PATRICK H | 9312 FENTON RD | | | | GRAND BLANC | MI | 48439-8392 |
| LAVEZZI PRECISION INC | 999 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2281 |
| LAVIANO, JOSEPH G | 7820 KLEIN DR | | | | MIDDLEBRG HTS | OH | 44130-7125 |
| LAVICTOIRE, GEORGE E | PO BOX 356 | | | | AUBURN | MI | 48611-0356 |
| LAVICTOR PAMELA R | PO BOX 445 | | | | ORTONVILLE | MI | 48462-0445 |
| LAVICTOR, PAMELA R | PO BOX 445 | | | | ORTONVILLE | MI | 48462-0445 |
| LAVIDA PAYNE | PO BOX 281314 | | | | NASHVILLE | TN | 37228 |
| LAVIER, JACK T | 1354 N MILLER RD | | | | SAGINAW | MI | 48609 |
| LAVIERA, ROSE A. | 253 HYDE PARK AVE APT 27 | | | | JAMAICA PLAIN | MA | 02130-4213 |
| LAVIGNE BRIDGET | PO BOX 442 | | | | MASSENA | NY | 13662-0442 |
| LAVIGNE JAMES | 37 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6401 |
| LAVIGNE, CRAIG A | 672 ANDERSON DR | | | | LAKE IN THE HILLS | IL | 60156-5213 |
| LAVIGNE, FRANCES R | 5158 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 |
| LAVIGNE, GARTH A | 765 MACDUFF DR | | | | MT MORRIS | MI | 48458-2122 |
| LAVIGNE, JAMES M | 37 COLUMBIA DR | | | | KEARNEYSVILLE | WV | 25430-6401 |
| LAVIGNE, KENNETH A | 522 VAN SULL ST | | | | WESTLAND | MI | 48185-3612 |
| LAVIGNE, LANCE G | 499 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| LAVIGNE, LEO A | 15489 KNOLSON STREET | | | | LIVONIA | MI | 48154-1368 |
| LAVIGNE, MATTHEW P | 1576 STONECREST DR | | | | ROCHESTER HILLS | MI | 48307-3470 |
| LAVIGNE, RAYMOND E | 13624 ADAMS AVE | | | | WARREN | MI | 48088-1425 |
| LAVIGNE, RICHARD L | 9644 ROSEMARY LN | | | | BRIGHTON | MI | 48114-8658 |
| LAVIGNE, RONALD B | PO BOX 485 | | | | CARROLLTON | MI | 48724-0485 |
| LAVIGNE, SALLY I | 745 CAMPBELL ST | | | | FLINT | MI | 48507-2422 |
| LAVIGNE, SALLY IRENE | 745 CAMPBELL | | | | FLINT | MI | 48507-2422 |
| LAVIGNE, SUSAN | 20916 KLINE DR | | | | CLINTON TOWNSHIP | MI | 48038-2429 |
| LAVIGNE, TERRANCE J | 6161 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| LAVIGNE, TERRANCE JAMES | 6161 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| LAVIGNE, THOMAS A | 100 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| LAVIGNE, TINA K | 12015 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1748 |
| LAVIGNE, WILLIAM E | 435 MIX ST | | | | BRISTOL | CT | 06010-2708 |
| LAVIGNE, WILLIAM J | 9821 S MANISTEE AVE | | | | CHICAGO | IL | 60617 |
| LAVIGNE, WILLIAM J | 26227 KENNETH | | | | REDFORD | MI | 48239-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVIGUEUR, BETTY L | 1287 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| LAVIGUEUR, CHARLES H | 1287 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| LAVIGUEUR, RICKY C | 1287 BYRNES DR | | | | CLIO | MI | 48420 |
| LAVILIS STOVER | TAWNYA STOVER | 2116 CALLE DE ESPANA | | | LAS VEGAS | NV | 89102 |
| LAVILLA J MEANS | 3169 MERRIWEATHER NW | | | | WARREN | OH | 44485-2514 |
| LAVILLA, DONNA B | 266 DUXBURY RD | | | | ROCHESTER | NY | 14626 |
| LAVILLA, LOUIS A | 17022 LADUE RD | | | | HOLLEY | NY | 14470-9736 |
| LAVIMODIERE, LINDA M | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| LAVIMODIERE, MARY A | 1 CASSIDY LN APT 11 | | | | MEDWAY | MA | 02053-1142 |
| LAVIN ADOLPH (ESTATE OF) (457801) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAVIN CHARLES | 304 S SCOTT AVE 1ST | | | | GLENOLDEN | PA | 19036 |
| LAVIN COLEMAN ONEIL RICCI | FINARELLI & GRAY | 510 WALNUT ST FL 15 | | | PHILADELPHIA | PA | 19106-3622 |
| LAVIN COLEMAN ONEIL RICCI | FINARELLI & GRAY | 307 FELLOWSHIP RD STE 103 | | | MOUNT LAUREL | NJ | 08054-1233 |
| LAVIN COLEMAN ONEIL RICCI | FINARELLI & GRAY | 420 LEXINGTON AVENUE | GRAYBAR BLDG 2900 | | NEW YORK | NY | 10170 |
| LAVIN KIMBERLY S | 495 STEWART AVE | | | | SALEM | OH | 44460 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | ATTN:  GERARD CEDRONE, ESQ. | 190 N INDEPENDENCE MALL WEST | SUITE 500 | | PHILADELPHIA | PA | 19106 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | FRANCIS J GREY | 190 N INDEPENDENCE MALL WEST SUITE 500 | | | PHILADELPHIA | PA | 19106 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | JOSEPH E. O'NEIL | 190 N. INDEPENDENCE MALL WEST SUITE 500 | | | PHILADELPHIA | PA | 19106 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | ATTN FRANCIS J GREY | 190 N INDEPENDENCE MALL WEST SUITE 500 | | | PHILADELPHIA | PA | 19106 |
| LAVIN O'NEIL RICCI CEDRONE & DISIPIO | | | | | | | |
| LAVIN ONEIL RICCI CEDRONE & DISIPIO | 190 N INDEPENDENCE MALL WEST SUITE 500 | | | | PHILADELPHIA | PA | 19106 |
| LAVIN, ADOLPH | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LAVIN, DAVID J | 46685 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5641 |
| LAVIN, DONALD R | 13340 SE 92ND COURT RD | | | | SUMMERFIELD | FL | 34491-9462 |
| LAVIN, ERNEST | 5433 PUEBLO CT | | | | COMMERCE | CA | 90040-1529 |
| LAVIN, LAWRENCE L | 224 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| LAVIN, LAWRENCE L | 3335 WINDFLOWER WAY | | | | LAWRENCEVILLE | GA | 30044-4867 |
| LAVIN, MARK | 11402 DENNE ST | | | | LIVONIA | MI | 48150-2953 |
| LAVIN, MARK | 51081 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| LAVIN, MARY L | 11329 MERCER RD | | | | JEROME | MI | 49249 |
| LAVIN, MICHAEL J | 14893 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9570 |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | FRANCIS J. GREY, JR., ESQ. | 190 N. INDEPENDENCE MALL WEST | SUITE 500 | | PHILADELPHIA | PA | 19106 |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | JOSEPH E. O'NEIL, ESQ. | 190 N. INDEPENDENCE MALL WEST | SUITE 500 | | PHILADELPHIA | PA | 19106 |
| LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO | JOSEPH E. O'NEIL, ESQ. AND FRANCIS J. GREY, JR., ESQ. | 190 INDEPENDENCE MALL WEST | SUITE 500 | 6TH AND RACE STREETS | PHILADELPHIA | PA | 19106 |
| LAVIN, PATRICK M | 712 W WHITE FANG ST | | | | KUNA | ID | 83634-2902 |
| LAVIN, ROBERT L | 1266 POSEIDON CT | | | | SAINT PETERS | MO | 63376-5230 |
| LAVIN, STEPHEN S | 9650 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2354 |
| LAVINA CONKEY | 210 HAYES ST | | | | UNION CITY | TN | 38261-2017 |
| LAVINA CONRAD | 359 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| LAVINA FRASIER | 6597 W M 21 | | | | OVID | MI | 48866-9547 |
| LAVINA GRIFFITH | 5222 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1242 |
| LAVINA HUNT | PO BOX 16 | | | | GLENCOE | AR | 72539-0016 |
| LAVINA LINDAMOOD | 8212 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2712 |
| LAVINA LISEE | 3775 JANES RD | | | | SAGINAW | MI | 48601-9601 |
| LAVINA LONGWITH | 1006 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAVINA M BELL | 80 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2734 |
| LAVINA MAHANEY | 2436 DORCHESTER APT 240 | | | | PORT HURON | MI | 48060-4521 |
| LAVINA MATHERS | 3039 DEVONSHIRE ST | | | | FLINT | MI | 48504-4305 |
| LAVINA MC AVOY | 1910 SHERIDAN DR APT 2 | | | | BUFFALO | NY | 14223-1220 |
| LAVINA MILLER | 6880 PARKER RANCH RD | | | | WICHITA FALLS | TX | 76310-7102 |
| LAVINA MORAN | 1206 STELLA DR | | | | BALTIMORE | MD | 21207-4966 |
| LAVINA NUNEZ | 108 HIDDEN RIVER DR | | | | ADRIAN | MI | 49221-3741 |
| LAVINA PROVERBS | PO BOX 271 | 4111 S TURNER RD | | | CANFIELD | OH | 44406-0271 |
| LAVINA ROBARTS | 6845 SHERMAN ST | | | | WHITTEMORE | MI | 48770 |
| LAVINA SULESKI | 637 OSWEGATCHIE TRAIL RD | | | | OSWEGATCHIE | NY | 13670-3100 |
| LAVINA W PROVERBS | PO BOX 271 | 4111 S TURNER RD | | | CANFIELD | OH | 44406-0271 |
| LAVINDER, VIRGINIA P | 3289 ARTESIA DR | | | | CLARKSTON | GA | 30021-1005 |
| LAVINDER, ZEDA J | 2552 NE TURNER AVE #51 | | | | ARCADIA | FL | 34266-5311 |
| LAVINE, BRADLEY T | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| LAVINE, CALEB T | 6501 NW HILLDALE DR | | | | KANSAS CITY | MO | 64151-2328 |
| LAVINE, CHARLES W | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| LAVINE, CHARLES WILLIAM | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| LAVINE, DEAN C | 417 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4753 |
| LAVINE, JAMES | APT A4 | 100 KELLARS LANE | | | LIVERPOOL | NY | 13088-6248 |
| LAVINE, JAMES | 100 KELLARS LN APT A-4 | | | | LIVERPOOL | NY | 13088 |
| LAVINE, JAMES | 7222 AUTUMN BLUFF LN | | | | RICHMOND | TX | 77407-1985 |
| LAVINE, JANET | KODNER WATKINS MUCHNICK & WEIGLEY LC | 7800 FORSYTH BLVD STE 700 | | | SAINT LOUIS | MO | 63105-3333 |
| LAVINE, LUELLA G | 8809 JOHNNYCAKE RIDGE RD | | | | MENTOR | OH | 44060-6906 |
| LAVINE, MELISSA D | 104 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1008 |
| LAVINIA BURCHETT | 3150 POWHATTAN PL | | | | KETTERING | OH | 45420-1262 |
| LAVINIA E BURCHETT | 3150 POWHATTAN PLACE | | | | KETTERING | OH | 45420-1262 |
| LAVINIA PIGGOTT | 27551 EVELYN AVENUE | | | | WARREN | MI | 48093-2816 |
| LAVINIA RAMEY | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2519 |
| LAVIOLA, RONALD | 26 DEANE WAY | | | | RED BANK | NJ | 07701-5650 |
| LAVIOLA, RONALD | 25 DEANE WAY | | | | RED BANK | NJ | 07701-5650 |
| LAVIOLETTE RAYMOND J | LAVIOLETTE, JANISSA B | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LAVIOLETTE RAYMOND J | LAVIOLETTE, RAYMOND J | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LAVIOLETTE, ARTHUR R | 508 PLYMOUTH BEACH RD | | | | INDIAN RIVER | MI | 49749-9775 |
| LAVIOLETTE, BARBARA A | 14194 STRAITS VIEW DR | | | | CHEBOYGAN | MI | 49721-8952 |
| LAVIOLETTE, BRIAN M | 12110 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| LAVIOLETTE, CARL A | 13616 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| LAVIOLETTE, CHARLES D | 14194 STRAITS VIEW DR | | | | CHEBOYGAN | MI | 49721-8952 |
| LAVIOLETTE, DAVID M | 12340 W REID RD | | | | DURAND | MI | 48429-9300 |
| LAVIOLETTE, DON A | PO BOX 53 | | | | MERRILL | MI | 48637-0053 |
| LAVIOLETTE, DONALD C | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| LAVIOLETTE, DONALD CARL | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| LAVIOLETTE, DOUGLAS E | 9198 E COLDWATER RD | | | | DAVISON | MI | 48428-8901 |
| LAVIOLETTE, EUGENE R | 12265 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| LAVIOLETTE, JUNELLE R | 12110 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| LAVIOLETTE, MAURICE A | 473 WHITE RD | | | | GLADWIN | MI | 48624-8452 |
| LAVIOLETTE, RICHARD A | 6250 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| LAVIOLETTE, RICHARD ARTHUR | 6250 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| LAVIOLETTE, ROBERT T | 2626 W WATTLES RD | | | | TROY | MI | 48098-4298 |
| LAVIOLETTE, ROBERT TIM | 2626 W WATTLES RD | | | | TROY | MI | 48098-4298 |
| LAVIOLETTE, SHIRLEY A | 2855 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| LAVIOLETTE, VERONICA | 3072 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2573 |
| LAVIOLETTE, VICKIE L | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| LAVIOLETTE, VICKIE LYNN | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVIRE JEFF | LAVIRE, JEFF | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| LAVIRE, JEFF | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| LAVIRE, RANDALL W | 392 HASLETT RD | | | | HASLETT | MI | 48840-9767 |
| LAVIS, EDWIN E | 57 WOODCREEK LN | | | | GRAND ISLAND | NY | 14072-1339 |
| LAVIS, EDWIN EVERETT | 57 WOODCREEK LN | | | | GRAND ISLAND | NY | 14072-1339 |
| LAVIS, JAMES P | PO BOX 7512 | | | | VAN NUYS | CA | 91409-7512 |
| LAVISION INC | 301 W MICHIGAN AVE STE 403 | | | | YPSILANTI | MI | 48197-5450 |
| LAVISION INC | 211 W MICHIGAN AVE  # 100 | | | | YPSILANTI | MI | 48197-5440 |
| LAVITA HARRIS | 2017 N CHEVROLET AVE | | | | FLINT | MI | 48504-7204 |
| LAVITA M KIMBROUGH | 293 BRYSON CIR | | | | HAMPTON | VA | 23666 |
| LAVITT DAN | 6004 DORNAGH CT | | | | COLUMBIA | MO | 65203-6231 |
| LAVKO, JANET H | 10912 S KENNETH | | | | OAK LAWN | IL | 60453-5727 |
| LAVLET THOMPSON | 17873 SPRUCE RIVER RD | | | | JEFFREY | WV | 25114-9633 |
| LAVOGHN UNDERWOOD | 480 COUNTY ROAD 3547 | | | | PARADISE | TX | 76073-3814 |
| LAVOHN SMITH | 2804 W BRAYSTON WAY | | | | MUNCIE | IN | 47304-5780 |
| LAVOIE MAYNIE | 814 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| LAVOIE RICHARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LAVOIE RICHARD (499344) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LAVOIE WILLIAM | 18 MASON DR | | | | SALEM | NH | 03079-2107 |
| LAVOIE, ALMA R | 4 BIRCHWOOD TERRACE | APT#40 | | | BRISTOL | CT | 06010 |
| LAVOIE, FERN K | 6131 BEACH RD | | | | TROY | MI | 48098-2226 |
| LAVOIE, FLORIAN | 121 PIUTE SP 96 | | | | THOUSAND OAKS | CA | 91362 |
| LAVOIE, JEANNE | 32525 ORIOLE LN | | | | WAYNE | MI | 48184-2564 |
| LAVOIE, PAUL | 216 BURRINGTON ST | | | | WOONSOCKET | RI | 02895-6636 |
| LAVOIE, RICHARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LAVOIE, STEPHANIE J | 123 AARON DR | | | | MANCHESTER | NH | 03109-5903 |
| LAVOLETTE, THOMAS A | 532 WOODHAVEN DR | | | | LANSING | MI | 48917-3545 |
| LAVON  M. CRIGGER | 11831 EVERGREEN ST | | | | FIFE LAKE | MI | 49633 |
| LAVON ADCOCK | 1760 S. BEECHGROVE RD. | | | | WILLINGTON | OH | 45177-9130 |
| LAVON BATES | 15057 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| LAVON CAMP | 731 W MARION ST APT B | | | | SHELBY | NC | 28150-5119 |
| LAVON CRIGGER | 11831 EVERGREEN ST. | | | | FIFE LAKE | MI | 49633 |
| LAVON DE LISLE | 1915 BALDWIN AVE APT 325 | | | | PONTIAC | MI | 48340-1176 |
| LAVON DRAINE | 1145 HARVIEW DR SW | | | | LILBURN | GA | 30047-5436 |
| LAVON DRAVES | 613 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1425 |
| LAVON FLICKINGER | 1368 MORGAN RD | | | | CLIO | MI | 48420-1805 |
| LAVON HORTON, JR. | 806 NORTH 10TH ST. | | | | GADSDEN | AL | 35901-2204 |
| LAVON HOUZE | 976 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| LAVON HYDE | 255 ANDERSON ST | | | | SPARTA | MI | 49345-1247 |
| LAVON KELLY | 5226 STELLHORN RD | | | | FORT WAYNE | IN | 46815-5058 |
| LAVON LAUDERBAUGH | 6018 ROCKY RD | | | | ANDERSON | IN | 46013-3787 |
| LAVON M CRIGGER | 11831 EVERGREEN ST | | | | FIFE LAKE | MI | 49633 |
| LAVON MANN | 4354 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| LAVON MC CAUGHEY | 1408 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3521 |
| LAVON MCLEOD | 791 LIDO | | | | ROCHESTER HILLS | MI | 48307-6803 |
| LAVON MOORE | 3899 W 21ST ST | | | | CLEVELAND | OH | 44109-2939 |
| LAVON PARKER | 4515 GRAHAM RD UNIT 140 | | | | HARLINGEN | TX | 78552-2016 |
| LAVON PEDERSEN | 2625 SOUTH 45TH STREET | | | | KANSAS CITY | KS | 66106-3617 |
| LAVON PLUMMER | 5108 GLENHURST LN | | | | NEW PORT RICHEY | FL | 34653-5026 |
| LAVON PUROLL | 1627 FONTAINE AVE | | | | MADISON HTS | MI | 48071-4823 |
| LAVON RAYL | PO BOX 305 | | | | KOKOMO | IN | 46903-0305 |
| LAVON ROSS | 354 ROGERS RD | | | | ADRIAN | MI | 49221-1660 |
| LAVON RUTLEDGE | 1091 E MAIN ST | | | | TROTWOOD | OH | 45426-2447 |
| LAVON SCHMIDT | 16 GRAFTON CT | | | | HOT SPRINGS | AR | 71901-7088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVON SHEPHERD | 7061 S 600 W | | | | PENDLETON | IN | 46064-8727 |
| LAVON TELLNER | PO BOX 17081 | | | | LANSING | MI | 48901-7081 |
| LAVON WATSON | 2773 CHICAGO BLVD | | | | FLINT | MI | 48503-3458 |
| LAVON WISEMAN | 27834 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| LAVONA FERGUSON | 1705 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3430 |
| LAVONA HUNT | 8361 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| LAVONA JOHNSON | 3771 SOUTH CENTENNIAL AVENUE | | | | HOMOSASSA | FL | 34448-2732 |
| LAVONA MARNER | 1400 RED BIRD CT | | | | KOKOMO | IN | 46902-5800 |
| LAVONA PETERSON | 9496 FENNER RD | | | | LAINGSBURG | MI | 48848-8760 |
| LAVONA WELLNITZ | 3300 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| LAVONDA BALLMER | L377 COUNTY ROAD 2 | | | | MC CLURE | OH | 43534-9779 |
| LAVONDA BIRDSALL | 443 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| LAVONDA GAINES | 3203 BEECHER RD | | | | FLINT | MI | 48503-4967 |
| LAVONDA HUFF | 2926 ELMWOOD DR | | | | SYLVANIA | OH | 43560-9754 |
| LAVONDA KINNEY | 45 RED OAK LN | | | | SPRINGBORO | OH | 45066-8454 |
| LAVONDA L HALL | 57   THURSTON RD | | | | ROCHESTER | NY | 14619-1045 |
| LAVONDA L PILKENTON | 715 DOROTHY DR | | | | LEBANON | OH | 45036 |
| LAVONDA WILKERSON | 3223 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| LAVONE ALTON | 6210 JASMINE AVE N. | | | | STILLWATER | MN | 55082 |
| LAVONE BOND | 2340 TERRACE AVE | | | | INDIANAPOLIS | IN | 46203-2154 |
| LAVONIA CRINER | 25843 JOANNE SMITH DR | | | | WARREN | MI | 48091-6513 |
| LAVONIA GARVIN | 6984 CHESTNUT DR | | | | COCOA | FL | 32927-4720 |
| LAVONIA MC KNIGHT | 39200 7TH AVE | | | | ZEPHYRHILLS | FL | 33542-6801 |
| LAVONIA P JONES | P O BOX 2423 | | | | GADSDEN | AL | 35903 |
| LAVONNA BROTHERS | 1032 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3266 |
| LAVONNA GRAY | 2615 PEARL ST | | | | ANDERSON | IN | 46016-5357 |
| LAVONNA J BROTHERS | 1032  WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3266 |
| LAVONNA LEONARD | 13319 CORBETT ST | | | | DETROIT | MI | 48213-2074 |
| LAVONNA MAYS | PO BOX 1614 | | | | LOCUST GROVE | OK | 74352-1614 |
| LAVONNA P EDMONDS | 636 YALE AVE | | | | DAYTON | OH | 45402 |
| LAVONNA PATTERSON | 715 INDUSTRIAL PARK DR APT 4 | | | | GREENVILLE | MI | 48838-8780 |
| LAVONNA PRUETT | 3120 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| LAVONNA R LEONARD | 13319 CORBETT ST | | | | DETROIT | MI | 48213-2074 |
| LAVONNE BARGER | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| LAVONNE BURRESS | PO BOX 26147 | | | | TROTWOOD | OH | 45426 |
| LAVONNE BYRNES | | | | | | | |
| LAVONNE CASSELMAN | 2326 FRIENDSHIP DR | | | | TRAVERSE CITY | MI | 49686-4973 |
| LAVONNE DEGEORGE | 4350 FENMORE AVE | | | | WATERFORD | MI | 48328-2837 |
| LAVONNE ENOCHS | 4018 SE 19TH AVE | | | | CAPE CORAL | FL | 33904-8011 |
| LAVONNE ETSLER | 2419 1/2 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| LAVONNE HAAS | 3694 PARIS DR | | | | MORAINE | OH | 45439-1226 |
| LAVONNE HARDEN | 618 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| LAVONNE HAUGEN | 1024 3RD AVENUE | | | | CANDO | ND | 58324-6108 |
| LAVONNE HINE | 2867 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2424 |
| LAVONNE I. SCHAEFER TTEE UA | DTD 01-22-97 FBO | LAVONNE SCHAEFER REV TRUST | 6 CORK ST | | ALVA | FL | 33920-5595 |
| LAVONNE JACOBSON | 12331 EQUINE DR | | | | ROSCOE | IL | 61073-8821 |
| LAVONNE LANDRUM | 5101 N 1100 W | | | | SHARPSVILLE | IN | 46068-9281 |
| LAVONNE LAWLESS | 626 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2643 |
| LAVONNE MAIRORANO | PO BOX 74 | | | | ALTON | VA | 24520-0074 |
| LAVONNE RICHEY-MADISON | 615 DEAN AVE | | | | YOUNGSTOWN | OH | 44505-3810 |
| LAVONNE SIMS | 7300 N GENESEE RD | | | | GENESEE | MI | 48437-7716 |
| LAVONNE SWEAT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LAVONNE WALDER | 4701 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2433 |
| LAVONNE WHITENACK | PO BOX 112 | | | | HARVEYSBURG | OH | 45032-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAVONNIA BAKER | 2033 ALAMBERA | | | | ANDERSON | IN | 46013 |
| LAVONTRIA SYKES | 45855 SAMANTHA DR | | | | CANTON | MI | 48188-2190 |
| LAVONYA C STALLWORTH | 1649 CORNELL DR | | | | DAYTON | OH | 45406 |
| LAVONZA MAYS | 3370 9TH ST | | | | MUSKEGON HTS | MI | 49444-2862 |
| LAVONZELLA JONES | 1802 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| LAVOOK, HELEN | 71 GABRIEL DR | | | | MONTVILLE | NJ | 07045 |
| LAVORA L LANCOUR | PO BOX 152 | | | | NOLENSVILLE | TN | 37135-0152 |
| LAVORA LANCOUR | PO BOX 152 | | | | NOLENSVILLE | TN | 37135-0152 |
| LAVORATA SR, LOUIE R | 38 LANIER B | | | | JEKYLL ISLAND | GA | 31527 |
| LAVORATA, LARRY J | 42032 MADISON DR | | | | COLUMBIANA | OH | 44408-9450 |
| LAVORATA, LOUIS R | 1 MICHIGAN AVE | | | | POLAND | OH | 44514-1917 |
| LAVORGNA, MARIE | 54 MELODY LANE | | | | BUFFALO | NY | 14225 |
| LAVORGNA, MARIE | 54 MELODY LN | | | | BUFFALO | NY | 14225-5504 |
| LAVORGNA, TARI A | 8 PARTRIDGE DR | | | | SEYMOUR | CT | 06483-2218 |
| LAVORICE LEWIS | 5378 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |
| LAVORIN, ALFONSO J | 1170 W SAN BERNARDINO RD APT 113 | | | | COVINA | CA | 91722-4142 |
| LAVORIN, RUTH O | 13934 ANDERSON ST | | | | PARAMOUNT | CA | 90723-2752 |
| LAVORN DUFFEY | 14488 ROBSON ST | | | | DETROIT | MI | 48227-5504 |
| LAVOY, BRENDA L | 5204 RAMBO LN | | | | TOLEDO | OH | 43623-1839 |
| LAVOY, HAROLD A | 3132 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| LAVOY, LOIS A | R 1 11235 ST. CHARLES | | | | SUMNER | MI | 48889-9702 |
| LAVOY, RAYMOND F | 298 TRAILER HAVEN RD | SITE #108 | | | HOPE | ID | 83836-9727 |
| LAVOY, RICHARD M | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2707 |
| LAVOY, RICHARD MAXIM | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2707 |
| LAVOY, TIMOTHY W | 425 SALINE ST | | | | PETERSBURG | MI | 49270-9764 |
| LAVOZ PUBLISHING | CRAIG HURLEY | 6101 SOUTHWEST FWY STE 127 | | | HOUSTON | TX | 77057-7308 |
| LAVOZ PUBLISHING | CRAIG HURLEY | 6101 SW FWY., STE. 127, | | | HOUSTON | TX | 77057-7363 |
| LAVRACK, CAROLYN J | 4418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| LAVRACK, DAVID | 6364 S HIGHWAY A1A | | | | MELBOURNE BEACH | FL | 32951-3711 |
| LAVRACK, DONALD J | 2598 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| LAVRACK, MARK | 3144 MARYLAND AVE | | | | FLINT | MI | 48506-3031 |
| LAVRACK, MAURICE | 4418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| LAVRACK, ORLAND L | 331 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| LAVRAKAS, LEONIDAS L | 131 COOLIDGE AVE APT 725 | | | | WATERTOWN | MA | 02472-2801 |
| LAVRENZ, CLAYTON E | 2051 AFTON RD | | | | BELOIT | WI | 53511-2012 |
| LAVRISIUK, IVAN | 10555 W SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-1253 |
| LAVY, DICK TRUCKING INC | 8848 STE RTE 121 | | | | BRADFORD | OH | 45308 |
| LAVY, JONATHAN R | 50-46 211 STREET | | | | BAYSIDE | NY | 11364 |
| LAVY, MELVIN J | 7941 HORATIO HARRIS CREEK RD | | | | BRADFORD | OH | 45308-9635 |
| LAW ASSOCIATES, THE | 2ND FL GLOBE CHAMBER | 104 MOTIJHEEL COMMERCIAL AREA | | | DHAKA BANGLADESH | | |
| LAW AUTOMOTIVE ENTERPRISES, LLC | STEVEN LAW | 2944 HWY 62 W | | | BOONVILLE | IN | 47601 |
| LAW BUREAU ALI RADWAN & PARTNERS | COML BNK OF KUWAIT | SALHIA BR PO BOX 2861 | | SAFAT KUWAIT 13029 KUWAIT | | | |
| LAW CHEVROLET BUICK PONTIAC | 2944 HWY 62 W | | | | BOONVILLE | IN | 47601 |
| LAW CO CANCER PATIENT SERVICES CO | WANDA STARR | 1619 N ST | | | BEDFORD | IN | 47421-3717 |
| LAW CO COMMUNITY FOUNDATION LCCF | 1016 15TH ST | | | | BEDFORD | IN | 47421-3732 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS ASSIGNEE OF THE OHIO WATER DEVELOPMENT AUTHORITY | 400 MADISON AVE RM 4D | | | NEW YORK | NY | 10017-1992 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | 400 MADISON AVE 4TH FLOOR | ATTN ROBERT BICE | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR ENDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERR BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | AS SUCCESSOR INDENTURE TRUSTEE | ATTN MR ROBERT BICE | 400 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR | INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT RICE | | NEW YORK | NY | 10017 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE | 400 MADISON AVENUE 4TH FLOOR | ATTN MR ROBERT BICE | | | NEW YORK | NY | 10017 |
| LAW DEBORAH | LAW, DEBORAH | 829 ARCHIE DR | | | MEMPHIS | TN | 38127-2720 |
| LAW EVERETT R (353844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAW FIRM OF RUSSELL R JOHNSON III PLC | ATTY FOR SHREVEPORT RED RIVER UTILITIES LLC | ATTN RUSSELL R JOHNSON III ESQ AND JOHN M MERRITT ESQ | 2258 WHEATLANDS DRIVE | | MANAKIN-SABOT | VA | 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY FOR VEOLIA WATER PARTNERS VI, LLC | ATTN: RUSSELL R. JOHNSON III, ESQ. AND JOHN M. MERRITT, ESQ. | 2258 WHEATLANDS DRIVE | | MANAKIN-SABOT | VA | 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY FOR SUEZ/VWNA/DEGS OF LANSING, LLC | ATTN: RUSSELL R. JOHNSON III, ESQ. AND JOHN M. MERRITT, ESQ. | 2258 WHEATLANDS DRIVE | | MANAKIN-SABOT | VA | 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY FOR DELTA TOWNSHIP UTILITIES II, LLC | ATTN: RUSSELL R. JOHNSON III, ESQ. AND JOHN M. MERRITT, ESQ. | 2258 WHEATLANDS DRIVE | | MANAKIN-SABOT | VA | 23103 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | ATTY FOR CENTERPOINT ENERGY GAS TRANSMISSION COMPANY (óCEGTó) AND CENT | ATTN: RUSSELL R. JOHNSON III, ESQ. AND JOHN M. MERRITT, ESQ. | 2258 WHEATLANDS DRIVE | | MANAKIN-SABOT | VA | 23103 |
| LAW GERALD L (400697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAW JOHN R (459991) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LAW JR, JOSEPH C | 12107 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8455 |
| LAW JR, ROBERT R | 1215 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-1425 |
| LAW JR, THOMAS A | 4468 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8993 |
| LAW OFFICE OF AFAF VICKY FARAH | N/A | 201 E LIBERTY ST | | | ANN ARBOR | MI | 48104-2191 |
| LAW OFFICE OF ALI BIN NASSER | AL-NAMI | PO BOX 2457 | DOHA | QATAR UNITED ARAB EMIRATES | | | |
| LAW OFFICE OF DANIEL N. STEPHENS- | DANIEL STEPHENS | 6505 W. ST. JOSEPH | SUITE 301 | | LANSING | MI | 48917 |
| LAW OFFICE OF DAVID FREYDIN & | JANIS ALENS | 4433 W TOUHY AVE STE 405 | | | LINCOLNWOOD | IL | 60712-1828 |
| LAW OFFICE OF DOUGLAS BUCHANANPLLC | 754 GRAND MARAIS ST | | | | GROSSE POINTE PARK | MI | 48230-1849 |
| LAW OFFICE OF GEBRAN MAJDALANY | PO BOX 4004 | | | DOHA QATAR QATAR | | | |
| LAW OFFICE OF JULIE GOWNER | ROMAINA & JOYCE & DEWAYNE | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| LAW OFFICE OF MARK H CANADY | 6810 S CEDAR ST STE C | | | | LANSING | MI | 48911-6962 |
| LAW OFFICE OF MINER & KELLY, LLP | LOYAL A. MINER, JR. | 813 F STREET | | | SACRAMENTO | CA | 95814 |
| LAW OFFICE OF ROBERT DOUGLAS | ORTMAN PA | 400 AFTER GLOW SMT | | | CANTON | GA | 30114-5715 |
| LAW OFFICE OF ROGER DUSBERGER | ROGER DUSBERGER | 140 S. DEARBORN | SUITE 411 | | CHICAGO | IL | 60603 |
| LAW OFFICE OF RUSSELL R. JOHNSON III | ATTORNEY FOR DOMINION VA, ET AL | ATTENTION: RUSSELL R. JOHNSON, III | 2258 WHEATLANDS DRIVE | | MANAKIN SABOT | VA | 23103 |
| LAW OFFICE OF STEVE VEINGER & | MICHAEL & DEANA UNDERHILL | 2425 E CAMELBACK RD STE 950 | | | PHOENIX | AZ | 85016-9260 |
| LAW OFFICE OF TISTAM BUCKLEY | ATTY FOR IN PRO PERSONA | ATTN TRISTAM T. BUCKLEY | 426 S. REDFORD DRIVE SUITE 12 | | BEVERLY HILLS | CA | 90212 |
| LAW OFFICE OF WANDA "CRICKET" BROWNE | WANDA D. BROWNE | 117 EAST MAIN STREET | | | ELKTON | MD | 21921 |
| LAW OFFICE OF WILLIAM R MCGEE & CAROLINA LUNA | 16855 W BERNARDO DR STE 380 | | | | SAN DIEGO | CA | 92127-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAW OFFICES JIMENEZ GRAFFAM & LAUSELL | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 |
| LAW OFFICES NORMAN H. LEHRER, P.C. | NORMAN H. LEHRER, P.C. | 429 WEST WESLEY | | | WHEATON | IL | 60187 |
| LAW OFFICES OF | MICHAEL V MARLOW LC | 179 SUMMERS ST STE 244 | | | CHARLESTON | WV | 25301-2131 |
| LAW OFFICES OF ALBERT HIRST | RE: SAMANTHA BROWN | 1550 N D ST | | | SAN BERNARDINO | CA | 92405 |
| LAW OFFICES OF ANDREW | J RUZICHO PC | 271 W SHORT STREET | SECURITY TRUST BLDG STE 500 | | LEXINGTON | KY | 40507 |
| LAW OFFICES OF BARRY L HOWARD | 3910 TELEGRAPH RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-1461 |
| LAW OFFICES OF BRENT H BLAKELY INC | DBA BLAKELY LAW GROUP | 915 N CITRUS AVE | | | LOS ANGELES | CA | 90038-2401 |
| LAW OFFICES OF BRIAN PARKER & | DIAN DOLENGA | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| LAW OFFICES OF BRIAN PARKER & | SUE L RANBARGER | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| LAW OFFICES OF DABBAH & H | 100 W BROADWAY STE 990 | | | | GLENDALE | CA | 91210-1233 |
| LAW OFFICES OF DANIEL R MORDARSKI LLC | 5 E LONG ST STE 1100 | | | | COLUMBUS | OH | 43215-2932 |
| LAW OFFICES OF DANIELLE R BEAUVAIS | 6655 NE ROSEBAY DR | | | | HILLSBORO | OR | 97124-5111 |
| LAW OFFICES OF DAVID FREYDIN & | FRANK & TINA KELLY | 4433 W TOUHY AVE STE 405 | | | LINCOLNWOOD | IL | 60712-1828 |
| LAW OFFICES OF DONALD S | MAZZOTTA PC | 938 PENN AVE STE 701 | | | PITTSBURGH | PA | 15222-3710 |
| LAW OFFICES OF DOWD, BLOCH & BENNETT | KARA R. ELSEN | 8 SOUTH MICHIGAN AVENUE, 19TH FL | | | CHICAGO | IL | 60603 |
| LAW OFFICES OF ELAINE S VORBERG, P.C. | ELAINE S. VORBERG, ESQ. | ATTNY FOR D'ANDREA BUICK | 1821 WALDEN OFFICE SQUARE, SUITE 400 | | SCHAUMBURG | IL | 60173 |
| LAW OFFICES OF ESSE T. GADOUA, PLLC | ESSE T. GADOUA | 200 EAST BIG BEAVER | | | TROY | MI | 48083 |
| LAW OFFICES OF FRED D CLARK LCPEOPLES BUILDING | SUITE 612 | | | | CHARLESTON | WV | 25301 |
| LAW OFFICES OF GABRIEL DEL VIRGINIA | ATTY FOR HESS CORPORATION | ATT: GABRIEL DEL VIRGINIA, ESQ. | 488 MADISON AVE | | NEW YORK | NY | 10022 |
| LAW OFFICES OF JAMES M PHILBRICK PC | 137 RACINE PL | | | | MUNDELEIN | IL | 60060-1818 |
| LAW OFFICES OF JEPPSON & LEE PC | PO BOX 3019 | | | | RENO | NV | 89505-3019 |
| LAW OFFICES OF JOSEPH K. | 21241 VENTURA BLVD STE 273 | | | | WOODLAND HILLS | CA | 91364-2122 |
| LAW OFFICES OF JULIE A GAFKAY PLC | 160 S MAIN ST STE 4 | | | | FRANKENMUTH | MI | 48734-1640 |
| LAW OFFICES OF KEVIN LE PLLC | 209 N 11TH ST | | | | GARLAND | TX | 75040-6104 |
| LAW OFFICES OF KG | KIMBERLY A. GRUBER | 701 BRAZOS STREET | STE 500 | | AUSTIN | TX | 78701-3258 |
| LAW OFFICES OF MARTIN KAN | 201 DEVONSHIRE STREET | 3RD FLOOR | | | BOSTON | MA | 02110 |
| LAW OFFICES OF MICHAEL B. SERLING | RE: LANGOLF REINHART DAVID (ESTATE OF) | 280 N WOODWARD | STE 406 | | BIRMINGHAM | MI | 48009-5300 |
| LAW OFFICES OF MICHAEL B. SERLING | RE: WALKER ROBERT N (ESTATE OF) | 280 N WOODWARD | STE 406 | | BIRMINGHAM | MI | 48009 |
| LAW OFFICES OF MONTE J. WILSON | 1521 SW 89TH ST | | | | OKLAHOMA CITY | OK | 73159-6306 |
| LAW OFFICES OF NIEDERMAN & | STANZEL | 55 W WEBSTER ST | | | MANCHESTER | NH | 03104-2913 |
| LAW OFFICES OF PATRICK A MCDONALD | 134 N 1ST ST | ADD TAX ID PER GOI 12/26/07CP | | | BRIGHTON | MI | 48116-1264 |
| LAW OFFICES OF RANDALL J. GILLARY, P.C.- | KEVIN ALBUS | COLUMBIA CENTER | 201 WEST BIG BEAVER ROAD, SUITE 1020 | | TROY | MI | 48084 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ATTY FOR CARROLLTON FARMERS BRANCH ISD & LEWISVILLE ISD | ATT: ANDREA SHEEHAN, ESQ. | 4411 N. CENTRAL EXPRESSWAY | | DALLAS | TX | 75205 |
| LAW OFFICES OF ROBERT E. LUNA, P.C. | ANDREA SHEEHAN | 4411 N CENTRAL EXPY | | | DALLAS | TX | 75205-4210 |
| LAW OFFICES OF ROBIN E. NOTTINGHAM, P.C | ROBIN NOTTINGHAM | 120 N. WASHINGTON, STE 700 | | | LANSING | MI | 48933 |
| LAW OFFICES OF RONALD STEIN | 4521 QUAIL LAKES DR | | | | STOCKTON | CA | 95207-5257 |
| LAW OFFICES OF RONALD WEISS & | HARRIET WILLIAMS | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAW OFFICES OF STEPHAN A. MANKO | STEPHAN A. MANKO | 132 W. NEPRESSING STREET | | | LAPEER | MI | 48446 |
| LAW OFFICES OF STEVE LEHTO & | JOANNE RAJEWSKI | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| LAW OFFICES OF T. MICHAEL FLINN | T. MICHAEL FLINN | 402 TANNER STREET | | | CARROLTON | GA | 30117 |
| LAW OFFICES OF THOMAS M ANSUINI | 4819 S PARK AVE STE 4 | | | | HAMBURG | NY | 14075-1424 |
| LAW OFFICES OF WILLIAM R MCGEE | 16855 W BERNARDO DR STE 380 | | | | SAN DIEGO | CA | 92127-1626 |
| LAW OFFICES-ROBERT W KOHN | ACCT OF JOSEPH L WASKIEWICZ | 735 N WATER ST STE 1200 | | | MILWAUKEE | WI | 53202-4125 |
| LAW PUBLICATIONS | 15000 E BELTWOOD PKWY | | | | ADDISON | TX | 75001-3715 |
| LAW SOCIETY OF UPPER CANADA | OSGOODE HALL | 130 QUEEN ST W | | TORONTO CANADA ON M5H 2N6 CANADA | | | |
| LAW SR, GAROLD V | 6288 PINKERTON RD | | | | VASSAR | MI | 48768-9615 |
| LAW SR, JAMES R | 41333 WILLIS RD | | | | BELLEVILLE | MI | 48111-8717 |
| LAW WILLIAM | LAW, WILLIAM | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LAW, AARON D | 6673 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8451 |
| LAW, ANDREW | RR 2 BOX 135B | | | | HARRISVILLE | WV | 26362-9601 |
| LAW, ANTHONY T | 1500 4TH ST | | | | MONONGAHELA | PA | 15063-1205 |
| LAW, BONNIE C | 45040 CEMETERY RD | | | | WELLINGTON | OH | 44090-9418 |
| LAW, CAMILLA L | 4919 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2908 |
| LAW, CARL C | 803 MERCER ST | | | | FREDERICKSBRG | VA | 22401-5630 |
| LAW, CAROL D | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| LAW, CAROLYN | 803 MERCER ST | | | | FREDERICKSBRG | VA | 22401-5630 |
| LAW, CAROLYN | 700 S CASHUA DR APT 24B | | | | FLORENCE | SC | 29501-5490 |
| LAW, CHAD E | 218 WILLIAMS ST | | | | HURON | OH | 44839-1636 |
| LAW, CHERYL H | 3153 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| LAW, CHRISTINE A | 705 SANDRA LN APT 125 | | | | NORTH TONAWANDA | NY | 14120-6492 |
| LAW, CLINTON MATTHEW | 392 S COLFAX STREET | | | | MARTINSVILLE | IN | 46151-5852 |
| LAW, DANIEL G | 4159 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| LAW, DANIEL M | 16 RIDGEDALE AVE W | | | | EAST HANOVER | NJ | 07936-1639 |
| LAW, DANNIE R | 6687 SPRUNICA RIDGE RD | | | | NASHVILLE | IN | 47448-8790 |
| LAW, DARNEVY A | 2614 ASHBY WOODS DR | | | | MATTHEWS | NC | 28105 |
| LAW, DAVE | 8621 HARTWELL ST | | | | DETROIT | MI | 48228-2794 |
| LAW, DAVID J | 7826 BANCASTER CIRCLE | | | | INDIANAPOLIS | IN | 46268-5702 |
| LAW, DAVID P | 6406A BEACH DR | | | | PANAMA CITY BEACH | FL | 32408-6057 |
| LAW, DEBBIE M | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9186 |
| LAW, DEBORA K. | PO BOX 414193 | | | | KANSAS CITY | MO | 64141-4193 |
| LAW, DEBORAH | 829 ARCHIE DR | | | | MEMPHIS | TN | 38127-2720 |
| LAW, DEBORAH ELLEN | 1221 WILLOW ST | | | | OWOSSO | MI | 48867-4922 |
| LAW, DEBORAH ELLEN | 1221 WILLOW STREET | | | | OWOSSO | MI | 48867-4922 |
| LAW, DIANE I | 168 TRISTAN LN | | | | WILLIAMSVILLE | NY | 14221-4456 |
| LAW, DONNA L | 304 MOHAWK DR | | | | RED LION | PA | 17356-9677 |
| LAW, DONNA L | 304 MOHAWK DRIVE | | | | RED LION | PA | 17356-9677 |
| LAW, DONNIE G | 14394 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| LAW, DONNIE GENE | 14394 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| LAW, DOUGLAS A | 5701 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224 |
| LAW, ESTER G | 55 W 500 S | | | | ANDERSON | IN | 46013-5401 |
| LAW, EVELYN M | 1464 N M-52, APT 21 | | | | OWOSSO | MI | 48867-1262 |
| LAW, EVERETT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAW, GARY A | 3201 SANDLIN RD SW | | | | DECATUR | AL | 35603-1377 |
| LAW, GARY W | 3153 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| LAW, GEORGE J | 3621 CARDINAL DR | | | | SHARPSVILLE | PA | 16150-9241 |
| LAW, GEORGE T | PO BOX 95 | | | | BRADLEY | WV | 25818-0095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAW, GERALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAW, GERRY H | 3006 BROOKSTONE LN | | | | LOGANVILLE | GA | 30052-9283 |
| LAW, GLEN A | 9211 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9427 |
| LAW, HERBERT | 1093 DOYLE RD | | | | DELTONA | FL | 32725-9035 |
| LAW, IDA | 103 VISTA VERDI CIR | 2-337 | | | LAKE MARY | FL | 32746 |
| LAW, JACK E | 197 FRANKLIN ST | | | | BLISSFIELD | MI | 49228-1102 |
| LAW, JACKIE D | 8969 N LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9426 |
| LAW, JACQUELINE G | 555 TOWNSEND ST | | | | BIRMINGHAM | MI | 48009 |
| LAW, JAMES L | 44116 ARDMORE ST | | | | CANTON | MI | 48188-1805 |
| LAW, JAMES LINDSAY | 44116 ARDMORE ST | | | | CANTON | MI | 48188-1805 |
| LAW, JANET A | 16710 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2075 |
| LAW, JEAN | 325 S GRANT | | | | WESTMONT | IL | 60559-1911 |
| LAW, JEAN | 325 S GRANT ST | | | | WESTMONT | IL | 60559-1911 |
| LAW, JOHN E | 6457 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9413 |
| LAW, JOHN EDWARD | 6457 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9413 |
| LAW, KATHERINE | APT B | 105 AUTUMN CREEK LANE | | | EAST AMHERST | NY | 14051-2920 |
| LAW, KATHERINE | 105 APT B AUTUMN CREEK LANE | | | | EAST AMHERST | NY | 14051 |
| LAW, KAYE | 929 S ABERDEEN DRIVE | | | | INDIANAPOLIS | IN | 46241-1848 |
| LAW, KAYE | 929 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1848 |
| LAW, LARRY L | 217 BEECH ST | | | | HELENA | AR | 72342-3449 |
| LAW, LESLIE P | 1636 E VILLA RITA DR | | | | PHOENIX | AZ | 85022 |
| LAW, LESTER D | 2986 NE 164TH ST | | | | CITRA | FL | 32113-4525 |
| LAW, LINDA K | 1245 RIGHT FORK ISLAND CREEK | | | | PIKEVILLE | KY | 41501 |
| LAW, LINDA L | 6288 PINKERTON RD | | | | VASSAR | MI | 48768-9615 |
| LAW, LLOYD A | 590 S 4TH ST | | | | HARRISON | MI | 48625-9149 |
| LAW, LUELLA M | 3606 S PENINSULA DRIVE APT #13 | | | | PORT ORANGE | FL | 32127 |
| LAW, MANUELLEEN | 1006 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2870 |
| LAW, MARGUERETTE L | C/O PRISCILLA M LAW | 4702 ALLEGAN | | | VERMONTVILLE | MI | 49096-9096 |
| LAW, MARGUERETTE L | 4702 ALLEGAN RD | C/O PRISCILLA M LAW | | | VERMONTVILLE | MI | 49096-9725 |
| LAW, MARLENE M | 8164 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7361 |
| LAW, MARY ANN | 15264 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1726 |
| LAW, MARY D | 3119 W 300 S | | | | TRAFALGAR | IN | 46181-9118 |
| LAW, MICHAEL C | 182 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| LAW, MICHAEL J | 252 SHERINGHAM RD | | | | COLUMBIA | SC | 29212 |
| LAW, MILTON R | 275 E POOL RD | | | | MORGANTOWN | IN | 46160-8998 |
| LAW, PATRICK W | 325 WATCHGATE WAY | ODESSA NATIONAL | | | TOWNSEND | DE | 19734-2878 |
| LAW, POLLY V | 3207 HEATHERSTONE CRT | | | | LAKE ORION | MI | 48360 |
| LAW, PRISCILLA B | 19200 AVE OF THE OAKS | UNIT A | | | NEWHALL | CA | 91321-4871 |
| LAW, PRISCILLA B | 19200 AVENUE OF THE OAKS UNIT A | | | | NEWHALL | CA | 91321-4871 |
| LAW, PRISCILLA M | 4702 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9725 |
| LAW, RAVEN | | | | | | | |
| LAW, RICHARD C | 1388 COTSWOLD LN | | | | HAMILTON | OH | 45013-5184 |
| LAW, ROBERT A | 4086 15 MILE RD | | | | BARRYTON | MI | 49305-9765 |
| LAW, ROBERT L | 102 TRADERS STATION RD | | | | SUMMERVILLE | SC | 29483 |
| LAW, RONALD B | 225 E SOUTH C ST | | | | GAS CITY | IN | 46933-1738 |
| LAW, RONALD C | APT E | 205 AUTUMN COURT | | | BLUFFTON | IN | 46714-1397 |
| LAW, RONALD D | 501 CHEROKEE DR #501 | | | | SUMMERVILLE | SC | 29483 |
| LAW, RONALD W | 3433 STANFORD DR | | | | BALDWINSVILLE | NY | 13027 |
| LAW, ROSEMARY RAINE | 3928 RIDGE LEA RD APT A | | | | AMHERST | NY | 14228-2720 |
| LAW, ROY M | 4250 SADDLE LN | | | | WEST BLOOMFIELD | MI | 48322-1649 |
| LAW, RUTH A | 1108 TULIP ST | | | | GRAND LEDGE | MI | 48837-2208 |
| LAW, SANDRA COBB | 313 HUDSON RD | | | | FITZGERALD | GA | 31750-7940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAW, SANDRA J | PO BOX 275 | | | | POTTERVILLE | MI | 48876-0275 |
| LAW, SANDRA J | P.O. BOX 275 | | | | POTTERVILLE | MI | 48876-0275 |
| LAW, SANDRA LYNN | 3199 PRESCOTT DR | | | | HOWELL | MI | 48843-6975 |
| LAW, SHARON | HOOD F Q JR | 1503 DOCTORS DR | | | BOSSIER CITY | LA | 71111-3321 |
| LAW, STEVEN J | 644 BERKSHIRE DRIVE | | | | SALINE | MI | 48176-1087 |
| LAW, STEVEN JAMES | 644 BERKSHIRE DRIVE | | | | SALINE | MI | 48176-1087 |
| LAW, TALMADGE | 4002 W 300 S | | | | TRAFALGAR | IN | 46181-9125 |
| LAW, THOMAS A | 8164 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7361 |
| LAW, TINA M | 3621 CARDINAL DR | | | | SHARPSVILLE | PA | 16150-9241 |
| LAW, TOMMY N | 3119 W 300 S | | | | TRAFALGAR | IN | 46181-9118 |
| LAW, TOMMY NEAL | 3119 W 300 S | | | | TRAFALGAR | IN | 46181-9118 |
| LAW, WESLEY N | 324 E RICHMOND TER | | | | MUSTANG | OK | 73064-4937 |
| LAW, WILLIAM | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LAW, WILLIAM | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LAW, WILLIAM K | 879 LAMBKINS | | | | SALINE | MI | 48176-1012 |
| LAW, WILLIE J | 1324 YATES ST | | | | TOLEDO | OH | 43608-2558 |
| LAW, WILLIE JAMES | 1324 YATES ST | | | | TOLEDO | OH | 43608-2558 |
| LAW-WHITE, ARTIS | 805 CEDAR LANE | | | | MARTINSVILLE | VA | 24112-2146 |
| LAWAL, SURAJUDEEN O | 20 AYRSHIRE LN | | | | HENRIETTA | NY | 14467-9379 |
| LAWALIN, BRIAN L | 607 W LAKEVIEW DR | | | | NINEVEH | IN | 46164-9008 |
| LAWALIN, JAN C | 9057 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46234-2555 |
| LAWALIN, JOE A | 1112 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3423 |
| LAWALIN, LARRY L | 9929 SPEARSVILLE RD | | | | TRAFALGAR | IN | 46181-8955 |
| LAWALIN, LOUIS C | 9057 ROCKVILLE ROAD | | | | INDIANAPOLIS | IN | 46234-2555 |
| LAWALIN, MARY E | 125 PRODUCTION DRIVE | | | | AVON | IN | 46123-7029 |
| LAWALL, ADAM | 44140 HIGHGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1483 |
| LAWALL, HANS P | 2761 BAYBERRY DR | | | | WATERFORD | MI | 48329-2407 |
| LAWALL, JANICE MAY | 12 S PEARL ST | | | | ATTICA | NY | 14011-1207 |
| LAWALL, JENNIFER P | 2761 BAYBERRY DR | | | | WATERFORD | MI | 48329-2407 |
| LAWALL, THOMAS G | 6780 CRANE RD | | | | YPSILANTI | MI | 48197-8852 |
| LAWAN M PLEIMAN | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403-1640 |
| LAWAN PLEIMAN | 275 N GARLAND AVE | | | | DAYTON | OH | 45403-1640 |
| LAWANA BALLENGER | 4567 N ROAD 150 WEST | | | | KOKOMO | IN | 46901 |
| LAWANA BRACKETT | 1015 AMES ST | | | | SAGINAW | MI | 48602-4104 |
| LAWANA D HARPER | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| LAWANA E EVANS | 2116 VAL VISTA COURT | | | | DAYTON | OH | 45406 |
| LAWANA HARPER | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| LAWANA RILEY | 3464 RETHA CT | | | | FLINT | MI | 48504-1241 |
| LAWANA SELF | PO BOX 805 | | | | KINGSTON | OK | 73439-0805 |
| LAWANA TRUELOVE | 17207 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5632 |
| LAWANDA ALMAROAD | 2318 RANDOLPH ST SW | | | | DECATUR | AL | 35603-2946 |
| LAWANDA ASBELL AND JAMES HAMMOND | C/O GREGORY P CAFOUROS | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | INDIANAPOLIS | IN | 46204-5125 |
| LAWANDA DAVEY | 28644 GROBBEL AVE | | | | WARREN | MI | 48092-2387 |
| LAWANDA FORBES | 5655 OSTER DR | | | | WATERFORD | MI | 48327-2762 |
| LAWANDA FOWLER | PO BOX 172 | | | | EAST PRAIRIE | MO | 63845-0172 |
| LAWANDA HANK | 16100 E 77 TER | | | | KANSAS CITY | MO | 64139 |
| LAWANDA HUNTER | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| LAWANDA LEWIS | 1591 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| LAWANDA MACK | 5686 BROADVIEW RD | APT 2514 | | | CLEVELAND | OH | 44134-1547 |
| LAWANDA MATHAW | 17207 BIRWOOD ST | | | | DETROIT | MI | 48221-2316 |
| LAWANDA MCALLISTER | 408 ANDERSON AVE | | | | COLUMBIA | TN | 38401-4503 |
| LAWANDA P THORNTON | APT 11A | 8100 PINES ROAD | | | SHREVEPORT | LA | 71129-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWANDA TURMAN | 35462 ELMWOOD CT | | | | CLINTON TWP | MI | 48035-2166 |
| LAWANDA W MILLER | 2112 STRANG BLVD | | | | LITHONIA | GA | 30058-6518 |
| LAWANDA WATKINS | 16 WOODRUFF DR | | | | DAYTON | OH | 45405-5127 |
| LAWANNA THOMAS | 6052 VANDERBILT DR UNIT A | | | | MOUNT MORRIS | MI | 48458-2678 |
| LAWANNA WILLIAMS | 204 EAST WALNUT STREET | | | | CENTERVILLE | IN | 47330-1225 |
| LAWARY, SHELBY J | 3303 LAKEFIELD DR | | | | GREENSBORO | NC | 27406-5818 |
| LAWASSANI, ABDI R | 7043 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| LAWBOOK EXCHANGE LTD | ATTN: GREGORY F TALBOT | 33 TERMINAL AVE | | | CLARK | NJ | 07066-1321 |
| LAWCEWICZ, LOIS L | PO BOX 24 | | | | POLLACK | LA | 71467-0024 |
| LAWCOCK, CHARLES H | 5396 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| LAWCOCK, CHARLES HARRIS | 5396 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| LAWCOCK, GEORGE R | 1495 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| LAWCOCK, GORDON KERR | 5476 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4342 |
| LAWCOCK, LAUREL D | 2770 N GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| LAWCOCK, ROGER H | 3431 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| LAWE, A C | 5751 WELLINGTON WAY | | | | GRAYLING | MI | 49738-6727 |
| LAWE, DARREL W | 5710 BENSON AVE. BOX 72 | | | | OTTER LAKE | MI | 48464 |
| LAWE, ELTON B | 689 W VALLEY RD | | | | WEST BRANCH | MI | 48661-9706 |
| LAWE, FREDERICK K | 10105 E STANLEY RD | | | | DAVISON | MI | 48423-9307 |
| LAWECKI, CHESTER W | 8526 HONEYBEE LN | | | | PORT RICHEY | FL | 34668-1218 |
| LAWERANCE CARLSON | 4616 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4222 |
| LAWERANCE ENRIQUEZ | 2114 EDENTON DR | | | | FORT WAYNE | IN | 46804-5830 |
| LAWERANCE RUSSELL I I | 2722 KENSINGTON DR | | | | SAGINAW | MI | 48601-4520 |
| LAWERENCE J LOIK | 537 VALLEY CREEK RD | | | | ROCHESTER | NY | 14624 |
| LAWERENCE LILLIAN | 1314 SILVER LAKE DR | | | | MELBOURNE | FL | 32940-1952 |
| LAWERENCE OFSANKO | 213 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2433 |
| LAWERENCE OLECK | 40 YALE DR | | | | MANHASSET | NY | 11030 |
| LAWERENCE R KEYES | 3230 S PANTANO RD APT N | | | | TUCSON | AZ | 85730-2521 |
| LAWERENCE SHIFRIN | 16438 RAMADA DR | | | | SAN DIEGO | CA | 92128-2734 |
| LAWERENCE WILEMAN | 611 W BUENA VISTA DR | | | | RAYMORE | MO | 64083 |
| LAWERNCE KELLER | 37512 SEASIDE DR | | | | OCEAN VIEW | DE | 19970-3649 |
| LAWES COAL | | 515 SYCAMORE AVE | | | | NJ | 07702 |
| LAWES, MARIA | 35820 43RD ST E | | | | PALMDALE | CA | 93552-6237 |
| LAWFIELD, ROBERT S | 15389 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-3601 |
| LAWFORD FABRICATING CO | 21650 WYOMING CT | | | | OAK PARK | MI | 48237-3111 |
| LAWHEAD, ELIZABETH A | 3017 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7054 |
| LAWHEAD, JOHN R | 1259 WORCESTER WAY | | | | GREENFIELD | IN | 46140-7871 |
| LAWHEAD, TIMOTHY M | 7514 SADDLEBACK CT APT 3D | | | | FORT WAYNE | IN | 46804-2374 |
| LAWHON, BILLY R | 29227 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-2067 |
| LAWHON, CONNIE | 29271 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2039 |
| LAWHON, FLORENCE L | 42264 GAINSLEY DR | | | | STERLING HEIGHTS | MI | 48313-2560 |
| LAWHON, JOHN R | 2009 GRANTHAM GREENS DR | | | | SUN CITY CENTER | FL | 33573-7215 |
| LAWHON, JOHNNY M | PO BOX 303 | | | | GRANDIN | MO | 63943-0303 |
| LAWHON, NELSON D | 1403 COTTLE CT | | | | JOPPA | MD | 21085-1800 |
| LAWHON, ONEIDA L | 2067 OAK DR | | | | ARNOLD | MO | 63010-2421 |
| LAWHON, OSCAR W | 506 OLD BETHEL RD | | | | JACKSON | GA | 30233-3971 |
| LAWHON, PHYLLIS N | 1270 LAKEVIEW CIRCLE | | | | KAUFMAN | TX | 75142-6544 |
| LAWHON, SHARON L | 933 LEATHERSTOCKING TRL | | | | MOUNTAIN HOME | AR | 72653-6111 |
| LAWHORN JR, ELLIE | APT 5 | 25 LAFAYETTE AVENUE SOUTHEAST | | | GRAND RAPIDS | MI | 49503-4366 |
| LAWHORN JR, ELLIE | 25 LAFAYETTE AVE SE APT 5 | | | | GRAND RAPIDS | MI | 49503-4366 |
| LAWHORN RUSSELL E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAWHORN RUSSELL E (350248) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWHORN, BOBBY R | 225 HOPEWELL CLOSE LN | | | | ALPHARETTA | GA | 30004-3620 |
| LAWHORN, CHARLES A | 5414 WENDY ST | | | | PARAGOULD | AR | 72450-3757 |
| LAWHORN, CHARLES T | 3317 GOVE DR | | | | TECUMSEH | MI | 49286-9563 |
| LAWHORN, ERIC | 90 MEADOWGATE CT | | | | FARMERSVILLE | OH | 45325-8290 |
| LAWHORN, JAMES E | 15511 ROAD A | | | | NEW BAVARIA | OH | 43548 |
| LAWHORN, JAMES H | 5711 CARUTH HAVEN LN | | | | DALLAS | TX | 75206-1904 |
| LAWHORN, JOY C | 20 BENWELL PL | | | | YODER | IN | 46798-9302 |
| LAWHORN, LARRY F | 6850 HOMEFIELD ST | | | | ROMULUS | MI | 48174-2440 |
| LAWHORN, LINDA S | 6350 HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8611 |
| LAWHORN, LYNN | 1117 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 |
| LAWHORN, PATRICIA G | 4545 WOODCROFT COVE | | | | SNELLVILLE | GA | 30039-6500 |
| LAWHORN, RANDY T | 3135 PUEBLO DR | | | | LONDON | OH | 43140-8771 |
| LAWHORN, ROBERT E | 543 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| LAWHORN, SANDRA KAY | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| LAWHORN, STACY L | 20 BENWELL PL | | | | YODER | IN | 46798-9302 |
| LAWHORN, TERENCE | 61 GERRY CT | | | | SPRINGBORO | OH | 45066-1392 |
| LAWHORN, TERENCE | 61 GERRY CT. | | | | SPRINGBORO | OH | 45066-1392 |
| LAWHORN, VERNON C | 3825 DOUGLAS MACARTHUR RD NE | | | | ALBUQUERQUE | NM | 87110 |
| LAWHORN, VIRGINIA D | 90 MEADOWGATE CT | | | | FARMERSVILLE | OH | 45325-8290 |
| LAWHORNE, CARVER M | 1448 MYRTLE AVE | | | | PLAINFIELD | NJ | 07063-1049 |
| LAWHORNE, DANIEL F | 10504 COLWORTH PLACE | | | | KEITHVILLE | LA | 71047-9079 |
| LAWHORNE, HAYWOOD | 1704 QUEENS RD | | | | KINSTON | NC | 28501-2862 |
| LAWHORNE, MICHAEL A | 765 JAVELIN WAY | | | | BEAR | DE | 19701-3107 |
| LAWHORNE, YVONNE J | 107 WESTFIELD RD | | | | ENTERPRISE | AL | 36330-7010 |
| LAWHUN, NEIL E | 3607 KEMP RD | | | | BEAVERCREEK | OH | 45431-2535 |
| LAWHUN, REED | 373 POMERENE RD | | | | MANSFIELD | OH | 44906-6014 |
| LAWHUN, SELMA H | 117 BOWIE ST | | | | FORNEY | TX | 75126-4725 |
| LAWIDA, CHARLOTTE | 46 LAURA COURT | | | | BUFFALO | NY | 14227-1810 |
| LAWIDA, CHARLOTTE | 46 LAURA CT | | | | BUFFALO | NY | 14227-1810 |
| LAWING TERRY | LAWING, TERRY | 2382 BUENA VISTA BLVD | | | VERO BEACH | FL | 32960 |
| LAWING, ANNIE P | 57 CENTRAL P O BOX 1506 | | | | WEAVERVILLE | NC | 28787-1506 |
| LAWING, ANNIE P | PO BOX 1506 | | | | WEAVERVILLE | NC | 28787-1506 |
| LAWING, LARRY T | 1218 FIR | | | | ROCKPORT | TX | 78382-6020 |
| LAWING, TERRY | 2382 BUENA VISTA BLVD | | | | VERO BEACH | FL | 32960-2962 |
| LAWITZKE, BARBARA J | 51258 PINEWOOD DR | | | | MACOMB | MI | 48042 |
| LAWITZKE, JANET M | 16996 CRISTINA CT | | | | CLINTON TWP | MI | 48038-2021 |
| LAWITZKE, KIRK A | 51258 PINEWOOD DR | | | | MACOMB | MI | 48042-4219 |
| LAWLER AUTOMOTIVE | 801 N LAWLER ST | | | | MITCHELL | SD | 57301-2035 |
| LAWLER JR, FLOYD | 2306 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| LAWLER MANUFACTURING CORP | 7 KILMER CT | | | | EDISON | NJ | 08817-2428 |
| LAWLER MANUFACTURING INC | 7 KILMER CT | | | | EDISON | NJ | 08817-2428 |
| LAWLER OWEN | 6344 SMITHFIELD RD | | | | BOWDON | GA | 30108-2392 |
| LAWLER RAYMOND | 2396 E SEVILLE CT | | | | CASA GRANDE | AZ | 85294-8466 |
| LAWLER RONNIE W (487266) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| LAWLER TIMOTHY R JR (409660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWLER, CHARLES | 2109 STEVENSON ST | | | | FLINT | MI | 48504-4032 |
| LAWLER, CHARLES A | 216 1/2 E. ASH ST. | | | | MASON | MI | 48854 |
| LAWLER, CHARLES H | 9770 ROBERTS RD SE | | | | GALLOWAY | OH | 43119-9650 |
| LAWLER, DWIGHT R | 8119 FENTON RD | | | | GRAND BLANC | MI | 48439-8965 |
| LAWLER, ELISHA C | 5899 LAKEWAY GLN | | | | LITHONIA | GA | 30058-3218 |
| LAWLER, GENE A | 2825 BURDEN RD | | | | STOCKBRIDGE | MI | 49285-9682 |
| LAWLER, HELEN C | 2133 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-5022 |
| LAWLER, HENRIETTA M | PO BOX 6254 | | | | TALLADEGA | AL | 35161-6254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWLER, JAMES B | 30 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4168 |
| LAWLER, JAMES S | 5024 BEECHWOOD RD | | | | AVON | IN | 46123-8329 |
| LAWLER, JERRY A | 4861 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| LAWLER, JOHN D | PO BOX 6254 | | | | TALLADEGA | AL | 35161-6254 |
| LAWLER, JOSEPH R | 976 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2373 |
| LAWLER, LAURA E | 19600 HARVARD AVE | | | | WARRENS. HTS | OH | 44122-6823 |
| LAWLER, LAURA M | 243 OAKRIDGE LN | | | | O FALLON | MO | 63367-4011 |
| LAWLER, LINDA H | 6049 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2343 |
| LAWLER, MARK J | 1010 MONTICELLO CT W | | | | GREENWOOD | IN | 46142-1846 |
| LAWLER, MARY E | 2306 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| LAWLER, MARY M | PO BOX 494 | | | | ANDERSON | IN | 46015-0494 |
| LAWLER, MAX W | 1313 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| LAWLER, NANCY L | PO BOX 2335 | | | | ANDERSON | IN | 46018-2335 |
| LAWLER, NOBLE B | 4830 LIBERTY RD | | | | VILLA RICA | GA | 30180-3118 |
| LAWLER, RICHARD G | 5904 DOROTHY ANN DR | | | | ALGER | MI | 48610-9674 |
| LAWLER, RICHARD O | 2088 DERBY RD | | | | BIRMINGHAM | MI | 48009-5825 |
| LAWLER, ROBERT C | 20 HARRIS DR SE | | | | MARIETTA | GA | 30067-7415 |
| LAWLER, ROBERT K | 9441 SULLIVAN LN | | | | CROWN POINT | IN | 46307-8625 |
| LAWLER, RONNIE W | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| LAWLER, RYAN A | 2240 HASSELL RO APT 309 | | | | HOFFMAN EST | IL | 60169-2116 |
| LAWLER, SHIRLEY D. | 302 W MARENGO AVE | | | | FLINT | MI | 48505-3220 |
| LAWLER, STANLEY K | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| LAWLER, SYLVIA A | 504 ROBERSON CREEK ROAD | | | | PITTSBORO | NC | 27312 |
| LAWLER, THOMAS A | 41 LOCUST PLACE | | | | LONDON | OH | 43140-8675 |
| LAWLER, TIMOTHY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWLER, VIVIAN L | 50632 AMBERLEY BOULEVARD | | | | CANTON | MI | 48187-4453 |
| LAWLER, WALTER | 3701 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| LAWLER, WAYNE P | 3900 FREIBURGER RD | | | | SNOVER | MI | 48472-9388 |
| LAWLESS JR, ALVA | 501 ELM LEAF DR | | | | GREENCASTLE | IN | 46135-7204 |
| LAWLESS PAUL | LAWLESS, PAUL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LAWLESS, ALTA | 260 65TH ST APT 26C | | | | BROOKLYN | NY | 11220-4854 |
| LAWLESS, BERTIE H | 2330 CRABAPPLE DR | | | | MERIDIAN | MS | 39301-6733 |
| LAWLESS, CAROLYN S | 501 ELM LEAF DR | | | | GREENCASTLE | IN | 46135-7204 |
| LAWLESS, DANIEL J | 890 MARSHALL ST | | | | PORTLAND | MI | 48875-1374 |
| LAWLESS, DAVID J | 13620 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| LAWLESS, DEANNE L | PO BOX 164 | | | | DE BERRY | TX | 75639-0164 |
| LAWLESS, DOLORES | PO BOX 3360 | | | | ROANOKE | VA | 24015-1360 |
| LAWLESS, DONALD F | 7591 SAINT GEORGE BLVD | | | | FISHERS | IN | 46038-1964 |
| LAWLESS, JAMES E | 219 MISTY WAY | | | | GRAYLING | MI | 49738-8642 |
| LAWLESS, JAMES H | PO BOX 71 | | | | ELYSIAN FLDS | TX | 75642-0071 |
| LAWLESS, JAMES R | 2469 DOWNING CIR | C/O ANDREW T LAWLESS | | | GURNEE | IL | 60031-1029 |
| LAWLESS, JOAN A | 729 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4626 |
| LAWLESS, JOHN A | PO BOX 338 | | | | SCOTTSVILLE | TX | 75688-0338 |
| LAWLESS, JOHN R | 1165 MCPHERSON RD | | | | XENIA | OH | 45385-7328 |
| LAWLESS, LARRY W | W5421 KEES LN | | | | DURAND | WI | 54736-4605 |
| LAWLESS, LAVONNE | 626 N GLADSTONE | | | | INDIANAPOLIS | IN | 46201-2643 |
| LAWLESS, LEE R | 9174 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46231-1200 |
| LAWLESS, MICHAEL J | 1604 AMBLESIDE CIR | | | | NAPERVILLE | IL | 60540-0300 |
| LAWLESS, MICHAEL J | 1699 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3659 |
| LAWLESS, MICHAEL O | 7215 BASEL DR | | | | FORT WAYNE | IN | 46835-4003 |
| LAWLESS, MYRNA A | 10516 MUNGER RD | | | | AFTON | MI | 49705-9708 |
| LAWLESS, NORMAN D | 720 BLANCHARD AVE | | | | FLINT | MI | 48503-5324 |
| LAWLESS, PETER J | 2002 COUNTY ROUTE 24 | | | | EDWARDS | NY | 13635-3172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWLESS, PHILIP M | 12 GREEN CT | | | | CARMEL | IN | 46033-3744 |
| LAWLESS, RICHARD L | 217 GRAPE ST | | | | PORTLAND | MI | 48875-1132 |
| LAWLESS, ROBERT D | 10516 MUNGER RD | | | | AFTON | MI | 49705-9708 |
| LAWLESS, SHARON L | 4162 N CENTER RD. | | | | FLINT | MI | 48506 |
| LAWLESS, SHARON L | G-4162 N CENTER RD | | | | FLINT | MI | 48506 |
| LAWLESS, STACY A | 1303 SPROLES DR | | | | BENBROOK | TX | 76126 |
| LAWLESS, STEPHEN M | 2719 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |
| LAWLESS, THOMAS J | 2691 MAYVILLE RD | | | | MAYVILLE | MI | 48744-9509 |
| LAWLESS, THOMAS M | 1508 FORELLE LN | | | | TOMS RIVER | NJ | 08755-0866 |
| LAWLESS, WILLIAM G | 6637 ALBION DR | | | | INDIANAPOLIS | IN | 46256-2352 |
| LAWLESS, WILLIAM R | 43 KINGSBORO LN | | | | CROSSVILLE | TN | 38558-6452 |
| LAWLESS,JOSEPH | 32901 23 MILE RD | | | | CHESTERFIELD | MI | 48047 |
| LAWLEY AUTOMOTIVE CENTER | 2900 E FRY BLVD | | | | SIERRA VISTA | AZ | 85635-2804 |
| LAWLEY CHEVROLET, CADILLAC | 3200 E FRY BLVD | | | | SIERRA VISTA | AZ | 85635-2903 |
| LAWLEY FAMILY MANAGEMENT, L.L.C. | WILLIAM LAWLEY | 3200 E FRY BLVD | | | SIERRA VISTA | AZ | 85635-2903 |
| LAWLEY MOTORS, LLC | WILLIAM LAWLEY | 2900 E FRY BLVD | | | SIERRA VISTA | AZ | 85635-2804 |
| LAWLEY TROY | 1308 WATERFORD LANE | | | | TUSCALOOSA | AL | 35405-6336 |
| LAWLEY, CONNIE L | 9161 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| LAWLEY, DONALD P | 6864 HICKORY HILL DR | | | | MAYFIELD VLG | OH | 44143-1563 |
| LAWLEY, MARTA R | 5006 BROOKFIELD GLEN DR | | | | BELVIDERE | NJ | 07823-2858 |
| LAWLEY, NELLIE | 2131 LILAC LN | | | | FLINT | MI | 48532-4181 |
| LAWLEY, OLVIS E | G2131 LILAC LANE | | | | FLINT | MI | 48532 |
| LAWLEY, TERRY D | PO BOX 165 | | | | GREEN POND | AL | 35074-0165 |
| LAWLIS DONNA CLASSIC CHEVROLET | 1400 CLEARWATER CT | | | | GRAPEVINE | TX | 76051-8802 |
| LAWLIS, JAMES M | 335 MCMILLAN RD | | | | GROSSE POINTE | MI | 48236-3417 |
| LAWLIS, PETER A | 3428 UPTON DR | | | | TROY | MI | 48084 |
| LAWLIS, PETER A | 9 PO BOX | | | | WARREN | MI | 48090-0009 |
| LAWLOR ELLEN | 24 BOBBY JONES DR 24 | | | | ANDOVER | MA | 01810 |
| LAWLOR, ALFRIEDA H | 1853 SWANN STREET | | | | FAYETTEVILLE | NC | 28303-3745 |
| LAWLOR, ANDREA L | 1700 BROWNRIGG RD | | | | WATERFORD | OH | 45786-6226 |
| LAWLOR, EVA | 6546 BARNES ROAD C/O J GORDON | | | | MILLINGTON | MI | 48746 |
| LAWLOR, HARRIET E | 13750 W NATIONAL AVE APT 114 | | | | NEW BERLIN | WI | 53151-4547 |
| LAWLOR, KATHLEEN P | 37 SUNSET DR | | | | RICHBORO | PA | 18954-1835 |
| LAWLOR, KEVIN | | | | | | | |
| LAWLOR, KEVIN F | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| LAWLOR, MARTIN J | PO BOX 1278 | | | | LANARK VILLAGE | FL | 32323-1278 |
| LAWLOR, MICHAEL J | PO BOX 10103 | | | | TRENTON | NJ | 08650-3103 |
| LAWLOR, PATRICIA J | | | | | | | |
| LAWLOR, VAUGHN E | 2426 HOOVERSIDE LN | | | | GROVE CITY | OH | 43123-2999 |
| LAWMAN JR, MATTHEW | 12809 ROSSMERE COURT | | | | MIDLOTHIAN | VA | 23114-3093 |
| LAWMAN, AVA L | 5007 S PARK RD | | | | KOKOMO | IN | 46902-5038 |
| LAWMAN, JEANNETTE L | 2100 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| LAWMAN, JR, ANN K | 1600 WESTBROOK AVE APT 807 | | | | RICHMOND | VA | 23227-3321 |
| LAWMAN, WILMA I | PO BOX 6895 | | | | KOKOMO | IN | 46904-6895 |
| LAWMASTER, CHARLES R | 5728 11 MILE RD | | | | FREELAND | MI | 48623 |
| LAWMASTER, FREDRICK C | 728 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| LAWMASTER, FREDRICK CARL | 728 VAN LAWN ST | | | | WESTLAND | MI | 48186-4518 |
| LAWN LIFE INC | 5095 W 106TH ST | | | | ZIONSVILLE | IN | 46077-9267 |
| LAWN, LAURENCE E | 5610 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| LAWNICZAK, DIANE L | 3534 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2221 |
| LAWNICZAK, HELEN W | 94 GRANT STREET | | | | DEPEW | NY | 14043-2402 |
| LAWNICZAK, HELEN W | 94 GRANT ST | | | | DEPEW | NY | 14043-2402 |
| LAWNICZAK, JOHN | 5322 N SUMMIT ST | | | | TOLEDO | OH | 43611-2216 |
| LAWNZAK, NORMAN F | 7361 HARBOUR LIGHT CT | | | | MAUMEE | OH | 43537-8683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWOR, JAMES A | 2780 THEDFORD RD | | | | BLOOMFIELD | MI | 48304-2056 |
| LAWPLUS LTD | 14 FL RM 1401 1403 ABDULRAHIM | 990 RAMA IV RD BANGRAK | | 10500 THAILAND THAILAND | | | |
| LAWRANCE KISER | 10348 W SKINNER RD | | | | BELOIT | WI | 53511-8181 |
| LAWRANCE, CRAIG H | 4036 ALBERT AVE | | | | ROYAL OAK | MI | 48073-6601 |
| LAWRANCE, GEORGE G | 6306 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3082 |
| LAWRANCE, GEORGE W | 3420 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-3389 |
| LAWRANCE, JOHN H | 2816 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3023 |
| LAWRANCE, THOMAS J | 18480 OLD HICKORY LN | | | | FENTON | MI | 48430-8511 |
| LAWRASON, DENNIS D | 5370 RIVER RIDGE DR | | | | FLUSHING | MI | 48433-1060 |
| LAWRASON, MARGARET | 337 DEEP CREEK CIRCLE | | | | NORTHFIELD | OH | 44067-5004 |
| LAWREMCE R SANDERS | 411 MARLIN AVE 5 | | | | ROYAL OAK | MI | 48067 |
| LAWREN B WIGHTMAN | 9425 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| LAWREN MC MONAGLE | 224 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1137 |
| LAWRENCE | | | | | | | |
| LAWRENCE & DONNA RAMSEY TRUST U/A DTD 7/2/02 | C/O LAWRENCE F RAMSEY | PO BOX 2495 | | | AVILA BEACH | CA | 93424 |
| LAWRENCE & MARILU JOSLIN | W4033 G12 RD | | | | STEPHENSON | MI | 49887 |
| LAWRENCE A ADAMS | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206-2217 |
| LAWRENCE A ALTIERY | 59 BELLA VISTA DR | | | | NORTH WINDHAM | CT | 06256-1212 |
| LAWRENCE A BOWLDS JR | 523 W KEM RD | | | | MARION | IN | 46952-2064 |
| LAWRENCE A CAMMAN | 90 WEST AVE. #213 | | | | BROCKPORT | NY | 14420 |
| LAWRENCE A ELLIOTT | RR 3 BOX 34A | | | | TOWANDA | PA | 18848 |
| LAWRENCE A GUERRA | 1624 STILLWAGON RD | | | | NILES | OH | 44446 |
| LAWRENCE A HARTMAN | W330 S. 7098 HYE | | | | MUKWONAGO | WI | 53149 |
| LAWRENCE A HEIL | 510 WAYSIDE DR | | | | DAYTON | OH | 45440 |
| LAWRENCE A HETHERINGTON | 1746 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| LAWRENCE A JANUS | 353 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |
| LAWRENCE A LLOYD JR | 4 JADE RD | | | | HUNTINGTON | IN | 46750-3916 |
| LAWRENCE A MASON | 426 TWIN LAKES BLVD | | | | LITTLE AGG HARBOR | NJ | 08087 |
| LAWRENCE A MAYS | 313 FOSTER WOODS RD | | | | PETOSKEY | MI | 49770-8618 |
| LAWRENCE A MURPHY | 739 THOMAS J DRIVE | | | | FLINT | MI | 48506-5242 |
| LAWRENCE A POSTELL | 5244 BROMWICK DR | | | | DAYTON | OH | 45426 |
| LAWRENCE A REBBECCHI & PHYLLIS M REBBECCHI | 102 TIZIANO WAY | | | | VENICE | FL | 34275-6701 |
| LAWRENCE A SAWYER | 66 FRANKLIN ST | | | | TONAWANDA | NY | 14150-1918 |
| LAWRENCE A SLEZAK | 905 VAN BUREN AVE NW | | | | GRAND RAPIDS | MI | 49504-4028 |
| LAWRENCE A SPANGLE SR | 350 GILMORE RD SP 8 | | | | RED BLUFF | CA | 96080 |
| LAWRENCE A SPECHT | 137 CARBONDALE RD | | | | WAYMART | PA | 18472-9126 |
| LAWRENCE A THEOBALD | 54 PARK AVENUE WEST | | | | DALLAS | GA | 30157-2174 |
| LAWRENCE A VARONE & DOLORES L VARONE | 445 COVE TOWER DR #504 | | | | NAPLES | FL | 34110 |
| LAWRENCE A WACKLER | 9527 STATE RT 36 | | | | BRADFORD | OH | 45308-9659 |
| LAWRENCE A WALTER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LAWRENCE A WELLS | 7874  3RD ST | | | | MASURY | OH | 44438-1330 |
| LAWRENCE A WERLING | 605 1/2CALDWELL STREET | | | | PIQUA | OH | 45356-2049 |
| LAWRENCE A WHITFIELD | 305   ABERDEEN ST | | | | ROCHESTER | NY | 14619-1216 |
| LAWRENCE A WHITFIELD | 305 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1216 |
| LAWRENCE A WILSON | 18801 FRANDSCHE RD | | | | OAKLEY | MI | 48649-8772 |
| LAWRENCE A. BLISS | 1405 WESTAGE HARBOR | | | | ROCHESTER | NY | 14617 |
| LAWRENCE ABBEY | 9 S 3RD ST UNIT 205 | | | | GRAND HAVEN | MI | 49417-1579 |
| LAWRENCE ABRAMS | 6555 THUNDERHILL LN | | | | CINCINNATI | OH | 45233-4571 |
| LAWRENCE ACTON | 202 CLAY ST | | | | NEWAYGO | MI | 49337-8866 |
| LAWRENCE ADAMS | 334 PARKHURST BLVD | | | | KENMORE | NY | 14223-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE ADAMS | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206-2217 |
| LAWRENCE ADAMS | 54 LINCOLN DR | | | | COLUMBUS | NJ | 08022-2335 |
| LAWRENCE ADAMS | 500 WATERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7744 |
| LAWRENCE ADAMSKI | 51 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| LAWRENCE ADAMSKI | PO BOX 576 | | | | ALMONT | MI | 48003-0576 |
| LAWRENCE ADAMSKI | 13222 ATWELL RD | | | | EMMETT | MI | 48022-4018 |
| LAWRENCE ADLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE ADOLPH | 11469 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8813 |
| LAWRENCE AKERS | 8210 LOZIER AVE | | | | WARREN | MI | 48089-1632 |
| LAWRENCE ALBERS | PO BOX 74 | | | | MANITOU BEACH | MI | 49253-0074 |
| LAWRENCE ALBERT (656480) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LAWRENCE ALBRIGHT | 5884 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-7112 |
| LAWRENCE ALCORN | 15385 VISALIA RD | | | | PORT CHARLOTTE | FL | 33981-5179 |
| LAWRENCE ALLEN | 7168 STATE ROUTE 219 | | | | CELINA | OH | 45822-9105 |
| LAWRENCE ALLEN | 459 WOODLAND DR | | | | WSHNGTN CT HS | OH | 43160-9690 |
| LAWRENCE ALLEN | 539 CENTENNIAL AVE | | | | TRENTON | NJ | 08629-2115 |
| LAWRENCE ALLEN | 138 SPLIT ROCK RD | | | | BROWNS MILLS | NJ | 08015-6542 |
| LAWRENCE ALLEN | PO BOX 491 | | | | LYNCHBURG | OH | 45142-0491 |
| LAWRENCE ALLISON | 6171 BERT KOUNS INDUSTRIAL LOOP APT K100 | | | | SHREVEPORT | LA | 71129-5005 |
| LAWRENCE ALSTON | 1632 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-2841 |
| LAWRENCE ALVORD | 4338 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| LAWRENCE AMANTE | 7107 WESTWOOD DR | | | | JENISON | MI | 49428-7105 |
| LAWRENCE AMBROSE | 3909 DEER PARK CT | | | | HAVRE DE GRACE | MD | 21078-1232 |
| LAWRENCE AMBRUZ | 2288 OLDE FARM DR | | | | JENISON | MI | 49428-8155 |
| LAWRENCE AMENDOL | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| LAWRENCE AND RANDIE RATICK | LAWRENCE R RATICK | RANDIE H RATICK | 454 NORTH ELTING CORNERS RD | | HIGHLAND | NY | 12528 |
| LAWRENCE ANDERSON | 73 VERMONT AVE | | | | JACKSON | NJ | 08527-1629 |
| LAWRENCE ANDERSON | 6002 SUSAN ST | | | | FLINT | MI | 48505-5801 |
| LAWRENCE ANDERSON | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |
| LAWRENCE ANDREFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE ANNETTE | 1740 DEER CANYON RD | | | | ARROYO GRANDE | CA | 93420-4977 |
| LAWRENCE ANTLEY | 220 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| LAWRENCE APPLEBY | PO BOX 1224 | | | | WALLED LAKE | MI | 48390-5224 |
| LAWRENCE APREA | 15069 FRIAR LN | | | | SHELBY TOWNSHIP | MI | 48315-2120 |
| LAWRENCE ARCHAMBAULT | 124 NOYA LN | | | | LOUDON | TN | 37774-6911 |
| LAWRENCE ARDELAN | 1279 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9667 |
| LAWRENCE ARMITAGE | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 |
| LAWRENCE ARMS | 3352 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| LAWRENCE ARMSTEAD | 2004 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| LAWRENCE ARMSTRONG | 1017 MILL RUN CT | | | | CENTERVILLE | OH | 45459-5425 |
| LAWRENCE ARNOLD | 3160 HUNTINGTON CIR S | | | | WASHINGTON | MI | 48094-1169 |
| LAWRENCE ARNOLD JR | 1035 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8068 |
| LAWRENCE ARTHUR J | 2251 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4140 |
| LAWRENCE ARY | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| LAWRENCE ASH | 5348 HOPKINS RD | | | | FLINT | MI | 48506-1544 |
| LAWRENCE ASHLEY | 1609 LEONARD ST | | | | INDIANAPOLIS | IN | 46203-2721 |
| LAWRENCE AUER | 3630 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| LAWRENCE AUGURSON | 2103 EVANS ST | | | | MONROE | LA | 71202-5912 |
| LAWRENCE AUKER | 29497 BLOSSER RD | | | | LOGAN | OH | 43138-9506 |
| LAWRENCE AUKER JR | 11524 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| LAWRENCE AUTOMOTIVE INTERIORS | MARK BEECROFT | VICTORIA BUSNESS PARK | PINTAIL CLOSE-NETHERFIELD | | TAYLOR | MI | 48180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE AUTOMOTIVE INTERIORS LIMITED | PINTAIL CLSE VICTORIA BUS PRK | NETHERFIELD NOTTINGHAM NG4 2SG | | UNITED KINGDOM GREAT BRITAIN | | | |
| LAWRENCE AUTOMOTIVE INTERIORS LTD | PINTAIL CLOSE | VICTORIA BUSINESS PARK | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| LAWRENCE AUTOMOTIVE INTERIORS LTD | PINTAIL CLOSE | | | NETHERFIELD NOTTINGHAM GB NG4 2RA GREAT BRITAIN | | | |
| LAWRENCE AUTOMOTIVE LTD | PINTAIL CLOSE VCTR BUSINESS PK | NETHERFIELD NG4 2S6 | | NOTTINGHAM ENGLAND GREAT BRITAIN | | | |
| LAWRENCE AVERY | 22502 BLUEWATER DR | | | | MACOMB | MI | 48044-3745 |
| LAWRENCE AYLER | 7336 ERICA LN | | | | NORTH TONAWANDA | NY | 14120-4903 |
| LAWRENCE B CRABTREE | 208 BELEY AVE | | | | MATTYDALE | NY | 13211-1528 |
| LAWRENCE B DAVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LAWRENCE B HUDSON | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| LAWRENCE B MCCLESKEY | 7 CATTERICK WAY | | | | FOUNTAIN INN | SC | 29644 |
| LAWRENCE B SNYDER | 27 MALBY AVE | | | | MASSENA | NY | 13662-2318 |
| LAWRENCE B SODEMAN | 151 WHITTIER ROAD | | | | ROCHESTER | NY | 14624-1023 |
| LAWRENCE B STEVENS | 2023  DOROTHY AVE | | | | FAIRBORN | OH | 45324-2353 |
| LAWRENCE BACA & DONOHUE PLLC | 5225 KATY FWY STE 350 | | | | HOUSTON | TX | 77007-2265 |
| LAWRENCE BACHHOFER | 109083 N 3610 RD | | | | PADEN | OK | 74860-7125 |
| LAWRENCE BACON | 1223 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| LAWRENCE BAKER | 2691 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| LAWRENCE BAKER | 26785 SANTA BARBARA DR | | | | SOUTHFIELD | MI | 48076-4459 |
| LAWRENCE BAKER | 18263 MILL RD | | | | BERLIN CENTER | OH | 44401-9793 |
| LAWRENCE BALD | 227 E WASHINGTON ST | | | | SANDUSKY | OH | 44870-2612 |
| LAWRENCE BALTES | 2071 PENNY LN | | | | AUSTINTOWN | OH | 44515-4931 |
| LAWRENCE BANASKY | 14090 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| LAWRENCE BANASZAK | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| LAWRENCE BANKS | 10256 NEW HAVEN RD | | | | HARRISON | OH | 45030-1845 |
| LAWRENCE BANKS | 1316 COPEMAN BLVD | | | | FLINT | MI | 48504 |
| LAWRENCE BANN | 6433 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| LAWRENCE BARBARA | LAWRENCE, BARBARA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LAWRENCE BARCOME | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48855-9317 |
| LAWRENCE BARICKMAN | 8850 HERBERT RD | | | | CANFIELD | OH | 44406-9784 |
| LAWRENCE BARITELL | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| LAWRENCE BARNES | 16062 S LEXINGTON DR | | | | PLAINFIELD | IL | 60586-8023 |
| LAWRENCE BARNES | 9265 CATALINA DR | | | | JENNINGS | MO | 63136-5032 |
| LAWRENCE BARNES | 7005 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4016 |
| LAWRENCE BARNES | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| LAWRENCE BARNHART | 41346 BEMIS RD | | | | BELLEVILLE | MI | 48111-9161 |
| LAWRENCE BARON | 1861 RICH COURT | | | | DAYTON | OH | 45432-2366 |
| LAWRENCE BAROW | 105 ECKERTS PL | | | | CHALPONT | PA | 18914 |
| LAWRENCE BARR | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| LAWRENCE BARRON | 3992 SPOT RD | | | | CUMMING | GA | 30040-4154 |
| LAWRENCE BARTOCCI | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| LAWRENCE BASTIN | 1326 SMOKEY RD | | | | MARTINSVILLE | IN | 46151-7577 |
| LAWRENCE BAUER | 4718 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| LAWRENCE BAUER | 210 E 5TH ST | | | | TILTON | IL | 61833-7425 |
| LAWRENCE BAUMAN | 40777 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2383 |
| LAWRENCE BAYLOCK | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523 |
| LAWRENCE BEARD | 5563 E 350 N | | | | FRANKLIN | IN | 46131-8739 |
| LAWRENCE BEARD | PO BOX 321 | 8 OLD FORGE RD | | | NOTTINGHAM | PA | 19362-0321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE BEATY | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| LAWRENCE BEAVER | 3380 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9636 |
| LAWRENCE BEAVER | 4317 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| LAWRENCE BECKETT | 51560 BETTS RD | | | | WELLINGTON | OH | 44090-9133 |
| LAWRENCE BEGLEY | 25 GRAPEVINE CREEK ROAD | | | | HAZARD | KY | 41701 |
| LAWRENCE BEHME | 900 MAPLE ST | | | | GRAYLING | MI | 49738-1112 |
| LAWRENCE BELCHER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LAWRENCE BELINSKY | 22010 KENOSHA ST | | | | OAK PARK | MI | 48237-2654 |
| LAWRENCE BELL | 1644 S DIETZ RD | | | | DANSVILLE | MI | 48819-9740 |
| LAWRENCE BELNA | 8845 WEATHER STONE CROSS | | | | ZIONSVILLE | IN | 46077 |
| LAWRENCE BENJAMIN | 9257 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9332 |
| LAWRENCE BENNETT | 32110 MELTON ST | | | | WESTLAND | MI | 48186-4938 |
| LAWRENCE BENNETT | 12111 CHURCH ST | | | | BIRCH RUN | MI | 48415-8731 |
| LAWRENCE BERGAU | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LAWRENCE BERGEN | 300 STANWOOD RD | | | | FAIRLESS HLS | PA | 19030-2524 |
| LAWRENCE BERGER | 6888 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9256 |
| LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD | PO BOX 528 | | | BERKELEY | CA | 94720-8099 |
| LAWRENCE BERNARD | 1009 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3477 |
| LAWRENCE BERNHARDT | 735 GREENRIDGE PKWY APT C | | | | BROWNSBURG | IN | 46112-2458 |
| LAWRENCE BERRY | 9607 HEMINGWAY | | | | REDFORD | MI | 48239-2292 |
| LAWRENCE BERRYHILL | 8722 KNICKERBOCKER WAY APT 3G | | | | INDIANAPOLIS | IN | 46240-2182 |
| LAWRENCE BERTHIAUME | 8068 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-9495 |
| LAWRENCE BESSETTE | 3900 W.JEFFERSON LOT 3943 | | | | TRENTON | MI | 48183 |
| LAWRENCE BICZYKOWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LAWRENCE BILSKI | 915 NORTHLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3719 |
| LAWRENCE BINDING SYSTEMS INC | 19970 INGERSOLL DR | | | | ROCKY RIVER | OH | 44116-1820 |
| LAWRENCE BINGHAM | 128 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8738 |
| LAWRENCE BIRCHMEIER | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 |
| LAWRENCE BIRCHMEIER | 1550 N SMITH RD | | | | OWOSSO | MI | 48867-9392 |
| LAWRENCE BIRD | 0-726 BYLSMA NW | | | | GRAND RAPIDS | MI | 49534 |
| LAWRENCE BIRD | 40530 PINETREE DR | | | | PLYMOUTH | MI | 48170-4444 |
| LAWRENCE BISCHOFF | 2335 BARCLAY AVE | | | | SHELBY TWP | MI | 48317-3609 |
| LAWRENCE BLACHURA | 50 ALLENDALE RD | | | | WEST SENECA | NY | 14224-3902 |
| LAWRENCE BLACKBURN | 3891 MARLETTE DR | | | | YORK | SC | 29745 |
| LAWRENCE BLADECKI | 409 15TH ST | | | | BAY CITY | MI | 48708-7104 |
| LAWRENCE BLAKLEY | 4925 AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| LAWRENCE BLASCYK | 7419 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| LAWRENCE BLASKO | 7834 HUNTINGTON CIR | | | | BOARDMAN | OH | 44512-8121 |
| LAWRENCE BLEAU | 5492 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| LAWRENCE BLISS | 33822 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1408 |
| LAWRENCE BOCEK | PO BOX 558 | | | | OSCODA | MI | 48750-0558 |
| LAWRENCE BODALSKI | 44603 GEORGIA CT | | | | CLINTON TOWNSHIP | MI | 48038-1073 |
| LAWRENCE BOJARSKI | 11670 PETTENGER RD | | | | ATLANTA | MI | 49709-9715 |
| LAWRENCE BOLESTA | 1868 CAPLINGER DR | | | | GROVE CITY | OH | 43123-8105 |
| LAWRENCE BONDS | 33A GREENWOODE LN | | | | PONTIAC | MI | 48340-2264 |
| LAWRENCE BONHAM | 3143 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| LAWRENCE BONNARENS | 1168 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-3610 |
| LAWRENCE BOON | 2055 SE 28TH TER 28 | | | | CAPE CORAL | FL | 33904 |
| LAWRENCE BOOT | 517 N PLYMOUTH RD | | | | BLOOMINGTON | IN | 47408-3025 |
| LAWRENCE BORKOWSKI | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LAWRENCE BOTKIN | 2838 WOODDALE CT | | | | JACKSON | MI | 49203-3761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE BOWEN | 2901 MACKINAW ST | | | | SAGINAW | MI | 48602-3166 |
| LAWRENCE BOWER | 11384 HOYT RD | | | | MUNITH | MI | 49259-9737 |
| LAWRENCE BOWIE | 21400 DIX TOLEDO HWY APT 216 | | | | BROWNSTOWN TWP | MI | 48183-1366 |
| LAWRENCE BOWLDS | 523 W KEM RD | | | | MARION | IN | 46952-2064 |
| LAWRENCE BOWLES | 2685 BEACON HILL DR APT 205 | | | | AUBURN HILLS | MI | 48326-3745 |
| LAWRENCE BOWMAN JR | 2497 JOHNSON RD | | | | LOGANVILLE | GA | 30052-2958 |
| LAWRENCE BOYCE | 4431 FALL CREEKWAY N | | | | INDIANAPOLIS | IN | 46205-2590 |
| LAWRENCE BOYD | 28W241 FLANDERS LN | | | | WINFIELD | IL | 60190-1748 |
| LAWRENCE BOYD | 12829 E 50TH TER S | | | | INDEPENDENCE | MO | 64055-5517 |
| LAWRENCE BOYKIN | 7616 S CLYDE AVE | | | | CHICAGO | IL | 60649-4131 |
| LAWRENCE BRADFORD | 10908 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| LAWRENCE BRADLEY | 605 STOCKDALE ST | | | | FLINT | MI | 48503-5162 |
| LAWRENCE BRAGG | 6524 OLDE FERRY LNDG | | | | HARRISON | TN | 37341-6915 |
| LAWRENCE BRAIDA | | | | | | | |
| LAWRENCE BRAMLETT JR | PO BOX 33 | | | | HAUGHTON | LA | 71037-0033 |
| LAWRENCE BRAUN | 37620 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3963 |
| LAWRENCE BREAUX | 6901 E LAKE MEAD BLVD APT 1165 | | | | LAS VEGAS | NV | 89156-1155 |
| LAWRENCE BREFKA | 2516 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |
| LAWRENCE BREGAR | 37674 LAUGHLIN RD | | | | LISBON | OH | 44432-9714 |
| LAWRENCE BREIT | 10401 NE 97TH TER | | | | KANSAS CITY | MO | 64157-1054 |
| LAWRENCE BRESSETTE | 7356 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| LAWRENCE BREWER JR | 2741 MARS HILL ST | | | | INDIANAPOLIS | IN | 46241-5715 |
| LAWRENCE BRINTNALL | 4223 W 62ND ST | | | | CLEVELAND | OH | 44144-1723 |
| LAWRENCE BROADBENT JR | 3599 TELEGRAPH RD | | | | ELKTON | MD | 21921-2329 |
| LAWRENCE BROGAN | 5879 WEISS ST APT H11 | | | | SAGINAW | MI | 48603-2790 |
| LAWRENCE BRONSING | 2785 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3125 |
| LAWRENCE BROOKS | 1065 DAY RD | | | | VASSAR | MI | 48768-1154 |
| LAWRENCE BROOKS | 1117 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| LAWRENCE BROWN | 11100 150TH AVE | | | | HERSEY | MI | 49639-9789 |
| LAWRENCE BROWN | 6180 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-2083 |
| LAWRENCE BROWN | 5608 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| LAWRENCE BROWN | 54 BISHOP AVE | | | | MASSENA | NY | 13662-1525 |
| LAWRENCE BROWN | 18108 TALON DR | | | | HOLT | MO | 64048-8843 |
| LAWRENCE BROWN | 17195 PREST STREET | | | | DETROIT | MI | 48235-3729 |
| LAWRENCE BROWN | 211 PALM ST | | | | INGLIS | FL | 34449-9449 |
| LAWRENCE BROWN | 1907 S 23RD AVE | | | | MAYWOOD | IL | 60153-2811 |
| LAWRENCE BROWN | 9915 RAMONA BLVD | | | | CLEVELAND | OH | 44104-5353 |
| LAWRENCE BROWN | 20 E CICOTTE ST | | | | RIVER ROUGE | MI | 48218-1422 |
| LAWRENCE BROWN | 12283 SNOWVIEW LN | | | | FREELAND | MI | 48623-9218 |
| LAWRENCE BROWN | 24206 THORIDGE DR | | | | GRAND BLANC | MI | 48439 |
| LAWRENCE BROWN | | | | | | | |
| LAWRENCE BROWN JR | 425 MARATHON AVE | | | | DAYTON | OH | 45406 |
| LAWRENCE BROWNFIELD | 3619 GREYSTONE AVE | | | | NAPERVILLE | IL | 60564-4648 |
| LAWRENCE BROYLES | 2564 N ELLIS ST | | | | CHANDLER | AZ | 85224-5804 |
| LAWRENCE BROZOWSKI | 4790 E CLARK RD | | | | HARRISVILLE | MI | 48740-9796 |
| LAWRENCE BRUCE D | 1998 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1803 |
| LAWRENCE BRUEMMER | 4422 SEEDEN ST | | | | WATERFORD | MI | 48329-4059 |
| LAWRENCE BRUNER | 3972 E FROST RD | | | | WEBBERVILLE | MI | 48892-9284 |
| LAWRENCE BRUNET | 1649 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8848 |
| LAWRENCE BRUNSKOLE | 17760 SE 114TH CT | | | | SUMMERFIELD | FL | 34491 |
| LAWRENCE BRUSCHA | 18008 SUMMER LN S | | | | FRASER | MI | 48026-4605 |
| LAWRENCE BRYANT | 5505 ARMADA DR | | | | TOLEDO | OH | 43623-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE BUERK | 5413 GOETHE AVE | | | | SAINT LOUIS | MO | 63109-3206 |
| LAWRENCE BUESCHER | 776 BANBURY CT | | | | MILFORD | MI | 48381-2779 |
| LAWRENCE BUHAGIAR | 9316 DIXIE HWY APT 1 | | | | IRA | MI | 48023-2316 |
| LAWRENCE BUHAGIAR | 46680 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| LAWRENCE BUKOWSKI | 48 SIEGFRIED DR | | | | WILLIAMSVILLE | NV | 14221-4454 |
| LAWRENCE BULACH | 2382 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1934 |
| LAWRENCE BULMER | 7177 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3518 |
| LAWRENCE BUNKER | 101 JASMINE ST | | | | LAKE PLACID | FL | 33852-6180 |
| LAWRENCE BUNTY | 3260 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6840 |
| LAWRENCE BUONOMO | 3781 LINCOLN RD | | | | BLOOMFIELD | MI | 48301-3960 |
| LAWRENCE BURDEN | 16915 PARKSIDE ST | | | | DETROIT | MI | 48221-3329 |
| LAWRENCE BURDT | 7049 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| LAWRENCE BURGER | 11020 LOUISE AVE | | | | GRANADA HILLS | CA | 91344-4811 |
| LAWRENCE BURKE | 6150 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9586 |
| LAWRENCE BURLESON | 2460 STATE RD # 1 | | | | PINCONNING | MI | 48650 |
| LAWRENCE BURNETT | 110 W FOURTH ST | | | | GREENFIELD | IN | 46140-2114 |
| LAWRENCE BURNOSKI | PO BOX 42 | | | | WOODLEAF | NC | 27054-0042 |
| LAWRENCE BURNS | 31675 LELA LN | | | | FRANKLIN | MI | 48025-1311 |
| LAWRENCE BURNS | 6256 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9052 |
| LAWRENCE BURROUGHS | 5209 CHILSON RD | | | | HOWELL | MI | 48843-9452 |
| LAWRENCE BURSLEY | PO BOX 124 | | | | WOODLAND | MI | 48897-0124 |
| LAWRENCE BURTON JR | 24797 RIVERS EDGE RD | | | | MILLSBORO | DE | 19966-7215 |
| LAWRENCE BUSA JR | 293 SPENCER RD | | | | TORRINGTON | CT | 06790-2533 |
| LAWRENCE BUSCH | 3235 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| LAWRENCE BUTLER | 6406 ADELPHIA ST | | | | PITTSBURGH | PA | 15206-1048 |
| LAWRENCE BUXMAN | PO BOX 265 | | | | ROSEVILLE | MI | 48066-0265 |
| LAWRENCE BYRD | 10 ADLON CT | | | | WEST CARROLLTON | OH | 45449-1504 |
| LAWRENCE C BOECK | 78 6980 KALUNA APT 114 | | | | KAILUA KONA | HI | 96740-2822 |
| LAWRENCE C COTEREL | 4421 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-5950 |
| LAWRENCE C DAVIS | 1128 S EUCLID AVE | | | | DAYTON | OH | 45408-1837 |
| LAWRENCE C DUNSON | 290 OBERLIN AVENUE | | | | DAYTON | OH | 45427-2645 |
| LAWRENCE C GOLDEN | 1358 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| LAWRENCE C LYTTON | 3584 W WARBLER ST | | | | LECANTO | FL | 34461-8692 |
| LAWRENCE C PROBERT | 2995 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511 |
| LAWRENCE C RIEGER | 3049 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6817 |
| LAWRENCE C STEPHENS | 345 W ISHAM RD | | | | WINFIELD | TN | 37892-2255 |
| LAWRENCE C TOBIN | 6715 SHELL FLOWER LANE | | | | DALLAS | TX | 75252-5939 |
| LAWRENCE C WILLIAMS | 1927 SHIRE CT | | | | DAYTON | OH | 45414-1841 |
| LAWRENCE CALABRO | 1327 WARRIOR PATH | | | | MARYVILLE | TN | 37803-0801 |
| LAWRENCE CALLAHAN | PO BOX 385 | | | | LAKE GEORGE | MI | 48633-0385 |
| LAWRENCE CALVIN J | 1165 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2136 |
| LAWRENCE CAMERON | 15020 LENORE | | | | REDFORD | MI | 48239-3438 |
| LAWRENCE CAMILLERI | 2060 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3571 |
| LAWRENCE CAMIS | 495 QUAIL DR | | | | NAPERVILLE | IL | 60565-4159 |
| LAWRENCE CAMMAN | 90 WEST AVE. #213 | | | | BROCKPORT | NY | 14420 |
| LAWRENCE CAMP | 9636 PURDY RD | | | | HARBOR BEACH | MI | 48441-8914 |
| LAWRENCE CAMPBELL | 101 STEPHANIE CT | | | | RISING SUN | MD | 21911-2151 |
| LAWRENCE CAMPBELL | 84 CONCORD AVE FL 1 | | | | UNION | NJ | 07083-4217 |
| LAWRENCE CAMPBELL | 18181 NE 16TH TER | | | | CITRA | FL | 32113-2301 |
| LAWRENCE CAMPBELL JR | 4048 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4835 |
| LAWRENCE CANFIELD | 4687 E 1450 N | | | | SUMMITVILLE | IN | 46070-8921 |
| LAWRENCE CANTERBURY | 710 PERRY ST | | | | SANDUSKY | OH | 44870-3719 |
| LAWRENCE CAPITO JR | 2903 CRESCENT DR NE | | | | WARREN | OH | 44483-5625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE CAPITO SR | 471 EASTLAND AVE SE | | | | WARREN | OH | 44483-6318 |
| LAWRENCE CARIE | 3458 HANCOCK BRIDGE PKWY. | | | | NORTH FORT MYERS | FL | 33903 |
| LAWRENCE CARLTON | 2353 REEVES AVE | | | | LEWIS CENTER | OH | 43035-9682 |
| LAWRENCE CARMER | 6300 RIDGE RD | | | | LOCKPORT | NY | 14094-1017 |
| LAWRENCE CARMER | 4705 CANDY SPOTS DR | | | | INDIANAPOLIS | IN | 46237-2138 |
| LAWRENCE CARPENTER | 327 SE COOLIDGE AVE | | | | LEE | FL | 32059-5115 |
| LAWRENCE CARRICO | 1451 WISTERIA CT APT 61 | | | | SWANSEA | IL | 62226-7322 |
| LAWRENCE CARRION | 57 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1137 |
| LAWRENCE CARSON | 616 E PROSPECT ST | | | | GIRARD | OH | 44420-2244 |
| LAWRENCE CARTER | PO BOX 433 | | | | MANSFIELD | TX | 76063-0433 |
| LAWRENCE CARTER | 27449 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| LAWRENCE CARTER | 505 W BURNSIDE ST APT 4 | | | | CARO | MI | 48723-1484 |
| LAWRENCE CARTER JR | 2838 W HURON ST | | | | WATERFORD | MI | 48328-3630 |
| LAWRENCE CARTER SR. | | | | | | | |
| LAWRENCE CASEY | 145 GULF ST | | | | MEDINA | NY | 14103-1250 |
| LAWRENCE CASH | 2101 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| LAWRENCE CASILLAS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LAWRENCE CASLER | PO BOX 1289 | | | | SPRING HILL | TN | 37174-1289 |
| LAWRENCE CASTELLANO | 84 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| LAWRENCE CAUSEY | 5981 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| LAWRENCE CAVILL | 452 S MARIE ST | | | | WESTLAND | MI | 48186-3816 |
| LAWRENCE CEPURAN | 44510 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4354 |
| LAWRENCE CERVANTES | 1032 SHADECK DR. | | | | MANTECA | CA | 95336 |
| LAWRENCE CHAPMAN | 26807 WAGNER AVE | | | | WARREN | MI | 48089-4692 |
| LAWRENCE CHARLES | 17 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| LAWRENCE CHASE | PO BOX 146 | | | | BEULAH | CO | 81023-0146 |
| LAWRENCE CHEVROLET | 6445 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-2385 |
| LAWRENCE CHEVROLET PONTIAC | 2999 HWY 601 N | | | | PAGELAND | SC | 29728 |
| LAWRENCE CHEVROLET, INC. | GARY LAWRENCE | 6445 CARLISLE PIKE | | | MECHANICSBURG | PA | 17050-2385 |
| LAWRENCE CHILDRESS | 1722 EXCALIBER DR | | | | TUTTLE | OK | 73089-9232 |
| LAWRENCE CHIVERTON | 3155 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9399 |
| LAWRENCE CHRENKO | 308 DOYLE LN | | | | ST AUGUSTINE | FL | 32086-5642 |
| LAWRENCE CHRISTE | 1051 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| LAWRENCE CHRISTIE | 1507 LOWER GREENBRIAR RD | | | | WILMINGTON | DE | 19810-4439 |
| LAWRENCE CHRISTINE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LAWRENCE CHRISTOPHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE CLAPP | 5125 COUNTY ROAD 177 | | | | CLYDE | OH | 43410-9780 |
| LAWRENCE CLARK | 11830 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| LAWRENCE CLARK | 112 CHICAGO AVE | | | | YOUNGSTOWN | OH | 44507-1320 |
| LAWRENCE CLARK | 20540 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9788 |
| LAWRENCE CLARK JR | 3519 SUTTON RD 188 | | | | DRYDEN | MI | 48428 |
| LAWRENCE CLEM | 600 US HIGHWAY 31 S | APT 79 | | | ATHENS | AL | 35611-3646 |
| LAWRENCE CLEMENS | 4661 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| LAWRENCE CLEMENT | 5025 MARIGOLD RD | | | | MENTOR | OH | 44060-1219 |
| LAWRENCE CLEVELAND JR. | 875 HOUSEMAN AVE NE APT 4 | | | | GRAND RAPIDS | MI | 49503-1865 |
| LAWRENCE CLUBINE | 227 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3407 |
| LAWRENCE COATES | 6850 WILLITS RD | | | | FOSTORIA | MI | 48435-9603 |
| LAWRENCE COATES | 517   WEST 159 ST APT 54 | | | | NEW YORK | NY | 10032-6846 |
| LAWRENCE COBURN SR | 1173 FAIRWAY DR | | | | PONTIAC | MI | 48340-1480 |
| LAWRENCE COFFEY | 15099 WOODSIDE DR | | | | LIVONIA | MI | 48154-5173 |
| LAWRENCE COGGINS | 23470 FILMORE ST | | | | TAYLOR | MI | 48180-2341 |
| LAWRENCE COHEN | 6430 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE COLE | 45448 VANKER AVE | | | | UTICA | MI | 48317-5794 |
| LAWRENCE COLLINS | 8122 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| LAWRENCE COLLINS | 1128 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1527 |
| LAWRENCE COLLIVER | 5292 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| LAWRENCE COLPAERT | 19950 29 MILE RD | | | | RAY | MI | 48096-2416 |
| LAWRENCE COLYER | 310 DOUGLAS ST | | | | JONESBORO | IN | 46938-1628 |
| LAWRENCE COMPEAU | 5262 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| LAWRENCE COMPS | 127 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3741 |
| LAWRENCE COMPTON | 10914 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8671 |
| LAWRENCE CONARTON JR. | 2312 MAURER RD | | | | CHARLOTTE | MI | 48813-9502 |
| LAWRENCE CONE | 4767 EAST DR | | | | YOUNGSTOWN | OH | 44505-1123 |
| LAWRENCE CONNOR | 17 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| LAWRENCE CONSTABLE J (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| LAWRENCE CONSTABLE J (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| LAWRENCE COOHON | 3700 S. WESTPORT AVE | #2791 | | | SIOUX FALLS | SD | 57106 |
| LAWRENCE COOK | 7848 W HOLIDAY CT | | | | MEARS | MI | 49436-9437 |
| LAWRENCE COOK | 931 MARTY LEE LN | | | | CARLISLE | OH | 45005-3836 |
| LAWRENCE COOK | 5622 ALBIA TER | | | | SAINT LOUIS | MO | 63136-1225 |
| LAWRENCE COOK | 2315 N AINGER RD | | | | CHARLOTTE | MI | 48813-8861 |
| LAWRENCE COOLEY | 3316 IROQUOIS AVE | | | | FLINT | MI | 48505-4006 |
| LAWRENCE COOMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LAWRENCE COPELAND | 908 PINEY WOODS DR | | | | LAGRANGE | GA | 30240-2022 |
| LAWRENCE CORSER | 108 6TH ST BOX 1058 | | | | PRUDENVILLE | MI | 48651 |
| LAWRENCE CORSETTI JR | 485 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1677 |
| LAWRENCE COSBY | 1225 APOLLO AVE | | | | SPRINGFIELD | OH | 45503-2721 |
| LAWRENCE COTEREL | 4421 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424-5950 |
| LAWRENCE COUNTY | PO BOX 29 | COLLECTOR OF REVENUE | | | MOUNT VERNON | MO | 65712-0029 |
| LAWRENCE COUNTY | HABITAT FOR HUMANITY | 1101 15TH ST | | | BEDFORD | IN | 47421-3719 |
| LAWRENCE COUNTY ARC | LARC STONE BELT OF LAWRENCE CO | PO BOX 393 | | | BEDFORD | IN | 47421-0393 |
| LAWRENCE COUNTY COMMUNITY FOUNDATION | 1016 15TH ST | | | | BEDFORD | IN | 47421-3732 |
| LAWRENCE COUNTY CONCERT ASSOC | PO BOX 56 | | | | BEDFORD | IN | 47421-0056 |
| LAWRENCE COUNTY ECONOMIC | GROWTH COUNCIL INC | 1116 16TH ST | | | BEDFORD | IN | 47421-3722 |
| LAWRENCE COUNTY FINANCE | PO BOX 807 | | | | MONTICELLO | MS | 39654-0807 |
| LAWRENCE COUNTY HEALTH DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2419 MITCHELL RD | | | BEDFORD | IN | 47421-4731 |
| LAWRENCE COUNTY MUSEUM OF HIST | ATTN JEFF ROUTH | 929 15TH ST | | | BEDFORD | IN | 47421-3813 |
| LAWRENCE COUNTY SHERIFF | 122 SOUTH MAIN CROSS STREET | | | | LOUISA | KY | 41230 |
| LAWRENCE COUNTY SUPERIOR COURT | CLERK | 916 15TH STREET | | | BEDFORD | IN | 47421 |
| LAWRENCE COUNTY TAX COLLECTOR | PO BOX 408 | | | | WALNUT RIDGE | AR | 72476-0408 |
| LAWRENCE COUNTY TREASURER | COURT HOUSE | | | | IRONTON | OH | 45638 |
| LAWRENCE COUNTY TREASURER | 916 15TH ST RM 27 | | | | BEDFORD | IN | 47421 |
| LAWRENCE COWEN JR | 1075 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| LAWRENCE COY | 6201 MERCEDES DR | | | | ARLINGTON | TX | 76001-7428 |
| LAWRENCE CRAIG | 5577 DEERWOOD | | | | COMMERCE TOWNSHIP | MI | 48382-1004 |
| LAWRENCE CRAIG | 9025 LINCOLNCREEK CIR | | | | INDIANAPOLIS | IN | 46234-1317 |
| LAWRENCE CRAIN | 7 DOGWOOD LN | | | | WILLIFORD | AR | 72482-7067 |
| LAWRENCE CRANEY | 4471 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| LAWRENCE CRAWFORD | 19984 STANSBURY ST | | | | DETROIT | MI | 48235-1563 |
| LAWRENCE CRAWFORD | 3155 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| LAWRENCE CRAWFORD | 6940 LAKEVIEW DR | | | | KINSMAN | OH | 44428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE CREAMER JR | 2410 S H ST | | | | ELWOOD | IN | 46036-2558 |
| LAWRENCE CREEDON | 2901 MATTERHORN DR | | | | BEDFORD | TX | 76021-3350 |
| LAWRENCE CRISPIN | 1090 VALLEJO RD | | | | HELENA | MT | 59602-6552 |
| LAWRENCE CROCKETT | PO BOX 50572 | | | | BOWLING GREEN | KY | 42102-3772 |
| LAWRENCE CROSSLEY | 4247 PEMBROOK ROAD | | | | YOUNGSTOWN | OH | 44515-4536 |
| LAWRENCE CROWDER | 7185 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| LAWRENCE CROWDER | 7354 N 750 W | | | | FRANKTON | IN | 46044-9467 |
| LAWRENCE CROWE | 11153 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2841 |
| LAWRENCE CTY CHILD SUPP ENF AG | FOR ACCT OF H J CLARIETT | COURT HOUSE 1 VETERANS SQ | | | IRONTON | OH | 00000 |
| LAWRENCE CUMMINGS | 101 HENDERSON AVE. | APT. WEST | | | TONAWANDA | NY | 14217 |
| LAWRENCE CUNNINGHAM | 121 BENNY EAST RD | | | | ROCKWOOD | TN | 37854-5825 |
| LAWRENCE CURTIS | 534 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| LAWRENCE D ALLEN | P.O.BOX 491 | | | | LYNCHBURG | OH | 45142-0491 |
| LAWRENCE D BAIRD | 13122 TAMMY MARIE LN | | | | SAINT PARIS | OH | 43072 |
| LAWRENCE D BATES | 4610 E 54TH ST APT 109 | | | | TULSA | OK | 74135-6209 |
| LAWRENCE D BLACKBURN | 3891 MARLETTE DR | | | | YORK | SC | 29745-9596 |
| LAWRENCE D CASTLEMAN | 20500 EUREKA RD STE 200 | | | | TAYLOR | MI | 48180-6394 |
| LAWRENCE D FLASCK | 445 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| LAWRENCE D HAMMONDS | 10389  NEWELL LEDGE RD. | | | | GARRETTSVILLE | OH | 44231-9416 |
| LAWRENCE D KAECHELE | 6500 CENTURION DR STE 230 | | | | LANSING | MI | 48917-8226 |
| LAWRENCE D LYLES | 4736 WINDSOR ST | | | | ROELAND PARK | KS | 66205-1641 |
| LAWRENCE D MULLINS | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327 |
| LAWRENCE D PENDARVIS | 1101 NW 198TH ST | | | | EDMOND | OK | 73012-3405 |
| LAWRENCE D PRICE | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431-8823 |
| LAWRENCE D SMITH | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LAWRENCE D SMITH | 5045 BROCK LN | | | | DAYTON | OH | 45415 |
| LAWRENCE D THIBAULT | 73   CARDIANA DR | | | | ROCHESTER | NY | 14612-1619 |
| LAWRENCE D TODD | 6264 AMANDA DR | | | | SAGINAW | MI | 48638 |
| LAWRENCE D WARNER | 5836 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| LAWRENCE D WOOLERY | 235 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| LAWRENCE D'ERAMO | 472 S RACCOON D-14 | | | | AUSTINTOWN | OH | 44515 |
| LAWRENCE DA PRA | 11412 JUDY DR | | | | STERLING HTS | MI | 48313-4922 |
| LAWRENCE DABROWSKI | 5850 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9768 |
| LAWRENCE DAENZER | 2199 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| LAWRENCE DALTON | 3993 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| LAWRENCE DAMBA | 121 AVONDALE PL | | | | BUFFALO | NY | 14210-1849 |
| LAWRENCE DAMER | LOT 144 | 2175 WEST SOUTHERN AVENUE | | | APACHE JCT | AZ | 85220-7331 |
| LAWRENCE DANIELS | 23635 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-2043 |
| LAWRENCE DARLIN | 200 E. - 1116 S. | | | | KOKOMO | IN | 46902 |
| LAWRENCE DAVIDSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE DAVIS | 2700 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8726 |
| LAWRENCE DAVIS | 1128 S EUCLID AVE | | | | DAYTON | OH | 45408-1837 |
| LAWRENCE DAVIS | 5350 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3952 |
| LAWRENCE DAVIS | 8211 ELMHURST ST | | | | CANTON | MI | 48187-1963 |
| LAWRENCE DAVIS | 1530 N GLEANER RD | | | | SAGINAW | MI | 48609-9413 |
| LAWRENCE DAVIS | 638 HARALSON DR SW | | | | LILBURN | GA | 30047-5365 |
| LAWRENCE DAVIS | 1433 HIGHWAY K | | | | SAINT CLAIR | MO | 63077-3431 |
| LAWRENCE DAVIS | 2133 108TH AVE | | | | OAKLAND | CA | 94603-4010 |
| LAWRENCE DAVIS | 3 KAFERN DR APT 1B | | | | BALTIMORE | MD | 21207-4378 |
| LAWRENCE DAVIS | PO BOX 41614 | | | | FAYETTEVILLE | NC | 28309-1614 |
| LAWRENCE DAVIS | 848 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| LAWRENCE DAVIS | 31 BASSES CREEK LN | | | | CROSSVILLE | TN | 38572-1301 |
| LAWRENCE DAVIS JR | 25 PINE RIDGE CV | | | | OAKLAND | TN | 38060-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE DAWE | 50069 WESTCLIFF CT SITE 204A | | | | SHELBY TWP | MI | 48315 |
| LAWRENCE DAYLE OWENS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LAWRENCE DE BEAU JR | 3355 KING RD | | | | SAGINAW | MI | 48601-5833 |
| LAWRENCE DE ROCHE | 22561 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-2872 |
| LAWRENCE DEAN | 3421 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| LAWRENCE DEAN | 39500 WARREN SITE 231 | | | | CANTON | MI | 48187 |
| LAWRENCE DEBNAM | 316 RUFF RD | | | | RAYVILLE | LA | 71269-6139 |
| LAWRENCE DEBNAR | 2245 PINEY POINT DR | | | | LANSING | MI | 48917-8640 |
| LAWRENCE DEBRUYN | 31 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| LAWRENCE DEFABRIZIO | 6047 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491-9795 |
| LAWRENCE DEFABRIZIO | 6047  ENSIGN RD. N.W. | | | | W. FARMINGTON | OH | 44491-9795 |
| LAWRENCE DEITERT | 18825 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| LAWRENCE DELARBER | 840 CAYENNE CT | | | | TROY | OH | 45373-8749 |
| LAWRENCE DELGADO | 1300 SUPERIOR AVE E APT 806 | | | | CLEVELAND | OH | 44114 |
| LAWRENCE DELMARTER | 13395 SHARON RD | | | | SAINT CHARLES | MI | 48655-9664 |
| LAWRENCE DELPIER | 760 MILLER RD | | | | LAKE ORION | MI | 48362-3659 |
| LAWRENCE DEMARCO | 2632 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| LAWRENCE DERONNE | 3811 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| LAWRENCE DERUSO | 3746 LAUDERWOOD LN | | | | KATY | TX | 77449-6141 |
| LAWRENCE DESAUSSURE | 19782 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| LAWRENCE DEWALL | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LAWRENCE DIAMOND | 142 EVERGREEN DR | | | | NORTH FORT MYERS | FL | 33917-6302 |
| LAWRENCE DICK | 11875 E DICK RD | | | | OAKTOWN | IN | 47561-8390 |
| LAWRENCE DICKERSON | 12340 DURKEE RD | | | | GRAFTON | OH | 44044-9117 |
| LAWRENCE DICKEY | PO BOX 92 | | | | ROSELLE | NJ | 07203-0092 |
| LAWRENCE DICKINSON | 1704 CHAMBERWOOD CT | | | | WAXHAW | NC | 28173 |
| LAWRENCE DIEHLE | 3864 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| LAWRENCE DIERKENS | 4539 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| LAWRENCE DIMEGLIO | PO BOX 697 | | | | CECILTON | MD | 21913-0697 |
| LAWRENCE DISMUKE | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| LAWRENCE DISNARD | 4540 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| LAWRENCE DISSMORE I I | 14592 BELMAR CIR | | | | HUNTINGTN BCH | CA | 92647-2333 |
| LAWRENCE DOAN | 302 MORRIS ST | | | | OWOSSO | MI | 48867-3349 |
| LAWRENCE DOBBINS | 417 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 |
| LAWRENCE DOLL | 30167 BENTLEY ST | | | | LIVONIA | MI | 48154-4421 |
| LAWRENCE DOLL JR | 3430 MCKEAN AVE | | | | SAINT LOUIS | MO | 63118-2709 |
| LAWRENCE DOMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE DOMOGALA | 36805 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3471 |
| LAWRENCE DONALDSON | 6808 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8895 |
| LAWRENCE DONNELLY | G-5369 N. GENESEE ROAD | | | | FLINT | MI | 48506 |
| LAWRENCE DOREY | 8253 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| LAWRENCE DOUGHTY | 9457 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| LAWRENCE DOVE JR | 1488 APPLE HILL RD | | | | LYNNVILLE | TN | 38472-5504 |
| LAWRENCE DOWLESS | 2354 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| LAWRENCE DOYLE | 905 MORTON RD | | | | GRAND LEDGE | MI | 48837-2040 |
| LAWRENCE DOYLE | 11813 W .CO RD 800 S. | | | | REDKEY | IN | 47373 |
| LAWRENCE DREWS | 6292 RYNN RD | | | | CLYDE | MI | 48049-4218 |
| LAWRENCE DROMBOSKI | 108 LOCUST AVE | | | | TRENTON | NJ | 08620-1719 |
| LAWRENCE DROPIC | 18185 HOLLAND RD | | | | BROOK PARK | OH | 44142-1447 |
| LAWRENCE DRUMM | 16118 LOREL AVE | | | | OAK FOREST | IL | 60452-4837 |
| LAWRENCE DU FRENE | 330 KEYES ST | C/O DONALD W WOODS | | | SAN JOSE | CA | 95112-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE DUES | 193 CAROLINA CROSSING BLVD | | | | LITTLE RIVER | SC | 29566-8667 |
| LAWRENCE DUNN | G 1075 HOLTSLANDER AVE | | | | FLINT | MI | 48505 |
| LAWRENCE DUNN | 11500 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| LAWRENCE DUNN | 1404 N EDGAR RD | | | | MASON | MI | 48854-9532 |
| LAWRENCE DUNN | 5567 NAVAJO TRL | | | | PINCKNEY | MI | 48169-9394 |
| LAWRENCE DUNN | 86 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3904 |
| LAWRENCE DURANT | 904 HOOPER RD APT 3 | | | | ENDWELL | NY | 13760-1511 |
| LAWRENCE DURRETT | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| LAWRENCE DUSTAN | 1107 BENNETT ST | | | | JANESVILLE | WI | 53545-1803 |
| LAWRENCE DUVALLE | PO BOX 1226 | | | | MINERAL WELLS | TX | 76068-1226 |
| LAWRENCE E ADAMS | 54 LINCOLN DR | | | | COLUMBUS | NJ | 08022-2335 |
| LAWRENCE E AUSTIN JR | 502 BRENTWOOD ST | | | | TILTON | IL | 61833-8005 |
| LAWRENCE E BARTOCCI | 318   WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| LAWRENCE E CONE | 4767 EAST DR. | | | | YOUNGSTOWN | OH | 44505-1123 |
| LAWRENCE E COOK | 931 MARTY LEE LN | | | | CARLISLE | OH | 45005 |
| LAWRENCE E DEAN | PO BOX 205 | | | | PEWEE VALLEY | KY | 40056 |
| LAWRENCE E DUNN | 86 ALDRICH AVE. | | | | YOUNGSTOWN | OH | 44515-3904 |
| LAWRENCE E ERBY | PO BOX 14581 | | | | SAGINAW | MI | 48601-0581 |
| LAWRENCE E FOSTER | 5204 KNOLLWOOD LN | | | | ANDERSON | IN | 46011-8789 |
| LAWRENCE E FREEMAN | 5404 ELBON RD | | | | WAYNESVILLE | OH | 45068-9440 |
| LAWRENCE E GREEN | 2015  LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| LAWRENCE E HALL | 5080 KEY WEST DR | | | | DAYTON | OH | 45424 |
| LAWRENCE E HERMAN | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| LAWRENCE E JONES | 7158 PUGLIESE PL | | | | DAYTON | OH | 45415 |
| LAWRENCE E KENDRICK | LAKE STREET - APT 1C | | | | JAMESBURG | NJ | 08831 |
| LAWRENCE E LAZAROWICZ | 5109 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2071 |
| LAWRENCE E MADISON | 117 JEANETTE DRIVE | | | | CENTERVILLE | OH | 45458-2307 |
| LAWRENCE E MARSHALL | 815 BURLINGAME ST | | | | DETROIT | MI | 48202-1006 |
| LAWRENCE E MC CAHAN | 1034 ROSNER DR | | | | INDIANAPOLIS | IN | 46224 |
| LAWRENCE E MCCARTY | 109 BRENDA BLVD | | | | WEST ALEXANDER | OH | 45381-9386 |
| LAWRENCE E MELCHOR | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| LAWRENCE E MINTON | 581 ARMAND DRIVE | | | | TROY | OH | 45373 |
| LAWRENCE E MOON FUNERAL INC | ATTN: LAWRENCE E MOON | 268 N PERRY ST | | | PONTIAC | MI | 48342-2346 |
| LAWRENCE E MORGAN | P.O. BOX 973 | | | | HYDEN | KY | 41749-0973 |
| LAWRENCE E MOSKAL | 237 NORTH RAY STREET | | | | NEW CASTLE | PA | 16101-3418 |
| LAWRENCE E O NEAL | 52 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2734 |
| LAWRENCE E PARTLOW JR | 211 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1608 |
| LAWRENCE E POOLER | 313   HALIFAX | | | | VANDALIA | OH | 45377-2911 |
| LAWRENCE E QUEEN | 11458 DEXTER ST | | | | CLIO | MI | 48420-1506 |
| LAWRENCE E RABB | 1308 MAROT DR | | | | TROTWOOD | OH | 45427-2114 |
| LAWRENCE E RABB | 1308 MAROT DRIVE | | | | TROTWOOD | OH | 45417 |
| LAWRENCE E ROBINSON | 1936 VICTORIA AVE | | | | DAYTON | OH | 45406-2740 |
| LAWRENCE E SANDERS JR | 5707 ROWENA DR | | | | DAYTON | OH | 45415 |
| LAWRENCE E SCOTT | 3322 TRADEWINDS | | | | RIVERSIDE | OH | 45424-6226 |
| LAWRENCE E SMITH JR | 3021 GENESSEE AVE | | | | FORT WAYNE | IN | 46809-1727 |
| LAWRENCE E SOUCIA | 6068 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1130 |
| LAWRENCE E WALBRING | 13581 TAHOE STREET | | | | WESTMINSTER | CA | 92683-- 25 |
| LAWRENCE E WARREN | 4905  CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| LAWRENCE E YODER | 4740 MAYVIEW TERRACE CT | | | | BLUE SPRINGS | MO | 64015-9500 |
| LAWRENCE E YOUNG | 807 NORTH AVE NE | | | | ATLANTA | GA | 30306-4332 |
| LAWRENCE EAGAL | 490 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1018 |
| LAWRENCE EASON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAWRENCE EASTMAN | 10302 EASTMAN RD | | | | BEULAH | MI | 49617-9303 |
| LAWRENCE EASTON | 3235 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE ECK | RR 1 | | | | GENESEE | PA | 16923 |
| LAWRENCE ECKER | | | | | | | |
| LAWRENCE EDINGER | 1720 KACZMAREK DR | | | | ESSEXVILLE | MI | 48732-9721 |
| LAWRENCE EDWARDS | 10620 WHISTLER PKWY | | | | HOLLY | MI | 48442-8589 |
| LAWRENCE EDWARDS | 1531 S. GREENING R2, BX 349A | | | | CARSONVILLE | MI | 48419 |
| LAWRENCE EDWARDS | PO BOX 362 | | | | SUGAR VALLEY | GA | 30746-0362 |
| LAWRENCE EDWARDS | 2455 LONESOME DOVE TRL | | | | LAPEER | MI | 48446-8418 |
| LAWRENCE EILERS | 147 98 PLACE BLVD APT 135 | | | | HATTIESBURG | MS | 39402-7020 |
| LAWRENCE EKSTROM | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAWRENCE ELIZABETH | 1127 GREEN BAY RD | | | | STURGEON BAY | WI | 54235-3818 |
| LAWRENCE ELLIOTT | 1001 MARION DR | | | | HOLLY | MI | 48442-1039 |
| LAWRENCE ELLIS | 5512 65TH ST | | | | LUBBOCK | TX | 79424-1233 |
| LAWRENCE ELTON | 9012 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9729 |
| LAWRENCE ELY | 12353 JACKSON RD SE | | | | LACONIA | IN | 47135-9020 |
| LAWRENCE ELY | 120 E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3413 |
| LAWRENCE EMERLING | 1906 FREEMONT DR | | | | TROY | MI | 48098-2522 |
| LAWRENCE EMMERTH | 8199 DENTON HILL RD | | | | FENTON | MI | 48430-9486 |
| LAWRENCE EMPIE | 8732 KROUSE RD | | | | OVID | MI | 48866-9428 |
| LAWRENCE ENGLAND | 1802 PINEHILL DR | | | | HASTINGS | MI | 49058-8281 |
| LAWRENCE ENGLEHART | 7111 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9705 |
| LAWRENCE ENGLERT | 36 WILLIAM ST | | | | DANSVILLE | NY | 14437-1238 |
| LAWRENCE ENIGK | 109 CROSS CREEK WAY | | | | ALVATON | KY | 42122-8743 |
| LAWRENCE ENOS | 2739 E WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9439 |
| LAWRENCE ENOS | 21 COUNTY ROAD 120 | | | | CORINTH | MS | 38834-7650 |
| LAWRENCE ERBY | PO BOX 14581 | | | | SAGINAW | MI | 48601-0581 |
| LAWRENCE ESTES | 3477 CLARK RD APT 176 | | | | SARASOTA | FL | 34231-8434 |
| LAWRENCE ESTRADA | 11928 NEWMAN RD | | | | BRIGHTON | MI | 48114-8113 |
| LAWRENCE ETCHER | 1323 FORELAND DR | | | | OXFORD | MI | 48371-6009 |
| LAWRENCE EVANS | 6713 5K AVE | | | | GREENVILLE | OH | 45331-9694 |
| LAWRENCE EVENSON | 12075 DOANE RD | | | | SOUTH LYON | MI | 48178-8801 |
| LAWRENCE EVERITT | 229 MAPLE ST | | | | LOWELL | MI | 49331-1626 |
| LAWRENCE F HERZOG | 15963  E TRANSIT CHURCH ROAD | | | | ALBION | NY | 14411-9781 |
| LAWRENCE F JACKSON | 527   CEDARHURST DR | | | | DAYTON | OH | 45407-1511 |
| LAWRENCE F LUKAS | 1716 EAST WATER STREET | | | | PORT HURON | MI | 48060 |
| LAWRENCE F MANSON | 225   FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| LAWRENCE F PESZYNSKI | 2436 S SCOTT | | | | DES PLAINES | IL | 60018 |
| LAWRENCE F SKLAR | ACCT OF TOMMIE CLARK | 26211 CENTRAL PARK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 |
| LAWRENCE F SKLAR | ACCT OF LAUREN W BOYER | 26211 CENTRAL PK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 |
| LAWRENCE F SKLAR | ACCT OF TYRONE WILLIAMS | 26211 CENTRAL PK BLV STE 600 | | | SOUTHFIELD | MI | 48076 |
| LAWRENCE F SKLAR | ACCT OF KELLI J HYDE | 26211 CENTRAL PK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 |
| LAWRENCE F SKLAR | ACCT OF GREG ERICKSON | 26211 CENTRAL PARK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 |
| LAWRENCE F SKLAR | ACCT OF RICHARD CASTRO | 26211 CENTRAL PARK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 |
| LAWRENCE F SKLAR | ACCT OF WILLIAM POLLITTE | 26211 CENTRAL PARK BLVD ST 600 | | | SOUTHFIELD | MI | 40130 |
| LAWRENCE F TADAJEWSKI | 4409 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| LAWRENCE FALCONE | 1210 DOUGLASS AVE | | | | BARBERTON | OH | 44203-7405 |
| LAWRENCE FALK | 14279 NOLA ST | | | | LIVONIA | MI | 48154-5904 |
| LAWRENCE FAMILY REV TR U/T/D 9/9/85 | BILLY P LAWRENCE & MIKELL K LAWRENCE TRUSTEES | PO BOX 484 | | | GREEN VALLEY | AZ | 85622 |
| LAWRENCE FANTECHI | 136 RAMBLER RD | | | | ST MARYS | PA | 15857 |
| LAWRENCE FARLEY | 112 SPRINGFIELD DR | | | | SMYRNA | TN | 37167-9330 |
| LAWRENCE FARR | 4345 COURTNEY RD | | | | MONTROSE | MI | 48457-9606 |
| LAWRENCE FAULK | 702 S FULLER DR | | | | INDIANAPOLIS | IN | 46241-2234 |
| LAWRENCE FEDERICO | 6150 HART RD | | | | SAGINAW | MI | 48609-9127 |
| LAWRENCE FEHER | 24052 PEAR TREE CIR | | | | PLAINFIELD | IL | 60585-6187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE FELDPAUSCH | 315 W GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9747 |
| LAWRENCE FELTZ | 10990 CRABB RD | | | | TEMPERANCE | MI | 48182-9617 |
| LAWRENCE FERET | 27340 WALTZ RD | | | | NEW BOSTON | MI | 48164-9322 |
| LAWRENCE FERGUSON | 300 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5410 |
| LAWRENCE FERRI | PO BOX 143 | | | | CEMENT CITY | MI | 49233-0143 |
| LAWRENCE FERSTL | 670 SHADY LN | | | | ALVATON | KY | 42122-9709 |
| LAWRENCE FIDGE | 33034 ANITA DR | | | | WESTLAND | MI | 48185-1514 |
| LAWRENCE FIDLER | PO BOX 244 | | | | NEW LOTHROP | MI | 48460-0244 |
| LAWRENCE FILLHARD | 6976 N SMITH RD | | | | ALMA | MI | 48801-9601 |
| LAWRENCE FINK JR | 38816 RIDGE CT | | | | HAMILTON | VA | 20158-3119 |
| LAWRENCE FINKBEINER | 9487 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| LAWRENCE FINKBEINER | 3290 METCALF RD | | | | CARO | MI | 48723-9382 |
| LAWRENCE FINLEY | 3291 PLANK RD | | | | NATIONAL CITY | MI | 48748-9692 |
| LAWRENCE FINLEY | 34306 FRANCES ST | | | | WESTLAND | MI | 48185-8507 |
| LAWRENCE FINN | 1211 N 9 MILE RD | | | | LINWOOD | MI | 48634-9773 |
| LAWRENCE FISCHER | 4663 SODERQUIST RD | | | | MANCELONA | MI | 49659-9808 |
| LAWRENCE FITTS | 3152 OLD NATCHEZ RD | | | | HAZLEHURST | MS | 39083-9231 |
| LAWRENCE FITZ | 907 32ND ST SW | | | | WYOMING | MI | 49509-2801 |
| LAWRENCE FLACHS | 4247 WATSON AVE | | | | HOLT | MI | 48842-1731 |
| LAWRENCE FLANEGAN | PO BOX 52 | | | | GRANT | MI | 49327-0052 |
| LAWRENCE FLEMING | 505 PICCADILLY ROW APT 138 | | | | ANTIOCH | TN | 37013-1759 |
| LAWRENCE FLYNN | 7710 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| LAWRENCE FLYNN | 5183 MATTAWA DR | | | | CLARKSTON | MI | 48348-3123 |
| LAWRENCE FOCO | 4628 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| LAWRENCE FOLEY | 10328 GULLEY ST | | | | TAYLOR | MI | 48180-3227 |
| LAWRENCE FONCE | 3782 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2920 |
| LAWRENCE FONTANA | 9320 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4730 |
| LAWRENCE FORD | 1338 SAINT ADELBERT AVE APT 4 | | | | DAYTON | OH | 45404-3212 |
| LAWRENCE FORELLA | 24235 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3758 |
| LAWRENCE FORNAL | 2901 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2127 |
| LAWRENCE FORRESTER | 8775 ENZIAN RD | | | | DELTON | MI | 49046-9716 |
| LAWRENCE FOSTER | 5204 KNOLLWOOD LN | | | | ANDERSON | IN | 46011-8789 |
| LAWRENCE FOWLER | 211 NICKLESS ST APT 4E | | | | FRANKENMUTH | MI | 48734-1150 |
| LAWRENCE FRAME | 7213 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| LAWRENCE FRANK JR | 888 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9446 |
| LAWRENCE FRANKLIN | 244 LITTLE ROCK RD | | | | DE KALB | MS | 39328-7267 |
| LAWRENCE FRASER | 34585 WISTERIA | | | | RICHMOND | MI | 48062-5564 |
| LAWRENCE FRASIER | 4358 BARNES AVE | | | | BURTON | MI | 48529-2175 |
| LAWRENCE FRENCH | 835 SEDGEWOOD CIR | | | | W MELBOURNE | FL | 32904-8046 |
| LAWRENCE FREY | 29400 ST RT 1 | | | | WEST HARRISON | IN | 47060 |
| LAWRENCE FROMMILLER | 5136 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| LAWRENCE FROST | 3360 LYNTZ ROAD | | | | WARREN | OH | 44481 |
| LAWRENCE FRYE | 7367 BATH RD | | | | BANCROFT | MI | 48414-9785 |
| LAWRENCE FRYZEL | 728 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8938 |
| LAWRENCE FUGATE | 210 LEFT FORK DUCK HOLLOW | | | | LOST CREEK | KY | 41348 |
| LAWRENCE FULLER | 326 COAL ST | | | | SAINT CHARLES | MI | 48655-1836 |
| LAWRENCE FULLER | 3179 LINGER LN | | | | SAGINAW | MI | 48601-5619 |
| LAWRENCE FULLER JR | 1405 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| LAWRENCE FULLMER | 12445 OLD M35 RD | | | | ROCK | MI | 49880-9567 |
| LAWRENCE FULMER | 334 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3913 |
| LAWRENCE FUQUA III | 10002 DELORES DR  APT  H | | | | STREETSBORO | OH | 44241-4825 |
| LAWRENCE FURTAW | 108 PINECONE CT | | | | PRUDENVILLE | MI | 48651-9542 |
| LAWRENCE G HECKMAN | 1701  SUMAN AVENUE | | | | DAYTON | OH | 45403-3138 |
| LAWRENCE G KASTRINER | 4 BIRCHWOOD LANE | | | | WESTPORT | CT | 06880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE G MOORE | 4   CAROB COURT | | | | PENFIELD | NY | 14526-2602 |
| LAWRENCE G ROBERTS | 9810 JULIE DR | | | | YPSILANTI | MI | 48197-8288 |
| LAWRENCE G WALL | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LAWRENCE GABBARD | 6000 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| LAWRENCE GADE | 17733 PEACOCK LN | | | | TINLEY PARK | IL | 60487-5211 |
| LAWRENCE GAJICH | PO BOX 2063 | | | | MAGGIE VALLEY | NC | 28751-2063 |
| LAWRENCE GALKA | 3722 MOUNT HOPE LOOP | | | | LEESBURG | FL | 34748-1848 |
| LAWRENCE GALLAGHER | 14048 E WILSON R.O.W. | | | | GOETZVILLE | MI | 49736 |
| LAWRENCE GALLO | 7730 M25 | | | | AKRON | MI | 48701 |
| LAWRENCE GALVIN | 212 WOODRUN PL | | | | BOSSIER CITY | LA | 71111-2365 |
| LAWRENCE GAMMELL | 37 LINCOLN DR | | | | RITTMAN | OH | 44270-1349 |
| LAWRENCE GARDNER | 1734 CIRCLE PINES CT | | | | OKEMOS | MI | 48864-3728 |
| LAWRENCE GARNER | 936 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| LAWRENCE GARRETT | 4230 N SHERRY DR | | | | MARION | IN | 46952-8608 |
| LAWRENCE GARRISON JR | 7344 MONTGALL AVE | | | | KANSAS CITY | MO | 64132-1820 |
| LAWRENCE GARZA | 9019 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| LAWRENCE GASIOR | 3072 PINEY BLUFF DR | | | | SOUTH PARK | PA | 15129-9344 |
| LAWRENCE GASKILL | 80 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2050 |
| LAWRENCE GASTON | 9082 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| LAWRENCE GAUTHIER | 1613 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| LAWRENCE GAYNOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE GEERCKEN JR | 65 BURDETTE DR | | | | CHEEKTOWAGA | NY | 14225-1769 |
| LAWRENCE GERALD JR (492055) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWRENCE GEROW JR | 8490 FRANCES RD | | | | OTISVILLE | MI | 48463-9471 |
| LAWRENCE GETTY | 7724 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4021 |
| LAWRENCE GETZEN | 1073 DAHLIA AVE | | | | WAYLAND | MI | 49348-1020 |
| LAWRENCE GEWENIGER | 10297 CARR RD | | | | SAINT CHARLES | MI | 48655-8627 |
| LAWRENCE GIBBONS | 141 BEAUMONT DR | | | | BATTLE CREEK | MI | 49014-8276 |
| LAWRENCE GIBES | 2615 E UTAH TRL | | | | JANESVILLE | WI | 53546-9550 |
| LAWRENCE GIBSON | 53394 MARIAN DR | | | | SHELBY TWP | MI | 48315-1910 |
| LAWRENCE GILBERT | 515 EL PASEO DR | | | | OAKLAND | CA | 94603-3532 |
| LAWRENCE GILL | 8301 THORNLAKE AVE | | | | WHITTIER | CA | 90606-3323 |
| LAWRENCE GILLIAM | 5005 MUSSELSHELL DR | | | | NEW PORT RICHEY | FL | 34655-4324 |
| LAWRENCE GILLIES | 286 E. M-72 | | | | GRAYLING | MI | 49738 |
| LAWRENCE GILLIS JR | 1249 JODIE LYNN LN | | | | ESSEXVILLE | MI | 48732-1650 |
| LAWRENCE GILREATH | 26315 NEWPORT AVE | | | | WARREN | MI | 48089-4551 |
| LAWRENCE GIOIA | 48721 STONEBRIAR DR | | | | CANTON | MI | 48188-7905 |
| LAWRENCE GIPSON | 8100 PINES RD APT 2F | | | | SHREVEPORT | LA | 71129-4419 |
| LAWRENCE GIRARD | 1601 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| LAWRENCE GIVIDEN | 565 GRACE AVE | | | | ROCHESTER HILLS | MI | 48307-5111 |
| LAWRENCE GLASS | 506 FRAZIER RD | | | | CROSSVILLE | TN | 38572-7247 |
| LAWRENCE GLAZA JR | 720 SQUIRE LN | | | | MILFORD | MI | 48381-1781 |
| LAWRENCE GLOYD SR | 2840 HILLGATE RD | | | | COLUMBUS | OH | 43207-3031 |
| LAWRENCE GODWIN | 122 WELCOME WAY BLVD W APT 205A | | | | INDIANAPOLIS | IN | 46214-3060 |
| LAWRENCE GOFFAR | 401 NW 36TH PL | | | | CAPE CORAL | FL | 33993-5566 |
| LAWRENCE GOIKE | 1146 LAKE CHEMUNG DR | | | | HOWELL | MI | 48843 |
| LAWRENCE GOLD | 3708 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7204 |
| LAWRENCE GOLDEN JR | 47211 WEAR RD | | | | BELLEVILLE | MI | 48111-8678 |
| LAWRENCE GOLDEN JR | 608 S KINGSWOOD ST | | | | DURAND | MI | 48429-1743 |
| LAWRENCE GOLUB | 3509 LILAC AVE | | | | TREVOSE | PA | 19053 |
| LAWRENCE GOLZ | 3824 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE GOMEZ | 20210 TUBA ST | | | | CHATSWORTH | CA | 91311-3448 |
| LAWRENCE GOOCH | 453 STIPE ST | | | | N FORT MYERS | FL | 33903-4325 |
| LAWRENCE GOODWIN | 1040 PLAYER RD | | | | JACKSONVILLE | FL | 32218-6348 |
| LAWRENCE GORDON | 70 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309-1630 |
| LAWRENCE GORDON | 1424 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3041 |
| LAWRENCE GORETSKI | 7300 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| LAWRENCE GOSSETT | 11433 LUCERNE | | | | REDFORD | MI | 48239-2281 |
| LAWRENCE GOULDSMITH | PO BOX 854 | | | | KEARNEY | MO | 64060-0854 |
| LAWRENCE GRAF | 270 PORT CLYDE RD | | | | TENANTS HBR | ME | 04850 |
| LAWRENCE GRANT | 3422 WOODHAMS AVE | | | | PORTAGE | MI | 49002-7619 |
| LAWRENCE GRANT | 2315 BENSON DR | | | | DAYTON | OH | 45406-5705 |
| LAWRENCE GRANT | 2315 BENSON DR. | | | | DAYTON | OH | 45406 |
| LAWRENCE GRAVELINE | 446 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9508 |
| LAWRENCE GRAVES | 3425 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| LAWRENCE GREEN | 2015 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| LAWRENCE GREEN | 3258 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8711 |
| LAWRENCE GREENE | 577 COUNTY ROUTE #30 | | | | LISBON | NY | 13658 |
| LAWRENCE GREENWALT | 89 SPRING ST | | | | MECHANICSBURG | OH | 43044 |
| LAWRENCE GREGORY | 9663 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| LAWRENCE GRIBBIN | 13209 W 74TH ST | | | | SHAWNEE | KS | 66216-4419 |
| LAWRENCE GRIFFIN | 610 NW 38TH PL | | | | CAPE CORAL | FL | 33993-5538 |
| LAWRENCE GRIFFIN | 2508 E RACINE ST APT 3 | | | | JANESVILLE | WI | 53545-5241 |
| LAWRENCE GRIMES | 5842 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| LAWRENCE GROSS | 6474 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9629 |
| LAWRENCE GROULX | 1917 HATCH RD | | | | BAY CITY | MI | 48708-4412 |
| LAWRENCE GROVE JR | 7400 E GOLF LINKS RD APT 445 | | | | TUCSON | AZ | 85730-1159 |
| LAWRENCE GRUBBS | 5334 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| LAWRENCE GRUBBS | 16196 APPOLINE ST | | | | DETROIT | MI | 48235-4117 |
| LAWRENCE GRUPP | 7515 WALNUT DR | | | | CANAL WINCHESTER | OH | 43110-8182 |
| LAWRENCE GUELETTE | 3234 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| LAWRENCE GUFFEY | 17232 CURTIS RD | | | | LAURELVILLE | OH | 43135-9579 |
| LAWRENCE GUINN | 5613 W 151ST TER | | | | OVERLAND PARK | KS | 66223-2636 |
| LAWRENCE GUNCKLE | 9087 DAGO HILL RD | | | | IUKA | IL | 62849-2739 |
| LAWRENCE GUNNELS JR | 30274 BERGHWAY TRL | | | | WARREN | MI | 48092-6330 |
| LAWRENCE GUNTER | 849 W REDBUD DR | | | | HURST | TX | 76053-6465 |
| LAWRENCE GUY | 519 VAN SULL ST | | | | WESTLAND | MI | 48185-3694 |
| LAWRENCE H DUGOS | 1588 RUSSELL ST | | | | YPSILANTI | MI | 48198-6040 |
| LAWRENCE H HALSTED | 3670 WOODWARD AVE | APT 211 | | | DETROIT | MI | 48201-2455 |
| LAWRENCE H JAFFE TRUST | C/O BEVERLY JAFFE | 770 CAMELOT COURT | | | LAKE FOREST | IL | 60045-4838 |
| LAWRENCE H RAYNES | 607 3RD ST | | | | BAY CITY | MI | 48708-5905 |
| LAWRENCE H VANSCHAIK | 9561 ABOURIDGE LANE | | | | MIAMISBURG | OH | 45342 |
| LAWRENCE HACKETT | PO BOX 245 | | | | LINDEN | MI | 48451-0245 |
| LAWRENCE HACKMAN | 1887 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| LAWRENCE HADELLA | 30641 PALOMINO DR | | | | WARREN | MI | 48093-5023 |
| LAWRENCE HADLEY | 4197 SUTTON RD | | | | DRYDEN | MI | 48428-9737 |
| LAWRENCE HADLEY | 1700 WILD GOOSE RUN | | | | SAINT CHARLES | MO | 63303-5082 |
| LAWRENCE HAECK | 2355 SPRUCE RD | | | | EATON RAPIDS | MI | 48827-9320 |
| LAWRENCE HAGER | 9356 LEWIS RD | | | | PORTLAND | MI | 48875-1944 |
| LAWRENCE HAGNER | 1006 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2928 |
| LAWRENCE HAIR | 9708 JARBOE ST | | | | KANSAS CITY | MO | 64114-3848 |
| LAWRENCE HALE | PO BOX 212 | | | | DURAND | MI | 48429-0212 |
| LAWRENCE HALE | 18775 RIVERVIEW DR | | | | THREE RIVERS | MI | 49093-9391 |
| LAWRENCE HALK | 8525 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE HALL | 8033 DIMMICK RD | | | | CINCINNATI | OH | 45241-1125 |
| LAWRENCE HALL | 139 HOLDEN LN | | | | POINT PLEASANT | WV | 25550-4241 |
| LAWRENCE HALL | PO BOX 334 | | | | TOPMOST | KY | 41862-0334 |
| LAWRENCE HALL | 5782 HIGHWAY 160 S | | | | LITTCARR | KY | 41834-9014 |
| LAWRENCE HALL CHEVROLET BUICK PONTI | 2120 COMMERCIAL AVE | | | | ANSON | TX | 79501-5219 |
| LAWRENCE HALL CHEVROLET BUICK PONTIAC GMC | 2120 COMMERCIAL AVE | | | | ANSON | TX | 79501-5219 |
| LAWRENCE HALL CHEVROLET CADILLAC | LARRY HALL | 1385 S DANVILLE DR | | | ABILENE | TX | 79605-4618 |
| LAWRENCE HALL CHEVROLET CADILLAC | 1385 S DANVILLE DR | | | | ABILENE | TX | 79605-4618 |
| LAWRENCE HALL CHEVROLET, BUICK, INC. | MITCHELL HALL | 2120 COMMERCIAL AVE | | | ANSON | TX | 79501-5219 |
| LAWRENCE HALL CHEVROLET, INC. | LARRY HALL | 1385 S DANVILLE DR | | | ABILENE | TX | 79605-4618 |
| LAWRENCE HALL CHEVROLET-CAD | | | | | ABILENE | TX | 79605-4618 |
| LAWRENCE HALLMAN JR | 40229 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4074 |
| LAWRENCE HALLS | PO BOX 533 | | | | BRACEY | VA | 23919-0533 |
| LAWRENCE HALLWOOD | 3335 HANLIN RD | | | | MILLINGTON | MI | 48746-9308 |
| LAWRENCE HAMILTON JR | 200 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-9304 |
| LAWRENCE HAMMERTON | 7952 SIGLE LN | | | | YOUNGSTOWN | OH | 44514-3614 |
| LAWRENCE HAMMOND | 3301 ALT 19 LOT 213 | | | | DUNEDIN | FL | 34698-1526 |
| LAWRENCE HAMMONDS | 10389 NEWELL LEDGE RD | | | | GARRETTSVILLE | OH | 44231-9416 |
| LAWRENCE HANCOCK | 9248 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9711 |
| LAWRENCE HANCOX | PO BOX 359 | | | | NEW WATERFORD | OH | 44445-0359 |
| LAWRENCE HANEY | 947 ROCK HILL RD | | | | BRAXTON | MS | 39044-9638 |
| LAWRENCE HANSEN | 1250 HEITSCH AVE | | | | WATERFORD | MI | 48328-1129 |
| LAWRENCE HARDEN | PO BOX 42414 | | | | MIDDLETOWN | OH | 45042-0414 |
| LAWRENCE HARE JR | 15073 BLOSSER RD | | | | NEY | OH | 43549-9722 |
| LAWRENCE HARLEY | 3926 N FACULTY DR | | | | INDIANAPOLIS | IN | 46254-2807 |
| LAWRENCE HARMAN JR | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| LAWRENCE HARMON JR | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 |
| LAWRENCE HARPER | 4025 SHARP RD | | | | ADRIAN | MI | 49221-8645 |
| LAWRENCE HARRELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE HARRINGTON | 100 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1285 |
| LAWRENCE HARRIS | 4620 THERESA LN | | | | NIAGARA FALLS | NY | 14305-3604 |
| LAWRENCE HARRIS | 4556 WINNERS CIR | | | | BATAVIA | OH | 45103-9256 |
| LAWRENCE HARRIS | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| LAWRENCE HARRIS | 2380 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| LAWRENCE HARRIS | 12418 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9286 |
| LAWRENCE HARRIS | 34325 MAYNARD ST | | | | CLINTON TWP | MI | 48035-3640 |
| LAWRENCE HARRISON | PO BOX 125 | | | | MATTHEWS | IN | 46957-0125 |
| LAWRENCE HARTMAN | 3953 LORI LYNN DR | | | | BATAVIA | OH | 45103-3344 |
| LAWRENCE HARTMAN | PO BOX 1468 | | | | CLARKSTON | MI | 48347-1468 |
| LAWRENCE HARTNETT | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767-1005 |
| LAWRENCE HARVEY D (629574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWRENCE HASENSTAB | 2209 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3709 |
| LAWRENCE HASKETT | 514 S 700 E | | | | MARION | IN | 46953-9626 |
| LAWRENCE HASTINGS | 6803 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| LAWRENCE HAUBERT | PO BOX 253 | | | | CALEDONIA | OH | 43314-0253 |
| LAWRENCE HAUSER | 10453 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9557 |
| LAWRENCE HAVLIK | 1622 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |
| LAWRENCE HAYES | 9800 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| LAWRENCE HEALEY | WEST MORLAND MANOR | ATTN BUSINESS OFFICE | | | GREENSBURG | PA | 15601 |
| LAWRENCE HEATH | 14580 CORAM ST | | | | DETROIT | MI | 48205-1962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE HEATLEY | 622 N COURT ST | | | | HOWELL | MI | 48843-1611 |
| LAWRENCE HEBERT | 241 N HANLON ST | | | | WESTLAND | MI | 48185-3658 |
| LAWRENCE HECK | 253 S.HEINCKE RD.T | | | | MIAMISBURG | OH | 45342 |
| LAWRENCE HECKMAN | 1701 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| LAWRENCE HEFFERNAN | 5939 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3176 |
| LAWRENCE HEFLIN | 7171 FIELDING ST | | | | YPSILANTI | MI | 48197-1782 |
| LAWRENCE HEIN | 4062 S PINE DELL DR | | | | LANSING | MI | 48911-6129 |
| LAWRENCE HEINY | PO BOX 666 | | | | LAPEL | IN | 46051-0666 |
| LAWRENCE HELMKER | 1916 ROBERTS LN | | | | LANSING | MI | 48910-3200 |
| LAWRENCE HEMENEZ | 360 ROTARY ST | | | | HAYWARD | CA | 94541-6338 |
| LAWRENCE HENDRICKS | 1116 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3434 |
| LAWRENCE HENDRICKSON | PO BOX 56 | | | | LANDENBERG | PA | 19350-0056 |
| LAWRENCE HENGESBACH | 13104 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| LAWRENCE HENKE | 3170 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| LAWRENCE HENNEY | 6526 W STOLL RD | | | | LANSING | MI | 48906-9319 |
| LAWRENCE HENRY | 8116 W 97TH ST | | | | OVERLAND PARK | KS | 66212-3329 |
| LAWRENCE HERMAN | 9376 GRAND SUMMIT DR | | | | FENTON | MI | 48430 |
| LAWRENCE HERMAN | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| LAWRENCE HERNANDEZ | 43 ELIZABETH LK RD APT 3 | | | | PONTIAC | MI | 48341 |
| LAWRENCE HERZOG | 6072 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| LAWRENCE HESSELL | 418 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-7230 |
| LAWRENCE HESTER | 4471 N MORRIS DR | | | | MARION | IN | 46952-9611 |
| LAWRENCE HETHERINGTON | 1746 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| LAWRENCE HETTINGER | 321 RENKER RD | | | | LANSING | MI | 48917-2839 |
| LAWRENCE HEUGH | 5178 WESTMORELAND DR | | | | TROY | MI | 48085-3445 |
| LAWRENCE HICKS | 6812 CHAMPANA DR | | | | FLORISSANT | MO | 63033-8024 |
| LAWRENCE HICKS | PO BOX 534 | | | | WADDINGTON | NY | 13694-0534 |
| LAWRENCE HILDEBRANDT | 13640 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| LAWRENCE HILDEBRANT | 645 N RIVER RD | | | | SAGINAW | MI | 48609-6825 |
| LAWRENCE HILL | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| LAWRENCE HILL | 225 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3138 |
| LAWRENCE HILL | 2081 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-7427 |
| LAWRENCE HINES III | 53760 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2170 |
| LAWRENCE HINKS | 51 SUNSET DR | | | | SEVERNA PARK | MD | 21146-3229 |
| LAWRENCE HINMAN | 10745 N COOLIDGE AVE | | | | HARRISON | MI | 48625-8783 |
| LAWRENCE HINTON | 1016 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| LAWRENCE HOBBS | 205 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| LAWRENCE HOBBS | 4674 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| LAWRENCE HOFFMAN | 9693 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878-9247 |
| LAWRENCE HOFFMAN | 7085 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| LAWRENCE HOFNER | 6535 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2260 |
| LAWRENCE HOGARD | 1380 W JUDD RD | | | | FLINT | MI | 48507-3674 |
| LAWRENCE HOHM | 5790 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| LAWRENCE HOJNACKI | 28819 ARBOR | | | | FLAT ROCK | MI | 48134-9684 |
| LAWRENCE HOLISKY | 7818 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| LAWRENCE HOLLAND | 100 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1915 |
| LAWRENCE HOLLIER | 80 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| LAWRENCE HOLLIS | 661 SANDSTONE DR | | | | PERRYSBURG | OH | 43551-2088 |
| LAWRENCE HOLLIS | 24554 LYNDON | | | | REDFORD | MI | 48239-3305 |
| LAWRENCE HOLMAN | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 |
| LAWRENCE HOOD | 210 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| LAWRENCE HOOD | 1403 GALLAGHER ST | | | | SAGINAW | MI | 48601-3816 |
| LAWRENCE HORN, SHARON E | 107 W LEE ST | | | | BUTLER | MO | 64730-1127 |
| LAWRENCE HORNE | 5608 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE HORNICK | 1869 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 |
| LAWRENCE HORNSBY | 1254 WHITTIER DR | | | | WATERFORD | MI | 48327-1638 |
| LAWRENCE HOSTETTER | 83 WOODPECKER LN | | | | NATURAL BRIDGE | VA | 24578-4082 |
| LAWRENCE HOUSER | 3134 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| LAWRENCE HOWARD | 18099 GIPE RD | | | | NEY | OH | 43549-9728 |
| LAWRENCE HOWARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LAWRENCE HOWARD BLAIR JR | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LAWRENCE HOWARD JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE HOWELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LAWRENCE HOWELL | 5440 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| LAWRENCE HOWLE | 409 WILSON DR | | | | HARTSVILLE | SC | 29550-5339 |
| LAWRENCE HOWSE | 410 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| LAWRENCE HOYLE | 8531 FAWN MEADOW DR | | | | INDIANAPOLIS | IN | 46256-3541 |
| LAWRENCE HRUBES | 4818 W ARTHURS DR | | | | EDGERTON | WI | 53534-9404 |
| LAWRENCE HUBBARD | 8600 KIRKWOOD ST | | | | DETROIT | MI | 48210-1835 |
| LAWRENCE HUBBARD | 10523 GORDON AVE | | | | GRANT | MI | 49327-9076 |
| LAWRENCE HUBBARD | 11982 SKYWAY DR | | | | WALTON | KY | 41094-9556 |
| LAWRENCE HUFFER | 2900 N APPERSON WAY LOT 357 | | | | KOKOMO | IN | 46901-1460 |
| LAWRENCE HUFFMAN | APT 502 | 12601 MASTIQUE BEACH | | | FORT MYERS | FL | 33908-7013 |
| LAWRENCE HUMBERT | 303 CLARA ST. | P O BOX 34 | | | DES ARC | AR | 72040 |
| LAWRENCE HUNT | 2343 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1329 |
| LAWRENCE HUNT | 2095 OLD LAKE PORT RD | | | | MOORE HAVEN | FL | 33471 |
| LAWRENCE HUNT | 3325 SUMMIT PLACE DR | | | | LOGANVILLE | GA | 30052-5339 |
| LAWRENCE HUNT | 6450 MOUNTAIN PEAK CT | | | | MIDLOTHIAN | TX | 76065-5339 |
| LAWRENCE HUSEN JR | 5824 BAKER RD | PO BOX 62 | | | BRIDGEPORT | MI | 48722-9750 |
| LAWRENCE HUSTON | 8017 S PRAIRIE AVE | | | | CHICAGO | IL | 60619-3607 |
| LAWRENCE HUTCHINS | 419 THOMAS ST | | | | HOLLY | MI | 48442-1367 |
| LAWRENCE HUTCHINSON | 8192 CANBY RD | | | | LEVERING | MI | 49755-9309 |
| LAWRENCE HYDE | 13472 SHERIDAN RD | | | | MONTROSE | MI | 48457-9436 |
| LAWRENCE HYMAN | 20214 MEYERS RD | | | | DETROIT | MI | 48235-1184 |
| LAWRENCE HYNEK | 3018 HARVARD DR | | | | JANESVILLE | WI | 53548-6708 |
| LAWRENCE I ROYER | 313   BEECHGROVE | | | | ENGLEWOOD | OH | 45322-1105 |
| LAWRENCE IACOBONI JR | 24201 MANISTEE ST | | | | OAK PARK | MI | 48237-1747 |
| LAWRENCE IBBOTSON | 2840 SW 186TH CT | | | | DUNNELLON | FL | 34432-1604 |
| LAWRENCE IGNASH | 5878 HELLEMS RD | | | | KINDE | MI | 48445-9757 |
| LAWRENCE IHRKE | 5850 TREASURER RD | | | | MAYVILLE | MI | 48744-9531 |
| LAWRENCE IRRER | PO BOX 504 | 211 VIDUA CIRCLE | | | WESTPHALIA | MI | 48894-0504 |
| LAWRENCE ISBELL | 1109 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2929 |
| LAWRENCE ISON | 120 MAYWEES ROAD | | | | FAIRFIELD | CT | 06824 |
| LAWRENCE J ALLEN | 7168  ST RT 219 | | | | CELINA | OH | 45822-9105 |
| LAWRENCE J ARNOLD | JOHN STEVE CORRY | C/O ARETE CAPITOL MGMT | 137 ANSELM RD | | RICHBORO | PA | 18954 |
| LAWRENCE J BOON | 2055 SE 28TH TER 28 | | | | CAPE CORAL | FL | 33904 |
| LAWRENCE J BYRD | 10 ADLON COURT | | | | WEST CARROLLTON | OH | 45449 |
| LAWRENCE J CHARLES | 17 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| LAWRENCE J CHRISTOPHER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LAWRENCE J CRAIG | 6330 SMITH RD | | | | BROOK PARK | OH | 44142 |
| LAWRENCE J CURRY | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| LAWRENCE J HELSEL | 6022 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| LAWRENCE J JOICE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LAWRENCE J KASINOWSKI | 64   BIRCHWOOD DRIVE | | | | ROCHESTER | NY | 14622-1266 |
| LAWRENCE J KAUL III | 409 DENBIGN RD | | | | LANGHORNE | PA | 19047-8212 |
| LAWRENCE J KELLER | 5708 NORTH FLOYD COX DRIVE | | | | NORMAN | OK | 73026-0427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE J KULESZA | 1442 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| LAWRENCE J LEYSHON | 6772 WEST STACIE COURT | | | | HOMOSASSA | FL | 34446-3471 |
| LAWRENCE J MADISON | 1545  ADALANE S.E. | | | | WARREN | OH | 44485 |
| LAWRENCE J MYERS | 4700 DUCE RD | | | | KENOCKEE | MI | 48006-3602 |
| LAWRENCE J NYCZ | W329 S10080 WEST POINTE DR | | | | MUKWONAGO | WI | 53149 |
| LAWRENCE J PACE | 4485 WESTMONT BLVD | | | | COPLEY | OH | 44321-1229 |
| LAWRENCE J PYTLESKI | 9390 CARDWELL ST | | | | LIVONIA | MI | 48150-4104 |
| LAWRENCE J RAPSON | 1100 5TH ST | | | | BAY CITY | MI | 48708-6032 |
| LAWRENCE J ROBINSON | 1353  LONGPOND RD | | | | ROCHESTER | NY | 14626-2906 |
| LAWRENCE J SEPCOT | 5017 W 31ST PL | | | | CICERO | IL | 60804-4020 |
| LAWRENCE J SLOMINSKI | 3344 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2260 |
| LAWRENCE J SYPIEN | 25041 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| LAWRENCE J TAYLOR | 14060 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6854 |
| LAWRENCE J WINKELSAS | 166 ADAM ST | | | | TONAWANDA | NY | 14150-2008 |
| LAWRENCE JACKSON | 106 GLENNON ST | | | | CROSSETT | AR | 71635-4406 |
| LAWRENCE JACKSON | 11033 CLAM RIVER RD | | | | MARION | MI | 49665-9339 |
| LAWRENCE JACKSON | 4908 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2160 |
| LAWRENCE JACKSON | 7712 HELEN RD | | | | BOKEELIA | FL | 33922-1908 |
| LAWRENCE JACKSON | 90 DAVIS DR | | | | GREENEVILLE | TN | 37745-7501 |
| LAWRENCE JACOBS | 2600 ECHO WOODS DR | | | | HARTSVILLE | SC | 29550-8023 |
| LAWRENCE JACOBS JR | 1569 ELIZABETH LN | | | | ESSEXVILLE | MI | 48732-9651 |
| LAWRENCE JAGGERS | 3354 MUNDY LN | | | | MITCHELL | IN | 47446-8138 |
| LAWRENCE JANUS | 353 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |
| LAWRENCE JARACZ | 7800 ARCHDALE ST | | | | DETROIT | MI | 48228-4207 |
| LAWRENCE JAY KRAINES, ESQ. | 14235 DICKENS STREET,  SUITE 4 | | | | SHERMAN OAKS | CA | 91423-5846 |
| LAWRENCE JAYCOX | 434 GREENWOOD CT | | | | ELYRIA | OH | 44035-8373 |
| LAWRENCE JAYROE | 1883 JAYROE DR | | | | JACKSON | MS | 39272-9603 |
| LAWRENCE JEAN | 10199 GRAND BLANC RD | | | | GAINES | MI | 48436-9775 |
| LAWRENCE JEBB | 31014 HARPER BRANCH PL | | | | WESLEY CHAPEL | FL | 33543-7123 |
| LAWRENCE JEN | 966 PAVILION LOOP | | | | SAN JOSE | CA | 95112-4863 |
| LAWRENCE JEN | REGENTS PARK | LONDON BC NW1 4SA | | LONDON NW1 4SA GREAT BRITAIN | | | |
| LAWRENCE JENKINS | PO BOX 18372 | | | | RIVER ROUGE | MI | 48218-0372 |
| LAWRENCE JENKINS | PO BOX 1893 | | | | COLLINS | MS | 39428-1893 |
| LAWRENCE JENKINS | 1914 LORETTA LANE | | | | MADISON | WI | 53716 |
| LAWRENCE JENKS | 1311 PORT SHELDON ST | | | | JENISON | MI | 49428-9215 |
| LAWRENCE JENSEN | 3955 NW 85TH TER APT A | | | | KANSAS CITY | MO | 64154-3783 |
| LAWRENCE JERRY | CONN, JERRY | LUPARDUS TIMOTHY P | P O BOX 1680 | | PINEVILLE | WV | 24874 |
| LAWRENCE JERRY | LAWRENCE, LEAH | LUPARDUS TIMOTHY P | P O BOX 1680 | | PINEVILLE | WV | 24874 |
| LAWRENCE JERRY | LAWRENCE, JERRY | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| LAWRENCE JESSE | PO BOX 556 | | | | ROSEVILLE | MI | 48066-0556 |
| LAWRENCE JINES | 8911 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2133 |
| LAWRENCE JOHN | 1821 LONGLEAF RD | | | | COCOA | FL | 32926-6449 |
| LAWRENCE JOHN M (ESTATE OF) (481847) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWRENCE JOHN PAUL | LAWRENCE, JOHN PAUL | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| LAWRENCE JOHNSON | 5533 BLOOD RD | | | | METAMORA | MI | 48455-9338 |
| LAWRENCE JOHNSON | 571 DESOTA PL | | | | PONTIAC | MI | 48342 |
| LAWRENCE JOHNSON | W151N8476 THOMAS DR | | | | MENOMONEE FALLS | WI | 53051-3153 |
| LAWRENCE JOHNSON | 3375 N LINDEN RD APT 114 | | | | FLINT | MI | 48504-5720 |
| LAWRENCE JOHNSON | 3517 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2958 |
| LAWRENCE JOHNSON | 24203 PLANTATION DR NE | | | | ATLANTA | GA | 30324-2968 |
| LAWRENCE JOHNSON | 205 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE JOHNSON | 287 HIGHLAND DR | | | | HIGHLAND | MI | 48357-3682 |
| LAWRENCE JOHNSON | 22603 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| LAWRENCE JOHNSON | 5921 WATLING RD | | | | BARRYTON | MI | 49305-9448 |
| LAWRENCE JOHNSON | 5749 COVEY RIDGE TRL | | | | LOVES PARK | IL | 61111-6941 |
| LAWRENCE JOHNSON | 255 WILLIAM DR | | | | CHILLICOTHE | OH | 45601-9719 |
| LAWRENCE JOHNSON | PO BOX 1268 | | | | JACKSON | GA | 30233-0026 |
| LAWRENCE JOHNSON JR | PO BOX 743 | | | | MARBLE HILL | MO | 63764-0743 |
| LAWRENCE JONAS | 201 E MURPHY ST | | | | BAY CITY | MI | 48706-3849 |
| LAWRENCE JONES | 2101 SE 157TH AVE | | | | PORTLAND | OR | 97233-3703 |
| LAWRENCE JONES | 6120 PARK DR | | | | FOREST PARK | GA | 30297-3256 |
| LAWRENCE JONES | 7158 PUGLIESE PL | | | | DAYTON | OH | 45415-1207 |
| LAWRENCE JONES | 167 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| LAWRENCE JONES | PO BOX 3335 | | | | WARREN | OH | 44485-0335 |
| LAWRENCE JONES | PO BOX 236 | | | | FLINT | MI | 48501-0236 |
| LAWRENCE JONES | PO BOX 7426 | | | | DEARBORN | MI | 48121-7426 |
| LAWRENCE JORDAN | 6282 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| LAWRENCE JORGENSEN JR. | 6547 HUNTERS RDG | | | | HOLLY | MI | 48442-8857 |
| LAWRENCE JOSEFOWSKI | 757 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9665 |
| LAWRENCE JOSEPH ANDERSON | 103 DEER CREEK DR | | | | RICHMOND | KY | 40475 |
| LAWRENCE JOSEPH EARL (ESTATE OF) (658783) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LAWRENCE JOSEPH SR | 312 WILLIAMS ST | | | | NILES | OH | 44446-1741 |
| LAWRENCE JOSSELYN | 4704 CATFISH BEND RD | | | | N LAS VEGAS | NV | 89031-4243 |
| LAWRENCE JOY | 11876 ALPS RD | | | | LYNDONVILLE | NY | 14098-9626 |
| LAWRENCE JR, EDWARD J | 3811 BARBARA DR | | | | STERLING HTS | MI | 48310-6107 |
| LAWRENCE JR, FRANK J | PO BOX 261 | 8938 AVOCA RD - | | | AVOCA | MI | 48006-0261 |
| LAWRENCE JR, GEORGE E | 144 KIRKCALDY DR | | | | ELKTON | MD | 21921-2934 |
| LAWRENCE JR, HARRY C | 214 W GRAND RIVER AVE | | | | LANSING | MI | 48906-4809 |
| LAWRENCE JR, HUBERT M | 23551 MASCH AVE | | | | WARREN | MI | 48091-3124 |
| LAWRENCE JR, JAMES | 1512 CEDAR ST | | | | SAGINAW | MI | 48601-2835 |
| LAWRENCE JR, JAMES R | 154 VENTURE PATH | | | | HIRAM | GA | 30141-2674 |
| LAWRENCE JR, JIMMIE L | 1727 BOULDERVIEW DR SE | | | | ATLANTA | GA | 30316-4201 |
| LAWRENCE JR, JOHN E | 3601 PENBROOK LN APT 10 | | | | FLINT | MI | 48507-1485 |
| LAWRENCE JR, ROBERT E | PO BOX 83 | | | | ECKERMAN | MI | 49728-0083 |
| LAWRENCE JR, STANFORD R | 11611 MOORESTOWN RD | | | | ROSCOMMON | MI | 48653-7176 |
| LAWRENCE JR, STANFORD R. | 11611 MOORESTOWN ROAD | | | | ROSCOMMON | MI | 48653-7176 |
| LAWRENCE JR, THOMAS | 3901 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| LAWRENCE JR, WILBUR R | 15916 TENOR WAY | | | | NOBLESVILLE | IN | 46060-4405 |
| LAWRENCE JR, WILLIAM L | 707 NORTH KNUTSON ROAD | | | | BRODHEAD | WI | 53520-9031 |
| LAWRENCE JR., JOSEPH H | 129 IMPERATO CT | | | | TOMS RIVER | NJ | 08753-5304 |
| LAWRENCE JUNGNITSCH | 10275 MARION RD | | | | SAINT CHARLES | MI | 48655-9667 |
| LAWRENCE K ADAMS JR | 268 MARSTON ST APT 2E | | | | DETROIT | MI | 48202-2585 |
| LAWRENCE K ARY | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| LAWRENCE K DAENZER | 2199 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| LAWRENCE K NELL | 307 LAIRD AVE NE | | | | WARREN | OH | 44483-5228 |
| LAWRENCE K WRIGHT | 207 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1617 |
| LAWRENCE KAATZ | 124 LAKE LN | | | | COOKEVILLE | TN | 38506-7936 |
| LAWRENCE KACZOR | 47916 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-2261 |
| LAWRENCE KAILIMAI | 25821 TELEGRAPH RD LOT 61 | | | | BROWNSTOWN | MI | 48134-1059 |
| LAWRENCE KAISER | 6925 S STATE ROAD 19 | | | | MENTONE | IN | 46539-9368 |
| LAWRENCE KAISER | 4202 DAWSON AVE | | | | WARREN | MI | 48092-4317 |
| LAWRENCE KALTENBACHER | 4018 SHEEHAN DR | | | | BUCKNER | KY | 40010-8816 |
| LAWRENCE KAM | 7754 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| LAWRENCE KAMINSKY | 4361 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE KANSERSKI | 9109 DANIELS RD | | | | SEVILLE | OH | 44273-8842 |
| LAWRENCE KAPANOWSKI | 31012 GRENNADA ST | | | | LIVONIA | MI | 48154-4310 |
| LAWRENCE KAPELINSKI | 37597 FOUNTAIN PARK CIR APT 380 | | | | WESTLAND | MI | 48185-5630 |
| LAWRENCE KAREN | 8612 TEBBS LN | | | | MC LEAN | VA | 22102-1212 |
| LAWRENCE KARGOL | 7811 FORESTVIEW DR | | | | ORLAND PARK | IL | 60462-2936 |
| LAWRENCE KARHOFF | 401 S OAK ST | | | | DURAND | MI | 48429-1626 |
| LAWRENCE KARLOCK | 1367 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-4439 |
| LAWRENCE KASZUBSKI | 122 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| LAWRENCE KAUFFMAN | 342 PEACE MNR | | | | PALMETTO | FL | 34221-5408 |
| LAWRENCE KAUFMAN | 38293 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1758 |
| LAWRENCE KAUFMANN | 11356 WISNER ST | | | | MOUNT MORRIS | MI | 48450-1518 |
| LAWRENCE KAVANAGH | 5010 GLEASON RD | | | | EMMETT | MI | 48022-1908 |
| LAWRENCE KAYZER | 1820 LOCUST STREET | | | | ANDERSON | IN | 46016-3951 |
| LAWRENCE KEEFE | 4109 WOODCASTLE CT | | | | ARLINGTON | TX | 76016-3200 |
| LAWRENCE KEEHN | 7283 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| LAWRENCE KEEN | 2983 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7412 |
| LAWRENCE KEISTER | 29254 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4218 |
| LAWRENCE KEITH | 1840 E POST RD | | | | BELOIT | WI | 53511-2239 |
| LAWRENCE KELCH | 4012 ENGLER AVE | | | | SAINT LOUIS | MO | 63114-4125 |
| LAWRENCE KELLER | 5708 N FLOYD COX DR | | | | NORMAN | OK | 73026 |
| LAWRENCE KELLEY | 6326 TOWER DR | | | | HUDSON | FL | 34667-1763 |
| LAWRENCE KELLY | 42 SWAN LN | | | | LEVITTOWN | PA | 19055-2224 |
| LAWRENCE KENDALL | 161 FRANKLYN RD | | | | EWING | NJ | 08628-3210 |
| LAWRENCE KENNEDY | 4865 LEDGEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1430 |
| LAWRENCE KENNEDY | 45 HESTON DR | | | | SPRINGBORO | OH | 45066-1082 |
| LAWRENCE KENNETH (441247) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| LAWRENCE KENNETH (441247) - BEEBE RONALD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAWRENCE KENNETH (441247) - MCCARTHY MICHAEL F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAWRENCE KENNETH (441247) - RABENA PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAWRENCE KERR | 5 BLUE MOUNTAIN RD. | | | | OSWEGATCHIE | NY | 13670 |
| LAWRENCE KIBLER | 614 COWBOY WAY | | | | CANON CITY | CO | 81212-7710 |
| LAWRENCE KIDD | 9397 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| LAWRENCE KIEFER | 7932 ASH ST | | | | BIRCH RUN | MI | 48415-9234 |
| LAWRENCE KIENER | 18595 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| LAWRENCE KINCH | 1524 W 31ST ST | | | | MARION | IN | 46953-3448 |
| LAWRENCE KINN | 8500 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1540 |
| LAWRENCE KISTING | 2414 BOND PL | | | | JANESVILLE | WI | 53548-3324 |
| LAWRENCE KLAMERUS | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| LAWRENCE KLEIN | 5557 BLACK HAWK LN | | | | LAKELAND | FL | 33810-4000 |
| LAWRENCE KLIMCHALK | 4488 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| LAWRENCE KNIGHT | 2238 IVANHOE DR | | | | COLORADO SPRINGS | CO | 80911-1045 |
| LAWRENCE KNOPP JR | 1981 WATERSTONE BLVD APT 207 | | | | MIAMISBURG | OH | 45342-7510 |
| LAWRENCE KNOWLES | 126 ZOBORA CIR | | | | FORT MYERS | FL | 33913-7529 |
| LAWRENCE KOCH JR | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 |
| LAWRENCE KOENIGSKNECHT | 1588 N TALLMAN RD | | | | FOWLER | MI | 48835-9766 |
| LAWRENCE KOHLER | 21B GRAMERCY LN | | | | MANCHESTER | NJ | 08759-7145 |
| LAWRENCE KOLTAK | 16067 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| LAWRENCE KONESKO | 2253 SALT ST | | | | SAGINAW | MI | 48602-1267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE KONESKO SR | 2253 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| LAWRENCE KOOPMAN | 132 FREDERICK RD | | | | TONAWANDA | NY | 14150-4250 |
| LAWRENCE KOPACZ | 6069 RIDDLE RD | | | | LOCKPORT | NY | 14094-9328 |
| LAWRENCE KORCZYK | 8 LOCUST AVE | | | | EDISON | NJ | 08817-4712 |
| LAWRENCE KORDOS | 213 SKY HI DR | | | | WEST SENECA | NY | 14224-3168 |
| LAWRENCE KORZIK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAWRENCE KOSA | 3455 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 |
| LAWRENCE KOTLAREK | 2440 SEVERN LN | | | | CENTERVILLE | OH | 45459-6616 |
| LAWRENCE KOVACS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAWRENCE KOZLOWSKI | 60 W TOULON DR | | | | CHEEKTOWAGA | NY | 14227-2410 |
| LAWRENCE KRAJEWSKI | 1890 WINIFRED ST | | | | CHEBOYGAN | MI | 49721-9133 |
| LAWRENCE KRAJEWSKI | 3219 STANFORTH AVE | | | | WEST BLOOMFIELD | MI | 48324-4762 |
| LAWRENCE KRALIK | 3359 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9738 |
| LAWRENCE KRASKA | 170 HANWELL PL | | | | DEPEW | NY | 14043-1122 |
| LAWRENCE KRAVAT | 11893 60TH AVE | | | | ALLENDALE | MI | 49401-8704 |
| LAWRENCE KRAYNAK | 1812 LEMONT DR | | | | POLAND | OH | 44514-1421 |
| LAWRENCE KRECHEL | 6534 MAURICE AVE | | | | SAINT LOUIS | MO | 63139-2230 |
| LAWRENCE KRETZ | 8111 W JACKSON ST | | | | MUNCIE | IN | 47304-9792 |
| LAWRENCE KRIEG | 3229 W WATER ST | | | | ANDERSON | IN | 46011-8734 |
| LAWRENCE KRIEGER | 2383 E PECK LAKE RD | | | | IONIA | MI | 48846-9440 |
| LAWRENCE KROGH | 304 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 |
| LAWRENCE KRZESOWSKI | 21221 RIVER RD | | | | GROSSE POINTE WOODS | MI | 48236-1258 |
| LAWRENCE KULESZA | 1442 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9648 |
| LAWRENCE KULINSKI | 8135 SANFORD DR | | | | WESTLAND | MI | 48185-1566 |
| LAWRENCE KUNERT | 61121 NEW HAVEN RD | | | | LENOX | MI | 48048-1015 |
| LAWRENCE KUNKEL | 133 RODEO CIR | | | | BALTIMORE | MD | 21220-2142 |
| LAWRENCE KUNKEL | 1212 BURNINGBUSH CT | | | | TEMPERANCE | MI | 48182-1553 |
| LAWRENCE KWIATKOWSKI | 7410 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| LAWRENCE KWIECINSKI | 171 DONNA MAE | | | | LEONARD | MI | 48367-4280 |
| LAWRENCE L BROWN | 11100 150TH AVE | | | | HERSEY | MI | 49639-9789 |
| LAWRENCE L GABBARD | 6000 GRIST MILL CT | | | | MILFORD | OH | 45150-2218 |
| LAWRENCE L GABBARD | 6000 GRISTMILL CT | | | | MILFORD | OH | 45150 |
| LAWRENCE L GRAVELINE | 446 WARNER RD. | | | | BROOKEFIELD | OH | 44403-9508 |
| LAWRENCE L HEUCHERT AND IDA M HEUCHERT JTWRQS | 2230 7TH AVE NORTH | | | | GRAND FORKS | ND | 58203-2907 |
| LAWRENCE L JACKSON | 106 GLENNON ST | | | | CROSSETT | AR | 71635-4406 |
| LAWRENCE L KNOPP JR | 1981 WATERSTONE BLVD #207 | | | | MIAMISBURG | OH | 45342-7510 |
| LAWRENCE L KORCZYK | 8 LOCUST AVE | | | | EDISON | NJ | 08817-4712 |
| LAWRENCE L MARTIN JR | 2023 HAMELON ST | | | | LANSING | MI | 48910-4835 |
| LAWRENCE L POPP | 840 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| LAWRENCE L ROSELL JR | 72302 19TH AVE. | | | | DESERT HOT SPRINGS | CA | 92241-7753 |
| LAWRENCE L SAURO | 15 NELSON ST | | | | HOLLEY | NY | 14470-1208 |
| LAWRENCE L TERRANCE JR | 523 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1337 |
| LAWRENCE L TOBIN | 6715 SHELL FLOWER LANE | | | | DALLAS | TX | 75252-5939 |
| LAWRENCE L WARREN | 3713 TRUMBULL AVE | | | | FLINT | MI | 48504-2145 |
| LAWRENCE L WINANS | 1951 ANDERSON-ANTHONY RD. | | | | LEAVITTSBURG | OH | 44430 |
| LAWRENCE L. TOBIN | 6715 SHELL FLOWER LN | | | | DALLAS | TX | 75252-5939 |
| LAWRENCE LA DILLE | 15518 SNOWDEN ST | | | | DETROIT | MI | 48227-3302 |
| LAWRENCE LA VIOLETTE | 27 SEABREEZE DR 7 | | | | SELFRIDGE ANGB | MI | 48045 |
| LAWRENCE LACKEY | 2375 ROSS RD | | | | TIPP CITY | OH | 45371-9150 |
| LAWRENCE LACOMBE | 2100 CEDAR OAKS TER | | | | EDMOND | OK | 73034-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE LACONIS | 13365 WINCHESTER AVE | | | | HUNTINGTON WOODS | MI | 48070-1728 |
| LAWRENCE LAFRAMBOISE | 9099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| LAWRENCE LAHR | 2381 PONDEROSA RD | | | | SPENCER | IN | 47460-5555 |
| LAWRENCE LAMBERSON | 8304 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8731 |
| LAWRENCE LAMIE | 11356 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| LAWRENCE LAMPMAN | 5999 LINCOLN CT | | | | NEWFANE | NY | 14108-1015 |
| LAWRENCE LANE | 1813 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3233 |
| LAWRENCE LANE | 21345 LAKEVIEW ESTATES DR | | | | WARRENTON | MO | 63383-5693 |
| LAWRENCE LANGDON | 5105 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| LAWRENCE LANGHORNE | 34 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| LAWRENCE LANGLEY | 25 STONEGATE DR | | | | VALPARAISO | IN | 46385-8585 |
| LAWRENCE LANTZ | 1163 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| LAWRENCE LAPORTE | 3902 LARCHMONT ST | | | | FLINT | MI | 48532-5270 |
| LAWRENCE LARRY ESTATE OF | C/O LAWRENCE HELEN | 2419 CEDAR SWAMP RD | | | GLEN HEAD | NY | 11545-3112 |
| LAWRENCE LASKOWSKI | 303 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2809 |
| LAWRENCE LAUBRICK | 9107 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| LAWRENCE LAULETTA | 1362 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| LAWRENCE LAURAY | PO BOX 22553 | | | | INDIANAPOLIS | IN | 46222-0553 |
| LAWRENCE LAURAY JR | 2033 N DEXTER ST | | | | INDIANAPOLIS | IN | 46202-1008 |
| LAWRENCE LAUZON | 19522 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7888 |
| LAWRENCE LAVELY | 127 N MARKET ST | | | | MARINE CITY | MI | 48039-3447 |
| LAWRENCE LAVENTURE | 695 S ENGLEHART RD | | | | DEFORD | MI | 48729-9787 |
| LAWRENCE LAVIN | 224 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| LAWRENCE LAWSON | 5039 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1635 |
| LAWRENCE LAY | 3003 PIERCE RD | | | | GAINESVILLE | GA | 30507-7881 |
| LAWRENCE LAZAROWICZ | 5109 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2071 |
| LAWRENCE LE VAN | 29904 ELMGROVE ST | | | | ST CLR SHORES | MI | 48082-1867 |
| LAWRENCE LEACH | 119 DIVISION ST | | | | MILTON | WI | 53563-1019 |
| LAWRENCE LEACH | 3049 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| LAWRENCE LECHKUN | 26295 CAMPAU LN | | | | HARRISON TOWNSHIP | MI | 48045-2434 |
| LAWRENCE LEDERHOUSE | 83 RANSOM ST | | | | LOCKPORT | NY | 14094-4807 |
| LAWRENCE LEE | 5249 S 475 W | | | | PENDLETON | IN | 46064-9599 |
| LAWRENCE LEE | 1256 N 400 W UNIT #2D | | | | MARION | IN | 46952 |
| LAWRENCE LEE | 3350 KING BLVD | | | | LOS ANGELES | CA | 90008 |
| LAWRENCE LEE | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| LAWRENCE LEEMAN | RR 2 | | | | ELWOOD | IN | 46036 |
| LAWRENCE LEHMAN | 8614 WINTERGREEN ST | | | | LANSING | MI | 48917-8801 |
| LAWRENCE LELONEK | 212 GARLAND AVE | | | | CHEEKTOWAGA | NY | 14206-2661 |
| LAWRENCE LEMBERGER | 957 FEISE RD | | | | O FALLON | MO | 63368-6927 |
| LAWRENCE LEMERE | 14300 EASTVIEW DR | | | | FENTON | MI | 48430-3324 |
| LAWRENCE LEMIEUX | 48536 HUNTER DR | | | | MACOMB | MI | 48044-5566 |
| LAWRENCE LEMMONS | 3050 GRAYSON ST | | | | FERNDALE | MI | 48220-1073 |
| LAWRENCE LEMPICKI | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| LAWRENCE LEROY MILLER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN SUITE 1100 | | DALLAS | TX | 75219-4281 |
| LAWRENCE LEVER TRUST | BRUCE BELSKY TRUSTEE | 666 OLD COUNTRY RD | SUITE 602 | | GARDEN CITY | NY | 11530-2004 |
| LAWRENCE LEVESQUE | 458 DOLPHIN CIR | | | | BAREFOOT BAY | FL | 32976-2594 |
| LAWRENCE LEWICKI | 1308 MCCORMICK ST | | | | BAY CITY | MI | 48708-8320 |
| LAWRENCE LEYSHON | 6772 W STACIE CT | | | | HOMOSASSA | FL | 34446-3471 |
| LAWRENCE LIEBERT | PO BOX 52 | | | | MEARS | MI | 49436-0052 |
| LAWRENCE LIEBRECHT | PO BOX 3494 | | | | BAY CITY | OR | 97107-3494 |
| LAWRENCE LIESKE | 53 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4103 |
| LAWRENCE LIM | 4125 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE LINDENBERG | 6086 THORNAPPLE DR | | | | GREENDALE | WI | 53129-2641 |
| LAWRENCE LINES | 3454 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| LAWRENCE LINK | 145 FAIRGREEN CT. LEFT SIDE | | | | AMHERST | NY | 14228 |
| LAWRENCE LINNEMAN JR | 3543 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| LAWRENCE LITTLES | 11339 PINEHURST ST | | | | DETROIT | MI | 48204-1957 |
| LAWRENCE LITZ | 23 PACK RD | | | | NOEL | MO | 64854-8126 |
| LAWRENCE LLOYD | 3003 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1863 |
| LAWRENCE LLOYD JR | 4 JADE RD | | | | HUNTINGTON | IN | 46750-3916 |
| LAWRENCE LOBB | 1536 RITA AVE | | | | SAINT CHARLES | IL | 60174-4560 |
| LAWRENCE LOCHER | PO BOX 510296 | | | | LIVONIA | MI | 48151-6296 |
| LAWRENCE LOCK | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LAWRENCE LOCKE | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| LAWRENCE LOCKE | 212 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1307 |
| LAWRENCE LOEHNE | 6988 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2800 |
| LAWRENCE LOFTUS | 244 S VERNON ST | | | | DEARBORN | MI | 48124-1392 |
| LAWRENCE LOJE | 3157 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| LAWRENCE LOMAX | 215 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401-3631 |
| LAWRENCE LONG | 1510 S 13TH ST | | | | PR DU CHIEN | WI | 53821-3041 |
| LAWRENCE LOSEY | 13900 W PEET RD | | | | OAKLEY | MI | 48649-8775 |
| LAWRENCE LOSS | 563 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5505 |
| LAWRENCE LOVE | 3805 BROWN ST | | | | FLINT | MI | 48532-5223 |
| LAWRENCE LOVEJOY | 10766 PENINSULA DR | | | | STANWOOD | MI | 49346-8309 |
| LAWRENCE LOWERY | 15617 BETHANY CT | | | | SOUTH BELOIT | IL | 61080-9718 |
| LAWRENCE LUCE | 5313 STURGEON CREEK PKWY | | | | MIDLAND | MI | 48640-2231 |
| LAWRENCE LUCEUS | 7571 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| LAWRENCE LUKOWSKI | 803 18TH ST | | | | BAY CITY | MI | 48708-7232 |
| LAWRENCE LUNDER | 3575 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| LAWRENCE LUSTEK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE LYDEN | 7295 LAKE RD | | | | MILLINGTON | MI | 48746-9236 |
| LAWRENCE LYLES | 4736 WINDSOR ST | | | | ROELAND PARK | KS | 66205-1641 |
| LAWRENCE LYNCH | 1704 CHAPEL GROVE RD | | | | EVINGTON | VA | 24550-2088 |
| LAWRENCE LYNCH | 44 E SUMMIT AVE | | | | WILMINGTON | DE | 19804-1348 |
| LAWRENCE LYNCH | 3998 7 MILE RD | | | | BAY CITY | MI | 48706-9488 |
| LAWRENCE LYNCH | 1717A SOUTH TUSCOLA ROAD | | | | MUNGER | MI | 48747 |
| LAWRENCE LYONS | 606 SE 19TH TER | | | | CAPE CORAL | FL | 33990-2356 |
| LAWRENCE LYTTON | 3584 W WARBLER ST | | | | LECANTO | FL | 34461-8692 |
| LAWRENCE M BLEAU | 5492 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| LAWRENCE M CONZETT | 191 SEXTON ST | | | | STRUTHERS | OH | 44471-1740 |
| LAWRENCE M DIGIOVANNI | 98   WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4227 |
| LAWRENCE M DONOVAN | 231   WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| LAWRENCE M FORD | 1338 SAINT ADELBERT AVE | APT#4 | | | DAYTON | OH | 45404 |
| LAWRENCE M GRAHAM (TRUST) | 906 S CHESTNUT ST | | | | CAMERON | MO | 64429-2330 |
| LAWRENCE M KARLIN | 15745 ROLLER COASTER RD | | | | COLORADO SPRINGS | CO | 80921 |
| LAWRENCE M LYTER | 114 CAMBREY ST | | | | SAGINAW | MI | 48601-4856 |
| LAWRENCE M MCCALLUM | 104 LUELLA ST | | | | OREGON | OH | 43616-1653 |
| LAWRENCE M MERSINO | 3650 KAREN PARKWAY BUILDING #9 APT. 302 | | | | WATERFORD | MI | 48328 |
| LAWRENCE M SMITH | 462 SHARP ST | | | | SALEM | OH | 44460-2631 |
| LAWRENCE M TERRY | 448 SOUTH COLONIAL | | | | CORTLAND | OH | 44410-- 13 |
| LAWRENCE M TOREK | 319   GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| LAWRENCE M YOUNKIN | 1014 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |
| LAWRENCE M YUKNIS | 280   JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901-3335 |
| LAWRENCE MACEJKA | 3227 PIEDMONT AVE | | | | PITTSBURGH | PA | 15216-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE MACH | 196 WESTCHESTER DR | | | | BRUNSWICK | OH | 44212-1559 |
| LAWRENCE MACH | 2715 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| LAWRENCE MACHACEK | PO BOX 132 | | | | LAKE ANN | MI | 49650 |
| LAWRENCE MACHLEIT | 1925 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8202 |
| LAWRENCE MACINTOSH | 16091 TOURAINE DR | | | | CLINTON TOWNSHIP | MI | 48038-4512 |
| | | | | | | | |
| LAWRENCE MACK | 3026 HORNADAY DR | | | | GREENWOOD | IN | 46143-9389 |
| LAWRENCE MACKOS | 1211 HURON ST | | | | FLINT | MI | 48507-2320 |
| LAWRENCE MACLIN | 1474 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8613 |
| LAWRENCE MADIGAN | 9630 PLEASANTVIEW RD | | | | CARP LAKE | MI | 49718-9768 |
| LAWRENCE MADISON | 117 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2307 |
| LAWRENCE MAGEE | 717 W MACPHAIL RD | | | | BEL AIR | MD | 21014-5261 |
| LAWRENCE MAGID | 141 CRESCENT DR | | | | ALBERTSON | NY | 11507 |
| LAWRENCE MAGIERA | 44 ARGUS DR | | | | DEPEW | NY | 14043-1606 |
| LAWRENCE MAGRI | 18071 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8116 |
| LAWRENCE MAHAFFY | 69875 MOUNT VIEW DR | | | | ROMEO | MI | 48065 |
| LAWRENCE MAHLICH | 533 HIGH ST | | | | ELYRIA | OH | 44035-3147 |
| LAWRENCE MAIDEN | 7842 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2000 |
| LAWRENCE MAIKE | 17877 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| LAWRENCE MAIORANO | 22865 S 197TH WAY | | | | QUEEN CREEK | AZ | 85242-8348 |
| LAWRENCE MALINOWSKI | 4623 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1565 |
| LAWRENCE MALONE | 381 SEMINOLE RD | | | | FITZGERALD | GA | 31750-7620 |
| LAWRENCE MALONEY | 4184 VERNOR RD | | | | LUM | MI | 48412-9393 |
| LAWRENCE MANACCI | PO BOX 207 | | | | SANDUSKY | OH | 44871-0207 |
| LAWRENCE MANCZAK | 3345 CANTERBURY DR | | | | BAY CITY | MI | 48706-2006 |
| LAWRENCE MANN | 9765 JONES CREEK RD | | | | DITTMER | MO | 63023-2238 |
| LAWRENCE MANSON | 225 FOREST AVE | | | | WEST MILTON | OH | 45383-1623 |
| LAWRENCE MARCH | 1203 DAISY LN | | | | MILAN | MI | 48160-1196 |
| LAWRENCE MARCH | PO BOX 51 | | | | PALMER | TX | 75152 |
| LAWRENCE MARDEUSZ | 29118 VAN LAAN DR | | | | WARREN | MI | 48092-2231 |
| LAWRENCE MARQUES | 15935 AMBER VALLEY DR | | | | WHITTIER | CA | 90604-3704 |
| LAWRENCE MARSH | 20360 PARKER ST | | | | LIVONIA | MI | 48152-4228 |
| LAWRENCE MARSHALL | 5263 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9384 |
| LAWRENCE MARSHALL | 4260 HAPSBURG CT | | | | DECATUR | GA | 30034 |
| LAWRENCE MARSHALL | 815 BURLINGAME ST | | | | DETROIT | MI | 48202-1006 |
| LAWRENCE MARSHALL | 5116 SHERRILL DR | | | | FORT WAYNE | IN | 46806-3544 |
| LAWRENCE MARSHALL CHEVROLET | 900 BUSINESS HIGHWAY 290 N | | | | HEMPSTEAD | TX | 77445-6984 |
| LAWRENCE MARSHALL CHEVROLET, L.P. | 18900 NORTHWEST HIGHWAY 290 | | | | JERSEY VILLAGE | TX | 77065 |
| | | | | | | | |
| LAWRENCE MARSHICK | 9801 GIROUX ST | | | | CLARKSTON | MI | 48348-1523 |
| LAWRENCE MARTIN | 251 RARITAN ST | | | | SOUTH AMBOY | NJ | 08879-1324 |
| LAWRENCE MARTIN | APT F108 | 502 BLACKPATCH DRIVE | | | SPRINGFIELD | TN | 37172-4342 |
| LAWRENCE MARTIN | 14146 TAYLOR RD | | | | MILLINGTON | MI | 48746-9230 |
| LAWRENCE MARTIN | 2020 DUGGAN DR | | | | HARRISON | MI | 48625-9434 |
| LAWRENCE MARTIN | 1595 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| LAWRENCE MARTIN JR | 2023 HAMELON ST | | | | LANSING | MI | 48910-4835 |
| LAWRENCE MARTINEAU | 18189 ACKERMAN AVE | | | | PT CHARLOTTE | FL | 33948-9384 |
| LAWRENCE MARVA | 8132 S SOUTH SHORE DR APT 1 | | | | CHICAGO | IL | 60617 |
| LAWRENCE MASON | 5 ROSEMARY LANE | | | | SANTA BARBARA | CA | 93108 |
| LAWRENCE MASON | 5 ROSEMARY LN | | | | SANTA BARBARA | CA | 93108 |
| LAWRENCE MASSERANG | 255 MAYER RD APT 225C | | | | FRANKENMUTH | MI | 48734-1493 |
| LAWRENCE MASSERANT | 1321 WESTBEND DR | | | | O FALLON | MO | 63368-8827 |
| LAWRENCE MATTHEWS | 10716 BAKER RD | | | | GREENVILLE | MI | 48838-9451 |
| LAWRENCE MATTHEWS | 11292 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE MAUGH | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LAWRENCE MAURER | 6338 POTTER RD | | | | BURTON | MI | 48509-1389 |
| LAWRENCE MAXWELL | 1819 E 6TH ST | | | | ANDERSON | IN | 46012-3530 |
| LAWRENCE MAYA | PO BOX 1634 | | | | BROOMFIELD | CO | 80038-1634 |
| LAWRENCE MAYKOWSKI | 8697 WINCHESTER DR | | | | STERLING HTS | MI | 48313-3169 |
| LAWRENCE MAYNARD | 1115 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8112 |
| LAWRENCE MAYO | 1117 MARIE CT | | | | FLINT | MI | 48532-2730 |
| LAWRENCE MAYO | PO BOX 66133 | | | | FLINT | MI | 48533 |
| LAWRENCE MAYS JR | 313 FOSTER WOODS RD | | | | PETOSKEY | MI | 49770-8618 |
| LAWRENCE MAYVILLE | 7895 NE CUBITIS AVENUE | BOX D33 | | | ARCADIA | FL | 34266 |
| LAWRENCE MC CLUNEY SR | 16457 149TH CT | | | | BONNER SPRINGS | KS | 66012-9376 |
| LAWRENCE MC CRAY | 2611 MILLER RD | | | | BERLIN | MI | 48002-1510 |
| LAWRENCE MC CULLEN | 3329 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2370 |
| LAWRENCE MC LINTOCK | 4894 OAK PARK DR | | | | CLARKSTON | MI | 48346-3934 |
| LAWRENCE MC QUIGG | 2349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| LAWRENCE MCBRIDE | 458 WENDEMERE DR | | | | HUBBARD | OH | 44425-2663 |
| LAWRENCE MCCAHAN | 1034 ROSNER DR | | | | INDIANAPOLIS | IN | 46224 |
| LAWRENCE MCCAHILL | 5922 DIVISION ST | | | | NEWAYGO | MI | 49337-8948 |
| LAWRENCE MCCALLUM | 104 LUELLA ST | | | | OREGON | OH | 43616-1653 |
| LAWRENCE MCCANN III | 611 OAK BROOK PL | | | | COLUMBUS | OH | 43228-2233 |
| LAWRENCE MCCARROLL | 7170 S RANGELINE RD | | | | UNION | OH | 45322-9604 |
| LAWRENCE MCCARTY | 109 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9386 |
| LAWRENCE MCCAULEY | 884 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2965 |
| LAWRENCE MCCLURE | 12793 W SPRAGUE RD | | | | N ROYALTON | OH | 44133-1052 |
| LAWRENCE MCCLURE | 7102 PIKE 467 | | | | CURRYVILLE | MO | 63339-2750 |
| LAWRENCE MCCONNELL | PO BOX 262 | | | | NOTTINGHAM | PA | 19362-0262 |
| LAWRENCE MCCRAY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LAWRENCE MCDANIEL | 4833 FERN GROVE CT | | | | GROVEPORT | OH | 43125-9253 |
| LAWRENCE MCDONALD | 4839 IRWINDALE DR | | | | WATERFORD | MI | 48328-2009 |
| LAWRENCE MCDONALD | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| LAWRENCE MCDOWELL | 1409 WAGGONER DR | | | | ARLINGTON | TX | 76013-1473 |
| LAWRENCE MCDOWELL JR | 4526 LEIGHTON LN | | | | FORT WAYNE | IN | 46816-2222 |
| LAWRENCE MCGHEE | 6000 BRUSH ST APT 6 | | | | DETROIT | MI | 48202-3567 |
| LAWRENCE MCGREGOR | 27832 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| LAWRENCE MCGUIRE | 1354 CHEW RD | | | | MANSFIELD | OH | 44903-9228 |
| LAWRENCE MCGUIRE | 1020 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| LAWRENCE MCGUIRE JR | 268 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| LAWRENCE MCHENRY | 60672 ROCKY RD | | | | HODGEN | OK | 74939-3177 |
| LAWRENCE MCKAY | 4490 EPWORTH CT | | | | POWDER SPRINGS | GA | 30127-8416 |
| LAWRENCE MCKEAN | 147 BLUE SKY DR | | | | BASTROP | TX | 78602-3616 |
| LAWRENCE MCKENZIE | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| LAWRENCE MCKINNEY | # 119 | 2325 SOUTH DORT HIGHWAY | | | FLINT | MI | 48507-5205 |
| LAWRENCE MCQUARTER | 2109 N GARFIELD RD | | | | PINCONNING | MI | 48650-7471 |
| LAWRENCE MCROBERTS | 2063 COUNTY RD N | | | | STOUGHTON | WI | 53589-3472 |
| LAWRENCE MEADOWS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE MEDINA | HC 65 BOX 527036 | | | | CONCHO | AZ | 85924-8512 |
| LAWRENCE MEEHLE | 3451 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-7932 |
| LAWRENCE MEININGER | 9403 SAINT CLAIR HWY | | | | CASCO | MI | 48064-1221 |
| LAWRENCE MEIRNDORF | 1424 S MERIDIAN RD | | | | MASON | MI | 48854-9682 |
| LAWRENCE MELCHOR | 5442 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| LAWRENCE MELZONI JR | 393 LANDVIEW AVE | | | | WEST CARROLLTON | OH | 45449-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE MENDOZA | 70 JACKSON WAY | | | | DECATUR | AL | 35603-5168 |
| LAWRENCE MERRILL | 12669 HOLLY LN | | | | DEWITT | MI | 48820-9338 |
| LAWRENCE MERRITT | 1709 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5336 |
| LAWRENCE MERRIWEATHER | 3609 CANYON DR | | | | KOKOMO | IN | 46901-3914 |
| LAWRENCE MERSINO | 3650 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4651 |
| LAWRENCE MESCE | 14 WALNUT TER | | | | BLOOMFIELD | NJ | 07003-5026 |
| LAWRENCE METAL PRODUCTS INC | 260 SPUR DR S | | | | BAY SHORE | NY | 11706-3917 |
| LAWRENCE MEYER | 2453 HORTON ST | | | | CRESCENT SPRINGS | KY | 41017-1417 |
| LAWRENCE MEYER | 2315 LIBERTY LN | | | | JANESVILLE | WI | 53545-0503 |
| LAWRENCE MEYERS | 929 DELHI DR | | | | TRENTON | OH | 45067-9348 |
| LAWRENCE MEYERS | 623 MERRITT ST | | | | CHARLOTTE | MI | 48813-1982 |
| LAWRENCE MEYERS | 13714 W MAIN ST | | | | DALEVILLE | IN | 47334-9756 |
| LAWRENCE MICHAEL | LAWRENCE, JAMIE | UNKNOWN | | | | | |
| LAWRENCE MICHAEL | LAWRENCE, MICHAEL | UNKNOWN | | | | | |
| LAWRENCE MICHAELS | 25860 SHORELINE DR | | | | NOVI | MI | 48374-2171 |
| LAWRENCE MICHALSKI | 34685 FENDT ST | | | | FARMINGTON HILLS | MI | 48335-5007 |
| LAWRENCE MICHALSKI | 2011 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| LAWRENCE MIKALAS | 2521 STATE ROUTE 772 | | | | RARDEN | OH | 45671-9605 |
| LAWRENCE MILES | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LAWRENCE MILLER | 48826 KINGS DR | | | | SHELBY TWP | MI | 48315-4038 |
| LAWRENCE MILLER | 177 SUNSET DR | | | | SPRINGTOWN | TX | 76082-6805 |
| LAWRENCE MILLER | 250 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| LAWRENCE MILLER | 18950 MILBURN ST | | | | LIVONIA | MI | 48152-3350 |
| LAWRENCE MILLER | 347 RIVER ISLE | | | | BRADENTON | FL | 34208-9048 |
| LAWRENCE MILLER | 12044 LAKE RD | | | | MONTROSE | MI | 48457-9428 |
| LAWRENCE MILLER | 11917 GANSSLEY DR | | | | LENNON | MI | 48449-9314 |
| LAWRENCE MILLER | PO BOX 81 | | | | GERMANTOWN | OH | 45327-0081 |
| LAWRENCE MILLER | 18 RICHARDS DR | | | | WHITNEY POINT | NY | 13862-1817 |
| LAWRENCE MILLER | 64 HIGLEY ST | | | | LAPEER | MI | 48446-2511 |
| LAWRENCE MILLER | 24851 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9125 |
| LAWRENCE MILLER JR | 124 PHEASANT LN | | | | GRAND BLANC | MI | 48439-8188 |
| LAWRENCE MILLER JR | 632 BRIDGEMAN LN | | | | ROMEOVILLE | IL | 60446-5195 |
| LAWRENCE MILLS | 16730 OLE R R GRADE RD | | | | ATLANTA | MI | 49709-8997 |
| LAWRENCE MILO GROB | 4064 EILEEN ST | | | | SANTA SUSANA | CA | 93063-2811 |
| LAWRENCE MINEHART | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| LAWRENCE MINES | 1229 BRIS CHAMP TN LN | | | | BRISTOLVILLE | OH | 44402 |
| LAWRENCE MINOR | 3715 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1433 |
| LAWRENCE MINOR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LAWRENCE MINTON | 581 ARMAND DR | | | | TROY | OH | 45373-2788 |
| LAWRENCE MIRACOLA | 40626 LIZABETH DR | | | | STERLING HEIGHTS | MI | 48313-4037 |
| LAWRENCE MITCHELL | 131 DAVIS RD. #2 | | | | WAYLAND | NY | 14572 |
| LAWRENCE MITCHELL | 1910 W PIERSON RD APT 167 | | | | FLINT | MI | 48504-1967 |
| LAWRENCE MITCHELL | 18964 WASHBURN ST | | | | DETROIT | MI | 48221-1918 |
| LAWRENCE MITCHELL JR | 6261 S MAIN ST | | | | CLARKSTON | MI | 48346-2366 |
| LAWRENCE MITROVICH | 27795 DEQUINDRE RD APT 330 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| LAWRENCE MITROVICH JR | 3531 BEAGLE DR | | | | COMMERCE TWP | MI | 48382-1809 |
| LAWRENCE MIX | 622 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| LAWRENCE MOCK | 8727 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7542 |
| LAWRENCE MODEEN | 1389 STAFFORD AVE | | | | BRISTOL | CT | 06010 |
| LAWRENCE MOLL | 4890 KING RD | | | | SAGINAW | MI | 48601-7142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE MOLL SR | 1930 CHENEY ST | | | | SAGINAW | MI | 48601-4638 |
| LAWRENCE MONCMAN | 2965 JACKSON ST | | | | SAGINAW | MI | 48604-2319 |
| LAWRENCE MOORE | 30300 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-1029 |
| LAWRENCE MOORE | 3413 DUPONT ST | | | | FLINT | MI | 48504-2286 |
| LAWRENCE MOORE | 6465 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| LAWRENCE MOORE | 4 CAROB CT | | | | PENFIELD | NY | 14526-2602 |
| LAWRENCE MOORE | 4900 RALPH PLACE | | | | SHREVEPORT | LA | 71109-6638 |
| LAWRENCE MOORE JR | 18521 NADOL DR | | | | SOUTHFIELD | MI | 48075-5884 |
| LAWRENCE MORAN | 2916 STETSON ST | | | | MELBOURNE | FL | 32901-6908 |
| LAWRENCE MORANIEC | 296 VILLA CREEK PKWY | | | | CANTON | GA | 30114-7025 |
| LAWRENCE MOREY | 10024 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| LAWRENCE MORGAN | 2404 BOND PL | | | | JANESVILLE | WI | 53548-3324 |
| LAWRENCE MORGAN | 2074 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| LAWRENCE MORGAN | PO BOX 973 | | | | HYDEN | KY | 41749-0973 |
| LAWRENCE MORREALE | | | | | | | |
| LAWRENCE MORRIS | 114 N HAZELTON ST APT 3 | | | | FLUSHING | MI | 48433-1663 |
| LAWRENCE MOSHKOSKY | 1807 ALAN LN | | | | LANSING | MI | 48917-1204 |
| LAWRENCE MOSKAL | 237 NORTH RAY STREET | | | | NEW CASTLE | PA | 16101-3418 |
| LAWRENCE MOSS III | 1219 RAMSGATE RD APT 6 | | | | FLINT | MI | 48532-3157 |
| LAWRENCE MOSSER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE MOTYKA | 29380 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48092-2145 |
| LAWRENCE MOYER | 418 MILLER RD | | | | SINKING SPRING | PA | 19608 |
| LAWRENCE MOZDRZECH | 49217 FRANCES DR | | | | MACOMB | MI | 48044-1638 |
| LAWRENCE MUELLER | 32 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2267 |
| LAWRENCE MULLINS | 9772 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-9737 |
| LAWRENCE MULROY | 30642 PALMER RD | | | | WESTLAND | MI | 48186-5303 |
| LAWRENCE MUNDY | 1185 ROSEBUD | | | | OKEECHOBEE | FL | 34974-0443 |
| LAWRENCE MURDOCK | 9023 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| LAWRENCE MURDOCK | 16150 COUNTY ROAD 612 | | | | ATLANTA | MI | 49709-8933 |
| LAWRENCE MURPHY | 739 THOMAS J DR | | | | FLINT | MI | 48506-5242 |
| LAWRENCE MURPHY | 7485 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| LAWRENCE MURRAY | 8773 WILLIAMSPORT DR | | | | WHITE LAKE | MI | 48386-4385 |
| LAWRENCE MURRAY | 8 POTTERS LANE | | | | PALM COAST | FL | 32164-6710 |
| LAWRENCE MURRAY | 1368 ESTATES DR | C/O BARBARA AVERY | | | GREENWOOD | IN | 46142-1501 |
| LAWRENCE MURRELL | 3253 W 85TH ST | | | | CHICAGO | IL | 60652-3726 |
| LAWRENCE MUSCARELLA | 4 PUTNAM ST | | | | BUFFALO | NY | 14213-1648 |
| LAWRENCE MUSSIG | 4276 MIAMITRAIL LN | | | | CINCINNATI | OH | 45252-1869 |
| LAWRENCE MYERS | 4700 DUCE RD | | | | KENOCKEE | MI | 48006-3602 |
| LAWRENCE MYERS | 28203 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| LAWRENCE MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE N MCNEAL 3D | 4801 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1139 |
| LAWRENCE NAAS | 7395 BARD RD | | | | TIPP CITY | OH | 45371-8938 |
| LAWRENCE NAGEL | 4726 ALASKA AVE | | | | SAINT LOUIS | MO | 63111-1442 |
| LAWRENCE NAGY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE NASH | PO BOX 2995 | | | | KALAMAZOO | MI | 49003-2995 |
| LAWRENCE NATIONALEASE | 2112 32ND AVE NW | | | | ROCHESTER | MN | 55901-8320 |
| LAWRENCE NATIONALEASE | 3154 N SERVICE DRIVE | | | | RED WING | MN | 55066 |
| LAWRENCE NEAL POST | BOX 5865 | | | DHAHRAN 31311 SAUDI ARABIA | | | |
| LAWRENCE NED | LAWRENCE, NED | 1275 COLUMBUS SUITE 209 | | | SAN FRANCISCO | CA | 94133 |
| LAWRENCE NEELY | 1425 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| LAWRENCE NELL | 307 LAIRD AVE NE | | | | WARREN | OH | 44483-5228 |
| LAWRENCE NELSON | PO BOX 182 | | | | ALBION | NY | 14411-0182 |
| LAWRENCE NELSON | 2695 OLD SAINT JOHN CHURCH RD | | | | LYNCHBURG | SC | 29080-9282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE NELSON | 540 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| LAWRENCE NELSON | 208 NAPIER RD | | | | HOHENWALD | TN | 38462-5698 |
| LAWRENCE NEUMANN | 4424 DAWSON AVENUE | | | | WARREN | MI | 48092-1100 |
| LAWRENCE NEWCOMBE | 16 ARGYLE TERRACE | 2ND FLOOR | | | IRVINGTON | NJ | 07111 |
| LAWRENCE NEWVINE | 231 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 |
| LAWRENCE NICCUM | 615 CONNER CREEK DR | | | | FISHERS | IN | 46038-1831 |
| LAWRENCE NICHOLS | 14 MONKS RD | BOX 14 | | | FAYETTEVILLE | TN | 37334 |
| LAWRENCE NICHOLS | 207 CHANDLER ST | | | | FLINT | MI | 48503-2139 |
| LAWRENCE NICKERSON | 2425 N HAZE RD | | | | BEULAH | MI | 49617-9407 |
| LAWRENCE NICKERSON | 305 CURIE ST | | | | BEAVER DAM | WI | 53916-2711 |
| LAWRENCE NICKSON | 9252 ROSEMONT AVENUE | | | | DETROIT | MI | 48228-1822 |
| LAWRENCE NIEDOWICZ | 2765 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| LAWRENCE NIPPLE | 1108 15TH ST | | | | BRODHEAD | WI | 53520-1834 |
| LAWRENCE NOBLE | 6221 S COUNTY ROAD D | | | | BELOIT | WI | 53511-9033 |
| LAWRENCE NOBLIT | 7101 HAZELWOOD | | | | RICHLAND | MI | 49083-9727 |
| LAWRENCE NOLAN | PO BOX 91 | | | | WILLOW SPGS | IL | 60480-0091 |
| LAWRENCE NOLDE | 2440 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| LAWRENCE NORMAN | 2133 MAUVE TERRACE | | | | NORTH PORT | FL | 34286-0728 |
| LAWRENCE NORMANT | 21 RODAK CIR | | | | EDISON | NJ | 08817-4766 |
| LAWRENCE NOVAK | 9118 CALKINS RD | | | | FLINT | MI | 48532-5522 |
| LAWRENCE NOWACKI JR | 362 MOHAWK TRL | | | | WINTER SPRINGS | FL | 32708-5107 |
| LAWRENCE NOWAK | 4389 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3141 |
| LAWRENCE NOWAK | 31650 SCHOENHERR STREET | BUILDING - J APT# 13 | | | WARREN | MI | 48088 |
| LAWRENCE NUERMINGER | 5370 MACKINAW RD | | | | SAGINAW | MI | 48604-9452 |
| LAWRENCE NUNN | 514 WESTERN AVE | | | | MASON | OH | 45040-1535 |
| LAWRENCE NUTTER | C/O BEVAN & ASSOCIATES, LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE NYCZ | W329S10080 WESTPOINTE DR | | | | MUKWONAGO | WI | 53149-9564 |
| LAWRENCE O BRIANT | 831 BEACH ST | | | | LAPEER | MI | 48446-2404 |
| LAWRENCE O DELL | 389 STEWART WILSON RD | | | | TELLICO PLAINS | TN | 37385-5393 |
| LAWRENCE O KRESIK | 699 GREENFIELD RD | | | | MERCER | PA | 16137-2605 |
| LAWRENCE O NEAL | 52 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2734 |
| LAWRENCE O'CALLAGHAN | PO BOX 1645 265 | | | | NOCATEE | FL | 34268 |
| LAWRENCE O'CONNOR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LAWRENCE O'MALLEY | 1026 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 |
| LAWRENCE OBERMAN | 1128 PEACH TREE LANE | | | | MOUNTAINSIDE | NJ | 07092-2211 |
| LAWRENCE OBLENIS | 12252 KING RD | | | | THOMPSONVILLE | MI | 49683-9186 |
| LAWRENCE ODOM | 2609 NORWOOD LN | | | | ARLINGTON | TX | 76013-1246 |
| LAWRENCE OEHLMAN | 25153 OBELISK CT | | | | PUNTA GORDA | FL | 33983-5944 |
| LAWRENCE OESTERLE | 2271 MUMFORD RD | | | | PINCKNEY | MI | 48169-9309 |
| LAWRENCE OGLETREE | 1218  ROSSITER DR | | | | DAYTON | OH | 45418-1964 |
| LAWRENCE OGLETREE | 1218 ROSSITER DR | | | | DAYTON | OH | 45418-1964 |
| LAWRENCE OGLETREE | 1160 INFIRMARY RD | | | | DAYTON | OH | 45418-1420 |
| LAWRENCE OLDENBURG JR | 5234 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3720 |
| LAWRENCE OLSEN | PO BOX 1584 | | | | INVERNESS | FL | 34451-1584 |
| LAWRENCE OLSEN | 3127 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9530 |
| LAWRENCE OLSON III | 320 MARCUS ST | | | | MANSFIELD | OH | 44903-8602 |
| LAWRENCE OLSZOWKA | 13651 W MEATH DR | | | | LOCKPORT | IL | 60491-9113 |
| LAWRENCE OPPY | 238 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8297 |
| LAWRENCE ORANGE | 4947 DEBORAH ST | | | | INDIANAPOLIS | IN | 46224-2470 |
| LAWRENCE OROS | 218 S NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-3210 |
| LAWRENCE ORR | 124 ARABIAN CT | | | | NEW WHITELAND | IN | 46184-9226 |
| LAWRENCE OSBORNE | 1772 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE OSEI | 4539 WESTCHESTER GLEN DR | | | | GRAND PRAIRIE | TX | 75052-3550 |
| LAWRENCE OSTERMAN | 14422 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| LAWRENCE OTEN | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| LAWRENCE OTT | HC 32 BOX 19 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9776 |
| LAWRENCE OTTO SR (ESTATE OF) (489129) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWRENCE OWEN | 647 COCHISE CIR | | | | BOLINGBROOK | IL | 60440-2685 |
| LAWRENCE OWENS | 1423 BEAVER OAKS DR | | | | MACON | GA | 31220-5182 |
| LAWRENCE OWNBY | RR 2 | | | | SWEET SPRINGS | MO | 65351 |
| LAWRENCE P IBBOTSON | 2840 SW 186TH CT | | | | DUNNELLON | FL | 34432-1604 |
| LAWRENCE P RENEHAN | 28669 DOUGLAS PARK RD | | | | EVERGREEN | CO | 80439 |
| LAWRENCE P SHEARN | 2342 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| LAWRENCE P UMBAUGH | 1701  SIOUX DR | | | | XENIA | OH | 45385-4240 |
| LAWRENCE P. EAGEL(LE4505) | BRAGAR WEXLER EAGEL & SQUIRE, PC | LOCAL COUNSEL FOR COUNTY OF BASTROP, ET AL. | 885 THIRD AVENUE, SUITE 3040 | | NEW YORK | NY | 10022 |
| LAWRENCE PACE | 103 TOOWEKA CIR | | | | LOUDON | TN | 37774-2610 |
| LAWRENCE PAGE | 7201 HARDING DR | | | | FAIRVIEW | TN | 37062-9062 |
| LAWRENCE PAGE | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE PAGE JR | 2200 N AULT AVE | | | | MUNCIE | IN | 47303-2556 |
| LAWRENCE PAHMAN | 2230 ESSEX DR SW | | | | DECATUR | AL | 35603-1015 |
| LAWRENCE PAINI | 2912 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5021 |
| LAWRENCE PAL | 1863 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| LAWRENCE PALMARINI | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LAWRENCE PALMATIER | 7230 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| LAWRENCE PAPESH | 6221 S 12TH ST | | | | PORTAGE | MI | 49024-1001 |
| LAWRENCE PARKER | 4037 HUHN CIR | | | | SHELBY TOWNSHIP | MI | 48316-2233 |
| LAWRENCE PARKS | 136 QUARTER MILE CT | | | | SMYRNA | TN | 37167-6243 |
| LAWRENCE PARLIER | 3645 WRUCK RD | | | | MIDDLEPORT | NY | 14105-9751 |
| LAWRENCE PARNER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE PARTIN | 227 CAWOOD CT | | | | RICHMOND | KY | 40475-8206 |
| LAWRENCE PATIENCE | 9 BROOK TERRACE | | | | ASHEVILLE | NC | 28805 |
| LAWRENCE PATNOE | 5603 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8959 |
| LAWRENCE PATTENGILL | 3719 HIRONDELLE LN | | | | FLORISSANT | MO | 63034-2305 |
| LAWRENCE PATTERSON | 1322 WAHINI ST | RT 2 | | | GALVESTON | TX | 77554-6197 |
| LAWRENCE PAUL | 4053 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9309 |
| LAWRENCE PAWLOWSKI | 57 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2259 |
| LAWRENCE PAYNE | 14024 CARDWELL ST | | | | LIVONIA | MI | 48154-4650 |
| LAWRENCE PEAK | 1406 LIN CREEK RD | | | | SEVIERVILLE | TN | 37876-9290 |
| LAWRENCE PECAR | 3910 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3953 |
| LAWRENCE PECK | 2940 HICKORY LN | | | | ANN ARBOR | MI | 48104-2841 |
| LAWRENCE PECK | 6091 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1168 |
| LAWRENCE PEET | 288 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2726 |
| LAWRENCE PELATH | 8419 BROADBRIDGE RD | | | | IRA | MI | 48023-2509 |
| LAWRENCE PELFREY | 4127 E 450 N | | | | ALEXANDRIA | IN | 46001-8718 |
| LAWRENCE PELLEGRINO | C/O MERCER COUNTY | GERIATRIC CENTER | | | TRENTON | NJ | 08619 |
| LAWRENCE PENA | 577 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| LAWRENCE PENDARVIS | 1101 NW 198TH ST | | | | EDMOND | OK | 73012-3405 |
| LAWRENCE PENNA | 24 VILLAGE GATE CT | | | | WILLIAMSVILLE | NY | 14221-2600 |
| LAWRENCE PENNINGTON | 3763 MAIDEN ST | | | | WATERFORD | MI | 48329-1043 |
| LAWRENCE PENNINGTON | 1933 DR ROBINSON RD | | | | SPRING HILL | TN | 37174 |
| LAWRENCE PERKINS | 2129 SMALL ACRES LN SE | | | | GRAYLING | MI | 49738-6808 |
| LAWRENCE PERKINS | 1200 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8258 |
| LAWRENCE PERRY | 22910 AVON ST | | | | ST CLR SHORES | MI | 48082-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE PERUSKI | 46988 SOUTHGATE DR | | | | CANTON | MI | 48188-3223 |
| LAWRENCE PESZYNSKI | 2843 N CHRISTIANA AVE | | | | CHICAGO | IL | 60618-7510 |
| LAWRENCE PETE | 3400 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3919 |
| LAWRENCE PETERMAN | 11135 SECOR RD | | | | TEMPERANCE | MI | 48182-9633 |
| LAWRENCE PETERS | 5979 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| LAWRENCE PETERS | 12406 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| LAWRENCE PFEIFER | 43619 LAKEVIEW BLVD | | | | STERLING HEIGHTS | MI | 48313-2007 |
| LAWRENCE PHALIN | 6628 W WILDLIFE LN | | | | JANESVILLE | WI | 53548-8429 |
| LAWRENCE PHELPS | 9957 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| LAWRENCE PHELPS | 2332 WEBB LYNN RD | | | | ARLINGTON | TX | 76002-3840 |
| LAWRENCE PHILLIPS | 8995 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-9260 |
| LAWRENCE PHILLIPS | 3211 E MOORES PIKE APT 105 | | | | BLOOMINGTON | IN | 47401-7123 |
| LAWRENCE PHIPPS | 1101 ST HELEN'S ST | | | | ROSCOMMON | MI | 48653 |
| LAWRENCE PICCHIONE | 19 NICHOLAS CT | | | | TONAWANDA | NY | 14150-6125 |
| LAWRENCE PICKETT | 7425 QUAIL ST | | | | PORTAGE | MI | 49024-4204 |
| LAWRENCE PIERCE | 1395 WAYNE STREET #D | | | | TROY | OH | 45373-2795 |
| LAWRENCE PIERCE | 1395 WAYNE ST APT D | | | | TROY | OH | 45373-2795 |
| LAWRENCE PIESKO | 2552 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| LAWRENCE PIGG | 702 LANCASTER DR | | | | SPRING HILL | TN | 37174-2436 |
| LAWRENCE PILON | 963 WEST ORCHARD LANE | | | | LITCHFIELD PK | AZ | 85340-5075 |
| LAWRENCE PINER | PO BOX 660 | | | | LOCUST GROVE | GA | 30248-0660 |
| LAWRENCE PIOTROWSKI | 1904 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| LAWRENCE PIPPEN | 1696 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1131 |
| LAWRENCE PITCHER | PO BOX 1005 | | | | WHITE CLOUD | MI | 49349-1005 |
| LAWRENCE PITCOLE | 8034 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| LAWRENCE PITERA | 8888 INVERNESS TRAIL RD | | | | CHEBOYGAN | MI | 49721-9707 |
| LAWRENCE PITTARD | 16132 ARA CT | | | | WOODBURN | IN | 46797-9587 |
| LAWRENCE PITTMAN | 2920 OBRIEN RD | | | | MAYVILLE | MI | 48744-9414 |
| LAWRENCE PL/ORION TO | 87 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 |
| LAWRENCE PL/WALLED L | 3250 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLAFCHAN | 39024 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2972 |
| LAWRENCE PLASTICS | MATT COTTER | 3250 E OAKLEY PARK RD | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLASTICS | MATT COTTER | 3250 OAKLEY PARK RD | | | ONTARIO | CA | 91761 |
| LAWRENCE PLASTICS INC | 3250 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLASTICS INC | 87 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 |
| LAWRENCE PLASTICS INC | 3250 OAKLEY PARK | | | | WALLED LAKE | MI | 48390 |
| LAWRENCE PLASTICS INC | | 3250 OAKLEY PARK | | | WALLED LAKE | MI | 48390-1648 |
| LAWRENCE PLASTICS INC | CARL NICHOLS | 87 NORTHPOINTE | | | TAYLOR | MI | 48180 |
| LAWRENCE PLASTICS INC | MATT COTTER | 3250 E OAKLEY PARK RD | | | COMMERCE TOWNSHIP | MI | 48390-1648 |
| LAWRENCE PLASTICS INC | MATT COTTER | 3250 OAKLEY PARK RD | | | ONTARIO | CA | 91761 |
| LAWRENCE PLASTICS, INC. | CARL NICHOLS | 87 NORTHPOINTE | | | TAYLOR | MI | 48180 |
| LAWRENCE PLESS | 1974 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| LAWRENCE PODWIKA | 22331 SUMMIT CT | | | | MOKENA | IL | 60448-8293 |
| LAWRENCE POINDEXTER | 4350 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3321 |
| LAWRENCE POIRIER | 14488 GARDEN ST | | | | LIVONIA | MI | 48154-4514 |
| LAWRENCE POLANOWSKI | 91 RANDALL TER | | | | HAMBURG | NY | 14075-5312 |
| LAWRENCE POLZIN | 14414 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| LAWRENCE POMEROY | 3907 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| LAWRENCE PONKA | 35537 OAKDALE ST | | | | LIVONIA | MI | 48154-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE POOLE | 340 N CHOCOLAY AVE | | | | CLAWSON | MI | 48017-1375 |
| LAWRENCE POPP | 840 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| LAWRENCE PORTELL | 1284 SOUTH 126 HWY | | | | MCCUNE | KS | 66753 |
| LAWRENCE PORTER | 5224 S 300 W | | | | TRAFALGAR | IN | 46181-9068 |
| LAWRENCE POWELL | 1800 PURDUE DR APT 154 | | | | RENO | NV | 89502-3147 |
| LAWRENCE PREADMORE | 204 FOLK ST | | | | POTTERVILLE | MI | 48876-9791 |
| LAWRENCE PREDIGER | 30 HURSTWOOD LN | | | | CROSSVILLE | TN | 38558-2767 |
| LAWRENCE PREVITI | | | | | | | |
| LAWRENCE PREVO | 4436 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| LAWRENCE PREVOST | 9346 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| LAWRENCE PRICE | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431-8823 |
| LAWRENCE PRIEST | 5210 SOUTH M-18 | | | | BEAVERTON | MI | 48612 |
| LAWRENCE PROCTOR | 4636 PINEHURST AVE | | | | GAYLORD | MI | 49735-9469 |
| LAWRENCE PROMER | 11542 FOGG LAKE RD | | | | MONTAGUE | MI | 49437-9591 |
| LAWRENCE PROPRI JR | PO BOX 160 | | | | CHARM | OH | 44617-0160 |
| LAWRENCE PROUSE | 341 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1471 |
| LAWRENCE PRUSINOWSKI | 7323 ROSELANE AVE | | | | JENISON | MI | 49428-8743 |
| LAWRENCE PRZEKORA | 6567 HEAVEN DR | | | | HOWELL | MI | 48855-9410 |
| LAWRENCE PSARIS | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| LAWRENCE PUDVAY | 9371 S BRAND AVE | | | | CLARE | MI | 48617 |
| LAWRENCE PUGSLEY | 4130 FERNWAY DR | | | | ANDERSON | IN | 46013-4350 |
| LAWRENCE PULLEY | 33855 N REYNOLDS RD | | | | RAYVILLE | MO | 64084-9085 |
| LAWRENCE PULLIAM | 52058 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| LAWRENCE PURPURA | 2424 COLVIN BOULEVARD EXT APT 3 | | | | TONAWANDA | NY | 14150-4447 |
| LAWRENCE PYTLESKI | 9390 CARDWELL ST | | | | LIVONIA | MI | 48150-4104 |
| LAWRENCE QUINN | 20903 ROCKHILL DR | | | | MACOMB | MI | 48044-6327 |
| LAWRENCE QUINN | 230 W ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-2565 |
| LAWRENCE QUINN | 6780 SINSONTE | | | | FORT PIERCE | FL | 34951-4430 |
| LAWRENCE QUIRLES | 4197 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| LAWRENCE R BECKER | 97 LIND AVE | | | | MATTYDALE | NY | 13211-1820 |
| LAWRENCE R BRESSETTE | 7356 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| LAWRENCE R BRIDGELAND | 301 6TH ST | | | | RAINBOW CITY | AL | 35906 |
| LAWRENCE R BROWN | PO BOX 73932 | | | | NEWNAN | GA | 30271 |
| LAWRENCE R COSBY | 1225 APOLLO AVE | | | | SPRINGFIELD | OH | 45503-2721 |
| LAWRENCE R DIAMOND | 142 EVERGREEN DR | | | | NORTH FORT MYERS | FL | 33917-6302 |
| LAWRENCE R DISMUKE | 9520 S 2ND AVE | | | | INGLEWOOD | CA | 90305-3032 |
| LAWRENCE R DOWLESS | 257 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458 |
| LAWRENCE R ELY | 120 E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3413 |
| LAWRENCE R GALL II | 653 OAK KNOLL NE | | | | WARREN | OH | 44483 |
| LAWRENCE R HECK | 253 S.HEINCKE RD.T | | | | MIAMISBURG | OH | 45342-3558 |
| LAWRENCE R JORGENSEN JR. | 6547 HUNTERS RDG | | | | HOLLY | MI | 48442-8857 |
| LAWRENCE R LACKEY | 2375 ROSS RD. | | | | TIPP CITY | OH | 45371 |
| LAWRENCE R LOVELL | 6938 42ND ST # 66 | | | | FORT CAMPBELL | KY | 42223 |
| LAWRENCE R MINES | 1229 BRIS CHAMP TN LN | | | | BRISTOLVILLE | OH | 44402-00 |
| LAWRENCE R MORRIS | 3697 HUBBARD MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159 |
| LAWRENCE R SAWNOR | 59   COUNTRY GABLE CIR | | | | ROCHESTER | NY | 14606-3539 |
| LAWRENCE R SCHNEIDER | 1406 SAND STONE CT | | | | DAYTON | OH | 45440 |
| LAWRENCE R SHACKELFORD, JR | 642 E CRESENT LN | | | | FRANKLIN | OH | 45005-3338 |
| LAWRENCE R TULLY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LAWRENCE R WILLIAMS JR | P O BOX 700641 | | | | ST CLOUD | FL | 34770 |
| LAWRENCE RABB | 1308 MAROT DR | | | | TROTWOOD | OH | 45427-2114 |
| LAWRENCE RACE | RR BOX 1 BOX 175 | | | | NOXEN | PA | 18636 |
| LAWRENCE RADZWION | 1885 RALEIGH AVE APT 10 | | | | LAPEER | MI | 48446-4163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE RAGA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE RAINES | 2145 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4377 |
| LAWRENCE RAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LAWRENCE RANDALL | 24040 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| LAWRENCE RATLIFF | 122 POINT DR | | | | MONTICELLO | KY | 42633-8435 |
| LAWRENCE RATZA | 9180 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1252 |
| LAWRENCE REAUME | 67725 PLACE RD | | | | LENOX | MI | 48050-1111 |
| LAWRENCE REDMOND | 14054 HOMER RD | | | | CONCORD | MI | 49237-9749 |
| LAWRENCE REED | 4554 COOPER RD | | | | CINCINNATI | OH | 45242-5617 |
| LAWRENCE REED | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LAWRENCE REED III | 4234 EAST SHADOW BRANCH DRIVE | | | | TUCSON | AZ | 85756-3094 |
| LAWRENCE REED JR | PO BOX 355 | | | | WENTZVILLE | MO | 63385-0355 |
| LAWRENCE REESE ROLLOVER IRA | 10274 SW 26 STREET | | | | DAVIE | FL | 33312 |
| LAWRENCE REMER | 9224 SW 91ST CIR | | | | OCALA | FL | 34481-9394 |
| LAWRENCE RENNER | 12351 W JACKSON ST | | | | AVONDALE | AZ | 85323-8051 |
| LAWRENCE REVARD | 4401 N DICKERSON RD | | | | MANTON | MI | 49663-9200 |
| LAWRENCE REYNOLDS JR | 700 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| LAWRENCE RHODES | 3811 NORTH OAK DR | E21 | | | TAMPA | FL | 33611 |
| LAWRENCE RIBBLE | PO BOX 18 | | | | BARBEAU | MI | 49710-0003 |
| LAWRENCE RICHARD | 626 JENISA DR | | | | SAINT CLOUD | MN | 56301-9633 |
| LAWRENCE RICHARD ROSS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LAWRENCE RICHARDS | 9190 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| LAWRENCE RICHARDS | 800 W SPRINGFIELD ST APT 2 | | | | SAINT JAMES | MO | 65559-1273 |
| LAWRENCE RICHARDSON | APT 22 | 2354 FOUNTAIN CREST LANE | | | THOUSAND OAKS | CA | 91362-5771 |
| LAWRENCE RICHARDSON-JAMES | 2200 OLIVE ST | | | | KANSAS CITY | MO | 64127-3802 |
| LAWRENCE RICHEZ | 1225 NW 21ST ST APT 2112 | | | | STUART | FL | 34994-9338 |
| LAWRENCE RIDEOUT | 8112 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| LAWRENCE RIDGEWAY | 2296 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2210 |
| LAWRENCE RIEGER | 3049 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6817 |
| LAWRENCE RIFFEL | 333 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| LAWRENCE RILEY | 3730 W DAVID HWY | | | | IONIA | MI | 48846-9473 |
| LAWRENCE RILEY | 9315 ANSLEY LN | | | | BRENTWOOD | TN | 37027-3307 |
| LAWRENCE RINKE | 11072 TRALEE DR | | | | WASHINGTON | MI | 48095-2564 |
| LAWRENCE RIOS | 220 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| LAWRENCE RITTER | 7176 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8550 |
| LAWRENCE ROARK JR | 5750 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8737 |
| LAWRENCE ROARK JR | 5750 KESSLER-COWLESVILLE RD | | | | W MILTON | OH | 45383-8737 |
| LAWRENCE ROBERTS | 6046 SANDERSON ST | | | | KENTON | TN | 38233-1032 |
| LAWRENCE ROBERTSON | 329 BOLIN RD | | | | RUSSELL SPRINGS | KY | 42642-8410 |
| LAWRENCE ROBIN | UNCLE ROBIN RACING | 126 LAKELAND DR | | | GALESBURG | IL | 61401-8526 |
| LAWRENCE ROBINSON | 2421 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| LAWRENCE ROBINSON | 1936 VICTORIA AVE | | | | DAYTON | OH | 45406-2740 |
| LAWRENCE ROBINSON | 3660 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| LAWRENCE ROBINSON | 9 POTOMAC ST | | | | YONKERS | NY | 10710-5312 |
| LAWRENCE ROBINSON | 655 NICHOLS RD | | | | ARCADE | NY | 14009-9732 |
| LAWRENCE ROBISON | 39643 DETROIT RD | | | | AVON | OH | 44011-2130 |
| LAWRENCE RODGERS | 4451 BALDWIN RD | | | | HOLLY | MI | 48442-9353 |
| LAWRENCE ROE | PO BOX 64 | 4804 CENTER ST | | | GAGETOWN | MI | 48735-0064 |
| LAWRENCE ROLAK | 27611 S WILL CENTER RD | | | | MONEE | IL | 60449-9706 |
| LAWRENCE ROLAK | | | | | | | |
| LAWRENCE ROLKA | 1899 JOY ST | | | | SAGINAW | MI | 48601-6825 |
| LAWRENCE ROLL-UP DOORS INC | 4525 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE ROLLINS | 181 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3931 |
| LAWRENCE ROLLINS | 728 MONTICELLO CT | | | | EDGEWOOD | MD | 21040-2105 |
| LAWRENCE ROMAN | C/O WDF INC | 30 N MACQUESTEN PKWY | | | MOUNT VERNON | NY | 10550 |
| LAWRENCE ROMAN IRA | LAWRENCE ROMAN | 2 COVENTRY COURT | | | LARCHMONT | NY | 10538 |
| LAWRENCE ROMANEK | 280 LONG LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9402 |
| LAWRENCE RONZI | 3300 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2507 |
| LAWRENCE ROOT | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1245 |
| LAWRENCE RORICK | 713 SUNNINGDALE DR | | | | OCEANSIDE | CA | 92057-5016 |
| LAWRENCE ROSE | 12867 HOUGH RD | | | | RILEY | MI | 48041-3504 |
| LAWRENCE ROSICK | 12564 BEAR CREEK LANE | | | | BEAR LAKE | MI | 49614-9685 |
| LAWRENCE ROSS | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| LAWRENCE ROSSO | 209 ASHLAND DR | | | | JEANNETTE | PA | 15644-3102 |
| LAWRENCE ROTH | 403 E VIENNA ST | | | | CLIO | MI | 48420-1426 |
| LAWRENCE ROTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE ROTHKUGEL | 8293 SE 177TH WINTERTHUR LOOP | | | | THE VILLAGES | FL | 32162-4882 |
| LAWRENCE ROTRUCK | 7246 CONNELY RD | | | | NEW WASHINGTON | OH | 44854-9775 |
| LAWRENCE ROWE | 3333 NW 27TH AVE | | | | BOCA RATON | FL | 33434-3437 |
| LAWRENCE ROWLETT | 1843 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2409 |
| LAWRENCE ROWTHORN | 35845 MAPLE DR | | | | UNION CITY | PA | 16438-4209 |
| LAWRENCE ROZMAN | 484 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| LAWRENCE RUFFIN | 310 E LOUISIANA AVE | | | | HAMMOND | LA | 70403-5117 |
| LAWRENCE RUMPFF | 3133 VERONICA AVE | | | | MIDDLEBURG | FL | 32068-6472 |
| LAWRENCE RUSHTON | PO BOX 271 | | | | VONORE | TN | 37885-0271 |
| LAWRENCE RUSSELL | 1927 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| LAWRENCE RUSZCZYK | 47251 WOODWARD AVE  APT 402 | | | | PONTIAC | MI | 48342-5025 |
| LAWRENCE RYALL | 321 ACKERSON LAKE DR | | | | JACKSON | MI | 49201-8756 |
| LAWRENCE RYAN | 930 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1758 |
| LAWRENCE RYBOLT | 1002 VIRGO DR | | | | FRANKLIN | IN | 46131-7073 |
| LAWRENCE RYCZKO | 2341 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4386 |
| LAWRENCE RYNKOWSKI | 11843 CARADONNA ST | | | | WARREN | MI | 48093-4519 |
| LAWRENCE RYTLEWSKI | 1141 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| LAWRENCE S CHAIN | 249 SILVER DR | | | | TROY | MT | 59935 |
| LAWRENCE S FLOWERS | 3031 GARVIN RD. #H | | | | DAYTON | OH | 45405-2008 |
| LAWRENCE S GREENWALD | ATTN BRADLEY J SWALLOW ESQ | GORDON FEINBLATT ET AL | 233 EAST REDWOOD ST | | BALTIMORE | MD | 21202 |
| LAWRENCE S HARRIS JR | 518 ODIN DR | | | | CINCINNATI | OH | 45244 |
| LAWRENCE S MILLER | P.O. BOX  81 | | | | GERMANTOWN | OH | 45327-0081 |
| LAWRENCE S WEISS IRA CUST | #47 | 3052 N SNOW CANYON PKWY | | | ST GEORGE | UT | 84707 |
| LAWRENCE S WILLIAMS | ALVIDA WILLIAMS JT/WROS | 14410 SHANNONDELL DRIVE | | | AUDUBON | PA | 19403-5609 |
| LAWRENCE SABO | 64 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |
| LAWRENCE SABOURIN | 31720 AVONDALE ST | | | | WESTLAND | MI | 48186-4993 |
| LAWRENCE SACKETT | 9446 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| LAWRENCE SALLY | 723 SAINT ANDREWS RD | | | | HUMBLE | TX | 77339-3905 |
| LAWRENCE SAMPLE | 10825 FREMONT AVE | | | | KANSAS CITY | MO | 64134-2503 |
| LAWRENCE SANATA | PO BOX 113 | | | | CLARK | PA | 16113-0113 |
| LAWRENCE SANBORN | 1844 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| LAWRENCE SANFORD J (498280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWRENCE SANTUCCI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LAWRENCE SATHRE | 4482 ASPEN LAKE DR STE 104 | | | | BRUNSWICK | OH | 44212-4542 |
| LAWRENCE SATKOWIAK | 1218 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| LAWRENCE SAUNDERS | 25200 W ELM ST | | | | OLATHE | KS | 66061-8819 |
| LAWRENCE SAVAGE | 4731 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE SAWYER | 66 FRANKLIN ST | | | | TONAWANDA | NY | 14150-1918 |
| LAWRENCE SAYRE | 343 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4401 |
| LAWRENCE SCANLON | 291 LEROY ST BOX 157 | | | | MONTROSE | MI | 48457 |
| LAWRENCE SCARBRO | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| LAWRENCE SCHAEFFER | 3572 E CLARKSTON RD | | | | OAKLAND | MI | 48363-1930 |
| LAWRENCE SCHAFER | 14300 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| LAWRENCE SCHAFER JR | 5883 EDA JEAN RDG NE | | | | COMSTOCK PARK | MI | 49321-8389 |
| LAWRENCE SCHANK | 4572 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8248 |
| LAWRENCE SCHERECK | 8525 W 157TH ST | | | | ORLAND PARK | IL | 60462-5965 |
| LAWRENCE SCHILLER | 3299 US HIGHWAY 31 | | | | BRUTUS | MI | 49716-9557 |
| LAWRENCE SCHLETT | 1929 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| LAWRENCE SCHMIDLIN | 8663 CHERRYLAWN DR | | | | STERLING HTS | MI | 48313-4826 |
| LAWRENCE SCHMIDT | 404 E OHIO ST | | | | BLUFFTON | IN | 46714-3326 |
| LAWRENCE SCHMIT | 1711 61ST AVE NW | | | | GIG HARBOR | WA | 98335-7561 |
| LAWRENCE SCHNEEBERGER | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| LAWRENCE SCHODOWSKI | 4740 FLAMINGO PL | | | | TOLEDO | OH | 43623-3737 |
| LAWRENCE SCHONEMAN JR | 4909 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| LAWRENCE SCHRAEDER | 215 BACON RD | | | | SAGINAW | MI | 48609-5159 |
| LAWRENCE SCHRAMSKI | 6830 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| LAWRENCE SCHROEDER | 2112 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| LAWRENCE SCHULTZ | 4521 BETHLEHEM RD | | | | PRESTON | MD | 21655-1542 |
| LAWRENCE SCHWARTZLOW | 121 CRAWFORD ST | | | | EVANSVILLE | WI | 53546-1235 |
| LAWRENCE SCHWINDT | 7438 E 300 S | | | | BRINGHURST | IN | 46913-9681 |
| LAWRENCE SCINTO | 4311 KATHLEEN LN | | | | OAK LAWN | IL | 60453-5749 |
| LAWRENCE SCOTT | 3322 TRADEWINDS | | | | RIVERSIDE | OH | 45424 |
| LAWRENCE SCOTT | 610 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2240 |
| LAWRENCE SCOTT | 4631 ANDERSON DR | | | | ALBION | MI | 49224-8543 |
| LAWRENCE SCRIPTER | 7275 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| LAWRENCE SCRIPTER | 7260 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| LAWRENCE SCUTTS | 2266 WOODVIEW DR | C/O DAVID F BLUMENTHAL | | | ALPENA | MI | 49707-1135 |
| LAWRENCE SEAMAN | 1714 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1910 |
| LAWRENCE SEARS | PO BOX 173 | | | | OLCOTT | NY | 14126-0173 |
| LAWRENCE SEMAN | PO BOX 470271 | | | | BROADVIEW HTS | OH | 44147-0271 |
| LAWRENCE SENICK | 950 W RIO GUAYMAS | | | | GREEN VALLEY | AZ | 85614-4034 |
| LAWRENCE SEPCOT | 5017 W 31ST PL | | | | CICERO | IL | 60804-4020 |
| LAWRENCE SESSOMS | 19208 SOUNDVIEW DR NW | | | | STANWOOD | WA | 98292-7878 |
| LAWRENCE SHANK | 785 LYNITA DR NE | C/O LARRY SHANK | | | BROOKFIELD | OH | 44403-9605 |
| LAWRENCE SHANKLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE SHANKS | 9166 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| LAWRENCE SHANNON | 4165 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7513 |
| LAWRENCE SHARNOWSKI | 5538 HARTLEIN DR | | | | WARREN | MI | 48092-3149 |
| LAWRENCE SHARPE | 2206 NW CHEYENNE AVE | | | | LAWTON | OK | 73505-3933 |
| LAWRENCE SHEARN | 2342 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| LAWRENCE SHEETS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE SHEFFIELD | 9109C SW 20TH ST | | | | DAVIE | FL | 33324-5076 |
| LAWRENCE SHEPARD | 29222 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8582 |
| LAWRENCE SHEPARD | 4309 N 100 E | | | | ANDERSON | IN | 46012-9381 |
| LAWRENCE SHERK | 18105 BALDWIN CIRCLE | APT. 5 | | | HOLLY | MI | 48442 |
| LAWRENCE SHOUP | 1102 MACDONALD AVE | | | | FLINT | MI | 48507-2855 |
| LAWRENCE SHUMAKER | G3152 HOGARTH AVE | | | | FLINT | MI | 48532-5128 |
| LAWRENCE SIEMASKO | 1450 KNOPP RD | | | | JARRETTSVILLE | MD | 21084-1617 |
| LAWRENCE SILVESTRI | 56375 BIRKDALE DR | | | | MACOMB | MI | 48042-1131 |
| LAWRENCE SIMERSON | 2677 11TH AVE | | | | ADAMS | WI | 53910-9751 |
| LAWRENCE SIMMONS | 26269 ROSS ST | | | | INKSTER | MI | 48141-3259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE SIMMONS | 639 S 11TH ST | | | | SAGINAW | MI | 48601-1908 |
| LAWRENCE SIMMONS | 18183 S BRENTWOOD DR | | | | OLATHE | KS | 66062-8888 |
| LAWRENCE SIMPSON | 11295 CLERMONT DR | | | | DENVER | CO | 80233-2710 |
| LAWRENCE SKINNER | 10192 WOODPECKER RD | | | | BACONTON | GA | 31716-6817 |
| LAWRENCE SKUPNY | 20290 ONEIDA DR | | | | CLINTON TWP | MI | 48038-4458 |
| LAWRENCE SLATTERY | 34 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| LAWRENCE SLEZAK | 905 VAN BUREN AVE NW | | | | GRAND RAPIDS | MI | 49504-4028 |
| LAWRENCE SLIZAK | 1355 W MILLER RD | | | | MIO | MI | 48647-9736 |
| LAWRENCE SLOAT | 171 PEACH ST | APT 110 | | | JACKSON | MI | 49202-4800 |
| LAWRENCE SLOMINSKI | 3344 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2260 |
| LAWRENCE SLOWIK | 5439 CHURCH RD | | | | CASCO | MI | 48064-3607 |
| LAWRENCE SMALLWOOD | 335 ARLETA DR | | | | DEFIANCE | OH | 43512-1709 |
| LAWRENCE SMITH | 1830 S INDIANA AVE | | | | KOKOMO | IN | 46902-2060 |
| LAWRENCE SMITH | 1101 N VERNON RD | | | | CORUNNA | MI | 48817-9584 |
| LAWRENCE SMITH | 462 SHARP ST | | | | SALEM | OH | 44460-2631 |
| LAWRENCE SMITH | 4647 E 175TH ST | | | | CLEVELAND | OH | 44128-3929 |
| LAWRENCE SMITH | 6061 TELEGRAPH RD STE H | | | | TOLEDO | OH | 43612-4561 |
| LAWRENCE SMITH | 823 N 37TH ST | | | | BATON ROUGE | LA | 70802-2026 |
| LAWRENCE SMITH | 11403 S MAY ST | | | | CHICAGO | IL | 60643-4531 |
| LAWRENCE SMITH | 2650 W BUCHANAN RD | | | | ITHACA | MI | 48847-9640 |
| LAWRENCE SMITH | 5045 BROCK LN | | | | DAYTON | OH | 45415-3429 |
| LAWRENCE SMITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE SMITH JR | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| LAWRENCE SMITH JR | 2415 SHADYCROFT DR | | | | BURTON | MI | 48519-1259 |
| LAWRENCE SMITH JR | 3021 GENESSEE AVE | | | | FORT WAYNE | IN | 46809-1727 |
| LAWRENCE SMOTHERS | 15249 DUFFIELD RD | | | | BYRON | MI | 48418-9027 |
| LAWRENCE SNOW | 3622 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| LAWRENCE SNOWDEN | 10685 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| LAWRENCE SNYDER | 27 MALBY AVE | | | | MASSENA | NY | 13662-2318 |
| LAWRENCE SOCHACKI | 16895 IRWIN RD | | | | ARMADA | MI | 48005-1724 |
| LAWRENCE SOKOL | 964 PEQUOT LN | | | | HOPE | MI | 48628-9718 |
| LAWRENCE SORRENTINO | 3807 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1121 |
| LAWRENCE SORRENTINO JR | 3863 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9011 |
| LAWRENCE SORTMAN | 150 WESTROCK FARM DR | | | | UNION | OH | 45322-8760 |
| LAWRENCE SOSNOWSKI | 2116 FLOYD ST SW | | | | WYOMING | MI | 49519-3620 |
| LAWRENCE SOUCIA | 6068 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1130 |
| LAWRENCE SOUDER | PO BOX 1345 | | | | AVA | MO | 65608-1345 |
| LAWRENCE SPALICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE SPANN | 7212 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46250-2826 |
| LAWRENCE SPECHT JR | 137 CARBONDALE RD | | | | WAYMART | PA | 18472-9126 |
| LAWRENCE SPENCER | 13202 WORD OF LIFE DR # 70 | | | | HUDSON | FL | 34669 |
| LAWRENCE SPOTANSKI | PO BOX 104 | 80 SOUTH KERRY ST. | | | DU BOIS | IL | 62831-0104 |
| LAWRENCE SPRINKLE | 3212 LINDALE AVE | | | | DAYTON | OH | 45414-5402 |
| LAWRENCE SPURLIN | 2374 TALUCAH RD | | | | VLHRMOSO SPGS | AL | 35775-7428 |
| LAWRENCE SR, CLARENCE E | 1322 BATAAN DR. | | | | BROADVIEW | IL | 60155 |
| LAWRENCE SR, JOSEPH H | 12 PETUNIA WAY | | | | TOMS RIVER | NJ | 08755-3234 |
| LAWRENCE SR, WARREN H | 994 PRINCETON DRIVE | | | | CLERMONT | FL | 34711-6760 |
| LAWRENCE ST CLAIR | 2684 DAYTON DR | | | | TROY | MI | 48085-4025 |
| LAWRENCE STACER | 2415 CROSSINGS CIR | | | | DAVISON | MI | 48423-8646 |
| LAWRENCE STACHOROWSKI | 1405 BONNETT PL UNIT J | | | | BEL AIR | MD | 21015-4989 |
| LAWRENCE STACK | 15216 RESTWOOD DR | | | | LINDEN | MI | 48451-8707 |
| LAWRENCE STAFFORD | 451 HAMILTON DR | | | | BROADVIEW HEIGHTS | OH | 44147-4219 |
| LAWRENCE STANGER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE STEINER | 2002 CARLTON RD | | | | KENT | OH | 44240 |
| LAWRENCE STEINER | 625 WELLMAN AVE | | | | GIRARD | OH | 44420-2337 |
| LAWRENCE STEPHENS | 345 ISHAM RD W | | | | WINFIELD | TN | 37892-2255 |
| LAWRENCE STEVENS | 6451 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-2043 |
| LAWRENCE STEVENSON | PO BOX 42 | | | | MEDON | TN | 38356-0042 |
| LAWRENCE STEVENSON | 3482 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1840 |
| LAWRENCE STEWART | 509 N CHERRY ST | | | | MARTINSVILLE | IN | 46151-1011 |
| LAWRENCE STEWART | 6909 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9732 |
| LAWRENCE STEWART | 9224 ARROWHEAD TRL | | | | EATON RAPIDS | MI | 48827-8563 |
| LAWRENCE STEWART | 80 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8836 |
| LAWRENCE STEWART | 3714 DUSTINE DR E | | | | SAGINAW | MI | 48603-1845 |
| LAWRENCE STIDEM | 26233 N CAROL ST | | | | WARRENTON | MO | 63383-7156 |
| LAWRENCE STIDHAM, JR. | 858 ALVERNO AVE | | | | DAYTON | OH | 45410 |
| LAWRENCE STILES | 4590 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9717 |
| LAWRENCE STILES | 282 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4277 |
| LAWRENCE STOKES | 19497 SORRENTO ST | | | | DETROIT | MI | 48235-1235 |
| LAWRENCE STOLL | 5175 LILAC PL | | | | WAYNE | MI | 48184-2516 |
| LAWRENCE STONE | 922 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1464 |
| LAWRENCE STONGE | PO BOX 361 | C/O VIVIAN POLZIN | | | PERRY | MI | 48872-0361 |
| LAWRENCE STOUT | 21365 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| LAWRENCE STRAUCH | 6434 STILLWATER DR | | | | CHELSEA | MI | 48118-9165 |
| LAWRENCE STRESSMAN | 20100 CUTLER RD | | | | MORLEY | MI | 49336-9615 |
| LAWRENCE STROTHER | PO BOX 331 | | | | BELLWOOD | IL | 60104-0331 |
| LAWRENCE STRUCK III | 15800 STUART RD | | | | CHESANING | MI | 48616-8434 |
| LAWRENCE STUART | 1900 HENBERT RD | | | | W BLOOMFIELD | MI | 48324-1036 |
| LAWRENCE STUMPF | 617 MEADOWRIDGE TRL | | | | INDIANAPOLIS | IN | 46217-4841 |
| LAWRENCE STYS | 424 WYNGATE DR | | | | ROCHESTER | MI | 48307-6033 |
| LAWRENCE SUGDEN JR | 15034 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| LAWRENCE SUK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAWRENCE SULEK | 735 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1155 |
| LAWRENCE SULLIVAN | 5134 DAYTON DR | | | | TROY | MI | 48085-4051 |
| LAWRENCE SULLY | 2987 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5417 |
| LAWRENCE SUMNER | 3892 W SOUTH COUNTY LINE RD | | | | SAINT LOUIS | MI | 48880-9229 |
| LAWRENCE SUPERCZYNSKI | 5265 SCHOOL RD | | | | PECK | MI | 48466-9756 |
| LAWRENCE SUPRON | 21341 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9178 |
| LAWRENCE SURZYN | 39688 BAKER DR | | | | STERLING HTS | MI | 48310-1901 |
| LAWRENCE SWAIN | 1322 FLINT HILL RD | | | | LANDENBERG | PA | 19350-1140 |
| LAWRENCE SWANSON | 11383 WILLOW AVE | | | | GRANT | MI | 49327-8681 |
| LAWRENCE SWEDBERG | 5806 MASON DR | | | | SHAWNEE | OK | 74804-9363 |
| LAWRENCE SWIFT | 4116 FOREST RUN CIR | | | | MEDINA | OH | 44256-6444 |
| LAWRENCE SYDOR | 25224 CROWLEY ST | | | | TAYLOR | MI | 48180-2095 |
| LAWRENCE SYPIEN | 25041 HAYES ST | | | | TAYLOR | MI | 48180-2104 |
| LAWRENCE SZALA | 232 MUDDY RIVER RD | | | | LAWRENCEVILLE | GA | 30043-4464 |
| LAWRENCE SZLACHTA | 48818 SALT RIVER DR | | | | CHESTERFIELD | MI | 48047-3423 |
| LAWRENCE T KENNEDY | 45 HESTON DR | | | | SPRINGBORO | OH | 45066-1082 |
| LAWRENCE T MCDANIEL | 4833 FERN GROVE COURT | | | | GROVEPORT | OH | 43125 |
| LAWRENCE T PRESTON | 1321 KENTUCKY AVENUE | | | | GADSDEN | AL | 35903-3167 |
| LAWRENCE T STEWART JR | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45427 |
| LAWRENCE TADAJEWSKI | 4409 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| LAWRENCE TADAY | 1408 JEFFERSON AVE | | | | BRUNSWICK | OH | 44212-3362 |
| LAWRENCE TADYCH | 15088 MASONIC BOULEVARD | | | | WARREN | MI | 48088-7920 |
| LAWRENCE TAHKEAL | 808 GRANITE ST | | | | PAWNEE | OK | 74058-2519 |
| LAWRENCE TANNER | 5605 KINDLING CT | | | | ARLINGTON | TX | 76016-1173 |
| LAWRENCE TAPPEN JR | 101 INDIAN DR | | | | SUMMERVILLE | SC | 29483-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE TARDIFF | 314 S LINCOLN ST | | | | BAY CITY | MI | 48708-7456 |
| LAWRENCE TATTON | 6202 ORMOND RD | | | | DAVISBURG | MI | 48350-2903 |
| LAWRENCE TATUM | 2851 CASINO STRIP RESORTS BLVD. EXT. | | | | ROBINSONVILLE | MS | 38664 |
| LAWRENCE TAVALIERI | 9175 SPRING RUN BLVD APT 1808 | | | | BONITA SPRINGS | FL | 34135-4059 |
| LAWRENCE TAYLOR | PO BOX 1320 | | | | MEMPHIS | TN | 38101-1320 |
| LAWRENCE TAYLOR | 2433 KENDREE ST | | | | ANTIOCH | CA | 94509-4308 |
| LAWRENCE TAYLOR | 129 WESLEY AVE | | | | CATONSVILLE | MD | 21228-3144 |
| LAWRENCE TAYLOR | 14060 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6854 |
| LAWRENCE TAYLOR | 1191 EDISON AVE | | | | BLOOMFIELD | MI | 48302-0025 |
| LAWRENCE TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE TAYLOR JR | 8482 LAPEER RD | | | | KENOCKEE | MI | 48006-4517 |
| LAWRENCE TECHNOLOGICAL UNIV | 21000 WESTTEN MILE ROAD | | | | SOUTHFIELD | MI | 48075 |
| LAWRENCE TECHNOLOGICAL UNIV | DIV OF CONT ED AND PROF DVLPMT | PHYLLIS DEWAN COORDINATOR | 21000 W 10 MILE RD E 109 | | SOUTHFIELD | MI | 48075 |
| LAWRENCE TECHNOLOGICAL UNIV | C/O MARK BRUCKI | 21000 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-1051 |
| LAWRENCE TECHNOLOGICAL UNIV OFFICE OF INSURANCE STUDIES | 21000 W 10 MILE RD | ROOM E 109 | | | SOUTHFIELD | MI | 48075-1051 |
| LAWRENCE TECHNOLOGICAL UNIVERSITY | 21000 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075-1051 |
| LAWRENCE TECHNOLOGICAL UNIVERSITY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21000 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-1051 |
| LAWRENCE TENNEY | 15 CHESTNUT ST | | | | MEDWAY | MA | 02053-1340 |
| LAWRENCE TERRY | 448 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| LAWRENCE TESTA | 2028 ADAMS ST | | | | GREENSBURG | PA | 15601-5503 |
| LAWRENCE THEOBALD | 54 PARK AVE W | | | | DALLAS | GA | 30157-2174 |
| LAWRENCE THIEL | 13750 SHARON RD | | | | CHESANING | MI | 48616-9406 |
| LAWRENCE THOMAS | 526 STAFFORD AVE | | | | NEWARK | DE | 19711-5577 |
| LAWRENCE THOMPSON | 5436 W WALTON ST | | | | CHICAGO | IL | 60651-2855 |
| LAWRENCE THOMPSON | 6249 WATERFRONT LN | | | | ZEPHYRHILLS | FL | 33542-6487 |
| LAWRENCE THOMSON | BOX 38 398 S MAIN STREET | | | | VERMONTVILLE | MI | 49096 |
| LAWRENCE THOUIN | 2777 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1924 |
| LAWRENCE TIFT | 405 E MAIN ST | | | | FLUSHING | MI | 48433-2029 |
| LAWRENCE TILLACK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE TILLERY | 503 S MORSE ST | | | | ROODHOUSE | IL | 62082-1520 |
| LAWRENCE TILLEY | 4221 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| LAWRENCE TIMKO | 1055 LAKEWOOD SOUTH DR | | | | BROWNSBURG | IN | 46112-1743 |
| LAWRENCE TODD | 6264 AMANDA DR | | | | SAGINAW | MI | 48638-4361 |
| LAWRENCE TOMASINO | 18213 SAXON DR | | | | BEVERLY HILLS | MI | 48025-3115 |
| LAWRENCE TOMASZEWSKI | 1700 W PREDMORE RD | | | | OAKLAND | MI | 48363-1235 |
| LAWRENCE TOMCZYK | 12054 DORADO DR | | | | NORTH PORT | FL | 34287-1309 |
| LAWRENCE TOMICH | 5817 S HARLEM AVE APT 3B | | | | CHICAGO | IL | 60638-3197 |
| LAWRENCE TOREK | 319 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| LAWRENCE TOTHEROW | 1457 EAGLE BEND RD | | | | BLAIRSVILLE | GA | 30512-1816 |
| LAWRENCE TOWNSEND | 3364 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| LAWRENCE TOWNSEND | 5190 ALTA CT | | | | CLARKSTON | MI | 48348-4900 |
| LAWRENCE TOWNSEND | 21247 BIRWOOD AVE | | | | PORT CHARLOTTE | FL | 33954-3146 |
| LAWRENCE TOWNSEND | 1030 UNIONVILLE PEACE RD | | | | RISON | AR | 71665-9390 |
| LAWRENCE TOWNSEND | 60 FIFE LICK RD | | | | CLAY CITY | KY | 40312-8015 |
| LAWRENCE TOWNSHIP | 2207 LAWRENCE RD | | | | LAWRENCEVILLE | NJ | 08648-3198 |
| LAWRENCE TOYZAN | 1019 FITZHUGH ST | | | | BAY CITY | MI | 48708-7170 |
| LAWRENCE TOZER | 11080 SANDY OAK TRL | | | | CEDAR SPRINGS | MI | 49319-9238 |
| LAWRENCE TRAUB | 303 N MAIN ST | | | | CAPAC | MI | 48014-3147 |
| LAWRENCE TRAUSCH | 866 NATIONAL AVE | | | | TOLEDO | OH | 43609-3014 |
| LAWRENCE TRAVIS | 5100 N GALE RD | | | | DAVISON | MI | 48423-8955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE TREMBLE | 6309 VANVLEEET RD. | | | | SWARTZ CREEK | MI | 48473 |
| LAWRENCE TREVORROW | 2021 ARLINGTON AVE | | | | FLINT | MI | 48506-3609 |
| LAWRENCE TRIBE | 13278 WEBSTER RD | | | | BATH | MI | 48808-9454 |
| LAWRENCE TRIONFI | 12630 SHARON HOLLOW RD | | | | MANCHESTER | MI | 48158-9654 |
| LAWRENCE TROLINGER | 913 RED BOULDER DR | 102 | | | LAS VEGAS | NV | 89128 |
| LAWRENCE TROPP | 6604 163RD PL | | | | TINLEY PARK | IL | 60477-1716 |
| LAWRENCE TROXELL | 219 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2644 |
| LAWRENCE TROYER | 4970 STIVERSVILLE RD | | | | CULLEOKA | TN | 38451-2421 |
| LAWRENCE TRUAX JR | 1614 10TH ST | | | | MARTIN | MI | 49070-8710 |
| LAWRENCE TRUESDALE | 125 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1239 |
| LAWRENCE TUCKER | 10367 SCHOONER LN | | | | STANWOOD | MI | 49346-9219 |
| LAWRENCE TUCKER | 11408 N MERRILLVILLE RD | | | | IRONS | MI | 49644-8882 |
| LAWRENCE TURNER | 8400 S STATE ROAD 3 | | | | MUNCIE | IN | 47302-8710 |
| LAWRENCE TURNER | 245 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3428 |
| LAWRENCE TURNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LAWRENCE TURNPAUGH | 3318 GERNADA DR | | | | CLIO | MI | 48420-1913 |
| LAWRENCE TUSCANO | 4851 WESTCHESTER DR APT 208 | | | | YOUNGSTOWN | OH | 44515-2592 |
| LAWRENCE TUTEROW | 524 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1514 |
| LAWRENCE TWADDLE | 5936 ZENOBIA RD | | | | WAKEMAN | OH | 44889 |
| LAWRENCE TWAREK | 914 W MAIN ST | | | | MARBLEHEAD | OH | 43440-2139 |
| LAWRENCE TYERRIL | 1580 TWIN BIRCH RD NE | | | | KALKASKA | MI | 49646-9706 |
| LAWRENCE TYO | 24 STANTON RD | | | | MASSENA | NY | 13662-3235 |
| LAWRENCE U. CHANDLER | | | | | | | |
| LAWRENCE UHL | 310 PARIS AVE | | | | LANSING | MI | 48910-3053 |
| LAWRENCE UMBAUGH | 1701 SIOUX DR | | | | XENIA | OH | 45385-4240 |
| LAWRENCE UMERLIK | 34552 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9456 |
| LAWRENCE UNDERHILL | 10218 W STUART RD | | | | ORFORDVILLE | WI | 53576-9436 |
| LAWRENCE UNGER | 1008 BETHEL CHURCH RD | | | | WARFORDSBURG | PA | 17267-8713 |
| LAWRENCE UNIVERSITY | PO BOX 599 | | | | APPLETON | WI | 54912-0599 |
| LAWRENCE USSERY JR | 1734 W ROBINSON LAKE RD | | | | ROSCOMMON | MI | 48653-8554 |
| LAWRENCE UTLEY | 211 LAKE DR | | | | HIGHLAND | MI | 48357-4805 |
| LAWRENCE V HERNANDEZ | 43 ELIZABETH LAKE RD APT 3 | | | | PONTIAC | MI | 48341 |
| LAWRENCE V LONG III | 125 UNION RIDGE DR | | | | ENGLEWOOD | OH | 45322-8727 |
| LAWRENCE V MAY | 439   SENECA AVENUE | | | | ROCHESTER | NY | 14621-1403 |
| LAWRENCE V OGLETREE | 5972 FARMERSVILLE W CARR RD | | | | MIAMISBURG | OH | 45342 |
| LAWRENCE V OGLETREE | 1160 INFIRMARY RD | | | | DAYTON | OH | 45418-1420 |
| LAWRENCE VALLANCE | 7181 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| LAWRENCE VAN DRIESSCHE | 1575 SWARTZ RD | | | | TURNER | MI | 48765-9773 |
| LAWRENCE VAN DUSEN | 9688 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| LAWRENCE VAN PORTFLEET | 3128 GREENLY ST | | | | HUDSONVILLE | MI | 49426-9643 |
| LAWRENCE VANDEN HEUVEL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LAWRENCE VANDENBOSCH SR | 2755 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9655 |
| LAWRENCE VANDUSEN | 5920 BELMONT AVE NE | | | | BELMONT | MI | 49306-9490 |
| LAWRENCE VANOCHTEN | 1763 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| LAWRENCE VANOVER | PO BOX 1018 | | | | HORSE SHOE | NC | 28742-1018 |
| LAWRENCE VANSANDT | 1905 SW 5TH ST | | | | BLUE SPRINGS | MO | 64014-3907 |
| LAWRENCE VANTOL | PO BOX 44 | | | | ESSEXVILLE | MI | 48732-0044 |
| LAWRENCE VANWERT | 6050 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| LAWRENCE VERA | 18106 GRIDLEY RD | | | | ARTESIA | CA | 90701-3947 |
| LAWRENCE VERBOS | 8012 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| LAWRENCE VERGA | PO BOX 298 | 2054 DUMONT DR | | | LUZERNE | MI | 48636-0298 |
| LAWRENCE VERHELLE | 3631 WINTERFIELD DR | | | | WARREN | MI | 48092-4258 |
| LAWRENCE VERNON HAMILTON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE VIEIRA | 9512 GLANDON ST | | | | BELLFLOWER | CA | 90706-3019 |
| LAWRENCE VILLANUEVA | 280 N COLONY DR APT 1-D | | | | SAGINAW | MI | 48638-7106 |
| LAWRENCE VINCENT | 14061 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| LAWRENCE VLACH | 4879 E 95TH ST | | | | GARFIELD HTS | OH | 44125-2111 |
| LAWRENCE VOGT | 315 S LOCUST ST | | | | JANESVILLE | WI | 53548-4655 |
| LAWRENCE VOIGHT | 49 ROSEMEAD LN | | | | BUFFALO | NY | 14227-1328 |
| LAWRENCE VOLEK | 710 MABLE ST | | | | EL CAMPO | TX | 77437-3632 |
| LAWRENCE VOLLENWEIDER I I I | 12251 MONTICETO LN | | | | MEADOWS PLACE | TX | 77477-1430 |
| LAWRENCE VOLLMAR | PO BOX 174 | | | | WESTON | OH | 43569-0174 |
| LAWRENCE VON BLON | 1481 BELLVILLE-JOHNSVILLE ROAD | | | | BELLVILLE | OH | 44813 |
| LAWRENCE VONBLON | 1481 BLVL-JOHNSVILLE RD. | R.R.#2 | | | BELLVILLE | OH | 44813 |
| LAWRENCE VORCE | PO BOX 531 | | | | LAKE CITY | MI | 49651-0531 |
| LAWRENCE W DAVIS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LAWRENCE W DUNCAN SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| LAWRENCE W FORD | 5839 CHILI AVENUE-J 154 | | | | CHURCHVILLE | NY | 14428 |
| LAWRENCE W FOWLER | 211  NICKLESS ST E-4 | | | | FRANKENMUTH | MI | 48734-1150 |
| LAWRENCE W HENNEY | 6526 W STOLL RD | | | | LANSING | MI | 48906-9319 |
| LAWRENCE W JOHNSON | 205 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6531 |
| LAWRENCE W LUNDER | 3575 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| LAWRENCE W LYNCH | 3998 7 MILE RD | | | | BAY CITY | MI | 48706-9488 |
| LAWRENCE W ORANGE | 4947 DEBORAH ST | | | | INDIANAPOLIS | IN | 46224-2470 |
| LAWRENCE W SLIZAK | 2540 CAMEL DR | | | | STERLING HEIGHTS | MI | 48310-5225 |
| LAWRENCE W VON BLON | 1481 BELLVILLE-JOHNSVILLE RD | | | | BELLVILLE | OH | 44813 |
| LAWRENCE W WATSON | 1323  OAK KNOLL CR | | | | MIAMISBURG | OH | 45342-3233 |
| LAWRENCE WACKLER | 9527 US ROUTE 36 | | | | BRADFORD | OH | 45308-9659 |
| LAWRENCE WACLAWSKI | 257 HELEN DR | | | | ROCKFORD | MI | 49341-1119 |
| LAWRENCE WAGNER | 3610 VINEYARD SPRINGS CT | | | | ROCHESTER | MI | 48306-2253 |
| LAWRENCE WAGNER | 29453 OHMER DR | | | | WARREN | MI | 48092-4236 |
| LAWRENCE WAGNER | 9249 FARRAND RD | | | | OTISVILLE | MI | 48463-9709 |
| LAWRENCE WAGNER | 4231 N MERRILL RD | | | | MERRILL | MI | 48637-9508 |
| LAWRENCE WAIBEL | 121 PEACHTREE LN NE | | | | CLEVELAND | TN | 37323-5772 |
| LAWRENCE WALBURN | 3301 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| LAWRENCE WALKER | 28684 ALYCEKAY ST | | | | FARMINGTN HLS | MI | 48334-3838 |
| LAWRENCE WALKER | 2270 WHITE OAKS DR APT B | | | | INDIANAPOLIS | IN | 46224-3949 |
| LAWRENCE WALKER | 4418 MIDLAND AVE | | | | WATERFORD | MI | 48329-1833 |
| LAWRENCE WALL | 3260 FARM LN | | | | ANN ARBOR | MI | 48103-9616 |
| LAWRENCE WALLACE SR | 27075 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3616 |
| LAWRENCE WALLRATH | 3 OAK CREEK DR | | | | SAINT PETERS | MO | 63376-6666 |
| LAWRENCE WALRAVEN | 474 W RIDGE RD | | | | BAY CITY | MI | 48708-9188 |
| LAWRENCE WALTER | 890 E SCRIBNER RD | | | | ROSE CITY | MI | 48654-9546 |
| LAWRENCE WALTER J | LAWRENCE, WALTER J | #162 3101 SW 34TH AVENUE #905 | | | OCALA | FL | 34474 |
| LAWRENCE WALTERS | 1868 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| LAWRENCE WARAKSA | 39514 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5116 |
| LAWRENCE WARD | 10583 MAIN ST | C/O LINDA KOLAT | | | NEW MIDDLETOWN | OH | 44442-9703 |
| LAWRENCE WARDEN | 1153 SPENCER HILL DR | | | | SAINT PETERS | MO | 63376-5140 |
| LAWRENCE WARN | 6047 321ST ST | | | | TOLEDO | OH | 43611-2545 |
| LAWRENCE WARNER | 5836 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| LAWRENCE WARNER | 1172 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9317 |
| LAWRENCE WARNER JR | 2268 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |
| LAWRENCE WARREN | 3713 TRUMBULL AVE | | | | FLINT | MI | 48504-2145 |
| LAWRENCE WARREN | 2002 TAMM LN | | | | HARLINGEN | TX | 78552-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE WARREN | 4905 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| LAWRENCE WARREN | 26 TOWN CENTRE WAY | SUITE 129 | | | HAMPTON | VA | 23666 |
| LAWRENCE WASHINGTON | 30128 TRAILWOOD DR | | | | WARREN | MI | 48092-6304 |
| LAWRENCE WASIK | 5067 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14005-9713 |
| LAWRENCE WASKE | 23792 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9307 |
| LAWRENCE WASTE SVC | ATTN: JIM LAWRENCE | 3 THAYER ST | | | FRAMINGHAM | MA | 01702-8717 |
| LAWRENCE WASZAK | 4525 CLINTON AVE | | | | BERWYN | IL | 60402-4312 |
| LAWRENCE WATKINS I I I | 11169 DEXTER DR | | | | THORNTON | CO | 80233-5453 |
| LAWRENCE WATSON | 1323 OAK KNOLL CIR | | | | MIAMISBURG | OH | 45342-3233 |
| LAWRENCE WATSON | 2423 MANN DR | | | | BEECH GROVE | IN | 46107-1658 |
| LAWRENCE WATSON | RT 2 2386 | | | | HERMITAGE | MO | 65668 |
| LAWRENCE WATTERS JR | 5050 SIMPSON RD | | | | OWOSSO | MI | 48867-9335 |
| LAWRENCE WAUGH JR | 500 DEER VIEW CT | | | | MCDONOUGH | GA | 30253-5486 |
| LAWRENCE WAYMIRE | 47484 HOYT ST | | | | FREMONT | CA | 94539-7430 |
| LAWRENCE WEATHERS | 820 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9074 |
| LAWRENCE WEATHERSPOON | 24 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| LAWRENCE WEBER | 845 S SAGINAW ST | | | | LAPEER | MI | 48446-2641 |
| LAWRENCE WEBSTER | 3302 ORCHARD AVE | | | | INDIANAPOLIS | IN | 46218-1939 |
| LAWRENCE WEINS I I | 25148 PATRICIA AVE | | | | WARREN | MI | 48091-3870 |
| LAWRENCE WEIRICH | 3137 LANTERN DR | | | | OREGON | OH | 43616-1719 |
| LAWRENCE WELCH | 97 MISTY DR | | | | SOMERSET | KY | 42503-2452 |
| LAWRENCE WELCH JR | 361 NOTRE DAME BLVD | | | | ROMEO | MI | 48065-4775 |
| LAWRENCE WELLS | 7874 3RD ST | | | | MASURY | OH | 44438-1330 |
| LAWRENCE WENDLAND | 3284 MEYER PL | | | | SAGINAW | MI | 48603-2329 |
| LAWRENCE WENDLING | 15333 BUECHE RD | | | | CHESANING | MI | 48616-9768 |
| LAWRENCE WENGLE | 8312 HUMMINGBIRD | | | | COMMERCE TWP | MI | 48382-2279 |
| LAWRENCE WERLING | 605 1/2CALDWELL STREET | | | | PIQUA | OH | 45356 |
| LAWRENCE WEST | 9661 N KENNEDYS CROSSING RD | | | | BRAZIL | IN | 47834-7812 |
| LAWRENCE WEST JR | 1214 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 |
| LAWRENCE WESTRICK | ROUTE 1 C 101 SR 108 | | | | NEW BAVARIA | OH | 43548 |
| LAWRENCE WETHINGTON | 10420 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| LAWRENCE WETTLIN | 8 WESTLEE LN | | | | PALM COAST | FL | 32164-7754 |
| LAWRENCE WHEELER | 195 ARIS AVE | | | | BUFFALO | NY | 14206-1911 |
| LAWRENCE WHEELER | 1036 W FAIRWOOD LN | | | | OLATHE | KS | 66061-2414 |
| LAWRENCE WHITCOMB JR | 3517 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| LAWRENCE WHITE | 1122 STUYVESANT AVE APT A | | | | IRVINGTON | NJ | 07111-5115 |
| LAWRENCE WHITE | PO BOX 85 | | | | LIBERTY CTR | OH | 43532-0085 |
| LAWRENCE WHITE | 1017 W EUCLID AVE | | | | MARION | IN | 46952-3486 |
| LAWRENCE WHITE | 309 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| LAWRENCE WHITE | 6808 WOODWICK DR | | | | DALLAS | TX | 75232-3530 |
| LAWRENCE WHITED | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWRENCE WHITT | 2777 BRIDGET AVE | | | | ROCHESTER HLS | MI | 48307-4602 |
| LAWRENCE WICKENS | 3625 COOLEY DR | | | | LANSING | MI | 48911-1230 |
| LAWRENCE WIEBER | 110 GRAND RAPIDS RD | | | | HOUGHTON LAKE | MI | 48629-9608 |
| LAWRENCE WIEDYK | 401 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| LAWRENCE WIESEN | 3821 EDGEWATER DR 133-5 | | | | SEBRING | FL | 33872 |
| LAWRENCE WIGGINS | 308 N MADISON BOX 516 | | | | PERRY | MI | 48872 |
| LAWRENCE WILEY | 291 KINGSLEY RD | | | | MASSENA | NY | 13662-3127 |
| LAWRENCE WILFINGER | 17322 LAKEBROOK DR | | | | ORLAND PARK | IL | 60467-8502 |
| LAWRENCE WILKINS | 203 HESTA ST | | | | SPRING HILL | TN | 37174-2642 |
| LAWRENCE WILLGER | 27171 COUNTY HIGHWAY U | | | | CASHTON | WI | 54619-8255 |
| LAWRENCE WILLIAMS | 3119 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157-8007 |
| LAWRENCE WILLIAMS | 12 WILLOW GROVE MILL DR | | | | MIDDLETOWN | DE | 19709-8619 |
| LAWRENCE WILLIAMS | 12438 S WALLACE ST | | | | CHICAGO | IL | 60628-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE WILLIAMS | 10550 MILLGROVE RD | | | | QUINCY | IN | 47456-8558 |
| LAWRENCE WILLIAMS | 1200 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 |
| LAWRENCE WILLIAMS | 7151 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| LAWRENCE WILLIAMS | 20245 LANGLEY ST | | | | APPLE VALLEY | CA | 92307-9229 |
| LAWRENCE WILLIAMS JR | 175 EDGEPARK RD | | | | WHITE PLAINS | NY | 10603-2139 |
| LAWRENCE WILLIAMS JR | PO BOX 372214 | | | | DECATUR | GA | 30037-2214 |
| LAWRENCE WILSON | 1713 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| LAWRENCE WILSON | 18801 FRANDSCHE RD | | | | OAKLEY | MI | 48649-8772 |
| LAWRENCE WILSON | 126 W WARNER RD | | | | AKRON | OH | 44319-1734 |
| LAWRENCE WILSON | 1930 HOLBORN RD | | | | BALTIMORE | MD | 21222-4605 |
| LAWRENCE WILSON | 1101 LYSLE AVE | | | | MCKEESPORT | PA | 15133-3830 |
| LAWRENCE WILSON | 2025 GOLDEN CT | | | | SPRING HILL | TN | 37174-9602 |
| LAWRENCE WINANS | 3464 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9588 |
| LAWRENCE WINANS | 1951 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9787 |
| LAWRENCE WINANS | 274 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| LAWRENCE WINDHAUSER | 710   WHITTIER RD | | | | SPENCERPORT | NY | 14559-9785 |
| LAWRENCE WINEY | 22231 GREGORY ST | | | | DEARBORN | MI | 48124-2797 |
| LAWRENCE WINTER | 2891 ISHPEMING TRL | | | | TRAVERSE CITY | MI | 49686-8591 |
| LAWRENCE WINTERS | 3525 MASON ST | | | | FLINT | MI | 48505-4089 |
| LAWRENCE WINTERS JR | 2971 JOHNS DR | | | | SAGINAW | MI | 48603-3320 |
| LAWRENCE WISE | 7930 HAYNER RD | | | | FOWLERVILLE | MI | 48836-9335 |
| LAWRENCE WISNIEWSKI | 2006 HARTWELL LN | | | | INDIAN LAND | SC | 29707-5951 |
| LAWRENCE WITHROW JR | 6646 OHIO AVE | | | | HAMMOND | IN | 46323-1912 |
| LAWRENCE WITT | 3229 N 84TH PL | | | | KANSAS CITY | KS | 66109-1009 |
| LAWRENCE WITTCOP | 8403 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| LAWRENCE WITTKOWSKI | PO BOX 90046 | | | | WYOMING | MI | 49509-9919 |
| LAWRENCE WITUCKI | 1018 S 5TH ST | | | | AU GRES | MI | 48703-9405 |
| LAWRENCE WITZEL | 316 CRESCENT ST | | | | EDGERTON | WI | 53534-1400 |
| LAWRENCE WOEHLERT | 5070 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| LAWRENCE WOJCICKI | 6051 BRIDGEVIEW DR | | | | TOLEDO | OH | 43611-1102 |
| LAWRENCE WOJCIECHOWSKI | 9013 GABRIEL ST | | | | ROMULUS | MI | 48174-4198 |
| LAWRENCE WOJNOWSKI | 30160 LORRAINE AVE | | | | WARREN | MI | 48093-8007 |
| LAWRENCE WOLFE | 35106 E 355TH ST | | | | GARDEN CITY | MO | 64747-9012 |
| LAWRENCE WOLFE | 4504 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3579 |
| LAWRENCE WOLFE | 72 SUNNY HOLLOW DR | | | | CHESTER | WV | 26034-1851 |
| LAWRENCE WOLICKI | 12358 SUNVIEW CT | | | | SOUTH LYON | MI | 48178-8165 |
| LAWRENCE WOLLYUNG | 303 UNION ST | | | | WEST COLLEGE CORNER | IN | 47003-9400 |
| LAWRENCE WONSOWICZ | 2873 RED OAK CIR | | | | NEW SMYRNA BEACH | FL | 32168-5787 |
| LAWRENCE WOOD | 4120 LAKE RD | | | | HOLLEY | NY | 14470-9062 |
| LAWRENCE WOODARD | 7812 PETERSON ST NE | | | | ROCKFORD | MI | 49341-9512 |
| LAWRENCE WOODARD | 9335 S EMERALD AVE | | | | CHICAGO | IL | 60620-2744 |
| LAWRENCE WOODCOCK | 11920 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| LAWRENCE WOODEN | 8635 KENNEDY RD | | | | MUNITH | MI | 49259-9757 |
| LAWRENCE WOODRING | 14310 NW 61ST ST | | | | KANSAS CITY | MO | 64152-1684 |
| LAWRENCE WOODS | G12189 N LINDEN RD | | | | CLIO | MI | 48420 |
| LAWRENCE WOODS | 859 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| LAWRENCE WOODS | 5145 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| LAWRENCE WOODS | 460 HICKORY RIDGE CT | | | | MILFORD | MI | 48380-3826 |
| LAWRENCE WOZNIAK | 8205 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-5104 |
| LAWRENCE WRIGHT | WALTON PARK SENIOR COMPLEX | 101 BAKOS BLVD | | | BUFFALO | NY | 14211 |
| LAWRENCE WRIGHT | 635 PETTIBONE AVE | | | | FLINT | MI | 48507-1758 |
| LAWRENCE WRIGHT | 3639 EAST 42ND STREET | | | | INDIANAPOLIS | IN | 46205-6000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE WRIGHT | 4998 WELLS RD | | | | PETERSBURG | MI | 49270-9394 |
| LAWRENCE WRIGHT | 6337 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2050 |
| LAWRENCE WRIGHT | 1323 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| LAWRENCE WRIGHT JR | 1346 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| LAWRENCE WRUBLE | 3215 WAKEFIELD LN | | | | ALMONT | MI | 48003-8422 |
| LAWRENCE WUTHRICH | 1748 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| LAWRENCE WYATT | 1211 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2952 |
| LAWRENCE WYCZALEK | 13448 POMONA DR | | | | FENTON | MI | 48430-1206 |
| LAWRENCE WYKES | 11405 MCCAUGHNA RD | | | | BYRON | MI | 48418-9106 |
| LAWRENCE WYSKO | 4605 N M 52 | | | | OWOSSO | MI | 48867-8828 |
| LAWRENCE YACHINICH | 4732 W LAYTON AVE | | | | GREENFIELD | WI | 53220-4143 |
| LAWRENCE YACHINICH | 830 E HAMPTON RD | | | | WHITEFISH BAY | WI | 53217-5951 |
| LAWRENCE YANKE | PO BOX 5 | | | | DELAVAN | WI | 53115-0005 |
| LAWRENCE YAVOSKI | 2499 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2461 |
| LAWRENCE YAW | 5741 OTTINGSHIRE ST | | | | COMMERCE TWP | MI | 48382-3166 |
| LAWRENCE YERKE | 18222 NORTHWOOD HWY | | | | ARCADIA | MI | 49613-9734 |
| LAWRENCE YETZER | 464 TOWN LINE RD | | | | LANCASTER | NY | 14086-9621 |
| LAWRENCE YODER | 4740 MAYVIEW TERRACE CT | | | | BLUE SPRINGS | MO | 64015-9500 |
| LAWRENCE YOST | 1122 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2938 |
| LAWRENCE YOUNG | 804 S BRECKLYN RD | | | | SPRINGFIELD | MO | 65802-5950 |
| LAWRENCE YOUNG | 4623 POINSETTIA AVE SE | | | | KENTWOOD | MI | 49508-4505 |
| LAWRENCE YOUNG | PO BOX 334 | | | | NASHVILLE | OH | 44661-0334 |
| LAWRENCE YOUNG | 1517 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| LAWRENCE YOUNG | 2038 WINCHESTER RD | | | | TOLEDO | OH | 43613-2211 |
| LAWRENCE YOUNG | 32192 MONTCLAIR ST | | | | NEW HAVEN | MI | 48048-1964 |
| LAWRENCE YOUNKIN | 1014 MUIRLAND DR | | | | FLUSHING | MI | 48433-1434 |
| LAWRENCE ZABOROWSKI | 9310 SUE COURT | | | | SWARTZ CREEK | MI | 48473 |
| LAWRENCE ZAHNER JR | 8364 COTSWOLD LN | | | | CLARKSTON | MI | 48348-4371 |
| LAWRENCE ZAHNKE | 98 JOSEPHINE TER | | | | BRISTOL | CT | 06010-6108 |
| LAWRENCE ZARLENGO | 3076 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9215 |
| LAWRENCE ZARNDT | 1520 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3549 |
| LAWRENCE ZEHRING | 9574 E 400 N | | | | GREENTOWN | IN | 46936-8892 |
| LAWRENCE ZELASKO | 17285 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2828 |
| LAWRENCE ZELLER | 6128 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2294 |
| LAWRENCE ZEMBRODT | 910 KENRIDGE ST | | | | VILLA HILLS | KY | 41017-1156 |
| LAWRENCE ZETTLER | 52426 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| LAWRENCE ZIEHR | 9733 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| LAWRENCE ZIGLER JR | 2688 MORENO DR | | | | LANSING | MI | 48911-6460 |
| LAWRENCE ZIMMERMAN | 2038 COLUMBUS AVE | C/O JOHN ZIMMERMAN SR | | | SANDUSKY | OH | 44870-4822 |
| LAWRENCE ZOCK | 16430 HEATHER LN APT 104 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8310 |
| LAWRENCE ZUZIAK | 37124 BRISTOL ST | | | | LIVONIA | MI | 48154-1764 |
| LAWRENCE ZYLA | 1046 SALMON ISLE | | | | GREENACRES | FL | 33413-3018 |
| LAWRENCE'S AUTO SERVICE | 4246 W CENTRAL AVE | | | | TOLEDO | OH | 43606-2269 |
| LAWRENCE, ALBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LAWRENCE, ALBERT GLENN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LAWRENCE, ALFRED A | 3377 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-9093 |
| LAWRENCE, ALICE | 35 E AUGUSTA AVE | | | | STATEN ISLAND | NY | 10308-1322 |
| LAWRENCE, ALICIA | 2221 NORTHWOODS LAKE CT | | | | DULUTH | GA | 30096-8031 |
| LAWRENCE, ALLEN D | 126 MILWAUKEE AVE | | | | LAWSON | MO | 64062-9332 |
| LAWRENCE, ALMA J | 2123 ORANGE TREE DR | | | | EDGEWATER | FL | 32141 |
| LAWRENCE, AMBROSE A | 17524 WALNUT ST | | | | HESPERIA | CA | 92345-6251 |
| LAWRENCE, AMY D | RR 2 BOX 529 | | | | ALEXANDRIA | IN | 46001 |
| LAWRENCE, ANN | 829 US HIGHWAY 206 | | | | BORDENTOWN | NJ | 08505-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE, ANNA C. | 47 GOLFVIEW CT | | | | HOMOSASSA | FL | 34446-4272 |
| LAWRENCE, ANNE | 725 EARL SHIVES RD | | | | SUMMER SHADE | KY | 42166-7632 |
| LAWRENCE, ANNIE L | APT 231 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910-2485 |
| LAWRENCE, ANNIE L | 2001 W MT HOPE AVE APT 231 | | | | LANSING | MI | 48910-2485 |
| LAWRENCE, ANNIE P | 45 DARTMOUTH CT | | | | COVINGTON | GA | 30016-7674 |
| LAWRENCE, ANTHONY J | 227 HAMROCK DR | | | | CAMPBELL | OH | 44405-1165 |
| LAWRENCE, ANTHONY J | 11204 STOCKWELL ST | | | | DETROIT | MI | 48224-1530 |
| LAWRENCE, ANTHONY S | 1704 PINE STREET | | | | ATHENS | AL | 35611-4647 |
| LAWRENCE, AQUILLA | 11850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229-1545 |
| LAWRENCE, ARNETTE M | 6081 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094-5813 |
| LAWRENCE, ARTHUR J | 2251 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4140 |
| LAWRENCE, ARTHUR J | 15 HIGH ST | | | | WALLINGFORD | CT | 06492-2221 |
| LAWRENCE, ARTIS J | PO BOX 214552 | | | | AUBURN HILLS | MI | 48321-4552 |
| LAWRENCE, AUDREY M. | 8660 BUERK DR | | | | TEMPERANCE | MI | 48182-9415 |
| LAWRENCE, BARBARA L | 5850 HILLANDALE DR APT 1016 | | | | LITHONIA | GA | 30058-4910 |
| LAWRENCE, BEAU M | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| LAWRENCE, BECKY M | 14401 WAUBASCON RD | | | | BELLEVUE | MI | 49021-9225 |
| LAWRENCE, BENNY W | 6445 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2484 |
| LAWRENCE, BENNY W | 5168 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| LAWRENCE, BERTHA | 10231 CHERRY LIMB DR | | | | HOUSTON | TX | 77099-5042 |
| LAWRENCE, BETTY J | 2000 RAMAR RD LOT 341 | | | | BULLHEAD CITY | AZ | 86442-9311 |
| LAWRENCE, BEVERLY | E5598 AUTRAIN RIVER VW | | | | AU TRAIN | MI | 49806-9664 |
| LAWRENCE, BIANCA J | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| LAWRENCE, BILLIE J | 7179 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| LAWRENCE, BILLY F | 2016 SE 37TH COURT CIR | | | | OCALA | FL | 34471-5690 |
| LAWRENCE, BILLY G | 5353 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| LAWRENCE, BOBBY J | 972 PINE TRAIL DR | | | | ROCHESTER HILLS | MI | 48307-5748 |
| LAWRENCE, BOBBY J | 9982 7TH ST | | | | VICTORVILLE | CA | 92392-2037 |
| LAWRENCE, BORIS | 1450 BRICKELL BAY DR APT 709 | | | | MIAMI | FL | 33131-3635 |
| LAWRENCE, BORIS | 2536 SW 24TH ST | | | | MIAMI | FL | 33145-3620 |
| LAWRENCE, BRENDA A | PO BOX 685 | | | | DAVISON | MI | 48423-0685 |
| LAWRENCE, BRENDA G | 3306 TEMPO LN | | | | FORT MILL | SC | 29707-2538 |
| LAWRENCE, BRENDA K | 416 HARMON AVE | | | | MANSFIELD | OH | 44903-4142 |
| LAWRENCE, BRIAN S | 9428 W FOOTVILLE HANOVER RD | | | | JANESVILLE | WI | 53548-9290 |
| LAWRENCE, CARL D | 27331 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3218 |
| LAWRENCE, CARL G | 11896 FANTASY DR | | | | FREDERIC | MI | 49733-9626 |
| LAWRENCE, CATHY S | 2842 AURORA DR | | | | LAKE ORION | MI | 48360-1757 |
| LAWRENCE, CATRENA R | 5017 DEER CREEK CT | | | | SPRING HILL | TN | 37174-2277 |
| LAWRENCE, CHARLES C | 7461 PALMYRA RD SW | | | | WARREN | OH | 44481-9225 |
| LAWRENCE, CHARLES E | 1321 WARD ST | | | | SAGINAW | MI | 48601-2932 |
| LAWRENCE, CHARLES E | GENERAL DELIVERY | | | | BIG BEAR LAKE | CA | 92315-9999 |
| LAWRENCE, CHARLES T | 5830 GREENWOOD RD | | | | GLADWIN | MI | 48624-9004 |
| LAWRENCE, CHARLIE | 4135 GALLAGHER ST | | | | SAGINAW | MI | 48601-4229 |
| LAWRENCE, CHERYL L | 5848 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| LAWRENCE, CHRIS I | 140 LONGVIEW LN | | | | OLD FORT | NC | 28762-9689 |
| LAWRENCE, CHRISTINE | 679 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| LAWRENCE, CHRISTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAWRENCE, CLARETTA G | 505 MIDWAY ST | | | | MIDFIELD | AL | 35228-2325 |
| LAWRENCE, CLARIS C | 5338 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9676 |
| LAWRENCE, CLARIS C | 5338 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| LAWRENCE, CLAUD | PO BOX 1522 | | | | ANDALUSIA | AL | 36420-1226 |
| LAWRENCE, CLAUDE J | 10185 FOXHOLLOW CT | | | | PORTAGE | MI | 49024-6832 |
| LAWRENCE, CLAY | | | | | | | |
| LAWRENCE, CLIFFORD B | 3404 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE, CORI | 3019 FROSCH DR | | | | FORT WAYNE | IN | 46816-3825 |
| LAWRENCE, CRAIG A | 7828 CAPRI DR | | | | CANTON | MI | 48187-1808 |
| LAWRENCE, CYNTHIA A | 1931 SOUTHRIDGE DR | | | | BELMONT | NC | 28012-9578 |
| LAWRENCE, DANIEL A | 6841 S RACEWAY RD | | | | CAMBY | IN | 46113-9166 |
| LAWRENCE, DANIEL L | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| LAWRENCE, DANIEL P | 511 E WILLIAM ST | | | | MAUMEE | OH | 43537-3402 |
| LAWRENCE, DANIEL R | 3767 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| LAWRENCE, DANNY J | 4061 PRINGLE AVE | | | | BURTON | MI | 48529-2319 |
| LAWRENCE, DANNY JOE | 4061 PRINGLE AVE | | | | BURTON | MI | 48529-2319 |
| LAWRENCE, DAVID | 140 GARRON RD | | | | MIDDLETOWN SPRINGS | VT | 05757 |
| LAWRENCE, DAVID | 1460 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| LAWRENCE, DAVID A | 1828 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0650 |
| LAWRENCE, DAVID E | 901 BARCHESTER ST | | | | WESTLAND | MI | 48186-3750 |
| LAWRENCE, DAVID J | 381 W ALLEGAN ST | | | | OTSEGO | MI | 49078 |
| LAWRENCE, DAVID J | 910 PARK COLONY BLVD | | | | CURTICE | OH | 43412-9763 |
| LAWRENCE, DAVID J | 8033 SNUG HARBOR LN | | | | INDIANAPOLIS | IN | 46227-0809 |
| LAWRENCE, DAVID L | 3117 N HURRICANE HLS E | | | | PARAGON | IN | 46166-9240 |
| LAWRENCE, DAVID R | 875 HOLLYVIEW LN | | | | HOLLY | MI | 48442-9725 |
| LAWRENCE, DAVID W | 6123 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| LAWRENCE, DEAN R | 2530 BUTTON HORN LN | | | | LAPEER | MI | 48446-8323 |
| LAWRENCE, DEBORAH C | 1110 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| LAWRENCE, DEBRA E | 4311 AUSTIN DR | | | | FORT WAYNE | IN | 46806-2501 |
| LAWRENCE, DEBRA J | 7 FIR TRAIL PASS | | | | OCALA | FL | 34472 |
| LAWRENCE, DEBRA S | 22 VALENTINE CT | | | | SAGINAW | MI | 48638-5945 |
| LAWRENCE, DELBERT | 5326 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2256 |
| LAWRENCE, DELILAH | 1114 HYLAND ST | | | | LANSING | MI | 48915-2014 |
| LAWRENCE, DENETRIA N | 144 ROBINHOOD CIRCLE | | | | HENDERSONVLLE | TN | 37075-4814 |
| LAWRENCE, DENISE M | 113 SHAPIRO TRAIL | | | | COLUMBIA | TN | 38401-6721 |
| LAWRENCE, DENNIS C | 106 N MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9522 |
| LAWRENCE, DENNIS L | 4686 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| LAWRENCE, DENNIS P | 7402 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8395 |
| LAWRENCE, DENNIS PATRICK | 7402 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8395 |
| LAWRENCE, DEREK E | 146 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| LAWRENCE, DIONNE M | 4016 TRAVIS BLVD | | | | MANSFIELD | TX | 76063-3430 |
| LAWRENCE, DOLLIE | 4009 HILAND | | | | SAGINAW | MI | 48601-4162 |
| LAWRENCE, DOLORES F | 501 WOODLAKE LN APT 501 | | | | PONTIAC | MI | 48340 |
| LAWRENCE, DON | 52551 BRENTON | | | | SHELBY TWP | MI | 48316-3021 |
| LAWRENCE, DONALD C | 296 WELLSBORO ST | | | | WALLED LAKE | MI | 48390-3466 |
| LAWRENCE, DONALD D | 49 GREAT MEADOW CIR | | | | ROCHESTER | NY | 14623-2038 |
| LAWRENCE, DONNA | 11863 N 400 W | | | | ALEXANDRIA | IN | 46001-8455 |
| LAWRENCE, DONNA M | PO BOX 41 | | | | LEAVITTSBURG | OH | 44430-0041 |
| LAWRENCE, DOREEN A | 42 OAK CREEK LANE | | | | PONTIAC | MI | 48340-2221 |
| LAWRENCE, DOREEN A | 42 OAK CREEK LN | | | | PONTIAC | MI | 48340-2221 |
| LAWRENCE, DORIS | 8628 TRUMBELL | | | | ST LOUIS | MO | 63121-4114 |
| LAWRENCE, DORIS | 8628 TRUMBELL AVE | | | | SAINT LOUIS | MO | 63121-4114 |
| LAWRENCE, DORIS | 616 DWIGHT AVE | | | | KALAMAZOO | MI | 49048-1816 |
| LAWRENCE, DOROTHY | 3879 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9786 |
| LAWRENCE, DORWIN L | N2006 CTH G | | | | MAUSTON | WI | 53948 |
| LAWRENCE, DOUGLAS B | 18917 UNION RD | | | | VANCE | AL | 35490-3217 |
| LAWRENCE, DOUGLAS M | 5141 COUNTY ROAD 123 | | | | MOUNT GILEAD | OH | 43338-9520 |
| LAWRENCE, DOVIE B | 1100 MAGMOLIA ST | | | | NEW SMYRNA BEACH | FL | 32168-7446 |
| LAWRENCE, E J | 4608 WILLOW LN | | | | DALLAS | TX | 75244-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE, EDNA L | 1605 WOODMONT ST SW | | | | HARTSELLE | AL | 35640-6191 |
| LAWRENCE, EDWARD D | 2805 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| LAWRENCE, EDWARD E | 316 GARRETT AVE | | | | EAST TAWAKONI | TX | 75472-6166 |
| LAWRENCE, EDWARD EVERETT | 316 GARRETT AVE | | | | EAST TAWAKONI | TX | 75472-6166 |
| LAWRENCE, EDWARD T | 1420 MEADOWBROOK AVE S.E. | | | | WARREN | OH | 44484-4566 |
| LAWRENCE, EDWARD T | APT 313 | 3485 NORTHWEST 30TH STREET | | | LAUD LAKES | FL | 33311-1877 |
| LAWRENCE, EDWIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LAWRENCE, EDWIN R | 4745 NORTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1664 |
| LAWRENCE, EDWINA E | 6077 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| LAWRENCE, ELIZABETH | 210 SOUTHLAND STATION DR | APT 141 | | | WARNER ROBINS | GA | 3188-3263 |
| LAWRENCE, ELIZABETH J | 14070 WILDWOOD DR | | | | BIG RAPIDS | MI | 49307-8782 |
| LAWRENCE, ELLIS D | 24 ALGONQUIN ST | | | | DORCHESTER CENTER | MA | 02124-1102 |
| LAWRENCE, EMILY G | 6417 ALFORD CIR | | | | LITHONIA | GA | 30058-3163 |
| LAWRENCE, EMMA JEAN | 16451 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051-6423 |
| LAWRENCE, EMMA L | 2460 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3423 |
| LAWRENCE, ERIC A | 4606 OWENS DR | | | | DAYTON | OH | 45406-1341 |
| LAWRENCE, ERROL K | GENERAL DELIVERY | | | | HAMBLETON | WV | 26269-9999 |
| LAWRENCE, ESTHER | 6732 SO CRANDON AVE | | | | CHICAGO | IL | 60649-1215 |
| LAWRENCE, ESTHER | 6732 S CRANDON AVE | | | | CHICAGO | IL | 60649-1215 |
| LAWRENCE, EUGENE R | 938 ELK AVE | | | | ADAMS | WI | 53910-9603 |
| LAWRENCE, EVELYN J | 3182 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| LAWRENCE, FLORENCE L | 703 KINGS CT | | | | BETHLEHEM | GA | 30620-2004 |
| LAWRENCE, FLOYD M | 3627 RED RIVER RD | | | | NEW CASTLE | IN | 47362-1139 |
| LAWRENCE, FLOYD R | 26569 JAELENE STREET | | | | SUN CITY | CA | 92586-2005 |
| LAWRENCE, FRANCES L | 69 GROVE ST | | | | BUFFALO | NY | 14207-2245 |
| LAWRENCE, FRANCES L | 69 GROVE STREET | | | | BUFFALO | NY | 14207-2245 |
| LAWRENCE, FRANCES M | 4145 ROSELAWN DR | | | | INDIANAPOLIS | IN | 46226-4445 |
| LAWRENCE, FRANCIS W | 7932 W 107TH STREET CIR | | | | BLOOMINGTON | MN | 55438-2223 |
| LAWRENCE, FRANK | 6724 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| LAWRENCE, FREDERICK E | 4300 REGENCY RIDGE CT APT 103 | | | | CINCINNATI | OH | 45248-2360 |
| LAWRENCE, FREDERICK L | 15 RUTLAND ST | | | | HARTFORD | CT | 06120-1129 |
| LAWRENCE, GARY D | 12 MERLE CIR | | | | WICHITA FALLS | TX | 76310-2808 |
| LAWRENCE, GARY E | 1110 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| LAWRENCE, GARY R | 244 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| LAWRENCE, GENE A | 19 W SIMPSON ST | | | | LANGDON | KS | 67583-9020 |
| LAWRENCE, GENE E | 585 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074-8738 |
| LAWRENCE, GEORGE | 10355 W TALISMAN RD | | | | SUN CITY | AZ | 85351-2262 |
| LAWRENCE, GEORGE E | 103 EDINBURG RD | | | | TRENTON | NJ | 08619-1711 |
| LAWRENCE, GEORGENIA B | 300 S CHURCH ST APT 18 | | | | DICKEYVILLE | WI | 53808 |
| LAWRENCE, GEORGIA A | 1196 SHERRY WAY | | | | LIVERMORE | CA | 94550-5744 |
| LAWRENCE, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWRENCE, GERALD D | 7101 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| LAWRENCE, GERALD H | 688 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-1704 |
| LAWRENCE, GERALDINE J | 5851 N 50 E | | | | KOKOMO | IN | 46901-8562 |
| LAWRENCE, GERALDINE P | 12931 RUTLAND ST | | | | DETROIT | MI | 48227-1296 |
| LAWRENCE, GILDA J | 74 DORIAN LN | | | | ROCHESTER | NY | 14626-1906 |
| LAWRENCE, GLEN D | RR 1 BOX 80A | | | | MEEKER | OK | 74855-9732 |
| LAWRENCE, HAROLD M | 4253 TWP RD 110 | | | | MOUNT GILEAD | OH | 43338 |
| LAWRENCE, HARRY D | 633 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| LAWRENCE, HARRY O | 1416 ELMWOOD ST APT 101 | | | | GREENVILLE | MI | 48838-3502 |
| LAWRENCE, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE, HARVEY MARC | 60512 N RIDGEWOOD DR | | | | SLIDELL | LA | 70460-4802 |
| LAWRENCE, HEIDI J | 4345 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 |
| LAWRENCE, HELEN | 5327 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2407 |
| LAWRENCE, HELEN M | 1600 OAKLAND DR | | | | MADISON HTS | MI | 48071-2240 |
| LAWRENCE, HENRY E | 1195 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-4132 |
| LAWRENCE, HILDA J | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| LAWRENCE, HOWARD | 208 N HAROR DR | | | | GRAND HAVEN | MI | 49417-1264 |
| LAWRENCE, HUGH E | 1144 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6236 |
| LAWRENCE, HUGH EVERTT | 1144 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6236 |
| LAWRENCE, IDA S | 341 MICHIGAN AVENUE | | | | ELYRIA | OH | 44035-7137 |
| LAWRENCE, INGE | 102 CROWN OAKS WAY | | | | LONGWOOD | FL | 32779-4940 |
| LAWRENCE, IRENE C | 1188 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| LAWRENCE, IRENE M | 234 COUNTY ROAD 1181 | | | | NOVA | OH | 44859-9732 |
| LAWRENCE, IRENE R | 40 BERKLEY ST | C/O JANET KYLE | | | MARLBOROUGH | MA | 01752-3206 |
| LAWRENCE, IRENE R | C/O JANET KYLE | 40 BERKLEY STREET | | | MARLBOROUGH | MA | 01752-3205 |
| LAWRENCE, IRVING M | 330 COLUMBINE ST | | | | CLIMAX | MI | 49034-9686 |
| LAWRENCE, ISABELLE D | 4165 W STANLEY RD | | | | MT MORRIS | MI | 48458-9409 |
| LAWRENCE, JACK | 41011 WILLIAMS ST | | | | GRAND BLANC | MI | 48439-7217 |
| LAWRENCE, JACK B | 6153 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2349 |
| LAWRENCE, JACQUELINE | 1549 TENNYSON AVE. | | | | DAYTON | OH | 45406-5406 |
| LAWRENCE, JACQUELINE A | 59 GODFREY STREET | | | | BUFFALO | NY | 14215-2313 |
| LAWRENCE, JACQUELINE ANN | 185 ORCHARD PL APT 1 | | | | CHEEKTOWAGA | NY | 14225-3417 |
| LAWRENCE, JAMES | 207 COMMERCE DR | | | | AMHERST | NY | 14228-2302 |
| LAWRENCE, JAMES | 660 LONGVALE DR | | | | DAYTON | OH | 45427-2221 |
| LAWRENCE, JAMES A | 59 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2548 |
| LAWRENCE, JAMES ANTHONY | 59 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2548 |
| LAWRENCE, JAMES C | 1964 CHESTNUT ST | | | | DEARBORN | MI | 48124-4312 |
| LAWRENCE, JAMES C | 10516 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| LAWRENCE, JAMES CHARLES | 10516 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| LAWRENCE, JAMES D | 2902 HIGHWAY 923 | | | | JONESVILLE | LA | 71343-6269 |
| LAWRENCE, JAMES D | 53 HICKORY LN | | | | FOLEY | MO | 63347-3213 |
| LAWRENCE, JAMES E | RR 3 BOX 80 | | | | BUTLER | MO | 64730-9403 |
| LAWRENCE, JAMES F | 6209 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| LAWRENCE, JAMES F | 7360 CARIBOU TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| LAWRENCE, JAMES F | 1021 CORONADO CT | | | | MARCO ISLAND | FL | 34145-4519 |
| LAWRENCE, JAMES G | 2935 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| LAWRENCE, JAMES R | APT 715 | 3650 BURKE ROAD | | | PASADENA | TX | 77504-2361 |
| LAWRENCE, JAMES W | 90 PLATT ST | APT 106 | | | WATERBERRY | CT | 06704-3045 |
| LAWRENCE, JAMES W | 90 PLATT ST APT 106 | | | | WATERBURY | CT | 06704-3045 |
| LAWRENCE, JAMES W | 676 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3524 |
| LAWRENCE, JAMES W | 5814 SOMERS DR | | | | INDIANAPOLIS | IN | 46237-2363 |
| LAWRENCE, JAMESON L | 4541 HEPBURN PL | | | | SAGINAW | MI | 48603-2926 |
| LAWRENCE, JAN T | 1469 LAKESIDE DR | | | | HARBOR BEACH | MI | 48441-8962 |
| LAWRENCE, JANESSIA S | PO BOX 5002 | | | | HUNTINGTON | IN | 46750-5002 |
| LAWRENCE, JANICE A | 1593 SASSAFRAS DR | | | | MANSFIELD | OH | 44905-2378 |
| LAWRENCE, JANICE B | 3417 N 9TH AVE | | | | PENSACOLA | FL | 32503-3607 |
| LAWRENCE, JANICE I | 1011 SW PARK ST | | | | OKEECHOBEE | FL | 34972-4067 |
| LAWRENCE, JEAN G | 489 W MAIN ST LOT #2 | | | | PLAIN CITY | OH | 43064 |
| LAWRENCE, JEANETTE M | 2086 OAKDALE DRIVE | | | | WATERFORD | MI | 48329 |
| LAWRENCE, JENNIFER Y | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| LAWRENCE, JEROME K | 5035 ROLLER RD | | | | MILLERS | MD | 21102-2246 |
| LAWRENCE, JERRE | 1631 RIVER GLEN RD | | | | AUBURN | GA | 30011-3609 |
| LAWRENCE, JERRY | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| LAWRENCE, JERRY D | 35311 RIDGE RD | | | | RICHMOND | MI | 48062-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE, JERRY G | 2990 N LAKESHORE RD | | | | PORT HOPE | MI | 48468-9368 |
| LAWRENCE, JESSE L | 13961 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| LAWRENCE, JESSE T | 3437 TRIPLECROWN DR | | | | NORTH BEND | OH | 45052-9407 |
| LAWRENCE, JIM H | 3660 CASTANO DR. | | | | DAYTON | OH | 45416-1106 |
| LAWRENCE, JIMMIE E | 4486 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8254 |
| LAWRENCE, JOHN B | 1616 ELIDA ST | | | | JANESVILLE | WI | 53545-1934 |
| LAWRENCE, JOHN E | 5875 N 100 W | | | | KOKOMO | IN | 46901-9161 |
| LAWRENCE, JOHN G | 41 MISTY RIDGE LN | | | | LEICESTER | NC | 28748-7763 |
| LAWRENCE, JOHN G | 116 FREDERICK RD | | | | TONAWANDA | NY | 14150-4217 |
| LAWRENCE, JOHN G | 260 MAIN ST | | | | SOUTH AMBOY | NJ | 08879 |
| LAWRENCE, JOHN H | 1675 STATE ROUTE 749 | | | | AMELIA | OH | 45102-2409 |
| LAWRENCE, JOHN J | 5346 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9517 |
| LAWRENCE, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWRENCE, JOHN M | 14070 WILDWOOD DRIVE | | | | BIG RAPIDS | MI | 49307-8782 |
| LAWRENCE, JOHN PAUL | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| LAWRENCE, JOHN R | 506 FOWLER ST | | | | INTERLACHEN | FL | 32148-5132 |
| LAWRENCE, JOHN S | 1600 ALAMANCE PL | | | | DOWNERS GROVE | IL | 60516-3157 |
| LAWRENCE, JOHN T | PO BOX 69 | 209 MEADOW LANE | | | POCONO LAKE | PA | 18347-0069 |
| LAWRENCE, JOHN W | W558 ENGLISH SETTLEMENT RD | | | | ALBANY | WI | 53502-9763 |
| LAWRENCE, JOSEPH C | 8198 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4531 |
| LAWRENCE, JOSEPH EARL | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LAWRENCE, JOSEPH H | 2056 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| LAWRENCE, JOSEPH HARRY | 2056 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| LAWRENCE, JOSEPH L | 2500 OREGON AVE | | | | SAGINAW | MI | 48601-5442 |
| LAWRENCE, JOSEPHINE | PO BOX 310073 | | | | FLINT | MI | 48531-0073 |
| LAWRENCE, JUANITA | 12 STERLING AVE UP | | | | BUFFALO | NY | 14216 |
| LAWRENCE, JUDY V | 24 ALGONQUIN ST | | | | DORCHESTER CENTER | MA | 02124-1102 |
| LAWRENCE, JUDY VENESSA | 24 ALGONQUIN ST | | | | DORCHESTER CENTER | MA | 02124-1102 |
| LAWRENCE, JULIA L | 578 ARTHUR AVE | | | | PONTIAC | MI | 48341-2505 |
| LAWRENCE, JULIA L | 578 ARTHUR | | | | PONTIAC | MI | 48341-2505 |
| LAWRENCE, JULIE A | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| LAWRENCE, KAREN E | 116 FREDERICK RD | | | | TONAWANDA | NY | 14150-4217 |
| LAWRENCE, KAREN T | 35980 PARK PL | | | | ROMULUS | MI | 48174-4059 |
| LAWRENCE, KARL S | 3701 SHELBY ST APT A8 | | | | INDIANAPOLIS | IN | 46227-3374 |
| LAWRENCE, KATHLEEN | 7360 CARIBU TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| LAWRENCE, KATHLEEN | 7360 CARIBOU TRL | | | | CENTERVILLE | OH | 45459-4899 |
| LAWRENCE, KATHLEEN L | 3330 NW 21ST CT | | | | COCONUT CREEK | FL | 33066-2216 |
| LAWRENCE, KEITH A | PO BOX 583 | | | | GRAND BLANC | MI | 48480-0583 |
| LAWRENCE, KENNELLA J | 1313 PARKVIEW | | | | DANVILLE | IL | 61832-7011 |
| LAWRENCE, KENNELLA J | 1313 PARKVIEW DR | | | | DANVILLE | IL | 61832-7011 |
| LAWRENCE, KENNETH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LAWRENCE, KENNETH G | W557 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| LAWRENCE, KENNETH M | PO BOX 151 | | | | KONAWA | OK | 74849-0151 |
| LAWRENCE, KENNY | PO BOX 742 | | | | INKSTER | MI | 48141-0742 |
| LAWRENCE, KENT T | 2284 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| LAWRENCE, KERMIT | 26783 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9802 |
| LAWRENCE, KEVIN J | 1101 E HURD RD | | | | CLIO | MI | 48420-7900 |
| LAWRENCE, KEVIN JACK | 1101 E HURD RD | | | | CLIO | MI | 48420-7900 |
| LAWRENCE, KRYSTAL M | 23750 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4890 |
| LAWRENCE, KURT A | 630 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1240 |
| LAWRENCE, LARRY H | 111 SUMMIT PL | | | | SAINT LOUIS | MO | 63119-1625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE, LARRY L | 10131 EDEN CHURCH RD | | | | ST LOUISVILLE | OH | 43071-9774 |
| LAWRENCE, LARRY L | 1831 SILVER ST | | | | ANDERSON | IN | 46012-2459 |
| LAWRENCE, LARRY T | 5627 PROVO RD | | | | MORGANTOWN | KY | 42261-8370 |
| LAWRENCE, LAURA | 260 S ROCHESTER ROAD | APT 109 | | | CLAWSON | MI | 48017 |
| LAWRENCE, LAURA | 36569 FARMBROOK DR | | | | CLINTON TWP | MI | 48025-1520 |
| LAWRENCE, LAVERNE C | 10 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2616 |
| LAWRENCE, LEAH | LUPARDUS TIMOTHY P | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| LAWRENCE, LEO M | 611 WOODCHUCK LN | | | | LAKE ST LOUIS | MO | 63367-2105 |
| LAWRENCE, LEONARD B | 8022 SAN LAZARO CIR | | | | BUENA PARK | CA | 90620-2821 |
| LAWRENCE, LESLIE F | 5386 PINE KNOB ESTATES DR | | | | NORTH BRANCH | MI | 48461-8806 |
| LAWRENCE, LESTER H | 832 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| LAWRENCE, LESTER HAROLD | 832 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| LAWRENCE, LESTER J | 277 SAIN RD | | | | STATESVILLE | NC | 28625-2238 |
| LAWRENCE, LILLIAN L | 949 N ABREGO DR | | | | GREEN VALLEY | AZ | 85614-3331 |
| LAWRENCE, LINDA | 10335 OLD BAMMEL N HOUSTON RD APT 3208 | | | | HOUSTON | TX | 77086-2749 |
| LAWRENCE, LINDA D | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| LAWRENCE, LODUSKA  JOY | 10 TRUMBULL PKY | | | | BATAVIA | NY | 14020-2616 |
| LAWRENCE, LOIS J | 36 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| LAWRENCE, LONNIE L | 1670 CAREY STATION RD | | | | GREENSBORO | GA | 30642-2679 |
| LAWRENCE, LORA J | 5825 CEDAR AVE | | | | RAYTOWN | MO | 64133-3337 |
| LAWRENCE, LORNA M | 206 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| LAWRENCE, LUCY | 62071 ARLINGTON CIRCLE | 1 | | | SOUTH LYON | MI | 48178 |
| LAWRENCE, LYNN C | 2226 BELFORD RD | | | | HOLLY | MI | 48442-9451 |
| LAWRENCE, LYNN CRAIG | 2226 BELFORD RD | | | | HOLLY | MI | 48442-9451 |
| LAWRENCE, MACMARVIS G | 1720 OAKLAND AVE | | | | KANSAS CITY | KS | 66102-2834 |
| LAWRENCE, MARGARET | 101 WILSON RD | | | | JACKSON | GA | 30233-3810 |
| LAWRENCE, MARGARET A | 6404 ROOKERY CIR | | | | BRADENTON | FL | 34203-7107 |
| LAWRENCE, MARGARET A | 15749 HEIDE ST | | | | ROCKWOOD | MI | 48173-9677 |
| LAWRENCE, MARGARET J | 10116 SHANER AVE NE | | | | ROCKFORD | MI | 49341-8643 |
| LAWRENCE, MARGARET JANE | 1321 WARD ST | | | | SAGINAW | MI | 48601 |
| LAWRENCE, MARGIE MAE | 1920 GREENWOOD DR | APT 7 | | | POPLAR BLUFF | MO | 63901 |
| LAWRENCE, MARGIE MAE | 1920 GREENWOOD DR APT 7 | | | | POPLAR BLUFF | MO | 63901-2448 |
| LAWRENCE, MARIE | PO BOX 17064 | | | | SUGAR LAND | TX | 77496 |
| LAWRENCE, MARIE | 2862 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5129 |
| LAWRENCE, MARILYN | PO BOX 73 | | | | FENTON | MI | 48430 |
| LAWRENCE, MARILYN S | 836 MULBERRY DR | | | | COLUMBIA | TN | 38401-2296 |
| LAWRENCE, MARION | 12 PETUNIA WAY | | | | TOMS RIVER | NJ | 08755-3234 |
| LAWRENCE, MARION J | 5730 E. LAKE ST. | | | | HALE | MI | 48739-8806 |
| LAWRENCE, MARJORIE C | 535 MAPLE ST | | | | MANISTEE | MI | 49660-1802 |
| LAWRENCE, MARK E | 60900 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-2453 |
| LAWRENCE, MARK R | 9605 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1703 |
| LAWRENCE, MARTIN N | 7252 KATRIN DR | | | | WEST BLOOMFIELD | MI | 48322-3558 |
| LAWRENCE, MARY A | 17 BARTELL PL | | | | CLARK | NJ | 07066-2401 |
| LAWRENCE, MARY E | PO BOX 431535 | | | | PONTIAC | MI | 48343-1535 |
| LAWRENCE, MARY F | 13097 N PADDOCK RD | | | | CAMBY | IN | 46113-8558 |
| LAWRENCE, MARY L | 39485 S MCKENZIE POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9571 |
| LAWRENCE, MAUDE E | RR#3 BOX 94-C | | | | MARTIN | GA | 30557 |
| LAWRENCE, MAXINE A | 413 W DARTMOUTH ST | | | | FLINT | MI | 48505-6620 |
| LAWRENCE, MELVIN | 22549 LEEWIN ST | | | | DETROIT | MI | 48219-1116 |
| LAWRENCE, MICHAEL D | 39 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| LAWRENCE, MICHAEL P | 120 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE, MICHAEL W | 7 MUGGETT HILL RD | | | | CHARLTON | MA | 01507-1323 |
| LAWRENCE, MILAN T | PO BOX 351165 | | | | DETROIT | MI | 48235-6065 |
| LAWRENCE, MILLARD G | 10925 BEACH CT RAINBOW LK | | | | PERRINTON | MI | 48871 |
| LAWRENCE, MINNIE R | 812 E BYRD RD | | | | HARTSELLE | AL | 35640 |
| LAWRENCE, MISTY | 2806 ENDSLEY RANKIN RD | | | | LEWISBURG | TN | 37091 |
| LAWRENCE, MORRIS W | 4751 TAMARACK LN | | | | SPENCER | IN | 47460-5971 |
| LAWRENCE, NANCY C | 2706 DAKOTA DR | | | | ANDERSON | IN | 46012-1412 |
| LAWRENCE, NANCY J | PO BOX 69 | 209 MEADOW LANE | | | POCONO LAKE | PA | 18347-0069 |
| LAWRENCE, NED | PERKINS JEFFERY K | 1275 COLUMBUS AVE STE 209 | | | SAN FRANCISCO | CA | 94133-1315 |
| LAWRENCE, NIKEVA D | 1100 W 103RD PL | | | | CHICAGO | IL | 60643-2331 |
| LAWRENCE, NIKEVA DEAN | 1100 W 103RD PL | | | | CHICAGO | IL | 60643-2331 |
| LAWRENCE, NOEL J | 1545 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| LAWRENCE, NORMAN A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAWRENCE, NORMAN E | 10570 W POLK RD | | | | LEXINGTON | IN | 47138-7013 |
| LAWRENCE, O. J | 1415 BRANDY DR | | | | MARSHALL | TX | 75672-4115 |
| LAWRENCE, O. JAY | 1415 BRANDY DR | | | | MARSHALL | TX | 75672-4115 |
| LAWRENCE, OLLIE R | APT 301 | 1320 NORTH MONROE STREET | | | STOCKTON | CA | 95203-2569 |
| LAWRENCE, OLLIE R | 1320 N MONROE ST | APT 301 | | | STOCKTON | CA | 95203-2569 |
| LAWRENCE, ORVAL K | 1129 PINE ST | | | | GRAND LEDGE | MI | 48837-2120 |
| LAWRENCE, OSWE | 401 REBECCA DR | | | | SAINT CHARLES | MO | 63301-1337 |
| LAWRENCE, OTIS G | 3210 N 11TH ST | | | | MILWAUKEE | WI | 53206-2749 |
| LAWRENCE, PAMELA A | 27975 QUAIL HOLLOW CT | | | | FARMINGTON HILLS | MI | 48331-3355 |
| LAWRENCE, PAMELA Y | 7182 MEADOWBROOK DR | APT 202 | | | CANTON | MI | 48187 |
| LAWRENCE, PATRICIA A | 6632 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6641 |
| LAWRENCE, PATRICIA L | 1224 S JAY STREET | | | | KOKOMO | IN | 46902-1751 |
| LAWRENCE, PATRICIA L | 1643 CLOVERFIELD DR | | | | COPLEY | OH | 44321-1922 |
| LAWRENCE, PATRICIA L | 1224 S JAY ST | | | | KOKOMO | IN | 46902-1751 |
| LAWRENCE, PAUL E | 15139 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3011 |
| LAWRENCE, PAULA | 2425 ASPEN RD UNIT 105 | | | | AMES | IA | 50010-4093 |
| LAWRENCE, PAULINE | 3486 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| LAWRENCE, PAULINE | 3486 LINGER LANE | | | | SAGINAW | MI | 48601-5621 |
| LAWRENCE, R L | 789 BAY ST | | | | PONTIAC | MI | 48342-1901 |
| LAWRENCE, R V | 416 HARMON AVE | | | | MANSFIELD | OH | 44903-4142 |
| LAWRENCE, RALPH E | 3344 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| LAWRENCE, RAMONA | 27331 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3218 |
| LAWRENCE, RANDALL F | PO BOX 597 | | | | CLINTON | MS | 39060 |
| LAWRENCE, RENA J | PO BOX 306 | | | | MUSKOGEE | OK | 74402-0306 |
| LAWRENCE, RHAMIYA | 620 SHEPARD DR | | | | LANSDALE | PA | 19446-5678 |
| LAWRENCE, RICHARD G | 3817 WOODBINE AVE | | | | LUPTON | MI | 48635-9796 |
| LAWRENCE, RICHARD G | 2337 WILD ROSE CT | | | | MOHAVE VALLEY | AZ | 86440-8955 |
| LAWRENCE, RICHARD H | 5567 DAVISON RD | | | | LAPEER | MI | 48446-2721 |
| LAWRENCE, RICHARD J | 5904 ROLLAND DR | | | | TOLEDO | OH | 43612-4518 |
| LAWRENCE, RICHARD JOSEPH | 5904 ROLLAND DR | | | | TOLEDO | OH | 43612-4518 |
| LAWRENCE, RICHARD P | 224 E ANDERSON AVE | | | | PHOENIX | AZ | 85022-2320 |
| LAWRENCE, ROBERT | | | | | | | |
| LAWRENCE, ROBERT | WOBBROCK LAWRENCE PC | 806 SW BROADWAY FL 10 | | | PORTLAND | OR | 97205-3312 |
| LAWRENCE, ROBERT | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| LAWRENCE, ROBERT A | 309 WARREN LN | | | | INGLEWOOD | CA | 90302-3113 |
| LAWRENCE, ROBERT C | E5598 AUTRAIN RIVER VW | | | | AU TRAIN | MI | 49806-9664 |
| LAWRENCE, ROBERT E | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| LAWRENCE, ROBERT E | 980 PLUMTREE LN | | | | FENTON | MI | 48430-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE, ROBERT F | 5312 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1301 |
| LAWRENCE, ROBERT H | 139 EATON AVE | | | | TRENTON | NJ | 08619-2503 |
| LAWRENCE, ROBERT J | 3720 S 75 W | C/O ROBERT LAWRENCE | | | TIPTON | IN | 46072-8943 |
| LAWRENCE, ROBERT J | 8481 SOUTHBRIDGE DR  APT 1 | | | | FT MYERS | FL | 33967 |
| LAWRENCE, ROBERT K | 16756 AVON AVE | | | | DETROIT | MI | 48219-4139 |
| LAWRENCE, ROBERT K | 535 MAPLE ST | | | | MANISTEE | MI | 49660-1802 |
| LAWRENCE, ROBERT T | 7481 TORRANT ST | | | | MANISTEE | MI | 49660-9762 |
| LAWRENCE, ROBERT W | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| LAWRENCE, RODNEY B | 5300 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| LAWRENCE, ROGER D | 113 SE 250TH RD | | | | WARRENSBURG | MO | 64093-7503 |
| LAWRENCE, ROGER E | 8468 DODGE RD | | | | OTISVILLE | MI | 48463-9424 |
| LAWRENCE, RONALD C | 721 DAYLILY DR | | | | LANGHORNE | PA | 19047-1765 |
| LAWRENCE, RONALD L | 24036 COUNTY ROAD F | | | | EASTMAN | WI | 54626-8164 |
| LAWRENCE, RONALD S | 5556 S KILLACKEY RD | | | | SAULT SAINTE MARIE | MI | 49783-9242 |
| LAWRENCE, ROSA M | 3611 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| LAWRENCE, ROSE M | 2016 SE 37TH COURT CIR | | | | OCALA | FL | 34471-5690 |
| LAWRENCE, ROSEMARY | 994 PRINCETON DR | | | | CLERMONT | FL | 34711 |
| LAWRENCE, RUSSELL A | PO BOX 481 | | | | WADDINGTON | NY | 13694-0481 |
| LAWRENCE, RUSSELL ALAN | PO BOX 481 | | | | WADDINGTON | NY | 13694-0481 |
| LAWRENCE, RUTHANN | 4236 SOUTHGATE DR | | | | INDIANAPOLIS | IN | 46268-1833 |
| LAWRENCE, RYAN C | 4275 STONEYBROOK DR SOUTHEAST | | | | WARREN | OH | 44484-2233 |
| LAWRENCE, SALADINE | 1602 S 16TH AVE | | | | MAYWOOD | IL | 60153-1852 |
| LAWRENCE, SAMANTHA S | PO BOX 9207 | | | | BACLIFF | TX | 77518 |
| LAWRENCE, SAMANTHA S | PO BOX 9287 | | | | DACLIFF | TX | 77518-9287 |
| LAWRENCE, SAMUEL | 37811 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4007 |
| LAWRENCE, SAMUEL M | 547 BURNS ST | | | | MANSFIELD | OH | 44903 |
| LAWRENCE, SANDRA K | 1123 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| LAWRENCE, SANFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWRENCE, SHIRLEY A | 2935 SUNSHINE | | | | WATERFORD | MI | 48329-2976 |
| LAWRENCE, SHIRLEY A | 2935 SUNSHINE TERRACE | | | | WATERFORD | MI | 48329 |
| LAWRENCE, SHIRLEY D | 105 LAKE EMERALD DR APT 311 | | | | OAKLAND PARK | FL | 33309-6221 |
| LAWRENCE, SHIRLEY M | 1123 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| LAWRENCE, SHIRLEY W | 6 FOUNTAINVIEW TER APT 308 | | | | GREENVILLE | SC | 29607-4044 |
| LAWRENCE, SPENCER | 1907 N 69TH TER | | | | KANSAS CITY | KS | 66102-1074 |
| LAWRENCE, STANLEY L | 3373 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-8909 |
| LAWRENCE, STANLEY W | 14939 W DORNER RD | | | | BRODHEAD | WI | 53520-9023 |
| LAWRENCE, STEPHAN E | 825 QUEEN ST | | | | OWOSSO | MI | 48867-2461 |
| LAWRENCE, STEPHEN | 80 CHEVERNY CT | | | | HAMILTON | NJ | 08619-4718 |
| LAWRENCE, STEPHEN G | 26266 E HURON RIVER DR APT 2 | | | | FLAT ROCK | MI | 48134-1583 |
| LAWRENCE, STEPHEN M | 5818 HOLLYBROOK LN E | | | | SYLVANIA | OH | 43560-1566 |
| LAWRENCE, STEPHEN MICHAEL | 5818 HOLLYBROOK LN E | | | | SYLVANIA | OH | 43560-1566 |
| LAWRENCE, STEVE D | 1522 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9549 |
| LAWRENCE, STEVEN D | 3408 E OLCOTT BLVD | | | | BLOOMINGTON | IN | 47401-2429 |
| LAWRENCE, TARIN L | 4333 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1021 |
| LAWRENCE, TERRY R | 10917 SIGLER RD | | | | NEW CARLISLE | OH | 45344-9553 |
| LAWRENCE, THELMA E | 2318 CALAVERAS WAY | | | | INDIANAPOLIS | IN | 46240 |
| LAWRENCE, THEODORE J | 3178 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| LAWRENCE, THERESA C | 146 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| LAWRENCE, THERESA L | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| LAWRENCE, THOMAS E | P.O. BOX 208651, #7 | | | | CHICAGO | IL | 60620 |
| LAWRENCE, THOMAS J | 7124 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| LAWRENCE, THOMAS L | 1346 HOOKER RD | | | | SEQUIM | WA | 98382-7941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWRENCE, TIMOTHY L | 5445 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| LAWRENCE, TIMOTHY LEE | 5445 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| LAWRENCE, TITUS H | 994 PRINCETON DR | | | | CLERMONT | FL | 34711-6760 |
| LAWRENCE, TODD M | 459 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| LAWRENCE, TOMMY C | 2223 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| LAWRENCE, TOMMY R | 2279 E WILLIAMSON ST | | | | BURTON | MI | 48529-2448 |
| LAWRENCE, TYRONE | 3613 ALAMEDA CIR | | | | BALTIMORE | MD | 21218-2148 |
| LAWRENCE, TYRONE L | 6610 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| LAWRENCE, VANESSA | 2311 CHESTNUT LN | | | | BURTON | MI | 48519 |
| LAWRENCE, VELMA H | 117 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850-3509 |
| LAWRENCE, VIOLA M | 506 FOWLER ST | | | | INTERLACHEN | FL | 32148-5132 |
| LAWRENCE, VIOLET S | 326 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| LAWRENCE, VIRGINIA L | 5583 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| LAWRENCE, VIVIAN E | 2001 WESLEY AVE #104 | | | | JANESVILLE | WI | 53545-2681 |
| LAWRENCE, VONTELLA | 657 AQUAVIEW DR | | | | KALAMAZOO | MI | 49009-9653 |
| LAWRENCE, WALTER E | 1223 S CEDAR ST | | | | OWOSSO | MI | 48867-4225 |
| LAWRENCE, WALTER J | PO BOX 103 | 2609 FOREST RIDGE BLVD. | | | HERNANDO | FL | 34442-0103 |
| LAWRENCE, WALTER L | 4701 ROYAL OAK DR | | | | OKLAHOMA CITY | OK | 73135-2029 |
| LAWRENCE, WALTER O | 1605 WOODMONT ST SW | | | | HARTSELLE | AL | 35640-6191 |
| LAWRENCE, WALTER R | 720 E GARDENA BLVD | | | | CARSON | CA | 90746-1016 |
| LAWRENCE, WELLINGTON L | 1501 RIDING TRAIL LN | | | | CONCORD | NC | 28027-7745 |
| LAWRENCE, WENDALL R | 14401 WAUBASCON RD | | | | BELLEVUE | MI | 49021-9225 |
| LAWRENCE, WENDY E | 1923 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| LAWRENCE, WILBERT L | 679 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| LAWRENCE, WILLIAM | 365 GREENWOOD AVE | | | | DECATUR | GA | 30030-3618 |
| LAWRENCE, WILLIAM | 20030 HARTWELL ST | | | | DETROIT | MI | 48235-4402 |
| LAWRENCE, WILLIAM D | 703 KINGS CT | | | | BETHLEHEM | GA | 30620-2004 |
| LAWRENCE, WILLIAM D | 40 MILLBROOK CT | | | | SPRINGBORO | OH | 45066-8533 |
| LAWRENCE, WILLIAM F | 326 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1937 |
| LAWRENCE, WILLIAM F | 1100 CAMBRIDGE DR | | | | ONSTED | MI | 49265-9482 |
| LAWRENCE, WILLIAM G | 604 S OAK ST | | | | UNION | MO | 63084-2112 |
| LAWRENCE, WILLIAM L | 398 LEA LN | | | | GREENWOOD | IN | 46142-1520 |
| LAWRENCE, WILLIAM L | 18010 W STATE HWY 59 | | | | EVANSVILLE | WI | 53536 |
| LAWRENCE, WILLIAM O | PO BOX 722 | | | | SHANNON | GA | 30172-0722 |
| LAWRENCE, WILLIAM R | 9289 WOODRING ST | | | | LIVONIA | MI | 48150-3757 |
| LAWRENCE, WILNORT L | 679 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| LAWRENCE, WINNIE S | APT 206 | 425 WINN WAY | | | DECATUR | GA | 30030-1733 |
| LAWRENCE-GREEN FPS | 18323 WEAVER ST | | | | DETROIT | MI | 48228-1153 |
| LAWRENCE-MCCOWEN, PAMELA N | 253 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1127 |
| LAWRENCEBURG CHEVROLET BUICK PONTIA | 1105 EADS PKWY US 50 | | | | GREENDALE | IN | 47025 |
| LAWRENCEBURG CHEVROLET BUICK PONTIAC GMC | 1105 EADS PKWY US 50 | | | | GREENDALE | IN | 47025 |
| LAWRENCEBURG CHEVROLET INC | MARK WILLIAMS | 1105 EADS PKWY US 50 | | | GREENDALE | IN | 47025 |
| LAWRENCEBURG MAINTENANCE GARAGE | | 602 WEST CENTER STREET | | | | IN | 47025 |
| LAWRENCEBURG TRANSFER INC | PO BOX 267 | | | | LAWRENCEBURG | KY | 40342 |
| LAWRENCECE, CLEVISH | 401 E DARTMOUTH PO BOX 5211 | | | | FLINT | MI | 48505-0211 |
| LAWRENCENE CURRY | 4101 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| LAWRENSON, DORIS M | 19 CRAIG PL | | | | NUTLEY | NJ | 07110-3006 |
| LAWRENZ, ROBERT P | 507 MOUNTAIN DR | | | | HORSESHOE BAY | TX | 78657-6273 |
| LAWREY, BARBARA A | 903 HENRY CT | | | | FLUSHING | MI | 48433-1594 |
| LAWREY, LOUISE G | 6699 JACKSON | | | | TAYLOR | MI | 48180-1974 |
| LAWREY, LOUISE G | 6699 JACKSON ST | | | | TAYLOR | MI | 48180-1974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWREY, PATRICIA S. | 3306 FOLEY GLEN DR | | | | FENTON | MI | 48430-3439 |
| LAWRIE JAMES | PO BOX 271 | | | | NOLANVILLE | TX | 76559-0271 |
| LAWRIE, JAMES R | 830 SUNGLOW CIR | | | | INDIANAPOLIS | IN | 46231-1179 |
| LAWRIE, LAURA J | 4 ROBINS LN | | | | BERWYN | PA | 19312-1230 |
| LAWRIE, STANLEY G | 84 SAUNDERSDALE RD | | | | CHARLTON | MA | 01507-5101 |
| LAWRIE, THOMAS C | 1499 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| LAWRIMORE, DOROTHY C | 2914 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4132 |
| LAWRIMORE, MIKE L | 4323 HIGHWAY 31 SW | | | | FALKVILLE | AL | 35622-5024 |
| LAWRIMORE, PHILLIP N | 2277 COUNTY ROAD 45 | | | | MOUNT HOPE | AL | 35651-9576 |
| LAWROOM INC | 1277 TREAT BLVD STE 620 | | | | WALNUT CREEK | CA | 94597-8864 |
| LAWROSKI, JAMES E | BOX 572 | | | | ISLAND HEIGHT | NJ | 08732 |
| LAWROSKI, JAMES E | PO BOX 572 | | | | ISLAND HEIGHTS | NJ | 08732-0572 |
| LAWROW, STEPHEN | 785 SOUTH 6TH STREET | | | | LINDENHURST | NY | 11757-5506 |
| LAWRRENCE C BURTON | ROBERT W PHILIIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LAWRUK, DONALD M | 12538 SW KINGSWAY CIR APT 1605 | | | | LAKE SUZY | FL | 34269-9131 |
| LAWRY, DORIS L | 296 WOODS CT | | | | FLINT | MI | 48506 |
| LAWRY, JAMES W | PO BOX 186 | | | | CITRA | FL | 32113-0186 |
| LAWRY, LINDA | 3180 N ADRIAN DR LOT 3 | | | | ADRIAN | MI | 49221 |
| LAWRY, MARY S | 22114 E ROWLAND PL | | | | AURORA | CO | 80016-3609 |
| LAWRY, RICHARD S | 52 PLANK HILL RD | | | | BRISTOL | CT | 06010-2592 |
| LAWRYNOWICZ, BARRY W | 3150 W 400 N | | | | COLUMBIA CITY | IN | 46725-9512 |
| LAWRYNOWICZ, MELODY J | 3150 W 400 N | | | | COLUMBIA CITY | IN | 46725-9512 |
| LAWS ELEANOR E | LAWS, ELEANOR E | PO BOX 470 | | | GREENSBURG | PA | 15601-0470 |
| LAWS JOHN SR (464193) - LAWS JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWS JR, CLAUDE A | PO BOX 683 | 517 S 4TH STREET | | | CAYUGA | IN | 47928-0683 |
| LAWS JR, WILLIAM E | 10 TULIP LN APT 15 | | | | NEW CASTLE | DE | 19720-5820 |
| LAWS, ARTHUR D | 1222 7 OAKS RD | | | | BALTIMORE | MD | 21227-2311 |
| LAWS, BARABARA | 5844 VAIL AVE | | | | TOLEDO | OH | 43623-1234 |
| LAWS, BARABARA | 5844 VAIL RD | | | | TOLEDO | OH | 43623 |
| LAWS, BARBARA J | 1701 TAM O'SHANTER | APT. 11G | | | SEAL BEACH | CA | 90740 |
| LAWS, BARBARA J | 1701 TAM OSHANTER RD APT 11G | | | | SEAL BEACH | CA | 90740-4763 |
| LAWS, BARBARA L | 607 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1668 |
| LAWS, BETTY J | 2026 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 |
| LAWS, CARL E | 710 TIARA DR | | | | WILMINGTON | NC | 28412-3266 |
| LAWS, CAROLYN P | 2952 WESTWOOD LANE | | | | LAWRENCEBURG | TN | 38464-8464 |
| LAWS, CATHERINE F | 524 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1474 |
| LAWS, DAMON R | 39125 CHASE ST | | | | ROMULUS | MI | 48174-1363 |
| LAWS, DOROTHY | 1638 MASON ST | | | | FLINT | MI | 48503-1111 |
| LAWS, DOROTHY A | 8661 CEDAR CREEK DR | | | | PETOSKEY | MI | 49770-8871 |
| LAWS, ELEANOR E | KUKOVICH & TOBIN | PO BOX 470 | | | GREENSBURG | PA | 15601-0470 |
| LAWS, ERNEST | PO BOX 522 | | | | NEWPORT | TN | 37822-0522 |
| LAWS, EUGENE B | 785 M 89 | | | | PLAINWELL | MI | 49080-9560 |
| LAWS, GEORGE E | 2960 ARBORVIEW DR APT 1 | | | | TRAVERSE CITY | MI | 49684 |
| LAWS, HARRY E | 135 JAN STREET | | | | MANHATTAN | IL | 60442-9281 |
| LAWS, HOWARD E | 2940 BROCK DR | | | | TOLEDO | OH | 43613-1028 |
| LAWS, HOWARD EUGENE | 2940 BROCK DR | | | | TOLEDO | OH | 43613-1028 |
| LAWS, JAMES C | 19829 SUNSET LN | | | | APPLE VALLEY | CA | 92308-6167 |
| LAWS, JAMES L | 2814 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5912 |
| LAWS, JASON F | 29841 ROBERT DR | | | | LIVONIA | MI | 48150-3045 |
| LAWS, JEAN E | 1476 KRISTIN CT | | | | PARADISE | CA | 95969-2706 |
| LAWS, JODY L | 1104 WYND TREE DR | | | | JANESVILLE | WI | 53546-3707 |
| LAWS, JOE N | 20161 CAROL ST | | | | DETROIT | MI | 48235-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWS, JOHNNY L | 600 E 11TH ST | | | | KANSAS CITY | MO | 64106 |
| LAWS, KATHLEEN E | 23914 DEF. WILLIAMS CO ROAD | | | | DEFIANCE | OH | 43512 |
| LAWS, KATHRYNE J | 135 LINDEN BLVD | | | | MASON | MI | 48854-2537 |
| LAWS, LARRY D | 50259 ALDEN DR | | | | MACOMB | MI | 48044-1296 |
| LAWS, LINDA L | 7667 COVINGTON | | | | CHEBOYGAN | MI | 49721-9273 |
| LAWS, LURLEY | 3523 SWANSON | | | | WAYNE | MI | 48184-1914 |
| LAWS, LURLEY | 3523 SWANSON ST | | | | WAYNE | MI | 48184-1914 |
| LAWS, MARGARET L | 135 JAN STREET | | | | MANHATTAN | IL | 60442 |
| LAWS, MARK E | 2652 MARCIA DR | | | | LAWRENCEVILLE | GA | 30044-5817 |
| LAWS, MARY M | APT 102 | 204 ROMAIN ROAD | | | CARO | MI | 48723-9122 |
| LAWS, MARY M | 204 ROMAIN RD APT 102 | | | | CARO | MI | 48723-9122 |
| LAWS, NANCY J | 11343 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-8523 |
| LAWS, PHYLLIP A | 2104 LYONS AVE | | | | LANSING | MI | 48910-3217 |
| LAWS, RAYMOND A | 7781 W GRAND RIVER HWY LOT 240 | | | | GRAND LEDGE | MI | 48837-9241 |
| LAWS, RICHARD C | W 6351 TRAILER LN | | | | PHILLPS | WI | 54555-8441 |
| LAWS, RICHARD C | W6351 TRAILER LN | | | | PHILLIPS | WI | 54555-8441 |
| LAWS, RICHARD K | 301 N MAPLE ST | | | | FLUSHING | MI | 48433-1651 |
| LAWS, ROBERT | 6174 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| LAWS, RONALD G | PO BOX 784 | | | | SANDUSKY | OH | 44871-0784 |
| LAWS, ROYAL L | 4239 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| LAWS, RUTH E | 3143 PLAZA DRIVE APT 5 | | | | GRAND RAPIDS | MI | 49525 |
| LAWS, RUTH M | 29859 KINGSBRIDGE DR. | | | | GIBRALTER | MI | 48173-9402 |
| LAWS, TERRY H | 1205 SPRING ST | | | | LUTHER | MI | 49656-9014 |
| LAWS, TERRY L | 7554 THORN CREEK LN | | | | TEGA CAY | SC | 29708-8212 |
| LAWS, VERNICE C. | 138 RABBIT BACK RD | | | | SAINT IGNACE | MI | 49781-9768 |
| LAWS, VINCENT Z | 3298 W ALBAIN RD | | | | MONROE | MI | 48161-9518 |
| LAWS, VIRGINIA A. | 1424 GREENVIEW AVE | | | | JANESVILLE | WI | 53548-2819 |
| LAWS, WAYNE R | 3605 COPPER CT | APT 9 | | | KALAMAZOO | MI | 49004 |
| LAWS, WILLIAM A | 1826 HAMILTON RD | APT A16 | | | OKEMOS | MI | 48864-1883 |
| LAWS, WILLIAM H | PO BOX 948 | 6840 GOLDENROD RD. | | | LEWISTON | MI | 49756-0948 |
| LAWS, YA L | 725 CECILYN WAY | | | | SACRAMENTO | CA | 95831-4915 |
| LAWS-HAYES, RUTH E | 3143 PLAZA DR NE APT 5 | | | | GRAND RAPIDS | MI | 49525-2975 |
| LAWSHEA, FLOYD L | 1199 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8010 |
| LAWSON & PARKS AUTOMOTIVE INC | 366 ROCK CRUSHER RD | | | | ASHEBORO | NC | 27203-8477 |
| LAWSON & SON AUTO REPAIR | 5137 HARDING PIKE | | | | NASHVILLE | TN | 37205-2802 |
| LAWSON ALVIN M (429289) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWSON AMANDA | LAWSON, AMANDA | 8195 BROOKSVILLE CV | | | SOUTHAVEN | MS | 38671 |
| LAWSON ANITA | LAWSON, ANITA | PO BOX 60 | | | ELIZABETH | NJ | 07207-0060 |
| LAWSON BILLY (634218) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| LAWSON CARRIE | LAWSON, CARRIE | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| LAWSON CARRIE | STALLARD JOHN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| LAWSON CHEVROLET | LEONARD LAWSON | 3365 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745-0967 |
| LAWSON CHEVROLET | 3365 E ANDREW JOHNSON HWY | | | | GREENEVILLE | TN | 37745-0967 |
| LAWSON CHEVROLET, INC. | LEONARD LAWSON | 3365 E ANDREW JOHNSON HWY | | | GREENEVILLE | TN | 37745-0967 |
| LAWSON CHEVROLET-OLDS, INC. | ALFRED LAWSON | 545 HIGHWAY 515 S | | | JASPER | GA | 30143-8655 |
| LAWSON CHEVROLET-OLDS, INC. | 545 HIGHWAY 515 S | | | | JASPER | GA | 30143-8655 |
| LAWSON CHRIS | LAWSON, CHRIS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| LAWSON CHRIS | LAWSON, CRYSTAL | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| LAWSON CLAY | LAWSON, CLAY | 2715 ROOTS BRANCH RD | | | MANCHESTER | KY | 40962 |
| LAWSON CLAY | LAWSON, GERTRUDE | 2715 ROOTS BRANCH RD | | | MANCHESTER | KY | 40962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON CRUTCHER | 1710 ACADEMY PL | | | | DAYTON | OH | 45406-4601 |
| LAWSON DARREL W | 5921 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9615 |
| LAWSON DAVID | LAWSON, DAVID | 5439 NORTH LUDLOW ROAD | | | URBANA | OH | 43078 |
| LAWSON DONALD R (356486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWSON DOROTHY | 19370 MAGNOLIA GROVE SQ UNIT 212 | | | | LANSDOWNE | VA | 20176-1601 |
| LAWSON EARNESTINE J | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LAWSON ERNEST T JR (409655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWSON FLETCHER JR | 1522 CYPRESS ST SE | | | | DECATUR | AL | 35601-3363 |
| LAWSON FORD | 10006 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1325 |
| LAWSON FRANCIS | 2738 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122-6444 |
| LAWSON GIBSON III | 4323 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1913 |
| LAWSON H FIELDS | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| LAWSON HENRY | 3888 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4637 |
| LAWSON I I I, WILLIE D | 2103 BEACHVIEW DR | | | | ALBANY | GA | 31705-1025 |
| LAWSON III, GEORGE F | 6350 SILVERBELL CT | | | | CLAYTON | OH | 45315-9750 |
| LAWSON III, THEODORE R | 4698 ROXBURY DR | | | | PITTSBORO | IN | 46167-9055 |
| LAWSON JAMES (445871) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWSON JIM | 229 TAR PIKE RD | | | | BLANCHESTER | OH | 45107-7755 |
| LAWSON JIMMY | 25 JACKSON ST APT 4E | | | | NEW YORK | NY | 10002-6652 |
| LAWSON JOEL N (497714) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LAWSON JOHN Z | LAWSON, JOHN Z | 10 WEST MADISON AVENUE PO BOX 628 | | | ATHENS | TN | 37303 |
| LAWSON JR, ALEX | PO BOX 176 | | | | HULEN | KY | 40845-0176 |
| LAWSON JR, ARNOLD | 519 ABILENE RD | | | | CHARLOTTE C H | VA | 23923-4224 |
| LAWSON JR, ARTHUR J | 6437 GREENBROOK DR | | | | TROTWOOD | OH | 45426-1307 |
| LAWSON JR, EVERETT F | 9013 PATTON CT | | | | SPRING HILL | FL | 34606-2262 |
| LAWSON JR, FRED H | 17515 NORTHLAWN ST | | | | DETROIT | MI | 48221-2511 |
| LAWSON JR, GEORGE M | 5625 BRAMPTON RD | | | | DAYTON | OH | 45429-6003 |
| LAWSON JR, HARRY G | 3543 BAYHAN ST | | | | INKSTER | MI | 48141-2623 |
| LAWSON JR, LILLARD | 8253 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| LAWSON JR, MATT | 808 OREN CT | | | | GLADWIN | MI | 48624-8372 |
| LAWSON JR, PHILLIP A | 715 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2249 |
| LAWSON JR, SAMUEL T | 19500 FORRER ST | | | | DETROIT | MI | 48235-2361 |
| LAWSON JR, THOMAS | 132 N MIDLAND DR | | | | PONTIAC | MI | 48342-2543 |
| LAWSON JR, WILLIAM | 79 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449-1942 |
| LAWSON JR, WILLIAM A | 6833 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8924 |
| LAWSON JR, WOODROW C | PO BOX 334 | | | | POTOSI | MO | 63664-0334 |
| LAWSON JR., ROBERT E | 6066 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| LAWSON JR., ROBERT EUGENE | 6066 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| LAWSON KENNETH B (630502) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LAWSON LEASING | 940 N SCOTT AVE | | | | BELTON | MO | 64012-1739 |
| LAWSON MOORE | 375 NW W HWY | | | | KINGSVILLE | MO | 64061-9116 |
| LAWSON OLIVER W (477724) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAWSON PATRICIA | LAWSON, PATRICIA | 1205 HALL JOHNSON RD | | | COLLEYVILLE | TX | 76034 |
| LAWSON PHELBERT (445874) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAWSON PRODUCTIONS | | | | | | | |
| LAWSON PRODUCTS INC | 6200 OAK TREE BLVD STE 200 | | | | INDEPENDENCE | OH | 44131-6937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON PRODUCTS INC | 2350 W PINEHURST BLVD | | | | ADDISON | IL | 60101-6181 |
| LAWSON PRODUCTS INC | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018-3607 |
| LAWSON PRODUCTS INC | 271 ATTWELL DR | | | ETOBICOKE CANADA ON M9W 5B9 CANADA | | | |
| LAWSON PRODUCTS INC | 7315 RAPISTAN COURT | | | MISSISSAUGA CANADA ON L5N 5Z4 CANADA | | | |
| LAWSON PRODUCTS INC | 2689 PAYSPHERE CIRLE | | | | CHICAGO | IL | 60674 |
| LAWSON PRODUCTS INC | 9009 PERIMETER WOODS DR STE 8 | | | | CHARLOTTE | NC | 28216-0040 |
| LAWSON PRODUCTS INC | 135 S LA SALLE ST DEPT 2689 | | | | CHICAGO | IL | 60674-2689 |
| LAWSON PRODUCTS INC | 9009 PERIMETER WOODS DR | STE B | | | CHARLOTTE | NC | 28216-0040 |
| LAWSON PRODUCTS INC (ONTARIO) | 7315 RAPISTAN CRT | | | MISSISSAUGA ON L5N 5Z4 CANADA | | | |
| LAWSON PRODUCTS INC OF NEW JER | 28 INDUSTRIAL RD | | | | FAIRFIELD | NJ | 07004-3024 |
| LAWSON PRODUCTS/IL | 2350 W PINEHURST BLVD | | | | ADDISON | IL | 60101-6181 |
| LAWSON R FORD | 10006 MAGLEDT RD | | | | BALTIMORE | MD | 21234-1325 |
| LAWSON ROBERT | PO BOX 292612 | | | | PHELAN | CA | 92329-2612 |
| LAWSON ROBERT CLEVELAND | PRIM LAW FIRM PLLC | 30 CHASE DRIVE | | | HURRICANE | WV | 25526 |
| LAWSON ROBERT T | LAWSON, ROBERT T | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAWSON ROBINSON | 19793 SNOWDEN ST | | | | DETROIT | MI | 48235-1181 |
| LAWSON ROY (507554) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAWSON RUSSELL E (300806) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LAWSON SHARON | 15051 SAINT MARYS ST | | | | DETROIT | MI | 48227-1947 |
| LAWSON SNIPES | 210 COLONIAL DR 20 | | | | FAYETTEVILLE | NC | 28301 |
| LAWSON SR, BYRON M | 332 SPRING WARBLER WAY | P. O. BOX 355 | | | SHEPHERDSTOWN | WV | 25443 |
| LAWSON STACY | 1150 EBENEZER CHURCH RD | | | | RISING SUN | MD | 21911-2518 |
| LAWSON STEEL INC | 3238 E 82ND ST | | | | CLEVELAND | OH | 44104-4338 |
| LAWSON TERRY SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LAWSON THOMAS E | 3133 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| LAWSON TURNER JR | PO 764794 | | | | DALLAS | TX | 75376 |
| LAWSON VAUGHAN | 645 E MAIN ST | | | | FARWELL | MI | 48622-9449 |
| LAWSON WILBUR (459154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWSON WILLIAM | 16 CEMETERY ST | | | | DICKINSON CENTER | NY | 12930 |
| LAWSON WILLIE MORRIS (504186) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LAWSON WILLIS | 1409 DRYSDALE DR | | | | DELTONA | FL | 32725-3759 |
| LAWSON'S ELECTRONICS | ATTN: GREG LAWSON | 1115 N ARMSTRONG ST | | | KOKOMO | IN | 46901-2821 |
| LAWSON, AARON S | 6005 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4010 |
| LAWSON, ALAN L | 9420 PERGLEN RD | | | | NOTTINGHAM | MD | 21236-1631 |
| LAWSON, ALEXANDER L | 13681 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9756 |
| LAWSON, ALFRED W | 1009 STATE LINE RD | | | | PIERPONT | OH | 44082-9727 |
| LAWSON, ALICE M | 2461 PINGREE | | | | LINCOLN PARK | MI | 48146-3052 |
| LAWSON, ALICE M | 2461 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-3052 |
| LAWSON, ALICE M. | PO BOX 25 | | | | PAULDING | OH | 45879-0025 |
| LAWSON, ALLEN V | 1359 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| LAWSON, ALMA | 192 NORTH BROAD STREET | | | | PENNSGROVE | NJ | 08069-1026 |
| LAWSON, ALVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, AMANDA | 8195 BROOKSVILLE CV | | | | SOUTHAVEN | MS | 38671-4509 |
| LAWSON, ANDREW | 4 WEST AVENUE | SUITE 32 | | | ROCHESTER | NY | 14611 |
| LAWSON, ANGEL M | 1800 RANKIN AVE | | | | COLUMBUS | OH | 43219-1124 |
| LAWSON, ANGELA M | 4813 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| LAWSON, ANITA | PO BOX 60 | | | | ELIZABETH | NJ | 07207-0060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWSON, ANN C. | 278 MOUNT VERNON AVE | | | | GROSSE POINTE FARMS | MI | 48236-3437 |
| LAWSON, ANNA BELL | 435 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| LAWSON, ANNE MARIE | PO BOX 39 | | | | LAKELAND | MI | 48143-0039 |
| LAWSON, ANTHONY R | 1161 PLEASANT ST | | | | BROCKTON | MA | 02301 |
| LAWSON, ARDITH W | 8943 FALCON POINTE LOOP 1 | | | | FORT MYERS | FL | 33912 |
| LAWSON, ARDITH W | 2259 ZOYSIA LN | | | | NORTH FORT MYERS | FL | 33917 |
| LAWSON, ARLENE M | 5332 FRANKLIN AVE | | | | WESTERN SPRGS | IL | 60558-2053 |
| LAWSON, ARLIE | 801 EASTON STREET | | | | FRANKLIN | OH | 45005-2016 |
| LAWSON, ARLIE | 801 EASTON ST | | | | FRANKLIN | OH | 45005-2016 |
| LAWSON, ARTHUR D | 5528 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2371 |
| LAWSON, ARTHUR W | 342 W ELSMERE PL | | | | SAN ANTONIO | TX | 78212-2256 |
| LAWSON, ARTIE S | 78400 BOSE RD | | | | FREEPORT | OH | 43973-9316 |
| LAWSON, AUGUSTA W | 6845 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511 |
| LAWSON, BARRY A | 2381 E 360 N | | | | ANDERSON | IN | 46012-9535 |
| LAWSON, BARRY ALLEN | 2381 E 360 N | | | | ANDERSON | IN | 46012-9535 |
| LAWSON, BARRY D | 7590 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1045 |
| LAWSON, BEATRICE | 1635 KENNEDY RD | | | | SAINT HELEN | MI | 48656-9741 |
| LAWSON, BEN D | 2573 RAINMAKER DR | | | | DECATUR | GA | 30034-2161 |
| LAWSON, BENNY G | 7018 TRAVIS RD | | | | GREENWOOD | IN | 46143-8864 |
| LAWSON, BERNICE | PO BOX 44918 | | | | DETROIT | MI | 48244-0918 |
| LAWSON, BERNICE | 75 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| LAWSON, BETTY | 547 SO 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| LAWSON, BETTY C | 1558 MILLER AVE | | | | ANDERSON | IN | 46016-1966 |
| LAWSON, BETTY W | 1345 N MADISON AVE | | | | ANDERSON | IN | 46011-1215 |
| LAWSON, BETTYE J | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| LAWSON, BEULAH L | 3241 S EDGEWORTH TER | | | | HOMOSASSA | FL | 34448-2537 |
| LAWSON, BEULAH M | 1734 FRANKFORT HWY | | | | FRANKFORT | MI | 49635-9243 |
| LAWSON, BEVRA D | 585 SAXONY DR | | | | XENIA | OH | 45385-1748 |
| LAWSON, BILLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| LAWSON, BILLY | 3230 SOUTH CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9220 |
| LAWSON, BILLY C | 5140 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| LAWSON, BILLY E | 1136 MOORE RD | | | | GRIFFIN | GA | 30223 |
| LAWSON, BOBBY G | 418 COUNTY ROAD 56 | | | | GARRETT | IN | 46738-9728 |
| LAWSON, BOBBY G. | 418 COUNTY ROAD 56 | | | | GARRETT | IN | 46738-9728 |
| LAWSON, BOBBY R | 10818 LUPINE LN | | | | FORT WAYNE | IN | 46804-4974 |
| LAWSON, BONNIE | 248 MEADOWBROOK | | | | DEFIANCE | OH | 43512 |
| LAWSON, BONNIE T | 1629 CAMDEN CT | | | | BOWLING GREEN | KY | 42103-1430 |
| LAWSON, BRANDON M | 935 W ROSE CENTER RD | | | | HOLLY | MI | 48442-8680 |
| LAWSON, BRENDA K | 358 US ROUTE 127 | | | | W MANCHESTER | OH | 45382-9601 |
| LAWSON, BRENDA K | 273 SHYROCK RD | | | | OLIVE HILL | KY | 41164-1164 |
| LAWSON, BRENT M | 2804 WHITEHILL LN APT 101 | | | | TRAVERSE CITY | MI | 49686-5035 |
| LAWSON, BRENT M | 4732 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2106 |
| LAWSON, BRENT M | 907 LACEY LN SE | | | | KALKASKA | MI | 49646 |
| LAWSON, BRIAN A | 8801 CRESTPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1916 |
| LAWSON, BRIAN M | 3921 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| LAWSON, BUFORD A | | | | | | | |
| LAWSON, CALLEY M | 20410 GARDENDALE ST | | | | DETROIT | MI | 48221-1306 |
| LAWSON, CALVIN L | 4670 SUTTON RD | | | | BRITTON | MI | 49229-9727 |
| LAWSON, CARL L | 3500 PLAINS RD | | | | MASON | MI | 48854-9254 |
| LAWSON, CARL W | 621 KY ROUTE 172 | PO BOX 360 | | | STAFFORDSVILLE | KY | 41256 |
| LAWSON, CARL W | 236 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, CARL WAYNE | 236 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |
| LAWSON, CARLTON N | 9504 KNARWOOD CT | | | | PICKERINGTON | OH | 43147-8106 |
| LAWSON, CAROLYN G | 4305 SOUTHGATE DR | | | | PLANO | TX | 75024-3468 |
| LAWSON, CAROLYN M | 13081 CHATEAU CT | | | | NEW ORLEANS | LA | 70129-1107 |
| LAWSON, CAROLYN S | 17555 ODYSSEY | | | | BELLEVILLE | MI | 48111-9152 |
| LAWSON, CARRIE | 1611 FARWELL | | | | SAGINAW | MI | 48601-1234 |
| LAWSON, CATLIN L | 12076 SW WINDMILL DR | | | | BEAVERTON | OR | 97008-7071 |
| LAWSON, CECIL B | PO BOX 284 | | | | POTOSI | MO | 63664-0284 |
| LAWSON, CHANNIE B | 2970 WOODHILLS DR | | | | MEMPHIS | TN | 38128 |
| LAWSON, CHARLES D | 639 DRAKE ROAD | | | | HAMLIN | NY | 14464-9524 |
| LAWSON, CHARLES H | 3805 VETERANS MEMORIAL HWY | | | | GATE CITY | VA | 24251-5426 |
| LAWSON, CHARLES K | 32555 BRUGGEMAN DR | | | | WARREN | MI | 48088-1431 |
| LAWSON, CHARLES L | 2925 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| LAWSON, CHARLES L | 116 MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |
| LAWSON, CHRIS | WATTS LAW FIRM LLP | 2404 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| LAWSON, CHRISTINA E | 933 CENTRAL AVENUE | | | | FRANKLIN | OH | 45005-3129 |
| LAWSON, CLARENCE L | 323 CAUSEWAY DR | SUGAR VALLEY LODGE | | | FRANKLIN | PA | 16323-5523 |
| LAWSON, CLAY | 2715 ROOTS BRANCH RD | | | | MANCHESTER | KY | 40962-6015 |
| LAWSON, CLEMENT H | 192 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1026 |
| LAWSON, CLYDE T | 1875 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9095 |
| LAWSON, CLYDE T | 1875 HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9095 |
| LAWSON, COLSTIN G | 72 BRYAN DR | | | | CORBIN | KY | 40701-4181 |
| LAWSON, CRYSTAL | WATTS LAW FIRM LLP | 2404 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| LAWSON, CURLEY L | 3725 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5867 |
| LAWSON, CURTIS R | 3709 ROBIN ST | | | | FLINT | MI | 48505-6604 |
| LAWSON, CYNTERIA W | 6513 MELWOOD ST APT 2124 | | | | FORT WORTH | TX | 76112-1786 |
| LAWSON, CYNTHIA E | 2610 E 1000 S | | | | WARREN | IN | 46792-9411 |
| LAWSON, D D | 650 AUBURN ST | | | | PLYMOUTH | MI | 48170-1073 |
| LAWSON, DANIEL B | 2004 AMWELL RD | | | | SOMERSET | NJ | 08873-7227 |
| LAWSON, DANIEL G | 5007 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5304 |
| LAWSON, DARREL W | 5921 BLUEWATER RD | | | | OKLAHOMA CITY | OK | 73165-9615 |
| LAWSON, DARRELL | 2990 MAXWELL ST | | | | TRENTON | MI | 48183-5601 |
| LAWSON, DAVID | 5439 N LUDLOW RD | | | | URBANA | OH | 43078-9512 |
| LAWSON, DAVID L | 1346 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| LAWSON, DAVID LOUIS | 1346 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| LAWSON, DAVID P | 3081 E COUNTY ROAD 36 | | | | TIFFIN | OH | 44883-9661 |
| LAWSON, DEAN L | 8045 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| LAWSON, DEAN LEWIS | 8045 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| LAWSON, DEBORAH A | 3203 LEXINGTON DR | | | | SAGINAW | MI | 48601 |
| LAWSON, DEBORAH S | 1376 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| LAWSON, DEBRA L | 1315 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1432 |
| LAWSON, DEE ANN | 25810 S 664 RD | | | | GROVE | OK | 74344-6140 |
| LAWSON, DELBERT L | 1172 KOEBEL RD | | | | COLUMBUS | OH | 43207-2624 |
| LAWSON, DENISE | 34323 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| LAWSON, DENISE A | 1559 FOUST RD | | | | XENIA | OH | 45385-7809 |
| LAWSON, DENNIS J | 447 ASHFORD AVE | | | | TONAWANDA | NY | 14150 |
| LAWSON, DENNIS L | 1024 ANSEL DRIVE | | | | KETTERING | OH | 45419-2301 |
| LAWSON, DENNIS L | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 |
| LAWSON, DENNIS M | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| LAWSON, DIANA L | 153 W EDINBURGH DR | | | | NEW CASTLE | DE | 19720-2358 |
| LAWSON, DON | 83 LITTLE PATTERSON CREEK RD | | | | WILLIAMSBURG | KY | 40769-9057 |
| LAWSON, DONALD A | 129 FOXWOOD DR | | | | BROWNSBURG | IN | 46112-1863 |
| LAWSON, DONALD E | 15 TOBIN DR | | | | HOMER | NY | 13077-1125 |
| LAWSON, DONALD E | 4605 W ROYERTON RD | | | | MUNCIE | IN | 47304-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, DONALD G | 616 STAFFORD AVE | | | | SPARTANBURG | SC | 29302-4510 |
| LAWSON, DONALD L | PO BOX 403 | | | | UNIONTOWN | AR | 72955-0403 |
| LAWSON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, DONALD R | 3418 CLIFFORD RD | | | | MAYVILLE | MI | 48744-9506 |
| LAWSON, DONALD R | 5350 MILLER TRL | | | | GLENNIE | MI | 48737-9602 |
| LAWSON, DONNA | 218 LORI RICHARDS DR (PVT) | | | | FARMERVILLE | LA | 71241 |
| LAWSON, DONNA J | 15805 MAPLE ST | | | | OVERLAND PARK | KS | 66223-3558 |
| LAWSON, DONNA K | 1994 S STATE ROAD 39 | | | | DANVILLE | IN | 46122-9282 |
| LAWSON, DONNIE RAY | 1102 CUMMINGS AVE | | | | COPPERAS COVE | TX | 76522 |
| LAWSON, DORETHA D | 264 PENNELS DR | | | | ROCHESTER | NY | 14626-4917 |
| LAWSON, DOROTHY M | 26447 STUDENT ST | | | | REDFORD | MI | 48239-3923 |
| LAWSON, DOROTHY M | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |
| LAWSON, DOROTHY M | 4181 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041-7322 |
| LAWSON, DOROTHY M | 26447 STUDENT | | | | REDFORD | MI | 48239-3923 |
| LAWSON, DOROTHY M. | 7100 ULMERTON RD LOT 405 | | | | LARGO | FL | 33771-5169 |
| LAWSON, DOROTHY W | 1133 AYERVILLE | | | | DEFIANCE | OH | 43512-3187 |
| LAWSON, DOROTHY W | 1133 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3187 |
| LAWSON, DOUGLAS E | 586 LAKESIDE DR | | | | TAYLORSVILLE | KY | 40071-8219 |
| LAWSON, DOUGLAS G | 5575 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1222 |
| LAWSON, DOUGLAS R | 120 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| LAWSON, DOUGLAS R | 7231 GREENWALL RD | | | | CHURUBUSCO | IN | 46723-9029 |
| LAWSON, DWAYNE E | 933 CENTRAL AVE | | | | CARLISLE | OH | 45005-3129 |
| LAWSON, E | 2542 CAMP TAHKODAH RD | | | | FLORAL | AR | 72534 |
| LAWSON, E E | 10051 SHALE RD | | | | CADET | MO | 63630-9574 |
| LAWSON, EARL | 51001 CHERRY LN | C/O MARGARET FOLTZ | | | MATTAWAN | MI | 49071-9372 |
| LAWSON, EARNESTINE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAWSON, EDITH B | 6031 64TH AVE N | | | | PINELLAS PARK | FL | 33781 |
| LAWSON, EDITH B | HC 70 BOX 670 | | | | WHITE SULPHUR SPRINGS | WV | 24986 |
| LAWSON, EDNA M | 39 EMS B61H LN | | | | WARSAW | IN | 46582-6660 |
| LAWSON, EDWARD L | 1360 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| LAWSON, EILEEN | 11941 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1628 |
| LAWSON, ELAINE | 8385 BUTTRESS LN | | | | MANASSAS | VA | 20110-7081 |
| LAWSON, ELAINE M | 2484 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| LAWSON, ELMER E | 2708 DECK MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6114 |
| LAWSON, ELNORA | 3313 SHERWOOD DR | | | | FLINT | MI | 48503-2358 |
| LAWSON, ELVIN M | 7156 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| LAWSON, ELVIN R | 7236 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| LAWSON, ELVIN R | 7236 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| LAWSON, EMERY E | 22258 LOUPEE DR | | | | CASSOPOLIS | MI | 49031-9430 |
| LAWSON, EMMA | 226 PHILLIPS VILLAGE RD | | | | PIONEER | TN | 37847-2902 |
| LAWSON, EMMA C | 4166 GOLDFINCH COURT | | | | LEBANON | OH | 45036-8179 |
| LAWSON, ERIC | 318 ODETTE ST | | | | FLINT | MI | 48503-1066 |
| LAWSON, ERNEST T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAWSON, ETHEL B | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284-7284 |
| LAWSON, ETHEL M | PO BOX 29476 | | | | SHREVEPORT | LA | 71149-9476 |
| LAWSON, ETHEL MAE | PO BOX 29476 | | | | SHREVEPORT | LA | 71149-9476 |
| LAWSON, ETHEL V | 750 SIX FLAG DR LOT 14 | | | | AUSTELL | GA | 30168 |
| LAWSON, ETHELENE M | 2700 PEELER ROAD | | | | DORAVILLE | GA | 30360-1906 |
| LAWSON, ETHELENE M | 2700 PEELER RD | | | | DORAVILLE | GA | 30360-1906 |
| LAWSON, EUGENE | 13511 BLENHEIM RD | | | | CLEVELAND | OH | 44110-3511 |
| LAWSON, EUGENE | PO BOX 897 | | | | PINEVILLE | KY | 40977-0897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, EULESS | 39 S MAPLE AVE | | | | FAIRBORN | OH | 45324-4708 |
| LAWSON, EVA I | 1617 SOUTH N STREET | | | | ELWOOD | IN | 46036-2850 |
| LAWSON, EVA I | 1617 S N ST | | | | ELWOOD | IN | 46036-2850 |
| LAWSON, EVELYN L | 2036 DUNCAN RD | | | | WILMINGTON | DE | 19808-5932 |
| LAWSON, EVERETT D | 12221 VINCE DR | | | | DOYLESTOWN | OH | 44230-9764 |
| LAWSON, FAYE E | 2656 W ALEX BELL RD APT 208 | | | | DAYTON | OH | 45459-6236 |
| LAWSON, FAYE E | 2656 WEST ALEX BELL ROAD | | | | DAYTON | OH | 45459-6235 |
| LAWSON, FOWLER B | 131 ERNEST PHANN LN | | | | GAINESBORO | TN | 38562-5100 |
| LAWSON, FRANCES L | 9527 SWEET POTATOE RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| LAWSON, FRANCIS M | 1096 HAMPTON LN | | | | MUNDELEIN | IL | 60060-3221 |
| LAWSON, FRANK | 9000 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4266 |
| LAWSON, FRANK D | PO BOX 441 | | | | ROSICLARE | IL | 62982-0441 |
| LAWSON, FRANKLIN T | 107 BENFIELD RD | | | | SEVERNA PARK | MD | 21146-2826 |
| LAWSON, FRED A | 3650 WENBROOK DR | | | | KETTERING | OH | 45429-4423 |
| LAWSON, FRED E | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284-7284 |
| LAWSON, FRED L | 91 RIFFETT RD | | | | MOUNT VERNON | OH | 43050 |
| LAWSON, FRED M | 5864 WILLOW PARK RD APT 103 | | | | CLARKSTON | MI | 48346-4734 |
| LAWSON, FREDDIE H | 198 LAWSON DR | | | | HAYNEVILLE | AL | 36040-4013 |
| LAWSON, FREDRICK | 1148 PULASKI HIGHWAY | SUITE 169 | | | BEAR | DE | 19701 |
| LAWSON, FREDRICK | 23 HUMMINGBIRD RD | | | | ABBEVILLE | GA | 31001 |
| LAWSON, FREELA W | 10003 MCINTYRE ROAD | | | | BROOKSVILLE | FL | 34601-5108 |
| LAWSON, GARY E | PO BOX 12383 | | | | KANSAS CITY | MO | 64116-0383 |
| LAWSON, GENOIA J | 3418 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| LAWSON, GEORGE A | STAR ROUTE BOX 218A | | | | SWANSEA | SC | 29160 |
| LAWSON, GEORGE W | 11941 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1628 |
| LAWSON, GERALD A | 19870 SEMINOLE RD | | | | EUCLID | OH | 44117-2309 |
| LAWSON, GERALD N | 804 SELWYN OAKS CT # A | | | | CHARLOTTE | NC | 28209-4063 |
| LAWSON, GERALD W | 15 RUTGERS ST | | | | ROCHESTER | NY | 14607-2841 |
| LAWSON, GERALDINE S. | G-3505 CLAIRMONT AVE | | | | FLINT | MI | 48532-4911 |
| LAWSON, GERALDINE S. | G3505 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| LAWSON, GERTRUDE | 2715 ROOTS BRANCH RD | | | | MANCHESTER | KY | 40962-6015 |
| LAWSON, GORDON L | 3313 SHERWOOD DR | | | | FLINT | MI | 48503-2358 |
| LAWSON, GORDON W | 183 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| LAWSON, GORMAN | 4584 DUNEDEN AVE | | | | CINCINNATI | OH | 45236-3206 |
| LAWSON, GRACE L | 1197 A PARADISE CT | | | | GREENWOOD | IN | 46143-2112 |
| LAWSON, GRACE L | 1197 PARADISE CT UNIT A | | | | GREENWOOD | IN | 46143-2112 |
| LAWSON, GRACE R | 1728 MABEL AVE | | | | FLINT | MI | 48506-3365 |
| LAWSON, GREGORY L | 12536 JEDDO RD | | | | BROCKWAY | MI | 48097-2307 |
| LAWSON, GREGORY S | 5819 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4122 |
| LAWSON, H B | 231 BUCKINGHAM RD | | | | GRAY | TN | 37615-3514 |
| LAWSON, HAROLD W | PO BOX 171 | | | | HULEN | KY | 40845-0171 |
| LAWSON, HARRIETT R | 14607 MURTHUM AVENUE | | | | WARREN | MI | 48088-6233 |
| LAWSON, HARRY | PO BOX 71541 | | | | ALBANY | GA | 31708-1541 |
| LAWSON, HAZEL B | 12 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6530 |
| LAWSON, HAZEL B | #12 MEDOWBROOK DRIVE | | | | CORBIN | KY | 40701-6530 |
| LAWSON, HAZEL W | 3693 OLDE WILLOW DR | | | | DAYTON | OH | 45431-2425 |
| LAWSON, HENRY H | 598 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2111 |
| LAWSON, HENRY T | APT 7 | 1193 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2901 |
| LAWSON, HENRY T | 1193 RIVER VALLEY DR | APT 7 | | | FLINT | MI | 48532-2901 |
| LAWSON, HENRY W | 1869 DANIEL BOONE RD | | | | GATE CITY | VA | 24251-2854 |
| LAWSON, HERBERT R | 1651 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974 |
| LAWSON, HERBERT W | 1020 FRIEDRICH ST | | | | ROGERS CITY | MI | 49779 |
| LAWSON, HERMAN | 3018 ROGER ST | | | | SEBRING | FL | 33872-4249 |
| LAWSON, HOLLY M | 1617 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-4741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, HOLLY M. | 1617 WHITCOMB AVE | | | | ROYAL OAK | MI | 48073-4741 |
| LAWSON, HOWARD G | 101 PICARD DR | | | | TULLAHOMA | TN | 37388-4903 |
| LAWSON, HOWARD P | 45465 VANKER AVE | | | | UTICA | MI | 48317-5796 |
| LAWSON, HOWARD W | 165 S OPDYKE RD LOT 22 | | | | AUBURN HILLS | MI | 48326-3144 |
| LAWSON, HOWARD W | 638 1ST AVENUE | | | | PONTIAC | MI | 48340-2809 |
| LAWSON, HULDA E | PO BOX 254 | | | | MASON | MI | 48854-0254 |
| LAWSON, IMOGENE | 154 WELLINGTON DR | | | | MIDDLESBOROUGH | KY | 40965-9422 |
| LAWSON, INEZ G | 5055 RIVERFIELD DRIVE | | | | NORCROSS | GA | 30092-1745 |
| LAWSON, ISAAC J | 205 BAILEY ST | | | | BASTROP | LA | 71220-4169 |
| LAWSON, IVORY E | 15507 BILTMORE ST | | | | DETROIT | MI | 48227-1555 |
| LAWSON, JACK G | 750 DIETRICH RD | | | | FORISTELL | MO | 63348-2612 |
| LAWSON, JACKIE L | 135 GREGORY DR | | | | PENDLETON | IN | 46064-9067 |
| LAWSON, JAKE C | 6970 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9295 |
| LAWSON, JAMES | 1082 FIVE FORKS RD | | | | STUART | VA | 24171-3890 |
| LAWSON, JAMES A | 5824 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0560 |
| LAWSON, JAMES A | 1238 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 |
| LAWSON, JAMES C | 11200 BURGESS LN | | | | GREENFIELD | OH | 45123-9112 |
| LAWSON, JAMES C | 6944 MULBERRY ST | | | | CINCINNATI | OH | 45239-4421 |
| LAWSON, JAMES C | RR 3 | | | | GREENFIELD | OH | 45123 |
| LAWSON, JAMES E | 888 ANTIOCH SCHOOL RD | | | | VANDALIA | OH | 45377-9722 |
| LAWSON, JAMES E | 2720 CLAYTON DR NW | | | | HUNTSVILLE | AL | 35810-4419 |
| LAWSON, JAMES E | PO BOX 852 | | | | CHEROKEE VILLAGE | AR | 72525-0852 |
| LAWSON, JAMES E | 477 LYON BLVD | | | | SOUTH LYON | MI | 48178-1235 |
| LAWSON, JAMES L | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| LAWSON, JAMES M | 4545 MARINERS COVE DR D | | | | WELLINGTON | FL | 33449 |
| LAWSON, JAMES P | 229 TAR PIKE RD | | | | BLANCHESTER | OH | 45107 |
| LAWSON, JAMES T | 102 GREEN HL | | | | CUMBERLAND GAP | TN | 37724-5334 |
| LAWSON, JAMES W | 2484 CLAYWARD DR | | | | BURTON | MI | 48509-1058 |
| LAWSON, JAMES W | R#1, 6390 TUPPER LAKE RD. | | | | SUNFIELD | MI | 48890 |
| LAWSON, JAMIE D | 350 NAUVOO CT NE | | | | CARBON HILL | AL | 35549-4800 |
| LAWSON, JAMIE D | 350 NAUVOO COURT NORTHEAST | | | | CARBON HILL | AL | 35549-4800 |
| LAWSON, JANELLE J | 125 RADNOR AVE | | | | AKRON | OH | 44319 |
| LAWSON, JANET B | 2974 ASBURY COURT | | | | MIAMISBURG | OH | 45342-4433 |
| LAWSON, JANET L | 2533 LAUREN LN | | | | KOKOMO | IN | 46901 |
| LAWSON, JANET M | 2063 E BUDER | | | | BURTON | MI | 48529-1731 |
| LAWSON, JANET M | 2063 E BUDER AVE | | | | BURTON | MI | 48529-1731 |
| LAWSON, JANICE | 11333 MERRIMAN | | | | LIVONIA | MI | 48150-2848 |
| LAWSON, JASPER | 1801 TURNBULL RD | | | | DAYTON | OH | 45432-2323 |
| LAWSON, JEAN C | 132 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1168 |
| LAWSON, JEANE L | 3352 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1206 |
| LAWSON, JEFFERY C | 12818 PROVINCE RD | | | | IRONDALE | MO | 63648-9516 |
| LAWSON, JEFFERY J | 7616 NORMA JEAN DR | | | | INDIANAPOLIS | IN | 46259-7606 |
| LAWSON, JERRY | 235 LAWSON LN | | | | CAMPTON | KY | 41301-8939 |
| LAWSON, JERRY D | 721 STIRLING ST | | | | PONTIAC | MI | 48340-3173 |
| LAWSON, JERRY J | 9428 SW 101ST LN | | | | OCALA | FL | 34481-9002 |
| LAWSON, JERRY L | 38 WELLINGTON RD | | | | BUFFALO | NY | 14216 |
| LAWSON, JERRY T | 3259 KNOXVILLE HWY | | | | WARTBURG | TN | 37887-3017 |
| LAWSON, JOEL N | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAWSON, JOETTA F | 2308 HARPER AVE APT 1 | | | | CINCINNATI | OH | 45212 |
| LAWSON, JOHN A | 3356 PLEASANT VIEW DR | | | | LEWISTON | MI | 49756-8684 |
| LAWSON, JOHN A | 4181 MT. CARMEL RD. | | | | FLEMINGSBURG | KY | 41041-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, JOHN A | 4181 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041-7322 |
| LAWSON, JOHN C | 3440 GRANGE HALL RD | | | | HOLLY | MI | 48442-8227 |
| LAWSON, JOHN H | 213 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1749 |
| LAWSON, JOHN L | 1785 E 9 MILE RD | | | | DAFTER | MI | 49724-9513 |
| LAWSON, JOHN L | 4400 PETERSBURG RD | | | | DUNDEE | MI | 48131 |
| LAWSON, JOHN R | 146 PORTRUSH LOOP | | | | PAWLEYS ISLAND | SC | 29585-6766 |
| LAWSON, JOHNNIE M | 609 WHIRLAWAY DR | | | | ANTIOCH | TN | 37013-5478 |
| LAWSON, JOHNNY R | P.O BOX 575 | | | | LEWISBURG | OH | 45338-0575 |
| LAWSON, JOHNNY R | PO BOX 575 | | | | LEWISBURG | OH | 45338-0575 |
| LAWSON, JOSEPH A | 1334 COUNTRY MANOR ST | | | | NORTH VERNON | IN | 47265-9170 |
| LAWSON, JOSEPH E | 289 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1532 |
| LAWSON, JOSEPH R | 122 S WELLS ST | | | | PANAMA CITY BEACH | FL | 32413-1938 |
| LAWSON, JOSEPHINE L. | 25986 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125-1412 |
| LAWSON, JOYCE | 2039 SENECA ST | | | | CHITTENANGO | NY | 13037 |
| LAWSON, JUANITA | 245 MANCHESTER ROAD | | | | MARSHFIELD | MO | 65706-8032 |
| LAWSON, JUANITA L | PO BOX 378 | | | | SWEETSER | IN | 46987-0378 |
| LAWSON, JUANITA M | 22 LOXLEY LN#B6 | | | | HARTLY | DE | 19953 |
| LAWSON, JUDITH C | 6150 DELHI ST | | | | CLARKSTON | MI | 48348-4722 |
| LAWSON, JUDITH K | 8776 W 400 N | | | | SHARPSVILLE | IN | 46068-9218 |
| LAWSON, JUDITH S | 9610 W HASKET LN | | | | DAYTON | OH | 45424-1608 |
| LAWSON, JULIE | 313 FENWICK DRIVE | | | | NEW CARLISLE | OH | 45344 |
| LAWSON, JULIE | 313 FENWICK DR | | | | NEW CARLISLE | OH | 45344-1214 |
| LAWSON, KAREN K | 6187 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| LAWSON, KATHLEEN | 2200 NW 10TH PLACE | | | | DEIRAY BEACH | FL | 33445-2605 |
| LAWSON, KEITH R | 31802 DELAWARE ST | | | | LIVONIA | MI | 48150-3827 |
| LAWSON, KENNETH | 7515 GREENWALL RD | | | | CHURUBUSCO | IN | 46723-9012 |
| LAWSON, KENNETH A | 562 FALL CREEK RD | | | | BLOUNTVILLE | TN | 37617-4803 |
| LAWSON, KENNETH A | 7021 RICHWOOD LN | | | | HAZELWOOD | MO | 63042-3021 |
| LAWSON, KENNETH B | 5254 OAK PARK DR | | | | CLARKSTON | MI | 48346-3943 |
| LAWSON, KENNETH B | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LAWSON, KENNETH P | 465 DRY CREEK RD | | | | COLD SPRING | KY | 41076-9260 |
| LAWSON, KENNETH R | 1006 W HURON AVE | | | | ROGERS CITY | MI | 49779-1429 |
| LAWSON, LANSOM L | 113 HIGH ST., PO BOX 3 | | | | GRATIS | OH | 45330-0003 |
| LAWSON, LANSOM L | PO BOX 3 | 113 HIGH ST | | | GRATIS | OH | 45330-0003 |
| LAWSON, LARRY J | 1407 SW PEGGY CIR | | | | LEES SUMMIT | MO | 64081-1738 |
| LAWSON, LASHIONE D | PO BOX 5652 | | | | SAGINAW | MI | 48603-0652 |
| LAWSON, LAWRENCE R | 5039 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042-1635 |
| LAWSON, LEON D | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| LAWSON, LEONITA | 899 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-1138 |
| LAWSON, LEONITA | 899 LOCKPORT STREET | | | | YOUNGSTOWN | NY | 14174-1138 |
| LAWSON, LESLIE | 520 DARNELL DR | | | | DAYTON | OH | 45431-2019 |
| LAWSON, LESLIE C | 435 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| LAWSON, LESLIE G | 5619 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4730 |
| LAWSON, LETEISHA | 6311 ARROW HEAD DR | | | | MONROE | LA | 71203-3201 |
| LAWSON, LETEISHA C | 6311 ARROW HEAD DR | | | | MONROE | LA | 71203-3201 |
| LAWSON, LILLIAN L | 7809 MEATH ROAD | | | | BALTIMORE | MD | 21222-5426 |
| LAWSON, LILLIAN L | 7809 MEATH RD | | | | BALTIMORE | MD | 21222-5426 |
| LAWSON, LINDA | 3891 W M 61 | | | | GLADWIN | MI | 48624-9470 |
| LAWSON, LINDA | 2604 EAST 8TH ST | | | | ANDERSON | IN | 46012-4404 |
| LAWSON, LINDA J | 5737 W SHORT RD | | | | SHEPHERD | MI | 48883-8634 |
| LAWSON, LOLA M | 9785 E HASKET LANE | | | | DAYTON | OH | 45424-1615 |
| LAWSON, LONNIE R | 146 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWSON, LONNIE RAY | 146 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2071 |
| LAWSON, LOUIS L | 7922 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| LAWSON, LOUISE R | 3543 BAYHAN ST | | | | INKSTER | MI | 48141-2623 |
| LAWSON, LOUJEAN M | 4503 S R 722 | | | | NEW MADISON | OH | 45346-9755 |
| LAWSON, LOUJEAN M | 4503 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8737 |
| LAWSON, LUCY D | 20201 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-3003 |
| LAWSON, LUNZA | 10515 THORNVIEW DR | | | | CINCINNATI | OH | 45241-3030 |
| LAWSON, LYDIA S | 466 1ST ST SW | | | | WARREN | OH | 44485-3824 |
| LAWSON, LYLA L | 128C BUENA VISTA DR | | | | COLVILLE | WA | 99114-9601 |
| LAWSON, MADELINE S | 1106 INDIANA AVENUE | | | | ANDERSON | IN | 46012 |
| LAWSON, MARIE C | 8031 KIRKVILLE RD N | | | | KIRKVILLE | NY | 13082-9416 |
| LAWSON, MARILYN J | 220 E 50 S | | | | FLORA | IN | 46929-1455 |
| LAWSON, MARION W | PO BOX 235 | | | | POTOSI | MO | 63664-0235 |
| LAWSON, MARJORIE M | PO BOX 439030 PMB 128 | | | | SAN YSIDRO | CA | 92143-9030 |
| LAWSON, MARVIN | 3984 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| LAWSON, MARVIN L | 2610 E 1000 S | C/O CYNTHIA LAWSON | | | WARREN | IN | 46792-9411 |
| LAWSON, MARVLE L | 101 STEWART AVE | | | | RUSSELLVILLE | KY | 42276 |
| LAWSON, MARY | 614 W DEWEY ST | | | | FLINT | MI | 48505-4095 |
| LAWSON, MARY E | RR 3 BOX 485 | | | | MIDDLESBORO | KY | 40965-9465 |
| LAWSON, MARY E | 3259 KNOXVILLE HWY | | | | WARTBURG | TN | 37887-3017 |
| LAWSON, MARY M | 3793 RIVERDOWNS CT | | | | HAMILTON | OH | 45011 |
| LAWSON, MARY N | 2943 E 100 SOUTH | | | | ANDERSON | IN | 46017-1805 |
| LAWSON, MARY N | 2943 E 100 S | | | | ANDERSON | IN | 46017-1805 |
| LAWSON, MARY V | 84 MAYRE ST | | | | JANE LEW | WV | 26378-8512 |
| LAWSON, MARYLIN | 6512 TURF WAY | | | | ANDERSON | IN | 46013-9588 |
| LAWSON, MAX W | 110 MAX WAY | | | | GREENEVILLE | TN | 37743-4962 |
| LAWSON, MELISSA J | | | | | | | |
| LAWSON, MELIYAH | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| LAWSON, MELVINA J. | 436 S CHAPELGATE LANE | | | | BALTIMORE | MD | 21229-3902 |
| LAWSON, MELVINA J. | 436 S CHAPEL GATE LN | | | | BALTIMORE | MD | 21229-3902 |
| LAWSON, MERLE B | PO BOX 417 | | | | CONVERSE | IN | 46919-0417 |
| LAWSON, MICHAEL G | 2625 ROBERTSON AVE APT 2 | | | | CINCINNATI | OH | 45212-3443 |
| LAWSON, MICHAEL J | 178 OCONEE DR | | | | SPARTA | GA | 31087-5202 |
| LAWSON, MICHAEL R | 572 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2308 |
| LAWSON, MICHAEL R | 603 MARSH RD | | | | WILMINGTON | DE | 19809-2148 |
| LAWSON, MICHAEL W | 802 3RD ST | | | | TRENTON | OH | 45067-1918 |
| LAWSON, MICKEY D | 962 E 400 N | | | | ANDERSON | IN | 46012-9511 |
| LAWSON, MILDRED | 1746 HANFIELD ST | | | | CINCINNATI | OH | 45223-2262 |
| LAWSON, MILDRED M | 1305 S BURRIS AVE | | | | COMPTON | CA | 90221-4926 |
| LAWSON, MIRIAM F | 4562 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9307 |
| LAWSON, MONIQUE D | 9530 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 |
| LAWSON, NATASHA L | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| LAWSON, NATHAN K | 3500 PLAINS ROAD | | | | MASON | MI | 48854-9254 |
| LAWSON, NATHAN KYLE | 3500 PLAINS ROAD | | | | MASON | MI | 48854-9254 |
| LAWSON, NATHAN W | | | | | | | |
| LAWSON, NEAL C | 10 HARDIN LN NEWKIRK EST | | | | NEWARK | DE | 19711 |
| LAWSON, NEAL M | 110 EDMUND ST | | | | DAYTON | OH | 45404-1733 |
| LAWSON, NETTIE M | 5123 WOODVILLE RD | | | | MOUNT AIRY | MD | 21771 |
| LAWSON, NORMA I | 3946 KENNY LN | | | | SPRINGBORO | OH | 45066-1818 |
| LAWSON, NORMA J | 104 OLD NIAGARA RD | C/O ODD FELLOW & REBEKAH | | | LOCKPORT | NY | 14094-1500 |
| LAWSON, NORMAN E | 12566 CAMDEN ST | | | | DETROIT | MI | 48213-1839 |
| LAWSON, NORMAN E | 7024 EL TORRO ST | | | | ZEPHYRHILLS | FL | 33541-1319 |
| LAWSON, NORVEL W | 266 COUNTY ROAD 4031 | | | | CARTHAGE | TX | 75633-5107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, NORVIL R | 1569 CROSSTOWN RD | | | | WILLIAMSBURG | OH | 45176-9419 |
| LAWSON, OKEY L | 213 E BOITNOTT DR | | | | UNION | OH | 45322-3204 |
| LAWSON, OLIVER W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LAWSON, OMER | 8623 ADAMS RD | | | | HUBER HEIGHTS | OH | 45424-4034 |
| LAWSON, OMER | 8623 ADAMS ROAD | | | | HUBER HEIGHTS | OH | 45424-4034 |
| LAWSON, ONIA M | 6753 N COUNTY RD 800 W | | | | FARMLAND | IN | 47340-9334 |
| LAWSON, ORAN S | 7761 TODD ST | | | | CORBIN | KY | 40701-8629 |
| LAWSON, OTIS | 22818 FELCH ST | | | | CLEVELAND | OH | 44128-4739 |
| LAWSON, PAMELA A | 2316 N RURAL STREET | | | | INDIANAPOLIS | IN | 46218-3628 |
| LAWSON, PAMELA M | 2433 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3161 |
| LAWSON, PAMELA S | 815 STETSON ST | | | | TECUMSEH | MI | 49286-1180 |
| LAWSON, PATRICIA A | 11265 S COUNTY ROAD 500 E | | | | GALVESTON | IN | 46932-8844 |
| LAWSON, PATSY A | 13444 RITA ST | | | | PAULDING | OH | 45879-8870 |
| LAWSON, PATSY R | APT G | 637 GREENWAY MANOR DRIVE | | | FLORISSANT | MO | 63031-1374 |
| LAWSON, PATTIE J | 8253 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| LAWSON, PATTIE JO | 8253 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| LAWSON, PAUL D | 1776 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2253 |
| LAWSON, PAUL T | 1728 MABEL AVE | | | | FLINT | MI | 48506-3365 |
| LAWSON, PAUL W | 6400 RUNGE FOREST PO BX 384 | | | | BARNHART | MO | 63012-1360 |
| LAWSON, PAUL W | PO BOX 384 | | | | BARNHART | MO | 63012-0384 |
| LAWSON, PAULINE | 1151 BROOKSIDE CT | | | | AVON | IN | 46123-7428 |
| LAWSON, PAULINE M | PO BOX 401 | | | | OKAHUMPKA | FL | 34762-0401 |
| LAWSON, PAULINE S | 5034 DAUER COURT | | | | ZEPHYRHILLS | FL | 33542-5434 |
| LAWSON, PEARL R | C/O REBECCA STIDHAM | GUARDIAN | | | NEWARK | OH | 43055-3055 |
| LAWSON, PEGGY E | 2700 BAILEY SWITCH RD | | | | NORTH TAZEWELL | VA | 24630-8144 |
| LAWSON, PHILLIP A | 4503 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8737 |
| LAWSON, R J | 8774 SHANNON DR | | | | STERLING HTS | MI | 48314-2526 |
| LAWSON, RANDALL E | 601 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| LAWSON, RANDALL EUGENE | 601 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| LAWSON, RAY | 213 WOOD ST NE | | | | CAMDEN | AR | 71701-3532 |
| LAWSON, RAYMOND J | 5537 LINK AVE | | | | HALETHORPE | MD | 21227-2810 |
| LAWSON, RENEE | 23399 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3694 |
| LAWSON, RENESHA | 839 WHISTLE WOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| LAWSON, RENESHA | 839 WHISTLEWOOD DR | | | | REYNOLDSBURG | OH | 43068-1553 |
| LAWSON, RICHARD | 1324 VICTOR AVE | | | | CINCINNATI | OH | 45255-3027 |
| LAWSON, RICHARD | 210 MILL RD | | | | RED HOOK | NY | 12571-2111 |
| LAWSON, RICHARD C | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| LAWSON, RICHARD CLEMENT | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| LAWSON, RICHARD D | JOHNSON & MCELROY | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| LAWSON, RICHARD L | 7613 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-7423 |
| LAWSON, RICHARD L | 6430 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2239 |
| LAWSON, RICHARD W | 4525 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46221-3105 |
| LAWSON, RITA M | 454 E WARREN ST | | | | LEBANON | OH | 45036-1961 |
| LAWSON, RITA M | 454 E. WARREN | | | | LEBANON | OH | 45036-1961 |
| LAWSON, ROBERT | C/O SAVINIS D'AMICO & KANE LLC | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219 |
| LAWSON, ROBERT A | 1923 WEAVER ST | | | | FLINT | MI | 48506-2311 |
| LAWSON, ROBERT C | 1576 E 650 N | | | | NEW CASTLE | IN | 47362 |
| LAWSON, ROBERT CLEVELAND | PRIM LAW FIRM PLLC | 30 CHASE DR | | | HURRICANE | WV | 25526-8937 |
| LAWSON, ROBERT D | 6150 DELHI ST | | | | CLARKSTON | MI | 48348-4722 |
| LAWSON, ROBERT E | 3505 LENOX AVE | | | | YOUNGSTOWN | OH | 44502-3001 |
| LAWSON, ROBERT E | 1139 CARDINAL DR | | | | LIBERTY | MO | 64068-8458 |
| LAWSON, ROBERT E | 14607 MURTHUM AVE | | | | WARREN | MI | 48088-6233 |
| LAWSON, ROBERT F | 104 SOUTHWICK DR | | | | WILMINGTON | DE | 19810-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWSON, ROBERT H | 731 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2909 |
| LAWSON, ROBERT J | 1238 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| LAWSON, ROBERT J | 2785 MARSH POINT RD SE | | | | SOUTHPORT | NC | 28461-8505 |
| LAWSON, ROBERT L | 5375 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9413 |
| LAWSON, ROBERT L | PO BOX 44 | | | | BASTROP | LA | 71221-0044 |
| LAWSON, ROBERT N | 1205 SCHEX DR | | | | BOSSIER CITY | LA | 71112-2918 |
| LAWSON, ROBERT S | 12 APPLEWOOD DR | | | | FAIRFIELD | OH | 45014-5207 |
| LAWSON, ROBERT T | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LAWSON, ROBERT W | 1151 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| LAWSON, ROBERTA G | 1041 EMERY ST | | | | KOKOMO | IN | 46902-2634 |
| LAWSON, ROBIN L | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| LAWSON, ROBIN LEIGH | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| LAWSON, RODNEY L | 4400 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8956 |
| LAWSON, RODNEY W | 6215 NATHANIEL ST | | | | DAYTON | OH | 45427-5427 |
| LAWSON, ROGER D | PO BOX 3936 | | | | WISE | VA | 24293-3936 |
| LAWSON, RONALD E | 2364 OAKBROOK DR | | | | O FALLON | MO | 63368-6551 |
| LAWSON, RONALD E | 5197 N 100 W | | | | ANDERSON | IN | 46011 |
| LAWSON, RONALD F | PO BOX 65 | | | | ELWOOD | IN | 46036-0065 |
| LAWSON, RONALD N | 5806 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| LAWSON, ROSE L | 1360 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| LAWSON, ROSE M | 403 GEM AVE | | | | MANSFIELD | OH | 44907-1429 |
| LAWSON, ROSEMARY Y | 7236 GERMANTOWN RD. | | | | MIDDLETOWN | OH | 45042-1114 |
| LAWSON, ROSEMARY Y | 7236 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| LAWSON, ROY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAWSON, ROY | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LAWSON, ROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAWSON, ROY E | 3178 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8532 |
| LAWSON, ROY H | 8140 S CALUMET AVE | | | | CHICAGO | IL | 60619-4822 |
| LAWSON, RUSSELL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LAWSON, RUTH J | 1402 W IOWA AVE | | | | INDIANOLA | IA | 50125 |
| LAWSON, SALLY M | 26121 EUREKA RD APT 123 | | | | TAYLOR | MI | 48180-4940 |
| LAWSON, SAM | 3531 GLASER DR | | | | KETTERING | OH | 45429-4111 |
| LAWSON, SCOTT A | APT 102 | 607 SHELBOURNE LANE | | | DAYTON | OH | 45458-6387 |
| LAWSON, SCOTT D | 357 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2062 |
| LAWSON, SCOTT R | 7779 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2968 |
| LAWSON, SHAUNDRA | 8277 REDWOOD DR | | | | JONESBORO | GA | 30238-3134 |
| LAWSON, SHAYNA T | 112 W BEECHWOOD AVE | | | | DAYTON | OH | 43405-2903 |
| LAWSON, SHERRI L | 2102B ASHLEE DR | | | | SPRINGDALE | AR | 72764-1103 |
| LAWSON, SHIRLEY | PO BOX 584 | | | | CLAY CITY | KY | 40312-0584 |
| LAWSON, SHIRLEY DIANNE | 3952 ARK AVE | | | | DAYTON | OH | 45416 |
| LAWSON, SHIRLEY DIANNE | 3952 ARK AVENUE | | | | DAYTON | OH | 45416-2028 |
| LAWSON, SPENCER J | 98 APT.#501 SUTTON CIR | | | | RAINBOW CITY | AL | 35906 |
| LAWSON, STACEY M | 4813 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| LAWSON, STACEY MICHAEL | 4813 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| LAWSON, STEPHANIE M | 7532 ABRAHAM CT | | | | DAYTON | OH | 45414-1719 |
| LAWSON, STEPHEN M | 1604 N 24TH ST | | | | NEW CASTLE | IN | 47362-4036 |
| LAWSON, STEPHEN MARK | 1604 N 24TH ST | | | | NEW CASTLE | IN | 47362-4036 |
| LAWSON, STERLING L | 1561 TOWNSHIP LINE RD | | | | PLAINFIELD | IN | 46168-7517 |
| LAWSON, STEVEN MICHAEL | 6906 VAN BUREN ST | | | | MERRILLVILLE | IN | 46410-3464 |
| LAWSON, SUSAN A | 2301 N OHIO ST | | | | KOKOMO | IN | 46901-1657 |
| LAWSON, TAJAUNA R | 1969 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315 |
| LAWSON, TALMADGE | 4137 HWY 455 | | | | SPARTA | KY | 41086 |
| LAWSON, TERESA L | 5965 S. IDDINGS RD | | | | WEST MILTON | OH | 45383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAWSON, TERRILL K | 404 SW HIGHLAND ST | | | | LEES SUMMIT | MO | 64063-3923 |
| LAWSON, TERRY | 2652 ROSEVIEW DR | | | | ROCHESTER HLS | MI | 48306-3848 |
| LAWSON, TERRY L | 11265 S 500 E | | | | GALVESTON | IN | 46932 |
| LAWSON, TERRY LEE | 5776 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9750 |
| LAWSON, THEODORE D | 1820 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7763 |
| LAWSON, THOMAS E | 3133 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| LAWSON, THOMAS W | 108 RAINBOW DR # 828 | | | | LIVINGSTON | TX | 77399-1008 |
| LAWSON, TOBE B | 5543 GATEWATER BLVD | | | | NEW ALBANY | OH | 43054 |
| LAWSON, TOMMY E | 2713 GEORGIA HIGHWAY 3 | | | | GRIFFIN | GA | 30223-6402 |
| LAWSON, TOMMY F | 358 STATE ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-5382 |
| LAWSON, TOMMY F | 358 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9601 |
| LAWSON, TONI R | 132 HOUNDS RUN DR | | | | BOWLING GREEN | KY | 42104-7503 |
| LAWSON, TONI S | 2220 FORREST AVE | | | | GADSDEN | AL | 35904-2056 |
| LAWSON, TONIA L | PO BOX 202 | | | | REDAN | GA | 30074-0202 |
| LAWSON, TONITA R | 6327 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| LAWSON, TONY W | 1810 BARB DR | | | | NORMAN | OK | 73071-3026 |
| LAWSON, TREVA | 2804 E CENTENNIAL AVE. | | | | MUNCIE | IN | 47303-2513 |
| LAWSON, VEDA C | 2808 60TH AVE W APT 1103 | | | | BRADENTON | FL | 34207-4309 |
| LAWSON, VERLIN | 1945 AMSTERDAM RD | | | | CRESCENT SPRINGS | KY | 41017-3703 |
| LAWSON, VERNON A | 2587 FLOWERSTONE DRIVE | | | | DAYTON | OH | 45449-3212 |
| LAWSON, VERNON F | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| LAWSON, VERNON F | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| LAWSON, VERNON R | 9402 WEBB RD | | | | OAK GROVE | MO | 64075-5107 |
| LAWSON, VIVIAN I | 7200 WARWICK PLANTATION LANE | | | | SPOTSYLVANIA | VA | 22551-2783 |
| LAWSON, W B | 3150 S 875 E | | | | ZIONSVILLE | IN | 46077-9527 |
| LAWSON, W BRANDT | 3150 S 875 E | | | | ZIONSVILLE | IN | 46077-9527 |
| LAWSON, W. GERALD | 40287 LANDON AVE | | | | FREMONT | CA | 94538-2418 |
| LAWSON, WADE E | 56 WOODGLEN AVE | | | | NILES | OH | 44446-1935 |
| LAWSON, WALTER | 101 LAKESIDE DR | | | | DOWNINGTOWN | PA | 19335-4518 |
| LAWSON, WALTER J | 2528 BRENTMOOR CT | | | | SUWANEE | GA | 30024-2990 |
| LAWSON, WALTER K | 407 W 22ND AVE | | | | GULF SHORES | AL | 36542-3045 |
| LAWSON, WANDA C | 225 E VILLAGE CIRCLE | | | | LA FOLLETTE | TN | 37766-7335 |
| LAWSON, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAWSON, WILEY J | 4221 CARONDELET DR | | | | DAYTON | OH | 45440-3216 |
| LAWSON, WILLIAM C | 3023 E 5TH ST | | | | ANDERSON | IN | 46012-3811 |
| LAWSON, WILLIAM E | 39 S MAPLE AVE | | | | FAIRBORN | OH | 45324-4708 |
| LAWSON, WILLIAM G | 420 REGENT CT | | | | CARSON CITY | NV | 89701-7673 |
| LAWSON, WILLIAM J | 614 W DEWEY ST | | | | FLINT | MI | 48505-4095 |
| LAWSON, WILLIAM K | 16 CEMETERY ST | | | | DICKINSON CENTER | NY | 12930-2317 |
| LAWSON, WILLIAM K. | 16 CEMETERY ST | | | | DICKINSON CENTER | NY | 12930-2317 |
| LAWSON, WILLIAM L | 214 FRASER CT | | | | CHARLES TOWN | WV | 25414-5463 |
| LAWSON, WILLIAM M | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| LAWSON, WILLIAM MICHAEL | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| LAWSON, WILLIAM R | G3509 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| LAWSON, WILLIAM R | 14 FIG CT E | | | | HOMOSASSA | FL | 34446-4623 |
| LAWSON, WILLIAM ROBERT | G3509 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| LAWSON, WILLIAM V | PO BOX 46334 | | | | MOUNT CLEMENS | MI | 48046-6334 |
| LAWSON, WILLIE C | 1001 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWSON, WILLIE J | 1849 WYNNEWOOD LN | | | | CINCINNATI | OH | 45237-1129 |
| LAWSON, WILLIE J | 4140 GRANT DR SW | | | | ATLANTA | GA | 30331-5704 |
| LAWSON, WILLIE L | 1192 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| LAWSON, WILLIE MORRIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LAWSON, WILLIE R | 2632 RIVERDALE AVE | | | | MODESTO | CA | 95358-5252 |
| LAWSON, WYNEMA | PO BOX 244 | | | | JAMESTOWN | TN | 38556-0244 |
| LAWSON, WYNEMA | P.O.BOX 244 | | | | JAMESTOWN | TN | 38556-0244 |
| LAWSON, YOLANDA D | 6437 GREENBROOK DR | | | | TROTWOOD | OH | 45426-1307 |
| LAWSON,BRIAN M | 3921 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| LAWSON,DWAYNE E | 933 CENTRAL AVE | | | | CARLISLE | OH | 45005-3129 |
| LAWSON,STACEY MICHAEL | 4813 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| LAWSON-HENDERSON, TANIA | 28080 GOLF POINTE BLVD | | | | FARMINGTON HILLS | MI | 48331-2925 |
| LAWSON-JOHNSON, CASSANDRA A | 8212 NORHTWEST STONEBRIDGE COURT | | | | LAWTON | OK | 73505 |
| LAWSONS TRUCKING | WEST MAIN ST | | | | SURGOINSVILLE | TN | 37873 |
| LAWSTON, JOHN T | 6815 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| LAWSTON, MARY A | 6815 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| LAWSTON, PATRICIA | 2887 LAWTON AVENUE | BOX 10465 | | | BRONX | NY | 10465-3305 |
| LAWTER & ASSOCIATES, PLLC | 3313 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118-3427 |
| LAWTER, GENE L | 3934 LEVALLEY RD | 3934 LVALLEY RD | | | COLUMBIAVILLE | MI | 48421-9346 |
| LAWTER, HAZEL | 3930 OTIS DR | | | | DAYTON | OH | 45416-1934 |
| LAWTHER, KATHLEEN M | 338 REAGAN DR APT 1 | | | | GATLINBURG | TN | 37738-3368 |
| LAWTHER, LOIS | 5520 JASPER BUTTE ST | | | | LAS VEGAS | NV | 89130-3714 |
| LAWTHER, PAUL E | 2800 S 500 W | | | | ANDERSON | IN | 46011-9432 |
| LAWTHER, SYBLE | 2418 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1428 |
| LAWTHER-CARROLL, NANCY L | 5516 JASPER BUTTE ST | | | | LAS VEGAS | NV | 89130-3714 |
| LAWTON ALEXANDER R | LAWTON, ALEXANDER R | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LAWTON ANDERSON | 1139 CEDAR ST | | | | BERKELEY | CA | 94702-1355 |
| LAWTON BOB | 1310 WHITE HERON LN | | | | VERO BEACH | FL | 32963-2519 |
| LAWTON COLEMAN | 19296 WAYAH RD | | | | TOPTON | NC | 28781-6554 |
| LAWTON HINER | 916 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2038 |
| LAWTON JEFFERS JR | 4008 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| LAWTON JOHN | 112 CHAPEL RD | | | | SOUTH WINDSOR | CT | 06074-4003 |
| LAWTON OXENDINE | 9621 ENDICOTT ROAD | | | | TOMAH | WI | 54660-4346 |
| LAWTON, ANNETTE G | 2410 ANDERSON ST | | | | IRVING | TX | 75062-7101 |
| LAWTON, BARBARA A | 18658 FORRER ST | | | | DETROIT | MI | 48235-2911 |
| LAWTON, BRADY | PO BOX 271 | | | | BIRCH RUN | MI | 48415-0271 |
| LAWTON, BRADY D | PO BOX 271 | | | | BIRCH RUN | MI | 48415-0271 |
| LAWTON, BRENDA J | 24500 KINSEL ST | | | | SOUTHFIELD | MI | 48033-2935 |
| LAWTON, BRUCE P | 5153 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| LAWTON, CAROLINE J | 295 BEATTIE AVENUE | APT 1 | | | LOCKPORT | NY | 14094-5636 |
| LAWTON, CAROLINE J | 295 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5636 |
| LAWTON, CHARLES P | 10855 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2708 |
| LAWTON, CLYDE M | 359 CENTRAL AVE | | | | PONTIAC | MI | 48341-3207 |
| LAWTON, CYNTHIA | PO BOX 248 | | | | SPRINGFIELD | SC | 29146-0248 |
| LAWTON, DALE W | 41870 US HIGHWAY 63 | | | | CABLE | WI | 54821-4874 |
| LAWTON, DELISE | 327 OAKVIEW WAY | | | | CANTON | GA | 30114 |
| LAWTON, DIANE N | 3550 BAY SANDS DR APT 3014 | | | | LAUGHLIN | NV | 89029-1309 |
| LAWTON, ELBERT L | 13933 E 13 MILE RD APT 6 | | | | WARREN | MI | 48088-3256 |
| LAWTON, FREDERICK J | 47763 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2756 |
| LAWTON, GARY M | 57 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-5939 |
| LAWTON, GLORIA | 523 BROOKS AVE | | | | ROCHESTER | NY | 14619-2211 |
| LAWTON, JESSE J | 24500 KINSEL ST | | | | SOUTHFIELD | MI | 48033-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWTON, KAY | 504 CLEVELAND RD WEST H | | | | HURON | OH | 44839-1505 |
| LAWTON, KELLY J | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 |
| LAWTON, LUTHER E | 19225 ARCHER ST | | | | DETROIT | MI | 48219-1709 |
| LAWTON, MARGARET F | 8730 HORNBEAM LANE | | | | SAGINAW | MI | 48603-9668 |
| LAWTON, MARILYN | 1222 WILCOX AVE | | | | LOS ANGELES | CA | 90038-1410 |
| LAWTON, MARY A. | 4100 W 54TH ST | | | | MOUNT MORRIS | MI | 48458-9426 |
| LAWTON, MARY D | 5257 FOSTORIA STREET | | | | CUDAHY | CA | 90201-6013 |
| LAWTON, MARY J | 57 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-5939 |
| LAWTON, MELISSA | | | | | | | |
| LAWTON, MICHAEL H | 3885 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| LAWTON, RITCHIE A | 6544 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| LAWTON, ROBERT E | 4950 GEORGIAN DRIVE | | | | KETTERING | OH | 45429-5659 |
| LAWTON, RODNEY A | 358 MERRIT RD, APT 1 | | | | FULTON | NY | 13069 |
| LAWTON, RODNEY A | # 1 | 358 MERRIT ROAD | | | FULTON | NY | 13069-4759 |
| LAWTON, RODNEY J | 6730 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9439 |
| LAWTON, RONALD J | 3467 RECREATION | | | | PINCKNEY | MI | 48169-9130 |
| LAWTON, SAMMY L | 327 OAKVIEW WAY | | | | CANTON | GA | 30114-1805 |
| LAWTON, SHERYL G | 217 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5126 |
| LAWTON, TRACEY L | 623 NW 1ST WAY | | | | DEERFIELD BEACH | FL | 33441-1917 |
| LAWTON, VERLA A | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 |
| LAWTON, VERLA A | 1917 MILES ROAD | | | | LAPEER | MI | 48446-8042 |
| LAWTON, WILLIAM D | 17310 HIDDEN TREASURE DR | | | | WEST OLIVE | MI | 49460-9515 |
| LAWTON-BLEHM, DEBORAH C | PO BOX 372 | | | | BIRCH RUN | MI | 48415-0372 |
| LAWVER, LARRY D | 5030 GRAMONT AVE | | | | ORLANDO | FL | 32812-1009 |
| LAWVERE, RUTHANNA K | PO BOX 65 | | | | MATTHEWS | IN | 46957-0065 |
| LAWWELL, HOMER V | 27919 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-3539 |
| LAWWELL, WILLIE D | 21530 KELLY RD APT 106 | | | | EASTPOINTE | MI | 48021-3242 |
| LAWWILL, DAWN M | 3305 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| LAWWILL, EDWARD L | 531 TRACE CT | | | | WSHNGTN CT HS | OH | 43160-9426 |
| LAWWILL, REBECCA L | 531 TRACE CT | | | | WASHINGTON COURT HOU | OH | 43160-9426 |
| LAWYER GOVERNOR (506865) | (NO OPPOSING COUNSEL) | | | | | | |
| LAWYER JOHNSON | 725 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| LAWYER MAHONE JR | 2007 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1029 |
| LAWYER OFFICE "LEXPERTRADE" WROC?AW,POLAND | | | | | | | |
| LAWYER OFFICE "LEXPERTRADE" WROCLAW, POLAND | | | | | | | |
| LAWYER REDMON | 5711 LESLIE DR | | | | FLINT | MI | 48504-7040 |
| LAWYER, EDWARD | PO BOX 494 | 98 BRIDGE ST | | | BLUFFTON | SC | 29910-0494 |
| LAWYER, JOHN E | 33 VETERANS AVE | | | | BOWLING GREEN | KY | 42104-0354 |
| LAWYER, JOHN R | 1785 OHLTOWN-MCDONALD RD. | | | | NILES | OH | 44446-1361 |
| LAWYER, JOHN R | 1785 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| LAWYER, MARK E | 200 PLAINFIELD WAY | | | | BOWLING GREEN | KY | 42104-7708 |
| LAWYER, RONALD L | 1708 NORTH ROAD 50 EAST | | | | DANVILLE | IN | 46122 |
| LAWYER, THOMAS E | 701 E ROSS LN | | | | DANVILLE | IL | 61834-7868 |
| LAWYERS BAR REVIEW | 431 E 84TH ST | | | | INDIANAPOLIS | IN | 46240-2217 |
| LAWYERS FOR CIVIL JUSTICE | 2100 M ST NW STE 305 | | | | WASHINGTON | DC | 20037-1232 |
| LAWYERS TITLE CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084-1526 |
| LAWYERS TITLE INS CORP | 655 3RD AVE | | | | NEW YORK | NY | 10017 |
| LAWYERS TITLE INSURANCE CORP | LANDAMERICA ONESTOP | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202-3046 |
| LAWYERS TITLE INSURANCE CORP | 900 WILSHIRE DR STE 107 | | | | TROY | MI | 48084-1600 |
| LAWYERS TITLE INSURANCE CORP | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWYERS TITLE INSURANCE CORP AS TTEE FOR | THE BENEFIT OF CITICORP USA INC  AS AGENT FOR THE BANK PRIORITY | SECURED PARTIES AND AS AGENT FOR THE HEDGE PRIORITY SECURED PARTIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2398 E CAMELBACK RD STE 65 | PHOENIX | AZ | 85016 |
| LAWYERS TITLE INSURANCE CORPORATION | 8359 OFFICE PARK DR. | | | | GRAND BLANC | MI | 48439 |
| LAWYERS TITLE INSURANCE CORPORATION | LINDA LAKATOS | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084-1526 |
| LAWYERS TITLE/TROY | 1050 WILSHIRE DRIVE | 3RD FLOOR | | | TROY | MI | 48084 |
| LAX OSULLIVAN CRONK | 145 KING ST W STE 1920 | CANADA | | TORONTO CANADA ON M5H 1J9 CANADA | | | |
| LAX, BRUCE B | 4670 CLAUDIA DR | | | | WATERFORD | MI | 48328-1100 |
| LAX, CHAD J | 2748 N 76TH ST | | | | KANSAS CITY | KS | 66109-1612 |
| LAX, DENNIS W | 4035 CHARLOTTE ST APT 6 | | | | KANSAS CITY | MO | 64110-1172 |
| LAX, EUGENE E | 2748 N 76TH ST | | | | KANSAS CITY | KS | 66109-1612 |
| LAX, NANCY | 3622 GARFIELD AVE | | | | SAINT LOUIS | MO | 63113-3625 |
| LAX, YVETTE L | 3022 FOREST LN APT 406 | | | | DALLAS | TX | 75234-2726 |
| LAXMAN PILLA | 1688 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3105 |
| LAXMANAN, V | 1894 STONEY CV | | | | TROY | MI | 48085-3452 |
| LAXMIPATI | | | | | | | |
| LAXSON, ROBERT F | 170 HICKS CUT RD | | | | PULASKI | TN | 38478-8740 |
| LAXSON, WILLIAM K | 407 TANGLEWOOD DR | | | | ATHENS | AL | 35611 |
| LAXTON, BOBBY L | 17774 MEADOWS RD | | | | ATHENS | AL | 35613-6216 |
| LAXTON, GARY R | 410 W MAPLE ST | | | | MASON | MI | 48854-1520 |
| LAXTON, LOTHERY J | DAVIS KESSLER & DAVIS | P O BOX 626 | | | WINCHESTER | TN | 37398 |
| LAXTON, LOTHERY J | DAVIS KESSLER & DAVIS | PO BOX 626 | | | WINCHESTER | TN | 37398-0626 |
| LAXTON, MARIE C | DAVIS KESSLER & DAVIS | PO BOX 626 | | | WINCHESTER | TN | 37398-0626 |
| LAXTON, MARIE C | DAVIS KESSLER & DAVIS | P O BOX 626 | | | WINCHESTER | TN | 37398 |
| LAXTON, MILTON L | 10712 S CEMETERY RD | | | | MUSTANG | OK | 73064-9752 |
| LAXTON, PATRICIA R | 19 WHITE CHAPEL CT | | | | O FALLON | MO | 63368-8030 |
| LAY DALE (493030) - LAY DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAY ENTERPIRSES | 3401A FRUITVALE AVE | | | | | CA | 93308 |
| LAY GEORGE G (ESTATE OF) (504544) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LAY HARLAN G (305822) | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| LAY JAMES O (405696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAY JR, EDWARD L | 9886 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6536 |
| LAY JR, FREDDIE | PO BOX 578 | | | | YORKTOWN | IN | 47396-0578 |
| LAY JR, ROY | 2268 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| LAY KNOERR | 1837 LONG POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| LAY LARRY (652444) - LAY LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LAY TRUCKING CO INC | 511 JACKSON ST | | | | LA PORTE | IN | 46350-3306 |
| LAY WILLIAM R (439266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAY, ANTHONY D | 5693 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7773 |
| LAY, BOBBY R | 3213 THUNDERBIRD LN | | | | BOSSIER CITY | LA | 71112-3124 |
| LAY, BOBBY RAY | 3213 THUNDERBIRD LN | | | | BOSSIER CITY | LA | 71112-3124 |
| LAY, BRENDA | 2091 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1433 |
| LAY, CARL L | 5517 ASHBROOK LN | | | | MARYVILLE | TN | 37801-1070 |
| LAY, CARROLL L | 45 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| LAY, CHARLES D | 1903 RAULSTON RD | | | | MARYVILLE | TN | 37803-2907 |
| LAY, CHARLES E | 10130 AZALIA | | | | AZALIA | MI | 48110 |
| LAY, CHERYL L | 3317 N PHILIPS ST | | | | KOKOMO | IN | 46901-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAY, CLAUDE H | 56 MARION DR | | | | JEFFERSON | GA | 30549-1392 |
| LAY, CLAUDE M | 5744 OLD CLYDE RD | | | | CLYDE | NC | 28721-7681 |
| LAY, CRAIG T | 7181 WINBERT DR | | | | N TONAWANDA | NY | 14120-1450 |
| LAY, CURTIS W | RR 5 BOX 273 | | | | WEATHERFORD | OK | 73096-8916 |
| LAY, CYNTHIA | 6799 LESTER AVE | | | | HAMILTON | OH | 45011 |
| LAY, DALE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LAY, DAVID | 267 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-7035 |
| LAY, DONALD M | 9234 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2006 |
| LAY, DONN M | 5547 HALE GAP ROAD | | | | POUND | VA | 24279-2613 |
| LAY, DUANE D | 6150 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1536 |
| LAY, EARL E | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| LAY, EDNA M | 4619 WOODWELL DR. | | | | KETTERING | OH | 45440-1927 |
| LAY, FRANK K | 283 LANDER DR | | | | MERCERVILLE | NJ | 08619-1824 |
| LAY, GARY R | 4243 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1330 |
| LAY, GEORGE | 1468 N 400 W | | | | PERU | IN | 46970-7575 |
| LAY, GEORGE G | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LAY, GORDON L | 711 CELEBRATION LN | | | | PERRIS | CA | 92570-4522 |
| LAY, GREGORY L | 9424 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| LAY, HARLAN G | THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL CLINIC | 645 GRISWOLD ST STE 1570 | | | DETROIT | MI | 48226-4108 |
| LAY, HELEN V | 10755 WESTPOINTE BLDG #9 | | | | TAYLOR | MI | 48180 |
| LAY, INEZ | PO BOX 310784 | | | | FLINT | MI | 48531-0784 |
| LAY, IVORY N | 2843 FALCON BRIDGE DRIVE | | | | COLUMBUS | OH | 43232-5433 |
| LAY, JAMES E | 1212 ATWATER ST | | | | SAGINAW | MI | 48601-2701 |
| LAY, JAMES E | 378 DAVID LN | | | | MASON | OH | 45040 |
| LAY, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAY, JAMIE S | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| LAY, JAMIE SUE | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| LAY, JEFFREY T | 1040 ROSE PETAL CT | | | | WAYNESVILLE | OH | 45068-8416 |
| LAY, JERRY A | 3267 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9560 |
| LAY, JEWEL | 4511 CARLTON ST | | | | FLINT | MI | 48505-3533 |
| LAY, JO ANN | 17 CITATION TRAIL | | | | CORBIN | KY | 40701-8574 |
| LAY, JO ANN | 17 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| LAY, JOHN A | 211 CAROL LN | | | | ENGLEWOOD | OH | 45322 |
| LAY, JOHN W | PO BOX 568 | | | | GRATIS | OH | 45330 |
| LAY, KAREN E | 26406 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3750 |
| LAY, KENNETH | 4465 SE 60TH ST | | | | OCALA | FL | 34480-7779 |
| LAY, LANG | | | | | | | |
| LAY, LARRY | 3214 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| LAY, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LAY, LARRY J | UNIT B | 28 FALCON CREST DRIVE | | | NORWALK | OH | 44857-2869 |
| LAY, LARRY J | 28 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2869 |
| LAY, LARRY W | 3945 E STEIN RD | | | | LA SALLE | MI | 48145-9645 |
| LAY, LAWRENCE E | 3003 PIERCE RD | | | | GAINESVILLE | GA | 30507-7881 |
| LAY, LENA | 1403 CALATHEA DR | | | | ORLANDO | FL | 32818-5749 |
| LAY, LINDA K | 8 PEACH AVE | | | | BRADENTON | FL | 34207-4968 |
| LAY, LORINE M | 2418 MILLER DR | | | | GAINESVILLE | GA | 30507-7827 |
| LAY, LOWELL | 2710 PEASE LN | | | | SANDUSKY | OH | 44870-5976 |
| LAY, LUTHER | 362 ROXBORO RD | | | | VERMILION | OH | 44089-2266 |
| LAY, MARVIN | 8234 ALAN DR | | | | CAMBY | IN | 46113-9428 |
| LAY, MARY | 1485 HARRISON SCHOOL RD | | | | SCOTTVILLE | KY | 42164-7508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAY, NANCY J | 759 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| LAY, NAOMI | 1427 ARLINGTON AVE | | | | FLINT | MI | 48506-3788 |
| LAY, NAOMI R | 6836 DOEHRING DR | | | | LAKELAND | FL | 33810-2679 |
| LAY, NEAL | 15549 BADEN RD | ROAD | | | GERMANTOWN | OH | 45327-9407 |
| LAY, NORMA J | 319 E 12TH ST APT B313 | | | | ANDERSON | IN | 46016 |
| LAY, OLLIA M | 1468 N 400 W | | | | PERU | IN | 46970-7575 |
| LAY, RALPH | 1790 DECATUR PIKE | | | | WINCHESTER | OH | 45697-9711 |
| LAY, RAYMOND K | 515 RIVERVIEW AVE | | | | MONROE | MI | 48162-2956 |
| LAY, ROBERT | 4647 THISTLE MILL CT | | | | KALAMAZOO | MI | 49006-3408 |
| LAY, ROBERT D | 5141 WINSOR WAY | | | | GLADWIN | MI | 48624-8501 |
| LAY, ROBERT R | 1002 GLENLOCK RD | | | | SWEETWATER | TN | 37874-6104 |
| LAY, RODNEY | 3512 HARVEST PL | | | | FORT WAYNE | IN | 46815-8401 |
| LAY, RUBY M | PO BOX 11 | | | | AZALIA | MI | 48110-0011 |
| LAY, RUNNELL | 7054 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| LAY, SHERRILL S | 5550 LAKE MICHIGAN DR | | | | FAIRFIELD | OH | 45014-3283 |
| LAY, SHIRLEY B | 3893 OLD SAVANNAH RD APT 2 | | | | CINCINNATI | OH | 45245-2775 |
| LAY, SHIRLEY B | 3893 OLD SAVANNAH LANE | APT 2 | | | CINCINNATI | OH | 45245 |
| LAY, SOPHIE E | S880 S 150TH AVE | | | | FALL CREEK | WI | 54742-4953 |
| LAY, STEPHEN | 2268 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| LAY, STEPHEN T | 6915 DUPONT ST | | | | FLINT | MI | 48505-2070 |
| LAY, TIFFANY D | 710 HARVEY ST | | | | GADSDEN | AL | 35901 |
| LAY, WANDA F | 1936 GROVELAND AVE | | | | FLINT | MI | 48505-3049 |
| LAY, WILLIAM | PO BOX 9022 | GM KENYA POUCH | | | WARREN | MI | 48090-9022 |
| LAY, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYCOCK, ELIZABETH J | 560 N WASHINGTON STREET | | | | DANVILLE | IN | 46122 |
| LAYCOCK, HELEN M | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| LAYCOCK, JAMES R | 4100 STATE RT 5 | ROOM-25 | | | NEWTON FALLS | OH | 44444 |
| LAYCOCK, JOHN A | 15885 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3067 |
| LAYCOCK, JOHN F | 5477 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8744 |
| LAYCOCK, KENNETH A | 2696 ASPEN RD | | | | ANN ARBOR | MI | 48108-9776 |
| LAYCOCK, MARIE D | 1440 WILKES CREST DR | | | | DACULA | GA | 30019-3078 |
| LAYCOCK, MARVIN L | 45 E OAK ST BOX 78 | | | | ORESTES | IN | 46063 |
| LAYCOCK, WALTER H | FALL CREEK RETIREMENT VILLAGE | 625 E WATER ST | APT 303 | | PENDLETON | IN | 46064 |
| LAYCOCK, WILMA B | FALL CREEK RETIREMENT VILLAGE | 625 E WATER ST | | | PENDLETON | IN | 46064 |
| LAYCOOK, CHERYL A | 353 DETMOLD RD | | | | NEW HAVEN | MO | 63068-2419 |
| LAYCOX, DENNIS M | 1621 BAUER AVE | | | | KETTERING | OH | 45420-3220 |
| LAYCOX, DWIGHT D | 4270 BYRON DR | | | | GREENVILLE | OH | 45331-9700 |
| LAYCOX, GARLDENE | 37333 TURNER DR | | | | UMATILLA | FL | 32784-9247 |
| LAYCOX, LINDA S | PO BOX 192 | | | | FORT RECOVERY | OH | 45846-0192 |
| LAYCOX, VAN A | 7 STARR PLACE | | | | DAYTON | OH | 45420-2931 |
| LAYDEN, JULIA A | 2627 S CO RD 400 E | | | | KOKOMO | IN | 46902-9349 |
| LAYE, JOHN T | 38 ROSEMARY LN | | | | BRISTOL | CT | 06010-3249 |
| LAYER, CARL J | 71 SAXTON ST | | | | LOCKPORT | NY | 14094 |
| LAYER, DAVID J | 4236 JOSLIN ST | | | | SAGINAW | MI | 48638-6623 |
| LAYER, ENOCH F | 909 LINCOLN AVE | BRIODY HEALTH CARE FACILITY | | | LOCKPORT | NY | 14094-6142 |
| LAYER, ERLA V | 8164 MELVIN AVE | | | | WESTLAND | MI | 48185-7090 |
| LAYER, GREGORY D | 4500 BRADLEY RD | | | | GREGORY | MI | 48137-9778 |
| LAYER, LYLIAN E | 4697 LUCINDA DR | | | | PRESCOTT | MI | 48756-9641 |
| LAYER, PETER F | PO BOX 9022 | C/O GMDAT KOREA | | | WARREN | MI | 48090-9022 |
| LAYER, ROY | 27 CIRCLE DR | | | | COTTAGE HILLS | IL | 62018-1120 |
| LAYETTE, JUDITH A | 17436 SAUK DR | | | | LOCKPORT | IL | 60441-7689 |
| LAYFIELD JR, DUDLEY | 2992 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| LAYFIELD LARRY J | 167 HARMONY CHAPEL RD | | | | CONOWINGO | MD | 21918-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAYFIELD MARY | 13313 HATCHERY RD | | | | BISHOPVILLE | MD | 21813-1221 |
| LAYFIELD MOTORS SERVICE  INC. | 314 LUCKIE ST NW | | | | ATLANTA | GA | 30313-1706 |
| LAYFIELD MOTORS SERVICE INC. | 314 LUCKIE ST NW | | | | ATLANTA | GA | 30313-1706 |
| LAYFIELD, CLIFFORD | 16715 DOLPHIN ST | | | | DETROIT | MI | 48219-3827 |
| LAYFIELD, DORIS | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| LAYFIELD, DORIS J | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4515 |
| LAYFIELD, HAROLD W | 5387 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| LAYFIELD, HAROLD W | 5387 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| LAYFIELD, JERALD L | 5320 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9203 |
| LAYFIELD, LARRY J | 167 HARMONY CHAPEL RD | | | | CONOWINGO | MD | 21918-1811 |
| LAYFIELD, LARRY JOHN | 167 HARMONY CHAPEL RD | | | | CONOWINGO | MD | 21918-1811 |
| LAYFIELD, MILDRED L | 19101 EVERGREEN RD APT 215 | | | | DETROIT | MI | 48219-2681 |
| LAYFIELD, RUSSEL E | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| LAYFIELD, SALLY R | 2755 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| LAYFIELD, SUSAN K | 5257 STATE ROUTE 82 NW | | | | NEWTON FALLS | OH | 44444-9582 |
| LAYFIELD, WILLIAM F | 1901 GREER LN | | | | SPRINGVILLE | IN | 47462-5087 |
| LAYFIELD, WILLIAM FLOYD | 1901 GREER LN | | | | SPRINGVILLE | IN | 47462-5087 |
| LAYFIELD, WILLIAM O | 284 PIERCE RD | | | | WINDER | GA | 30680-3472 |
| LAYHER, DOROTHY | 2888 TICKNOR CT | | | | ANN ARBOR | MI | 48104-6921 |
| LAYHER, ROBERT P | 50780 GRAVEL RDG | | | | SHELBY TOWNSHIP | MI | 48317-1128 |
| LAYLE BROOKS | 3947 VISALIA RD | | | | MORNING VIEW | KY | 41063-8726 |
| LAYLE MURPHY JR | PO BOX 147 | | | | FOOTVILLE | WI | 53537-0147 |
| LAYLE, DANIEL | 440 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-8995 |
| LAYLE, MICHELLE L | 8315 DARLENE ST | | | | WARREN | MI | 48093-2883 |
| LAYLE, TAMMY | 12 ANCHORAGE CT | | | | SAVANNAH | GA | 31410-2124 |
| LAYMAN CONWAY L (475164) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LAYMAN JR, FRANK E | 555 GILLCREST DR | | | | ALBANY | IN | 47320-1366 |
| LAYMAN KIRKPATRICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LAYMAN MOORE | PO BOX 548 | | | | LAMPE | MO | 65681-0548 |
| LAYMAN WOMACK | 4236 PASADENA ST | | | | DETROIT | MI | 48238-2657 |
| LAYMAN, ALLAN G | 1156 W MYRNA LN | | | | TEMPE | AZ | 85284 |
| LAYMAN, BONNIE | 536 WASHINGTON AVE | | | | NILES | OH | 44446-3147 |
| LAYMAN, BRETT WILLIAM | 400 FULLER ST APT 55 | | | | CLIO | MI | 48420-1276 |
| LAYMAN, CARLTON L | 2575 BYINGTON RD | | | | MAYVILLE | MI | 48744-9774 |
| LAYMAN, CARLTON L | 706 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2960 |
| LAYMAN, CATHY | 1302 BLANE PIKE | | | | PORTLAND | IN | 47371-6218 |
| LAYMAN, CATHY | 1302 BLAINE PIKE | | | | PORTLAND | IN | 47371-6218 |
| LAYMAN, CHERYL A | PO BOX 5 | 502 N DAVIS ST | | | WALTON | IN | 46994-0005 |
| LAYMAN, CONWAY L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LAYMAN, CRAIG J | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| LAYMAN, CRAIG JEFFERY | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| LAYMAN, DELBERT W | 3-14959-16 | | | | WAUSEON | OH | 43567 |
| LAYMAN, DENNIS R | 5530 GREY DR | | | | SYLVANIA | OH | 43560-2412 |
| LAYMAN, DOUGLAS | DOUGLAS LAYMAN | 21 BAREFOOT RDG | | | CLYDE | NC | 28721-7068 |
| LAYMAN, EDWARD L | 1000 RALSTON AVE APT 8 | | | | DEFIANCE | OH | 43512-1350 |
| LAYMAN, EDWARD LEE | 1000 RALSTON AVE APT 8 | | | | DEFIANCE | OH | 43512-1350 |
| LAYMAN, ELIJAH | 213 W PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1436 |
| LAYMAN, EVIA J | 125 BESS BLVD | | | | PENDELTON | IN | 46064-8804 |
| LAYMAN, FLOYD A | 217 SUMMIT HILLS DR | | | | SPARTANBURG | SC | 29307-1538 |
| LAYMAN, FREDERICK M | 9648 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-8350 |
| LAYMAN, GARY | 10823 NOBEL RD | | | | NEW VIENNA | OH | 45159-9029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAYMAN, GARY | 10823 NOBLE RD | | | | NEW VIENNA | OH | 45159-9029 |
| LAYMAN, GERALDINE A | 323 HARVEST LN | | | | LANSING | MI | 48917-3520 |
| LAYMAN, IRENE V | 104 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| LAYMAN, JACK L | 11210 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| LAYMAN, JAMES H | 148 POSSUM RIDGE LN | | | | ALLONS | TN | 38541-3034 |
| LAYMAN, JAMES M | 1050 ROSELL RD | | | | HOLLY | MI | 48442-8622 |
| LAYMAN, JANET I | 14264 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| LAYMAN, JEFFREY J | 4586 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| LAYMAN, JOAN | 9026 POTTER RD. | | | | DAVISON | MI | 48423-8188 |
| LAYMAN, JOAN | 9026 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| LAYMAN, JOHN C | 5101 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3903 |
| LAYMAN, JOHN E | 965 KELLER RD | | | | AFTON | TN | 37616-6427 |
| LAYMAN, JOSEPH P | 31 LINCOLN DRIVE EXT | | | | WALLINGFORD | CT | 06492-5164 |
| LAYMAN, KASEY | 2388 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| LAYMAN, LARRY L | 1302 BLAINE PIKE | | | | PORTLAND | IN | 47371-6218 |
| LAYMAN, LORI S | 2740 N MILDRED AVE # 1 | | | | CHICAGO | IL | 60614-1418 |
| LAYMAN, LORI SUE | 2740 N MILDRED AVE # 1 | | | | CHICAGO | IL | 60614-1418 |
| LAYMAN, MINNIE P | 1821 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3214 |
| LAYMAN, PATRICIA ANN | 2191 BACON AVE | | | | BERKLEY | MI | 48072-1066 |
| LAYMAN, PAUL D | 5179 S 1000 W | | | | SWAYZEE | IN | 46986-9604 |
| LAYMAN, RANDALL C | 11485 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| LAYMAN, RANDALL CHARLES | 11485 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| LAYMAN, RHONDA L | 11507 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| LAYMAN, RICHARD G | 3397 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| LAYMAN, ROBERT C | 2462 LAURA DR | | | | FLINT | MI | 48507-3240 |
| LAYMAN, RONALD W | 10664 SHELTER HILL CT | | | | LAS VEGAS | NV | 89129-3278 |
| LAYMAN, ROSALIND G | 364 THOMPSON RD NE | | | | RANGER | GA | 30734 |
| LAYMAN, SHIRLEY A | 11519 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| LAYMAN, SUSAN JANE | 511 MANN AVE | | | | FLINT | MI | 48503-4924 |
| LAYMAN, TED | 324 PAYNE AVE BOX# 281 | | | | UPLAND | IN | 46989 |
| LAYMAN, W E | | | | | | | |
| LAYMAN, WILDA G | 479 COLUMBIA AVENUE | | | | NEWTON FALLS | OH | 44444-1404 |
| LAYMAN, WILLIAM G | G4142 FENTON RD APT 2 | | | | FLINT | MI | 48507-3682 |
| LAYMANCE, DALE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAYMANCE, DONALD R | 132 COUNTY ROAD 4480 | | | | DECATUR | TX | 76234-8725 |
| LAYMANCE, JACQUELINES | 27218 PINEBROOK TER | | | | HEBRON | MD | 21830-1165 |
| LAYMANCE, PANSY | 302 WILLOW CREEK DRIVE | | | | MADISONVILLE | TN | 37354-4444 |
| LAYMON F MILLER | 278 TEAKWOOD DR | | | | ALTO | GA | 30510 |
| LAYMON GREEN | 5528 CHEROKEE ST | | | | DEARBORN HTS | MI | 48125-1874 |
| LAYMON GREEN | 24660 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1602 |
| LAYMON JACKSON | PO BOX 55 | | | | HILLSBORO | AL | 35643-0055 |
| LAYMON MILLER | 278 TEAKWOOD DR | | | | ALTO | GA | 30510-4470 |
| LAYMON ROARK | 22020 CANDACE DR | | | | ROCKWOOD | MI | 48173-1077 |
| LAYMON THOMAS | PO BOX 465141 | | | | LAWRENCEVILLE | GA | 30042-5141 |
| LAYMON WILKINS | 217 PARKER ST | | | | BAY CITY | MI | 48708-5494 |
| LAYMON, ALBERTA S | 1635 FORESTVIEW LN | | | | MARTINSVILLE | IN | 46151-6520 |
| LAYMON, BRIAN T | 1255 S MAIN ST | | | | DUNKIRK | IN | 47336-9402 |
| LAYMON, DORIS V | PO BOX 151 | 633 JEFFERSON | | | WARREN | IN | 46792-0151 |
| LAYMON, DORIS V | 633 JEFFERSON | P.O. BOX 151 | | | WARREN | IN | 46792 |
| LAYMON, MARK B | 1047 E BOND AVE | | | | MARION | IN | 46952-8539 |
| LAYMON, MISTY L | 1475 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9334 |
| LAYMON, REGINALD F | 9877 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8896 |
| LAYMON-SAGER, JUDY E | 1635 FORESTVIEW LN | | | | MARTINSVILLE | IN | 46151-6520 |
| LAYMOND HOBBS | ROUTE 3 SYCAMORE HILLS | | | | ELWOOD | IN | 46036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAYMOND WILLIAMS | 70 FOREST TRL | | | | DANIELSVILLE | GA | 30633-5627 |
| LAYNE CHRISTENSEN COMPANY | JAMES MOFFATT | 4520 N STATE ROAD 37 | | | ORLEANS | IN | 47452-9035 |
| LAYNE CABEL G (429290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAYNE CHRISTENSEN COMPANY | JAMES MOFFATT | 4520 N STATE ROAD 37 | | | ORLEANS | IN | 47452-9035 |
| LAYNE JOHN W (412868) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAYNE JOSEPH (507555) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAYNE JR, DAMON | 300 CURRIE DR | | | | WEST END | NC | 27376 |
| LAYNE JR, DAMON | PO BOX 1602 | | | | NEWPORT | TN | 37822 |
| LAYNE JR, JAMES R | 1057 LANDSDALE DRIVE | | | | FAIRBORN | OH | 45324-5720 |
| LAYNE JR, OLIVER | 11163 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9774 |
| LAYNE MILLER | 6733 BERWICK DR | | | | CLARKSTON | MI | 48346-4715 |
| LAYNE ROBERT JOE JR (ESTATE OF) (652969) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAYNE SAMUEL E JR (429291) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAYNE THORESON | 2901 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| LAYNE TRUCKING | JOHNNY N LAYNE | PO BOX 470 | | | AMHERST | VA | 24521-0470 |
| LAYNE WAGNER | 27260 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3565 |
| LAYNE WIGGINS | 49557 DONOVAN BLVD | | | | PLYMOUTH | MI | 48170-6419 |
| LAYNE, ANNA M | 2408 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4346 |
| LAYNE, CABEL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYNE, CARL E | 111 HILLSIDE DR | | | | ELKINS | WV | 26241-9583 |
| LAYNE, DOUG R | 22584 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| LAYNE, EBONI M | 4177 SUGARCREEK DRIVE | | | | BELLBROOK | OH | 45305-1328 |
| LAYNE, GARY P | 5430 GERALD DR | | | | OWENSBORO | KY | 42301-9450 |
| LAYNE, GLENYS B | 2056 RACCOON RD | | | | RACCOON | KY | 41557-8308 |
| LAYNE, GLORIA A | 707 W MAIN ST | | | | WAVELAND | IN | 47989-9757 |
| LAYNE, HELEN D | 1310 W VALLEY RD | | | | WHITWELL | TN | 37397-3409 |
| LAYNE, HELEN R | 703 OLD NEWTON RD. | | | | TROY | OH | 45373 |
| LAYNE, IRVING R | 9266 DESOTA DRIVE | | | | NORTH FT MYERS | FL | 33903 |
| LAYNE, JAMES C | 2078 FONDULAC DR | | | | CINCINNATI | OH | 45231-3013 |
| LAYNE, JANICE S | 10 PARKER LN | | | | JASPER | GA | 30143-5451 |
| LAYNE, JANIS F | 11350 E G AVE | | | | GALESBURG | MI | 49053-9709 |
| LAYNE, JENNIFER L | 2408 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4346 |
| LAYNE, JERILYN | 4735 FULLER DRIVE | | | | MORRISTOWN | TN | 37813-3708 |
| LAYNE, JESSICA M | 8265 CORK RD | | | | BROCKWAY | MI | 48097-3001 |
| LAYNE, JESSICA MARGARET | 8265 CORK RD | | | | BROCKWAY | MI | 48097-3001 |
| LAYNE, JOHN W | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| LAYNE, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LAYNE, JOSEPH V | 8655 S 87TH AVE 2-315 | | | | JUSTICE | IL | 60458 |
| LAYNE, KATHERINE P | 11507 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| LAYNE, KATHLEEN | P.O. BOX 2149 | 626 WEST CHESTER AVENUE | | | MIDDLESBORO | KY | 40965 |
| LAYNE, KATHLEEN | PO BOX 2149 | 626 WEST CHESTER AVENUE | | | MIDDLESBORO | KY | 40965-4149 |
| LAYNE, KATHY L | 842 SURREY HILL CT | | | | GREENWOOD | IN | 46142-2059 |
| LAYNE, KENNETH M | 3973 SALMON HARBOR RD | | | | UNIONVILLE | IN | 47468-9524 |
| LAYNE, LENNIE | 23531 GAGNE LANE | | | | PLAINFIELD | IL | 60544-9013 |
| LAYNE, LENNIE | 23531 W GAGNE LN | | | | PLAINFIELD | IL | 60586-9013 |
| LAYNE, MARY S | 706 PISTOL RD | | | | OLYMPIA | KY | 40358-8521 |
| LAYNE, MCARTHUR W | 5500 BRIGHAM RD | | | | GOODRICH | MI | 48438-8902 |
| LAYNE, NANCY | PO BOX 1554 | | | | PIKEVILLE | KY | 41502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAYNE, NORMA W | 9271 SR 56 | | | | COALMONT | TN | 37313-2407 |
| LAYNE, PATRICIA A | 2162 MILL ST | | | | LINCOLN PARK | MI | 48146-2288 |
| LAYNE, PEGGY S | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9603 |
| LAYNE, PEGGY SUE | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9603 |
| LAYNE, RALPH | PO BOX 1822 | | | | MURRAY | KY | 42071-0033 |
| LAYNE, RALPH A | 5558 E 61ST PL | | | | TULSA | OK | 74136-2038 |
| LAYNE, ROBERT H | 13373 HARDING RD | | | | DEFIANCE | OH | 43512-9054 |
| LAYNE, ROBERT JOE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LAYNE, ROBERT W | 11507 EDGETON DR | | | | WARREN | MI | 48093-6408 |
| LAYNE, RONNIE R | 1406 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| LAYNE, ROSS D | 4584 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9305 |
| LAYNE, RUBY L | 3283 NORMANDY AVE | | | | KALAMAZOO | MI | 49048-1031 |
| LAYNE, SAMUEL E | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| LAYNE, STEVEN B | 22673 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| LAYNE, STEVEN BARRY | 22673 GARMAN RD | | | | DEFIANCE | OH | 43512-9089 |
| LAYNE, SYLVIA M | 276 NEW LONDON RD | | | | COLCHESTER | CT | 06415-1824 |
| LAYNE, TERRY L | 23617 HICKORY DR | | | | ROMULUS | MI | 48174-9653 |
| LAYNE, TERRY LEE | 23617 HICKORY DR | | | | ROMULUS | MI | 48174-9653 |
| LAYNE, THERESA G | 1815 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1363 |
| LAYNE, THOMAS A | 1834 CHRISTY RD | | | | DEFIANCE | OH | 43512-8291 |
| LAYNE, THOMAS L | 795 WHISPERING TRL | | | | GREENWOOD | IN | 46142-1160 |
| LAYNE, THOMAS R | 38217 MALLAST ST | | | | HARRISON TOWNSHIP | MI | 48045-2724 |
| LAYNE, WILLIE V | 15112 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9530 |
| LAYNE, ZELMA J | 25477 BORING RD | | | | CREOLA | OH | 45622-8992 |
| LAYNNE ALEXANDER | 2101 MALLERY ST | | | | FLINT | MI | 48504-3184 |
| LAYO, BERNARD J | 624A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| LAYO, BERNARD JAMES | 624A RILEY BLVD | | | | BEDFORD | IN | 47421-9600 |
| LAYOLA UNIV PHYSICIA | PO BOX 98284 | | | | CHICAGO | IL | 60693-0001 |
| LAYOU JR, CHARLES W | PO BOX 146 | | | | ROYAL OAK | MI | 48068-0146 |
| LAYOU, DIANE | 204 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2073 |
| LAYOU, LORENE | PO BOX 159 | HAZEL PARK POST OFFICE | | | HAZEL PARK | MI | 48030-0159 |
| LAYOW, JUDITH | 6071 W STATE HIGHWAY 52 | | | | TAYLOR | AL | 36305-7141 |
| LAYOW, JUDITH E | 6071 W STATE HIGHWAY 52 | | | | TAYLOR | AL | 36305-7141 |
| LAYOW, JUDITH E | 6071 WEST STATE HIGHWAY 52 | | | | TAYLOR | AL | 36305 |
| LAYPOOLE, LARRY H | PO BOX 516 | | | | CONVERSE | IN | 46919-0516 |
| LAYPOOLE, REGINA E | 1067 MCKINLEY ST | | | | FREMONT | OH | 43420-1822 |
| LAYPORT, ALLEN F | 205 TEWKSBURY RD | | | | FAIRLESS HILLS | PA | 19030-3205 |
| LAYSHOCK, JOLENE | 911 MILTON BLVD APT 12 | | | | NEWTON FALLS | OH | 44444-9780 |
| LAYSHOCK, SARAH | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1521 |
| LAYSHOCK, THOMAS M | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1521 |
| LAYSON, DAVID E | 1248 EAST SLEEPY HOLLOW DRIVE | | | | OLATHE | KS | 66062-2225 |
| LAYSSARD#, DEBORAH J | PO BOX 1182 | | | | REDAN | GA | 30074-1182 |
| LAYTART, LLOYD M | 1766 BEACH BLVD | | | | BILOXI | MS | 39531-5433 |
| LAYTON B LYNN | 5004 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5302 |
| LAYTON BOBBY | 2008 STONEWOOD DR | | | | DOTHAN | AL | 36301-2176 |
| LAYTON GANGESTAD | | | | | | | |
| LAYTON GEORGE R (481848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LAYTON HEY | 63 EUCLID AVE | | | | KENMORE | NY | 14217-2707 |
| LAYTON JAMES (472092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAYTON JR, ARTHUR L | 2812 ELM ST | | | | TOLEDO | OH | 43608-2433 |
| LAYTON JR, CHARLES N | 616 N CHERRY ST | | | | EATON | OH | 45320-1862 |
| LAYTON JR, FRANK L | 4251 S 100 W | | | | ANDERSON | IN | 46013-3631 |
| LAYTON JR, MURPHY J | 917 BETHANY ST | | | | SAGINAW | MI | 48601-1473 |
| LAYTON TRUCK & EQUIPMENT | | | | | | | |
| LAYTON TRUCK & EQUIPMENT | 2425 PLATTE PL | | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT | 2425 PLATTE PL | | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT | | | | | | | |
| LAYTON TRUCK EQUIPMENT CO. | STEVE HAYES | 2425 PLATTE PL | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT CO. LLC. | 2425 PLATTE PL | | | | COLORADO SPRINGS | CO | 80909-6041 |
| LAYTON TRUCK EQUIPMENT CO. LLC. | | | | | | | |
| LAYTON TURNER | 4249 RANDALL DR | | | | LIBERTY TWP | OH | 45011-2356 |
| LAYTON WILDER | 241 DEVAY AVE | | | | CENTERVILLE | OH | 45458-3724 |
| LAYTON, ANGELA J | 25275 HARDESTY LN | | | | WESTON | MO | 64098-9264 |
| LAYTON, ANN L | 38 ALLERTON CT | | | | YOUNGSTOWN | OH | 44505-4802 |
| LAYTON, BARBARA J | 17667 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9689 |
| LAYTON, BOBBIE J | 1587 MARKET STREET | | | | MARCUS HOOK | PA | 19061-4359 |
| LAYTON, CAMILLE F | 1518 GLORIA | | | | WESTLAND | MI | 48186-8924 |
| LAYTON, CARLION O | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LAYTON, CARLTON O | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LAYTON, CHARLES M | 5234 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 |
| LAYTON, DALE E | 13 NEWWORTH CT | | | | COLUMBIA | SC | 29229-8516 |
| LAYTON, DAREN S | 3925 RAYWOOD DRIVE | | | | GRAND PRAIRIE | TX | 75052-6910 |
| LAYTON, DAREN STEPHEN | 3925 RAYWOOD DRIVE | | | | GRAND PRAIRIE | TX | 75052-6910 |
| LAYTON, DARRELL W | 31070 W 199TH ST | | | | EDGERTON | KS | 66021-9451 |
| LAYTON, DAVID J | 502 N WASHINGTON ST | | | | RAYMORE | MO | 64083 |
| LAYTON, DEBRA K | 1061 FRUIT COVE RD | | | | JACKSONVILLE | FL | 32259-3151 |
| LAYTON, DELAINE | 615 HESS AVE | | | | SAGINAW | MI | 48601-3705 |
| LAYTON, DEREK J | 11125 ROLLING PINE RUN | | | | FORT WAYNE | IN | 46814-8114 |
| LAYTON, DESI T | 513 S MASON ST | | | | SAGINAW | MI | 48602-2234 |
| LAYTON, DESI TYREE | 513 S MASON ST | | | | SAGINAW | MI | 48602-2234 |
| LAYTON, DONALD L | 1101 FOREST AVE | | | | PERRYVILLE | MO | 63775-9358 |
| LAYTON, DORIS L | PO BOX 664 | | | | VENUS | TX | 76084-0664 |
| LAYTON, DOROTHY M | 20015 N 40TH DR | | | | GLENDALE | AZ | 85308-7412 |
| LAYTON, EARNEST D | PO BOX 332 | | | | PETERSBURG | TX | 79250-0332 |
| LAYTON, EDWIN E | 1850 US HIGHWAY 27 S | C/O WINONA R LAYTON | LOT S-30 | | AVON PARK | FL | 33825-8938 |
| LAYTON, EMMETT H | 411 BRYAN DR | | | | ARLINGTON | TX | 76011-5611 |
| LAYTON, FLOYD DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAYTON, FRANK J | 11125 ROLLING PINE RUN | | | | FORT WAYNE | IN | 46814-8114 |
| LAYTON, FRED C | 6133 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5528 |
| LAYTON, FRED CHARLES | 6133 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5528 |
| LAYTON, GARY W | RR 6 BOX 305C | | | | CHARLESTON | WV | 25311 |
| LAYTON, GEORGE R | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510-2212 |
| LAYTON, GERALD A | PO BOX 241 | | | | LITCHFIELD | CT | 06759-0241 |
| LAYTON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LAYTON, JAMES S | 3120 ANDOVER MANOR CT | | | | SAINT LOUIS | MO | 63129-5299 |
| LAYTON, JEFFREY D | 2134 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4810 |
| LAYTON, JOHN | 3625 PRATHER RD | | | | KANSAS CITY | MO | 64116-2833 |
| LAYTON, JOHN W | PO BOX 856 | | | | FOWLERVILLE | MI | 48836-0856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAYTON, JOSEPHINE Y. | 15745 MENNELL RD. | | | | GRAFTON | OH | 44044 |
| LAYTON, JOSIAH F | 3435 JOEL CT | | | | STONE MOUNTAIN | GA | 30087-4039 |
| LAYTON, LESTER P | 3719 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2012 |
| LAYTON, LOUISE H | APT 129 | 1118 WEST CROSS STREET | | | ANDERSON | IN | 46011-9535 |
| LAYTON, LOUISE H | 1118 W CROSS ST | APT 129 | | | ANDERSON | IN | 46011-9535 |
| LAYTON, LUPE | 1518 GLORIA ST | | | | WESTLAND | MI | 48186-8924 |
| LAYTON, MADLINE | 3720 GANNET DR | | | | MESQUITE | TX | 75181-2982 |
| LAYTON, MARGARET J | 3422 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-1254 |
| LAYTON, MARGARET J | 3422 S RANSDELL | | | | INDIANAPOLIS | IN | 46227-1254 |
| LAYTON, MARILYN G | 9774 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| LAYTON, MARILYN JEAN | 9924 ST RD 32 W | | | | LAPEL | IN | 46051-9616 |
| LAYTON, MARILYN JEAN | 9924 W STATE ROAD 32 | | | | LAPEL | IN | 46051-9616 |
| LAYTON, MICHAEL R | 4901 SCR 83 | | | | MIZE | MS | 39116-5257 |
| LAYTON, MICHAEL RAY | 4901 SCR 83 | | | | MIZE | MS | 39116-5257 |
| LAYTON, NELDA F | 305 SHADY VALLEY DR | | | | MANSFIELD | TX | 76063-1851 |
| LAYTON, NELDA F | 200  JUNIPER ST | | | | MANSFIELD | TX | 76053-1815 |
| LAYTON, RICKY V | 8966 HAWTHORNE DR | | | | SHREVEPORT | LA | 71118-2650 |
| LAYTON, ROBERT G | 53 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| LAYTON, ROBERT L | 822 COUNTRY LN | | | | ANDERSON | IN | 46013-1532 |
| LAYTON, RODNEY | 10110 YENSCH RD | | | | MAYBEE | MI | 48159-9728 |
| LAYTON, ROY G | 25275 HARDESTY LN | | | | WESTON | MO | 64098-9264 |
| LAYTON, RUSSELL E | 1014 VINE ST | | | | SANDUSKY | OH | 44870-3268 |
| LAYTON, SAMUEL W | 412 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| LAYTON, SELVIN C | 11016 BAY RUN DR | | | | LOUISVILLE | KY | 40245-6419 |
| LAYTON, SHERRILL A | 53 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| LAYTON, TIFFANY M | 227 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3042 |
| LAYTON, VAUGHNA L | PO BOX 53 | | | | CENTRAL LAKE | MI | 49622-0053 |
| LAYTON, WILLIAM C | 531 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6217 |
| LAYTON, WILLIAM J | 557 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6204 |
| LAYTON, WILLIAM N | 1823 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| LAYUNA JONES | 1019 WAVERLY RD | | | | EASTLAKE | OH | 44095-2827 |
| LAYUNA MORGAN | 625 W 6TH ST | | | | MONROE | MI | 48161-1569 |
| LAYZELL LEE | 5422 VILLAGE RDG | | | | FAIRBURN | GA | 30213-7922 |
| LAYZELL, ETHEL V | 4440 IRONWOOD CIR #101 | | | | BRADENTON | FL | 34209-6807 |
| LAZ, FRANK J | 96 WESTMONT DR | | | | MIDDLETOWN | CT | 06457-2010 |
| LAZA, JOAN H | 6190 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| LAZA, JOHN I | 3311 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| LAZA, STEPHEN U | 6190 GOLFSIDE CT | | | | GRAND BLANC | MI | 48439-9409 |
| LAZANIS, PAUL LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LAZAR HAROLD | 37 MAYFLOWER RD | | | | CHESTNUT HILL | MA | 02467-3975 |
| LAZAR TALPESH | 932 SANDALWOOD DR | | | | TROY | MI | 48085-1660 |
| LAZAR VLAD | 10100 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1104 |
| LAZAR, ALBERT D | 42 GREENLEAF COURT | | | | FLINT | MI | 48506-5284 |
| LAZAR, ALBINA P | 20710 TREBEC BLVD | | | | EUCLID | OH | 44119-1816 |
| LAZAR, BRIAN K | 1213 WIND CREST COURT | | | | MCKINNEY | TX | 75071-7765 |
| LAZAR, CHARLES N | 9311 MARYLAND #A | | | | OSCODA | MI | 48750 |
| LAZAR, CHARLES NELSON | 9311 MARYLAND #A | | | | OSCODA | MI | 48750 |
| LAZAR, CHRISTINE T | 29561 ROBERT ST | | | | WICKLIFFE | OH | 44092-2255 |
| LAZAR, CLYDE D | 6742 S 79TH AVE | | | | BRIDGEVIEW | IL | 60455-1013 |
| LAZAR, DORA Y | 219 AIRPORT RD | | | | WARREN | OH | 44481-9486 |
| LAZAR, DOROTHY | 8915 ESTATE PLAZA DR | | | | WARREN | MI | 48093-6711 |
| LAZAR, EDVARD R | 15 STRATTON PL | | | | GROSSE POINTE SHORES | MI | 48236-1771 |
| LAZAR, EDWARD D | 22100 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAZAR, ELIZABETH C | 15 STRATTON PL | | | | GROSSE POINTE SHORES | MI | 48236-1771 |
| LAZAR, GEORGE J | 4217 BOWERS RD | | | | ATTICA | MI | 48412-9252 |
| LAZAR, HELEN R | 5344 LAMPLIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| LAZAR, JOHN R | 6059 STARK RD | | | | BROOK PARK | OH | 44142-3049 |
| LAZAR, JOHN T | 5081 TOULOUSE DR | | | | LA PALMA | CA | 90623-1161 |
| LAZAR, JOHN THOMAS | 1453 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| LAZAR, JOSEPH | 6132 PIEDMONT ST | | | | DETROIT | MI | 48228-3949 |
| LAZAR, JOSEPH B | 3615 AMHURST RD | | | | JANESVILLE | WI | 53546-8839 |
| LAZAR, JULIUS | 1452 KATY DR | | | | MOUNT MORRIS | MI | 48458-2740 |
| LAZAR, JUNE H | 1148 TUMBLEWEED COURT | | | | FLINT | MI | 48532-2158 |
| LAZAR, LEO | 3519 PINE ESTATES DR | | | | W BLOOMFIELD | MI | 48323-1957 |
| LAZAR, LEON E | 33852 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2721 |
| LAZAR, LEON EUSTACE | 33852 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2721 |
| LAZAR, LORRAINE | 15825 QUORUM DR APT 2409 | | | | ADDISON | TX | 73001-3489 |
| LAZAR, MABEL | PO BOX 444 | | | | FARMVILLE | VA | 23901-0444 |
| LAZAR, MARILYNN K | 4341 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| LAZAR, MAZIE | 5945 PECK RD | | | | BROWN CITY | MI | 48416-9000 |
| LAZAR, NICHOLAS S | 653 N 480 W | | | | KOKOMO | IN | 46901 |
| LAZAR, NICHOLAS S. | 653 N 480 W | | | | KOKOMO | IN | 46901 |
| LAZAR, OLGA | 13449 RIDGE RD | | | | NO HUNTINGDON | PA | 15642-2190 |
| LAZAR, PAULINE J | 1452 KATY DR | | | | MOUNT MORRIS | MI | 48458-2740 |
| LAZAR, PETER | 3615 AMHURST RD | | | | JANESVILLE | WI | 53546-8839 |
| LAZAR, SAMUEL C | 5402 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| LAZAR, STEPHEN | 102 HARVEST CT | | | | HOCKESSIN | DE | 19707-2114 |
| LAZAR, TRACY L | 180 LARIAT DR | | | | LAPEER | MI | 48446-8755 |
| LAZARA SANCHEZ | 3066 W LASKEY RD | | | | TOLEDO | OH | 43613-3062 |
| LAZARCHECK, ETHEL MAY | 55 GLOUCESTER RD | | | | PARSIPPANY | NJ | 07054-3611 |
| LAZARCHUK, ROMAN | 2367 EDWIN DR | | | | WARREN | MI | 48092-2102 |
| LAZARCZYK, JOHN | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619-2702 |
| LAZARE, HEATHER | PO BOX 803 | | | | HOGANSBURG | NY | 13655-0803 |
| LAZARE, HEATHER | 95 DALY RD | | | | MASSENA | NY | 13662-3389 |
| LAZARECKI, RUTH | 68411 OAK STREET | | | | RICHMOND | MI | 48062-1238 |
| LAZAREK, CHRISTOPHER M | 1405 18TH ST | | | | WYANDOTTE | MI | 48192-3003 |
| LAZAREK, CHRISTOPHER MATTHEW | 1405 18TH ST | | | | WYANDOTTE | MI | 48192-3003 |
| LAZAREK, STANLEY M | 6590 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| LAZAREVIC, LILJANA | 16555 CHRISTOPHER DR | | | | LEMONT | IL | 60439-4647 |
| LAZAREVIC, MILOS | 16555 CHRISTOPHER DR | | | | LEMONT | IL | 60439-4647 |
| LAZARICK, CHRISTOPHER | PO BOX 419 | | | | EAST BROOKFIELD | MA | 01515-0419 |
| LAZARITA BETANCOURT | | | | | | | |
| LAZARO AGUIRRE | 123 OLYMPIC CIR | | | | VACAVILLE | CA | 95687-3305 |
| LAZARO FISS | 14719 MARLIN PL | | | | VAN NUYS | CA | 91405-3855 |
| LAZARO GALLEGO | PO BOX 632 | | | | DEARBORN | MI | 48121 |
| LAZARO GONZALES | 2676 INDIANA AVE | | | | SAGINAW | MI | 48601-5541 |
| LAZARO HEREDIA | 2081 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2538 |
| LAZARO MANUEL HABIF RAIS | ATN. ADRIANA CAJIGAS | ISRAEL DISCOUNT BANK OF NEW | 511 FIFTH AV. NEW YORK | | NEW YORK | NY | 10017 |
| LAZARO MANUEL HABIF RAIS | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK NEW YORK | | | N.Y. | NY | 10017 |
| LAZARO NARVAIS | 27107 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3374 |
| LAZARO OLVERA | 5584 N EASY ST | | | | SANFORD | MI | 48657-9310 |
| LAZARO RICHARD | 305 LORRAINE ST | | | | NORTH BELLMORE | NY | 11710-2552 |
| LAZARO RUIZ | 410 BRITISH WOODS DR #410 | | | | NASHVILLE | TN | 37217 |
| LAZARO RUIZ | PO BOX 653752 | | | | MIAMI | FL | 33265-3752 |
| LAZARO TAMAYO | 1562 SW 137TH CT | | | | MIAMI | FL | 33184-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LAZARO VERDURA | 485 NW 36TH AVE | | | | DEERFIELD BCH | FL | 33442-8001 |
| LAZARO, FERNANDO A | 1301 KENT PL | | | | LINDEN | NJ | 07036-5930 |
| LAZARO, FLORENCIA M | 1333 CHARTWELL DUAL CARRIAGE WAY | | | | EAST LANSING | MI | 48823-2411 |
| LAZARO, GREGORIO | | | | | | | |
| LAZARO, TONY | 3257 W COUNTY RD 450 N | | | | KOKOMO | IN | 46901 |
| LAZAROCK, MARK A | 4209 SOUTH FRANKLINIA STREET | | | | ST AUGUSTINE | FL | 32092-3683 |
| LAZAROCK, NANCY B | 4209 SOUTH FRANKLINIA STREET | | | | ST AUGUSTINE | FL | 32092-3683 |
| LAZAROFF JASON | LAZAROFF, JASON | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| LAZAROFF, MICHAEL J | 4275 FALLOW ST | | | | WEST BLOOMFIELD | MI | 48323-1323 |
| LAZAROFF, TRAJAN | 3463 JESSUP RD | | | | CINCINNATI | OH | 45239-6251 |
| LAZAROIU, DUMITRU I | 360 E 72ND ST OFC A | | | | NEW YORK | NY | 10021-4753 |
| LAZARONY, JOSEPH A | 34 CHASEWOOD LN | | | | EAST AMHERST | NY | 14051-1813 |
| LAZARONY, JOSEPH ANTHONY | 34 CHASEWOOD LN | | | | EAST AMHERST | NY | 14051-1813 |
| LAZAROS NEDELKOS | PO BOX 3854 | | | | MANSFIELD | OH | 44907-3854 |
| LAZAROS PAPAPETROS | 9431 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3625 |
| LAZAROU GEORGIOS | 155 W BUTTERNUT RD | | | | HELLERTOWN | PA | 18055-9712 |
| LAZAROU MOTORS, INC. | PO BOX 365 | | | | MEXICO | ME | 04257-0365 |
| LAZAROW, MARCIA M | 17731 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2139 |
| LAZAROWICZ, BARBARA J | 433 WEST MILL STREET | APT 16 | | | STANDISH | MI | 48658 |
| LAZAROWICZ, BARBARA J | 433 W MILL ST APT 16 | | | | STANDISH | MI | 48658-9503 |
| LAZAROWICZ, JOHN W | 43W177 FAIRENO DRIVE | | | | ELBURN | IL | 60119-9585 |
| LAZAROWICZ, LAWRENCE | 2101 MOORESVILLE HWY APT 907 | | | | LEWISBURG | TN | 37091-4606 |
| LAZAROWICZ, LAWRENCE E | 5109 NASHVILLE HIGHWAY | | | | CHAPEL HILL | TN | 37034-2071 |
| LAZAROWICZ, WILLIAM T | 43100 LOMBARDY DR | | | | CANTON | MI | 48187-2325 |
| LAZAROWYCZ, STEPHEN | 6819 LAVERNE AVE | | | | PARMA | OH | 44129-1929 |
| LAZARSKI, DORIS A | 537 VENNA PL | | | | COOPERSVILLE | MI | 49404 |
| LAZARSKI, JOSEPHINE | 1256 S SANDSTONE PASS | | | | LENNON | MI | 48449-9671 |
| LAZARSKI, JR.,FRANKLIN T | 537 VENNA PL | | | | COOPERSVILLE | MI | 49404-1153 |
| LAZARSKI, LYNNE B. | 2828 OLD HICKORY BLVD APT 504 | | | | NASHVILLE | TN | 37221-3730 |
| LAZARUS | 1275 HIGHWAY 54 W STE 105 | | | | FAYETTEVILLE | GA | 30214-4539 |
| LAZARUS, EDWARD E | PO BOX 80032 | | | | LANSING | MI | 48908-0032 |
| LAZARUS, FRED R | 1703 TWISTED OAK DR | | | | TEMPLE | TX | 76502-6026 |
| LAZARUS, GEROGIA J | 15243 HWY 10 EAST | | | | ST FRANCISVILLE | LA | 70775 |
| LAZARUS, LES A | 915 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5729 |
| LAZARUS, N G | 2526 RIO DE JANEIRO AVE | | | | PUNTA GORDA | FL | 33983-8666 |
| LAZARZ JR, RICHARD J | 9317 SHADOWFAX DR | | | | ARLINGTON | TX | 76002-5018 |
| LAZARZ, JOANNE M | 9317 SHADOWFAX DR | | | | ARLINGTON | TX | 76002-5018 |
| LAZARZ, STANLEY J | 25210 ANNA ST | | | | TAYLOR | MI | 48180-3242 |
| LAZARZ, THOMAS J | 34578 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1164 |
| LAZARZ, TIMOTHY D | 8012 HARBOUR DR | | | | IRA | MI | 48023-1844 |
| LAZAUSKAS BARBARA | LAZAUSKAS, BARBARA | 2 HILLSIDE AVE STE C | | | WILLISTON PARK | NY | 11596-2335 |
| LAZAUSKAS, ALBERT J | 92 RAMBLER ST | | | | BRISTOL | CT | 06010-3213 |
| LAZAUSKAS, BARBARA | 3983 DARBY LN | | | | SEAFORD | NY | 11783-3604 |
| LAZAUSKI, DAVID R | 20 OLSON RD | | | | CANTON | CT | 06019-2020 |
| LAZEAR, CHARLES F | 10240 LUNDENE DR | | | | WHITTIER | CA | 90601-2029 |
| LAZEAR, CHARLES FREDERICK | 10240 LUNDENE DR | | | | WHITTIER | CA | 90601-2029 |
| LAZECKO, JANET R | 53037 CHESHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2710 |
| LAZECKO, WALTER | 26554 PATRICIA AVE | | | | WARREN | MI | 48091-1239 |
| LAZELL BROWN | 917 E ELM ST | | | | KOKOMO | IN | 46901-3130 |
| LAZELL JEANNET | 4307 W STATE HIGHWAY 154 | | | | YANTIS | TX | 75497-4695 |
| LAZELL, MARGARET JUNE | G5478 KATHY DR | | | | FLINT | MI | 48506 |
| LAZENBY, DOROTHY V | 349 SOMERSET DR | | | | WARNER ROBINS | GA | 31088-8116 |
| LAZENBY, FRANCIS E | 312 DECCA DR | | | | WHITE LAKE | MI | 48386-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAZENBY, JAMES W | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| LAZENBY, JOHN | 3221 WAYSIDE LN | | | | ANDERSON | IN | 46011-2331 |
| LAZENBY, JOHN D | 3221 WAYSIDE LN | | | | ANDERSON | IN | 46011-2331 |
| LAZENBY, LEE F | PO BOX 118 | | | | SENEY | MI | 49883-0118 |
| LAZENBY, LORETTA | 5200 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4102 |
| LAZENBY, RUSSELL E | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 |
| LAZENBY, THELMA A | 411 WOODBARK CT | | | | MAULDIN | SC | 29662-3270 |
| LAZENBY, VIRGINIA R | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 |
| LAZERTECH | 11199 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-8520 |
| LAZERTECH LLC | 11199 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-8520 |
| LAZETTA C BURNETT | 208 FEDERAL ST NW | | | | WARREN | OH | 44483 |
| LAZETTE PUCKETT | 748 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804-5227 |
| LAZEWSKI, KAREN A | 128 S RIVER ST | | | | WATERFORD | WI | 53185-4152 |
| LAZIC, MICHAEL | 301 BECKENHAM LN | | | | DACULA | GA | 30019-6742 |
| LAZICH RONALD (667787) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LAZICH, GEORGE M | 28407 MILTON AVE | | | | WARREN | MI | 48092-2317 |
| LAZICH, RONALD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LAZICKI, LAURIE J | 376 NOTT STREET | | | | WETHERSFIELD | CT | 06109-1626 |
| LAZIER, EDNA C | 4657 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-9727 |
| LAZIER, GRANNIS C | 4657 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9727 |
| LAZIER, MATTHEW W | 17318 DENBY | | | | REDFORD | MI | 48240-2304 |
| LAZIER, RAYMOND E | 13362 PASCO MONTRA RD | | | | MAPLEWOOD | OH | 45340-9719 |
| LAZIK JR, WALTER T | 3273 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1116 |
| LAZLO MICHAEL | LAZLO, MICHAEL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LAZNOVKSY, EDA | 110 MANDON CT | | | | PRINCETON | NJ | 08540-9548 |
| LAZNOVSKY, BILL | | | | | | | |
| LAZO VICNETE | LAZO, VICENTE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LAZO, CASSANDRA K | 10758 SNOWDROP WAY | | | | INDIANAPOLIS | IN | 46235-3558 |
| LAZO, GEORGE | 67 MARIE AVE | | | | BRIDGEWATER | NJ | 08807-3153 |
| LAZO, JOHN | 3271 ORCHARD | | | | PINCKNEY | MI | 48169-9134 |
| LAZO, JOHN F | 3279 ORCHARD | | | | PINCKNEY | MI | 48169-9134 |
| LAZO, MIGUEL | 17386 SW 21ST ST | | | | MIRAMAR | FL | 33029 |
| LAZO, THOMAS N | 8736 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1274 |
| LAZO, VICENTE | KROHN & MOSS - FL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LAZO, VINCENT J | 1624 CYPRESS AVE APT 6B | | | | SAN DIEGO | CA | 92103-4558 |
| LAZONBY JUDY | 343 LORRAINE DR | | | | CRYSTAL LAKE | IL | 60012-3612 |
| LAZOR, ANN M | 18623 CHICKASAW AVE | | | | CLEVELAND | OH | 44119-2722 |
| LAZOR, BERNARD L | 27805 ADLER DR | | | | WARREN | MI | 48088-4638 |
| LAZOR, EUGENE M | 108 HICKORY CIR | | | | CORTLAND | OH | 44410-1170 |
| LAZOR, GREGORY M | 179 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| LAZOR, KATHLEEN H | 7431 WEST BLVD. #5 | | | | BOARDMAN | OH | 44512-4512 |
| LAZOR, MARYANN | 278 PEARSON LA | | | | ROCHESTER | NY | 14612-3540 |
| LAZOR, MARYANN | 278 PEARSON LN | | | | ROCHESTER | NY | 14612-3540 |
| LAZOR, PEGGY U | 1369 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2729 |
| LAZOR, PEGGY U | 1369 ROSEWAY S.E. | | | | WARREN | OH | 44484-2729 |
| LAZOR, RICHARD J | 5734 WOODFIELD LN | | | | ZEPHYRHILLS | FL | 33541-0712 |
| LAZOR, VICTOR J | PO BOX 28 | | | | DEFIANCE | PA | 16633-0028 |
| LAZORE, ANN | P O BOX 382 | | | | HOGANSBURG | NY | 13655-0382 |
| LAZORE, ANN | PO BOX 382 | | | | HOGANSBURG | NY | 13655-0382 |
| LAZORE, BARBARA A | PO BOX 954 | | | | HOGANSBURG | NY | 13655-0954 |
| LAZORE, DAVID J | PO BOX 954 | | | | HOGANSBURG | NY | 13655-0954 |
| LAZORE, JEFF L | PO BOX 372 | | | | HOGANSBURG | NY | 13655-0372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAZORE, RITA C | 496 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| LAZORKO WILLIAM (662761) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| LAZORKO, WILLIAM | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| LAZOWSKI, ALVIN J | 8540 BELL RD | | | | BIRCH RUN | MI | 48415-9072 |
| LAZOWSKI, DANIEL F | 12798 SEYMOUR RD | | | | BURT | MI | 48417-9775 |
| LAZOWSKI, ELEANOR C | 2981 BUSCH RD | | | | BIRCH RUN | MI | 48415-8919 |
| LAZOWSKI, FAY E | 8540 BELL RD | | | | BIRCH RUN | MI | 48415 |
| LAZOWSKI, HELEN P | 699 PURITAN DRIVE | | | | SAGINAW | MI | 48638-7172 |
| LAZOWSKI, PATRICIA | GON JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARSVILLE | IL | 62025 |
| LAZREE WILLIAMS JR | 1030 S 26TH ST | | | | SAGINAW | MI | 48601-6579 |
| LAZUR THOMAS L (515008) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| LAZUR THOMAS L (ESTATE OF) (651420) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 312 BLVD OF THE ALLIES FL 8 | | | PITTSBURGH | PA | 15222-1916 |
| LAZUR, JOHN G | PO BOX 1858 | | | | CROSSVILLE | TN | 38558-1858 |
| LAZUR, RUTH M | PO BOX 1858 | | | | CROSSVILLE | TN | 38558-1858 |
| LAZUR, THOMAS L | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| LAZUR, THOMAS L | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| LAZURAN, MIKE D | 8562 HOLLY RD | | | | GRAND BLANC | MI | 48439-8301 |
| LAZURENKO, LYDIA B | PO BOX 345 | | | | FARMINGTON HILLS | MI | 48332-0345 |
| LAZZARA ANTHONY (436938) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAZZARA, ANTHONY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LAZZARA, BRANDON | 1508 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| LAZZARA, DAVID V | 1243 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4647 |
| LAZZARA, DENNIS R | 1612 W LINCOLN RD | | | | JOHNSBURG | IL | 60051-7850 |
| LAZZARA, ROBERT L | 1508 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| LAZZARA, VINCENT J | 4550 ASPEN DR | | | | AUSTINTOWN | OH | 44515-5329 |
| LAZZARI, ADRIANNE | 577 WOODBINE AVE. S.E. | | | | WARREN | OH | 44483-6050 |
| LAZZARI, FREDERICK M | 204 DIANE DR | | | | MONONGAHELA | PA | 15063-1117 |
| LAZZARI, KIMBERLEE J | 410 S CENTER AVE APT 20 | | | | GAYLORD | MI | 49735-1299 |
| LAZZARI, TINA M | 48055 TILCH RD | | | | MACOMB | MI | 48044-1992 |
| LAZZARI, TINA MARIE | 48055 TILCH RD | | | | MACOMB | MI | 48044-1992 |
| LAZZARINI, ANGELO J | 17279 W 13 MILE RD | | | | SOUTHFIELD | MI | 48076-1259 |
| LAZZARINO, WILLIAM J | 8727 S OAK RD | | | | GRAYLING | MI | 49738-7386 |
| LAZZARO YUPA DBA | SIAM ENTERPRISES | 715 MANITOU AVE | PO BOX 747 | | MANITOU SPRINGS | CO | 80829-1809 |
| LAZZARO, DANIEL L | 9639 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8844 |
| LAZZARO, DONALD T | 1929 JORDAN ST | | | | SAGINAW | MI | 48602-1120 |
| LAZZARO, HOWARD E | 12940 E WASHINGTON RD | | | | REESE | MI | 48757-9701 |
| LAZZARO, JAMES W | 696 N GRAHAM RD | | | | SAGINAW | MI | 48609-9801 |
| LAZZARO, JOHN F | 12410 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8567 |
| LAZZARO, JOSEPH A | 7502 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3505 |
| LAZZARO, LINA C | 3015 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 |
| LAZZARO, LOUIS F | 8232 PHILADELPHIA RD | | | | ROSEDALE | MD | 21237-2833 |
| LAZZARO, MICHAEL J | 6323 DEWHIRST DR | | | | SAGINAW | MI | 48638-7370 |
| LAZZARO, RICHARD A | 186 NADINE DRIVE | | | | BUFFALO | NY | 14225-3867 |
| LAZZARO, VINCENT A | 129 FRONTENAC AVE | | | | BUFFALO | NY | 14216-1928 |
| LAZZARONI, AIMEE F | 1032 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5329 |
| LAZZARONI, ANTHONY J | 1032 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAZZELL, JULIA A | 1505 DOUGLAS DRIVE | | | | FRANKLIN | IN | 46131 |
| LAZZERESCHI RHONDA | LAZZERESCHI, RHONDA | SUTTER SQUARE 1800 SUTTER STREET SUITE 730 | | | CONCORD | CA | 94520 |
| LAZZERESCHI, RHONDA | GUICHARD TENG & PORTELLO | SUTTER SQUARE 1800 SUTTER STREET SUITE 730 | | | CONCORD | CA | 94520 |
| LAZZERI, PAUL A | 2690 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| LAZZO, MICHAEL P | 43320 CREEK DR | | | | CLINTON TOWNSHIP | MI | 48038-4851 |
| LB DIRECT | | 110 16TH ST | | | | ID | 83501 |
| LB DIRECT | 110 16TH ST | | | | LEWISTON | ID | 83501-2002 |
| LB TRANSPORTATION GROUP | 966 BRIDGEVIEW S | | | | SAGINAW | MI | 48604-1185 |
| LBA REALTY FUND III-COMPANY IX, LLC | DIRECTOR, GM WORLDWIDE REAL ESTATE | 200 RENAISSANCE CENTER, 38TH FLOOR | MAIL CODE 482-C24-D24 | | DETROIT | MI | 48243 |
| LBA REALTY FUND III-COMPANY IX, LLC | DAVID W. WENSLEY | 1900 MAIN ST FL 5 | | | IRVINE | CA | 92614-7321 |
| LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY | ALLEN MATKINS LECK GAMBLE MALLORY & BATSIS LLP | DAVID W. WENSLEY, ESQ. | 1900 MAIN ST FL 5 | | IRVINE | CA | 92614-7321 |
| LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY | DAVID W. WENSLEY, ESQ. | 1900 MAIN ST FL 5 | | | IRVINE | CA | 92614-7321 |
| LBA REALTY FUND III-COMPANY LLC | PO BOX 515415 | | | | LOS ANGELES | CA | 90051-6715 |
| LBH, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| LBJ CHEVROLET-BUICK, INC. | LUCY FINCH | 815 E WASHINGTON ST | | | NASHVILLE | NC | 27856-1740 |
| LBJ CHEVROLET-BUICK, INC. | PO BOX 368 | | | | NASHVILLE | NC | 27856-1740 |
| LBJ COMPANY | C/O VALERIE DUCKWORTH | FIRST N & L BANK IN HARVEY | 174 EAST 154TH STREET | | HARVEY | IL | 60426 |
| LBK, LLC | INTERCOMPANY | | | | | | |
| LBK, LLC | 611 WOODWARD AVE | | | | DETROIT | MI | 48226-3408 |
| LBS EXPEDITING SERVICE | E8539 N REEDSBURG RD | | | | REEDSBURG | WI | 53959-9724 |
| LBSS, INC. | | | | | | | |
| LBSS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 3550 ENGINEERING DR. | | | NORCROSS | GA | 30092 |
| LC FRITTS TRUST | T. PATRICK SMITH | 19556 SEVENTH ST EAST | | | SONOMA | CA | 95476 |
| LC GREER JR | 245 E. MAIN ST. | | | | NEW LEBANON | OH | 45345 |
| LC LUXCONTROL ASBL | AVE DES TERRES ROUGES 1 | BOITE POSTAL 349 | | ESCH-SUR-ALZETTE LU 4004 LUXEMBURG | | | |
| LC LUXCONTROL ASBL | 1 AVENUE  DES TERRES ROUGES, PO BOX 349 | ESCH-SUR-ALCETTE | LUXEMBURG,L4004 | | | | |
| LC LUXCONTROL ASBL | 46979 5 MILE ROAD | | | | PLYMOUTH | MI | 48170 |
| LC SHAW | C/O ALEX S LYONS | 400 TRAVIS ST STE 1309 | | | SHREVEPORT | LA | 71101 |
| LC TAYLOR | 6046 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2765 |
| LC TURNER JR | 1409 CRAPO ST | | | | SAGINAW | MI | 48601-3029 |
| LCA/LOUISVILLE | 9400 WILLIAMSBURG PLZ STE 200 | | | | LOUISVILLE | KY | 40222-5098 |
| LCAS | MARY WRIGHT | LORAIN COUNTY AUTO SYS INC. | 7470 INDUSTRIAL PARKWAY | | SAN DIEGO | CA | |
| LCF MANUFACTURING LTD | REXDALE | 40 B SHAFT RD | | REXDALE CANADA ON M9W 4M2 CANADA | | | |
| LCF MANUFACTURING LTD. | ROB DEL PAPA | 10 DISCO RD. | | ETOBICOKE ON CANADA | | | |
| LCI | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| LCI INC | ATTN: STEVE LUMPE | PO BOX 811 | | | BEDFORD | IN | 47421-0811 |
| LCODIA INC | 3400 CAHEUNGA BLVD W | | | | LOS ANGELES | CA | 90068 |
| LCT INC | DBA LOUISIANA CRANE & TRUCKING | PO BOX 7317 | | | MONROE | LA | 71211-7317 |
| LCV PLATFORM ENGINEERING CORPORATION | | | | | | | |
| LCV PLATFORM ENGINEERING CORPORATION | TECHNO BUILDING 3F FUJISAWA | PLANT 8 TSUCHIDANA KANAGAWA | | 252-8501 JAPAN JAPAN | | | |
| LCV PLATFORM ENGINEERING CORPORATION á | 8 TSUCHIDANA | PAUL YASUTAKE á | | FUJISAWA KANAGAWA 252-8501 á JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LCW AUTOMOTIVE CORP | KEN BOYAR | 4709 MACRO | | | SAN ANTONIO | TX | 78218-5422 |
| LCW AUTOMOTIVE CORP | 4709 MACRO | | | | SAN ANTONIO | TX | 78218-5422 |
| LD THOMPSON | 5738 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9757 |
| LDC COLLECTION SYSTEMS | PO BOX 55887 | | | | BOSTON | MA | 02205-5887 |
| LDC MOTORS, LLC | CHARLES LUTHER | 4183 HAINES RD | | | HERMANTOWN | MN | 55811-3932 |
| LDC PARTICIPATION FUND | C/O LORI MILLS | 105 COLLEGE RD E STE 300 | DRINKER BIDDLE & SHANLEY LLP | | PRINCETON | NJ | 08540-6622 |
| LDI INC/ORTONVILLE | 1905 DUNWOODIE ST | C/O MACINTYRE LTD | | | ORTONVILLE | MI | 48462-8635 |
| LDI INC/ORTONVILLE | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4044 |
| LDI INCORPORATED | LANKFER DIVERSIFIED IND INC | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-4044 |
| LDI PRP GROUP | C/O BRIAN D FIGOT | STEPHEN M LANDAU PC | 30100 TELEGRAPH RD STE 428 | | BINGHAM FARMS | MI | 48025 |
| LDM TECHNOLOGIES CO | 4 SENECA RD | | | LEAMINGTON ON N8H 3X4 CANADA | | | |
| LDM TECHNOLOGIES CO | C\O BANK OF NOVA SCOTIA | 4 SENECA RD BOX 640 | | LEAMINGTON ON N8H 3X4 CANADA | | | |
| LDM TECHNOLOGIES INC | 45000 HELM ST STE 200 | | | | PLYMOUTH | MI | 48170-6040 |
| LDM TECHNOLOGIES INC | 1219 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4999 |
| LDMI TELECOMMUNICATIONS | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034-8218 |
| LDN AUTO | 256 SOUTH ST | | | | MILFORD | NH | 03055-3733 |
| LDS BUSINESS COLLEGE | CASHIERS OFFICE | 95 NORTH 300 WEST | | | SALT LAKE CITY | UT | 84101 |
| LDS TEST & MEASUREMENT LLC | 19 BARTLETT ST | | | | MARLBOROUGH | MA | 01752-3014 |
| LDS TEST & MEASUREMENT LLC | 8551 RESEARCH WAY STE 140 | | | | MIDDLETON | WI | 53562-4631 |
| LDT WAREHOUSING & LOGISTICS INC | 1701 SHEPHERD ST E | | | WINDSOR ON N8Y 1T4 CANADA | | | |
| LDT WAREHOUSING & LOGISTICS INC | 1701 SHEPHERD AVENUE EAST | | | WINDSOR CANADA ON N8Y 1T4 CANADA | | | |
| LDV INC. | DAVID J. LYNCH | 180 INDUSTRIAL DR | | | BURLINGTON | WI | 53105-2307 |
| LDV, INC. | 180 INDUSTRIAL DR | | | | BURLINGTON | WI | 53105-2307 |
| LDW & ASSOCIATES INC | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122-1080 |
| LE ANGER | 265 | S74W17065 JANESVILLE RD | | | MUSKEGO | WI | 53150-9701 |
| LE ANN B KEMPIE | 24 FORTUNE LN APT A | | | | GREECE | NY | 14525-1837 |
| LE ANNE M HALBURNT | 2829  LAKE SHORE PL | | | | DAYTON | OH | 45420-1715 |
| LE BAR JR, PHILIP A | 43200 RIGGS RD | | | | BELLEVILLE | MI | 48111-3036 |
| LE BARON, ANNETTE C | 1825 PINE ST | | | | BIRMINGHAM | MI | 48009-1164 |
| LE BARON, DENNIS J | PO BOX 127 | | | | HOLLY | MI | 48442-0127 |
| LE BARRON, JEFFREY W | 7290 E SHORELINE DR | | | | TUCSON | AZ | 85715-3400 |
| LE BARRON, SHERRY L | 10111 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| LE BARTS, DEBRA D | 1809 CHILDRESS LANE | | | | ALLEN | TX | 75013-5330 |
| LE BEAU, DALE R | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| LE BEAU, DAWN M | 9415 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| LE BEAU, DEWEY J | 2314 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| LE BEAU, IRENE A | 4024 BOATWRIGHT TRAIL | | | | NATIONAL CITY | MI | 48748-9408 |
| LE BEAU, JUDY A | 10036 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| LE BEAU, MAXINE J | 43066 W KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1221 |
| LE BEAU, OLIVE E | 3085 N GENESEE RD APT 130 | | | | FLINT | MI | 48506-2191 |
| LE BEAU, OLIVE E | APT 130 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2191 |
| LE BEAU, PATRICIA A | 2314 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| LE BIGOT, ANDRE | 126 ANDRESEN COURT | | | | HAZEL PARK | MI | 48030-1162 |
| LE BLANC, DONALD L | 30116 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| LE BLANC, GEORGE | 147 RHEA DR | | | | SPRING CITY | TN | 37381-6081 |
| LE BLANC, JUDY A | 5520 MAIN ST | | | | MILLERSBURG | MI | 49759-9438 |
| LE BLANC, KATHLEEN ANN | 7500 OSCEOLA POLK LINE RD # M9 | | | | DAVENPORT | FL | 33896-9111 |
| LE BLANC, KIRBY B | 413 SAINT FRANCIS ST | | | | LAFAYETTE | LA | 70506-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LE BLANC, MARY ANN | 355 W TROY ST | | | | FERNDALE | MI | 48220-1849 |
| LE BLANC, WILLIAM J | 4215 E JEVON LN | | | | LAKE CHARLES | LA | 70605-4282 |
| LE BOEUF, MARJORIE A | 4277 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1215 |
| LE BOMBARD, LYLE F | N 84 W 15750 RIDGE RD 206 | | | | MENOMONEE FALLS | WI | 53051-2963 |
| LE BOMBARD, LYLE F | N84W15750 RIDGE RD UNIT 206 | | | | MENOMONEE FALLS | WI | 53051-2963 |
| LE BON, CHARLES M | 5 KENSINGTON DR | | | | MOUNT HOLLY | NJ | 08060-4344 |
| LE BON, DANIEL H | GM TAIWAN INC * * | | | TAIWAN | | | |
| LE BOURDAIS, RONALD C | 29185 WESTFIELD ST | | | | LIVONIA | MI | 48150-3151 |
| LE BRONZE INDUSTRIEL | RUE SADI CARNOT LE CARNOT II 4 | B | | BAGNOLET F-93170 FRANCE | | | |
| LE BRUN, LE BRUN, | 113 N MANNGROVE LN | | | | MUNCIE | IN | 47303-4359 |
| LE BUDA, JANE | 20W475 CAMDER DR | | | | DOWNERS GROVE | IL | 60516-7114 |
| LE CLAIR JR, THEODORE G | 14410 N 100TH PL | | | | SCOTTSDALE | AZ | 85260-7540 |
| LE CLAIR, COLLETTE M | 30200 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-1872 |
| LE CLAIR, ELIZABETH | 3705 COMANCHE AVE | | | | FLINT | MI | 48507-4315 |
| LE CLAIR, GILBERT C | 4175 S ANASTACIA CT | | | | GREEN VALLEY | AZ | 85622-5617 |
| LE CLAIR, JOAN D | 1700 CEDARWOOD APT 213 | | | | FLUSHING | MI | 48433-3603 |
| LE CLAIR, RONALD J | 4068 RICH DR | | | | WATERFORD | MI | 48329-1130 |
| LE CLAIRE, BARBARA MARY | 2722 S HILL RD #7 | | | | GLADSTON | MI | 49837-2129 |
| LE CLAIRE, BERNARD D | 2722 S HILL RD LOT 7 | | | | GLADSTONE | MI | 49837-2129 |
| LE CLAIRE, LILIANE M | 1312 S.E. 19TH ST. | | | | CAPE CORAL | FL | 33990-4574 |
| LE CLAIRE, LILIANE M | 1312 SE 19TH ST | | | | CAPE CORAL | FL | 33990-4574 |
| LE CLERC, MARK | 5 PERSHING CT | | | | ELKTON | MD | 21921 |
| LE CLERC, MARY | 3211 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5175 |
| LE COMPT, PAUL J | 54 PRIMROSE LANE | | | | WILLINGBORO | NJ | 08046-2750 |
| LE COMPTE, THOMAS | 305 ROBERTS RD | | | | TOMS RIVER | NJ | 08755-1230 |
| LE COUR, SOMCHIT P | 41531 VAN BORN RD | | | | BELLEVILLE | MI | 48111-1148 |
| LE COUR, SOMCHIT PAI | 41531 VAN BORN RD | | | | BELLEVILLE | MI | 48111-1148 |
| LE CROY, RICK E | 28925 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48081-1191 |
| LE CROY, STEVE M | 2129 ROCKDALE CIR | | | | SNELLVILLE | GA | 30078-3450 |
| LE CUREUX, LILLIAN E | 7302 LEHRING ROAD | | | | BANCROFT | MI | 48414-9414 |
| LE CUREUX, LILLIAN E | 7302 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| LE DECKER | 668 CUMMINGS RD APT 411 | | | | WAUTOMA | WI | 54982-5420 |
| LE DO | 4620 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| LE DONNE, GINO M | 2466 CORRELL DR | | | | LAKE ORION | MI | 48360-2258 |
| LE DONNE, MICHAEL A | 11 GLEN HOLLOW DR APT D38 | | | | HOLTSVILLE | NY | 11742-2453 |
| LE DOTTS/KNXVILLE | 337 RUSSFIELD DR | | | | KNOXVILLE | TN | 37934-2730 |
| LE DOUX JR, ALEXANDER R | 45451 GLENGARRY BLVD | | | | CANTON | MI | 48188-3008 |
| LE DOUX, RAYMOND E | 1762 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1953 |
| LE DUC | | | | | | | |
| LE DUC, GEORGE W | 34101 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6649 |
| LE DUC, MELVIN R | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| LE DUC, REED A | 2185 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| LE FEBVRE, RAMIEL A | 552 PALO VERDE DR | | | | BULLHEAD CITY | AZ | 86442-6211 |
| LE FEVE, LOUIS R | 1124 AUSABLE RD | | | | OSCODA | MI | 48750-9520 |
| LE FEVER, GERALD L | 7050 LANORE ST | | | | WATERFORD | MI | 48327-3735 |
| LE FEVER, STEVEN P | 2351 HERITAGE POINTE DR | | | | STERLING HTS | MI | 48314-3739 |
| LE FEVRE, ELINOR | 8088 DUFFIELD ROAD | | | | GAINES | MI | 48436-9716 |
| LE FEVRE, JOSEPH E | 35113 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4696 |
| LE FEVRE, ROBERT L | 1100 EAGLE NEST DR | | | | MILFORD | MI | 48381-2820 |
| LE FILES III, LEONARD A | 24024 NEWBURY RD | | | | GAITHERSBURG | MD | 20882-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LE FLORE, LOIS J | 18770 E 13 MILE RD APT E206 | | | | ROSEVILLE | MI | 48066-1391 |
| LE FLORE, MAURICE | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| LE FLORE, MICHAEL | 1602 W WHITTON AVE | | | | PHOENIX | AZ | 85015 |
| LE FLORE, SANDRA L | 8316 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| LE FOLL, GARY W | 1811 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| LE FOLL, MELVIN A | 2846 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0681 |
| LE FORCE, ARDELLA M | 1302 GIRARD AVE | | | | MIDDLETOWN | OH | 45044 |
| LE FORGE, GARY B | 103 PINE KNOT LN | | | | JOHNSON CITY | TN | 37601-7198 |
| LE FORGE, GARY BENJAMIN | 103 PINE KNOT LANE | | | | JOHNSON CITY | TN | 37601-7198 |
| LE FORGE, GEORGE A | 14300 PRINCETON DR | | | | PLYMOUTH | MI | 48170-3176 |
| LE FROIS, JOSEPH H | 496 APPLE ORCHARD LN | | | | WEBSTER | NY | 14580-1231 |
| LE FURGE, CHARLES E | 537 W SHERIDAN RD | | | | LANSING | MI | 48906-3057 |
| LE GAISSE | NATIXIS PRIVATE BANKING | 51 AVE JF KENNEDY | | L-1855 LUXEMBOURG EUROPE | | | |
| LE GARE, DIANE | 174 ROYCROFT BLVD. | | | | AMHERST | NY | 14226-4558 |
| LE GRAHAM, RONALD | 8398 LOWER TRAILHEAD AVE | | | | LAS VEGAS | NV | 89113-6150 |
| LE GRAN A GRABKE | 409 W JENNY ST | | | | BAY CITY | MI | 48706-4343 |
| LE GRAN GRABKE | 409 W JENNY ST | | | | BAY CITY | MI | 48706-4343 |
| LE GRAND, WILEY | 44G MRAVLAG MNR | | | | ELIZABETH | NJ | 07202 |
| LE GRANDE I I I, COLAND W | 6220 FORT RD | | | | BIRCH RUN | MI | 48415-9086 |
| LE GROS, JEAN M | 12542 W EUCLID AVE | | | | NEW BERLIN | WI | 53151-4608 |
| LE GROUPE COUTURE INC | 6565 BOULEVARD MARICOURT | | | SAINT-HUBERT CANADA PQ J3Y 1S8 CANADA | | | |
| LE GROW, GORDON L | 882 SO M-13 | | | | LENNON | MI | 48449 |
| LE HOUX, PAUL J | 5482 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| LE JOINT FRANCAIS | DEPT JOINTS TORIQUES SIEGE | 2 RUE BALZAC 75008 | | PARIS FRANCE FRANCE | | | |
| LE JOINT FRANCAIS | ROUTE DE CRAON ZI DE BAZOUGES | | | CHATEAU GONTIER FR 53200 FRANCE | | | |
| LE KEVIN TRUNG | LAW OFFICES OF KEVIN LE PLLC | 209  N  11TH  ST | | | GARLAND | TX | 75040-5104 |
| LE KHIET | 26466 LOPE DE VEGA DR | | | | MISSION VIEJO | CA | 92691-3316 |
| LE LAIDIER, MAURICE F | 1829 HOLT RD | | | | WILLIAMSTON | MI | 48895-9787 |
| LE LANCASTER | DOGWOOD CONDOMIUM UNIT 18 | 220 E ILLINOIS AVE | | | SOUTHERN PNES | NC | 28387 |
| LE MAIRE, JOSEPH J | 2208 BANNER DR SW | | | | WYOMING | MI | 49509-1926 |
| LE MAR, KENNETH R | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840-2907 |
| LE MARBE, PAULETTE S | 9425 COMMERCE RD | | | | COMMERCE TOWNSHIP | MI | 48382-4223 |
| LE MARBLE, ALBERT L | PO BOX 795 | | | | MOUNT MORRIS | MI | 48458-0795 |
| LE MASTER, DANNY D | 2374 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2009 |
| LE MASTER, DANNY DALE | 2374 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2009 |
| LE MASTER, DONALD C | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| LE MASTER, JOAN | 2374 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2009 |
| LE MASTERS, JEAN M | APT 1331 | 9856 MARINA BOULEVARD | | | BOCA RATON | FL | 33428-6668 |
| LE MASTERS, JEFFREY D | 335 BRANDED BLVD | | | | KOKOMO | IN | 46901-4061 |
| LE MAY, CHARLES E | 1 SOVEY CT | | | | ESSEXVILLE | MI | 48732-1633 |
| LE MAY, FAY E. | 8068 ROUTE 13 | | | | CANASTOTA | NY | 13032 |
| LE MAY, JAMES H | PO BOX 395 | | | | INDIAN RIVER | MI | 49749-0395 |
| LE MAY, MARGARET J | 21 ASHFORD ST | C/O WARLEY | | | NEWTON | NJ | 07860-1503 |
| LE MAY, STEPHEN M | 103 N POINT DR | | | | ANDERSON | SC | 29621-4939 |
| LE MC NEA | G3520 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| LE MERE, DONNA L | 39811 GREENVIEW PL APT 8 | | | | PLYMOUTH | MI | 48170-4569 |
| LE MERE, RONALD K | 325 W ASPEN DR UNIT 5 | | | | OAK CREEK | WI | 53154-4455 |
| LE MIEUX, CATHERINE M | 2 BARBERRY | | | | NUNICA | MI | 49448-9747 |
| LE MIEUX, DELORES C | 33011 KENNEDY DR N APT 1202 | APT 7301 | | | FRASER | MI | 48026-1840 |
| LE MIEUX, LOUIS L | 3207 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LE MIEUX, RAYMONDE | 305 FAWN TRL | C/O MURIEL M ZILBAUER | | | WEST SENECA | NY | 14224-4511 |
| LE MIEUX, RAYMONDE | C/O MURIEL M ZILBAUER | 305 FAWN TRAIL | | | WEST SENECA | NY | 14224 |
| LE MOIGNE, ANNE-MARIE | 346 VILLAGE GREEN BLVD APT 206 | | | | ANN ARBOR | MI | 48105-3627 |
| LE MON, JACQUELINE F | 28675 KARAM DRIVE | | | | MADISON HEIGHTS | MI | 48071-2725 |
| LE MON, JACQUELINE F | 28675 KARAM DR | | | | MADISON HEIGHTS | MI | 48071-2725 |
| LE MONDE, DALE W | 897 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| LE MONDE, NILES F | 1440 GOLD WING RD | | | | SUMTER | SC | 29153-9010 |
| LE MONDE, SHERYL A | 2006 LINDY DR | | | | LANSING | MI | 48917-9726 |
| LE MUNYON, GORDON P | 6 BEECHTREE RD | | | | LEVITTOWN | PA | 19057-3012 |
| LE OCKER | 4014 JOSLYN RD | | | | ORION | MI | 48359-1631 |
| LE ORA BOYLE | 11109 BARE DR | C/O CHARLES L BOYLE | | | CLIO | MI | 48420-1576 |
| LE PAGE, ALFRED D | 9356 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4730 |
| LE PAGE, BETTY J | 26552 LENOX AVE | | | | MADISON HTS | MI | 48071-3545 |
| LE PAGE, DALE N | 534 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1017 |
| LE PAGE, PATRICK F | 2029 PEAR TREE LN | | | | OAKLAND | MI | 48363-2934 |
| LE PARD, RALPH J | 5184 DARBY ST | | | | FLINT | MI | 48532-4148 |
| LE PERE, MICHAEL W | 12348 HYNE RD | | | | BRIGHTON | MI | 48114-9236 |
| LE PERE, MICHAEL WOODROW | 12348 HYNE RD | | | | BRIGHTON | MI | 48114-9236 |
| LE PHAC TUAN | 656 VILLA CENTRE WAY | | | | SAN JOSE | CA | 95128-5139 |
| LE PORE JR, JOHN F | 295A BROAD ST | | | | TONAWANDA | NY | 14150-2013 |
| LE POSA, ELIZABETH A | 445 MANITOU BEACH ROAD | | | | HILTON | NY | 14468-9565 |
| LE POSA, EMLYN K | 16 MILL ST | | | | HORNELL | NY | 14843-1730 |
| LE POSA, JOHN | 445 MANITOU BEACH RD | | | | HILTON | NY | 14468-9565 |
| LE ROI DE LA MECANIQUE | 5510 RUE SAINT-PATRICK | | | MONTREAL QC H4E 1A8 CANADA | | | |
| LE ROUX, CHRISTINA | 5622 SKYLAR CREEK LN | | | | BUFORD | GA | 30518-4406 |
| LE ROY  LEWANDOWSKI | | | | | | | |
| LE ROY BERRY JR | 1620 W SUGAR CREEK RD | | | | CHARLOTTE | NC | 28252-4946 |
| LE ROY C EARSING | 40   CLIFTON ROAD | | | | CLIFTON | NY | 14428-9519 |
| LE ROY HERDMAN | 602 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| LE ROY L JACKSON | 10712 CYPRESS AVE | | | | KANSAS CITY | MO | 64137-1844 |
| LE ROY NEEPER | 12421 RIDGE RD | | | | MEDINA | NY | 14103-9692 |
| LE ROY PETERSON | 1279 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| LE ROY R HERDMAN | 602 RICHARD COURT | | | | NEW CARLISLE | OH | 45344 |
| LE ROY RAYMOND ANGER | S74 W17065 JANESVILLE RD | #265 | | | MUSKEGO | WI | 53150 |
| LE ROY SHARP | 5014 W BOGART RD | | | | SANDUSKY | OH | 44870-9649 |
| LE ROY SOMMERS | 128 S MAGNOLIA AVE | | | | LANSING | MI | 48912-3033 |
| LE ROY STALEY | 12 FORD ST | | | | NORWALK | OH | 44857-1426 |
| LE ROY WILSON | 179 CRESTWOOD RD #12 | | | | AVINGER | TX | 75630 |
| LE ROY, DEBORAH J | 3824 WEDGEWOOD | | | | LANSING | MI | 48911 |
| LE ROY, HARM | 982 N 16TH ST | | | | OTSEGO | MI | 49078-9788 |
| LE ROY, ROSE M | 7497 LAKE AVE | | | | WILLIAMSON | NY | 14589-9242 |
| LE ROYS AUTO PARTS | 163 HUBBARD ST | | | | MOUNT CLEMENS | MI | 48043-5418 |
| LE RUSHLON SPULING | 25221 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| LE SAGE, DANNY N | 16434 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3056 |
| LE SAGE, DANNY NOEL | 16434 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3056 |
| LE SAGE, JOHN A | 612 MULHOLLAND ST | | | | BAY CITY | MI | 48708-7645 |
| LE SAGE, RUSSELL D | 8320 E BROOKWOOD DR | | | | TUCSON | AZ | 85750-2466 |
| LE SANE, SANDY J | 1624 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-4450 |
| LE SARGE, CATHERINE K | 458 COVE VIEW DR | | | | WATERFORD | MI | 48327-3786 |
| LE SCOEZEC, GILBERT | 38635 OVERLOOK DR | | | | GRAFTON | OH | 44044-9716 |
| LE SEARS, LUCILLE M | 609 JOSEPHINE ST | | | | FLINT | MI | 48503-5168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LE SUER, LEONARD F | 12615 HUTCHINS CIR | | | | MADISON | AL | 35756-3458 |
| LE TOURNEAU, DENIS V | 2908 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| LE TOURNEAU, LOUIS H | 15041 KNOTTINGHAM DR | | | | LINDEN | MI | 48451-9699 |
| LE TOURNEAU, MARCIA J | 1216 1/2 WELLINGTON | | | | BAY CITY | MI | 48706-4167 |
| LE TOURNEAU, RICHARD P | W 11347 COUNTY HWY V | | | | LODI | WI | 53555 |
| LE TOURNEAU, ROSEMARIE | W 11347 COUNTY HWY V | | | | LODI | WI | 53555 |
| LE TOURNEAU, THOMAS C | 11067 E MOUNT MORRIS RD LOT 38 | | | | DAVISON | MI | 48423-9356 |
| LE TRIET | 46020 LIMGROVE | | | | MACOMB | MI | 48044 |
| LE USA - WALKER SCIENTIFIC | 40 ENGELWOOD DR | STE C | | | LAKE ORION | MI | 48359-2419 |
| LE VAC, RALPH J | 4631 ARMITAGE PL | | | | LAKELAND | FL | 33801-0562 |
| LE VALLEY BUICK PONTIAC CADILLAC GM | 2130 H 139 | | | | BENTON HARBOR | MI | 49022-3618 |
| LE VALLEY BUICK PONTIAC CADILLAC GMC | FREDRICK LEVALLEY | 2130 M 139 | | | BENTON HARBOR | MI | 49022-6110 |
| LE VALLEY BUICK PONTIAC CADILLAC GMC TRUCK | 2130 M 139 | | | | BENTON HARBOR | MI | 49022-6110 |
| LE VALLEY OLDSMOBILE CADILLAC GMC, INC. | FREDRICK LEVALLEY | 2130 M 139 | | | BENTON HARBOR | MI | 49022-3618 |
| LE VALLEY, GREGORY T | 3128 MCKEEN LAKE RD | | | | LAPEER | MI | 48446-9051 |
| LE VAN WAY, JAMES E | 624 ESSEX EAST DR | | | | LAS VEGAS | NV | 89107-4170 |
| LE VAN, CLARENCE E | 227 EAST ANAPAMU | APT 221 | | | SANTA BARBARA | CA | 93101 |
| LE VAN, LAWRENCE | 29904 ELMGROVE ST | | | | ST CLR SHORES | MI | 48082-1867 |
| LE VAN, THOMAS E | PO BOX 210906 | | | | NASHVILLE | TN | 37221-0906 |
| LE VEQUE JR, LEO A | 4218 KILLARNEY CT | | | | LANSING | MI | 48911-2530 |
| LE VERN GERVIN | 2982 WEST SOUTH COUNTY LINE RD | | | | FENWICK | MI | 48834-9549 |
| LE VERNE MOREL | 318 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1642 |
| LE VIGNE, RALPH J | 371 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3539 |
| LE ZOTTE, FRANCIS G | 16118 SW 10TH ST | | | | PEMBROKE PINES | FL | 33027-5111 |
| LE'ANN B RAMSEY | PO BOX 935 | | | | DEFIANCE | OH | 43512-0935 |
| LE'ANN RAMSEY | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| LE'ANN SCHAFFERT | 8040 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| LE'DONTA CURRY | 5182 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| LE'SHANDA R WINGARD | 1642 DIETZEN AVENUE | | | | DAYTON | OH | 45408-2637 |
| LE, BRIAN T | 2375 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1233 |
| LE, CHINH D | 11808 TIMBER HEIGHTS DR | | | | AUSTIN | TX | 78754 |
| LE, CHUONG ANN | 3010 AMHERST DR | | | | LANSING | MI | 48906-2402 |
| LE, DUY T | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| LE, DUY THI | 2223 BALD EAGLE WAY | | | | GRAND PRAIRIE | TX | 75052-4139 |
| LE, KARL M | 43617 AUSTIN DR | | | | STERLING HEIGHTS | MI | 48314-1881 |
| LE, KHIET A | 26466 LOPE DE VEGA DR | | | | MISSION VIEJO | CA | 92691-3316 |
| LE, KIM PHUNG T | 2081 ASPEN RIDGE CT. | | | | DAYTON | OH | 45459-5459 |
| LE, KIM PHUNG THI | 2081 ASPEN RIDGE CT | | | | DAYTON | OH | 45459-8431 |
| LE, MY N | 2375 KINGSCROSS DR | | | | SHELBY TOWNSHIP | MI | 48316-1233 |
| LE, NANG V | 2120 GLENCOE WAY | | | | LANSING | MI | 48906-3519 |
| LE, NANG VAN | 2120 GLENCOE WAY | | | | LANSING | MI | 48906-3519 |
| LE, NGHIA T | 2357 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3710 |
| LE, NGHIA TRUNG | 2357 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3710 |
| LE, NHI T | 4514 WESTCLIFFE DR | | | | MANSFIELD | TX | 76063-8649 |
| LE, PHUOC H | 35758 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-7402 |
| LE, PHUONG H | 518 13TH ST ST-LOT 12 | | | | THREE RIVERS | MI | 49093-1256 |
| LE, QUAN | 2120 GLENCOE WAY | | | | LANSING | MI | 48906-3519 |
| LE, TAM T | 4639 TERRY DR SE | | | | KENTWOOD | MI | 49512-5320 |
| LE, THACH V | 15061 STADLER RD | | | | STERLING HEIGHTS | MI | 48313-5651 |
| LE, THACH VO | 15061 STADLER RD | | | | STERLING HEIGHTS | MI | 48313-5651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LE, THAI V | 774 CORINTH DR | | | | JONESBORO | GA | 30238-5790 |
| LE, THE Q | 2612 SW 121ST CT | | | | OKLAHOMA CITY | OK | 73170-4757 |
| LE, THERESA C | 2120 GLENCOE WAY | | | | LANSING | MI | 48906-3519 |
| LE, THERESA CHAU | 2120 GLENCOE WAY | | | | LANSING | MI | 48906-3519 |
| LE, THOMAS | 8887 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| LE, THUY | 3225 PRIMROSE LN | | | | YORBA LINDA | CA | 92886 |
| LE, TIN T | 578 LENOX AVE | | | | PONTIAC | MI | 48340-3012 |
| LE, TRIET M | 14930 81ST AVE SE | | | | SNOHOMISH | WA | 98296 |
| LE, TUAN G | 1710 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9400 |
| LE, TUAN G | 1054 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3271 |
| LE, TUAN T | 819 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1756 |
| LE, TUAT | 10319 COLLIN PARK | | | | HOUSTON | TX | 77075-5213 |
| LE, YEN T | 36638 ENGLESIDE DR | | | | STERLING HEIGHTS | MI | 48310-4546 |
| LEA ALLEN | 105 OLIVES BR S | | | | DENTON | TX | 76208 |
| LEA BERNARDI | 165 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4711 |
| LEA C CHONG | 901 6TH AVE SPC 457 | | | | HACIENDA HEIGHTS | CA | 91745 |
| LEA CLOUSER | 1118 N 11TH ST | | | | ELWOOD | IN | 46036-1112 |
| LEA COUNTY TREASURER | 100 N MAIN AVE STE 3C | | | | LOVINGTON | NM | 88260-4000 |
| LEA DEUBLER | KORNWEG 1 | 92353 POSTBAUER-HENG | GERMANY | | | | |
| LEA DEUBLER | KORNWEG 1 | | | 92353 POSTBAUER HENG GERMANY | | | |
| LEA E PALMER | 1085 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| LEA EBLIN | 808 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2526 |
| LEA GARTEE | 931 S CORBIN ST | | | | PAHRUMP | NV | 89048-4383 |
| LEA GEORGE | 278 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| LEA JR, JAY E | 1560 RUSSELL LEA DR | | | | CHARLOTTE | MI | 48813-8727 |
| LEA JR, ROBERT E | 1669 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-9780 |
| LEA JUDD | 9858 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9796 |
| LEA LOSIER | 49300 STRATFORD DR | | | | CHESTERFIELD | MI | 48047-1780 |
| LEA M LOSIER | 49300 STRATFORD DR | | | | CHESTERFIELD | MI | 48047-1780 |
| LEA M RUSSO | 6180 EDNA OAKS COURT | | | | DAYTON | OH | 45459 |
| LEA MURRAY | 246 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 |
| LEA NEW | 2420 NW CRIMSON CT | | | | MCMINNVILLE | OR | 97128-2047 |
| LEA PALMER | 1085 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| LEA SODERLIND | 5844 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-1461 |
| LEA SOLOMON | 3896 NOTTINGHAM DRIVE | | | | TARPON SPGS | FL | 34688-7647 |
| LEA W S | LEA, JULIE | 1030 FIFTH AVE 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEA W S | LEA, W SCOTT | 1030 FIFTH AVE 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEA WILLIAM R (472093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEA'S TIRE & AUTOMOTIVE | 30671 LA HIGHWAY 16 | | | | DENHAM SPRINGS | LA | 70726-1254 |
| LEA, ALAN M | 25900 EUCLID AVE APT 223 | | | | EUCLID | OH | 44132-2700 |
| LEA, BEULAH B | 407 NO 82ND ST | | | | KANSAS CITY | KS | 66112-2612 |
| LEA, BEULAH B | 407 N 82ND ST | | | | KANSAS CITY | KS | 66112-2612 |
| LEA, CAROL M | 6020 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2542 |
| LEA, DAVID G | 3217 W LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8586 |
| LEA, DENNIS C | 10763 WHITE PINE RD | | | | INTERLOCHEN | MI | 49643-9706 |
| LEA, ELENA T | 5303 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2181 |
| LEA, FREDERICK L | 3780 VENTURA DR | | | | SAGINAW | MI | 48604-2139 |
| LEA, GLENN H | 4427 E BINGHAM RD | | | | JANESVILLE | WI | 53546-9625 |
| LEA, JAMES A | 2206 W WALL ST | | | | JANESVILLE | WI | 53548-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEA, JOE W | 4199 FM 2946 | | | | EMORY | TX | 75440-3832 |
| LEA, JULIE | GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEA, LOLA L | 4385 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-1911 |
| LEA, MABLE J | 2730 CONGRESS DR | | | | KOKOMO | IN | 46902-3012 |
| LEA, RANDALL D | 9335 MOORINGS BLVD | | | | INDIANAPOLIS | IN | 46256-9311 |
| LEA, W SCOTT | GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEA, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEABU, CHARLES B | 611 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8287 |
| LEABU, VIRGIL J | 1009 DONALD AVE | | | | ROYAL OAK | MI | 48073-2087 |
| LEABURT A ANDERSON | 469  ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 |
| LEACH BP SERVICE | 9720 MANCHESTER RD | | | | SAINT LOUIS | MO | 63119-1307 |
| LEACH DONALD (445878) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEACH EDWARD (493031) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEACH GERALD T (416140) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEACH HERBRUCK OSI INC | PO BOX 820 | | | | HARTVILLE | OH | 44632-0820 |
| LEACH JAMES (445879) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEACH JR, JACK F | 1428 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| LEACH JR, JESSE L | 2201 W CARPENTER RD | APT 317A | | | FLINT | MI | 48503-5413 |
| LEACH JR, LAWRENCE EDWARD | 2725 SLOAN RD | | | | BIRCH RUN | MI | 48415-8936 |
| LEACH JR, RUSSELL L | 2807 W BOULEVARD | | | | KOKOMO | IN | 46902-5976 |
| LEACH JR, WARREN R | 3977 BARBARA DR | | | | PRESCOTT | MI | 48756 |
| LEACH JR, WILLIAM | 2773 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| LEACH JR., LEROY | 11975 GRAY EAGLE DR | | | | FISHERS | IN | 46037-8114 |
| LEACH ROMIE J (450075) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEACH SR, HERBERT L | PO BOX 28 | | | | LENNON | MI | 48449-0028 |
| LEACH SUE | 2700 SHIMMONS RD LOT 220 | | | | AUBURN HILLS | MI | 48326-2052 |
| LEACH WALLACE ASSOCIATES | 6522 MEADOWRIDGE RD STE 1 | | | | ELKRIDGE | MD | 21075-6191 |
| LEACH WILLIAM B (459992) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LEACH, ALAN | 187 GOLF VIEW DR | | | | AUBURNDALE | FL | 33823-5613 |
| LEACH, ALICE I | 4863 DENNY LN | | | | DAYTON | OH | 45431-2074 |
| LEACH, ALLEN L | 1605 CURLETT DR | | | | BEAVERCREEK | OH | 45432-5432 |
| LEACH, ALMA M | PO BOX 134 | 4645 RT 309 | | | SCHNECKSVILLE | PA | 18078-0134 |
| LEACH, ANDREW J | 2344 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| LEACH, ANTONINA | 42818 CHRISTINA DR | | | | STERLING HTS | MI | 48313-2622 |
| LEACH, ARTHUR J | 3984 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3304 |
| LEACH, ARTHUR W | 6728 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6379 |
| LEACH, ARTIS | 740 DUPREE RD | | | | WILLOW SPRING | NC | 27592-7908 |
| LEACH, BARBARA J | 4386 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| LEACH, BENNY R | 658 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2114 |
| LEACH, BERTHA L | 6327 20TH ST | | | | ZEPHYRHILLS | FL | 33540-2779 |
| LEACH, BETTE J | 16699 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1138 |
| LEACH, BETTY J | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| LEACH, BETTY J. | 27 LARKIN RD | | | | BURLINGTON | NJ | 08016-2927 |
| LEACH, BEULAH | 328 W 53RD ST LOT 68 | | | | ANDERSON | IN | 46013-1586 |
| LEACH, BEULAH | 328 W 53RD ST APT 68 | | | | ANDERSON | IN | 46013 |
| LEACH, BILLY R | 10302 NORMAN RD | | | | BROWNSBURG | IN | 46112-8551 |
| LEACH, BOBBY R | 3908 WYATT DR | | | | BALTIMORE | MD | 21207-6449 |
| LEACH, CARL R | PO BOX 748 | 8511 ADAMS ST | | | PORT AUSTIN | MI | 48467-0748 |
| LEACH, CATHERINE M | 7313 CANDACE LN | | | | PORT CHARLOTTE | FL | 33981-2601 |
| LEACH, CATHERINE M | 7313 CANDACE LANE | | | | PORT CHARLOTTE | FL | 33981-2601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEACH, CHARLES D | 8957 SUNFLOWER | | | | WHITMORE LAKE | MI | 48189-9470 |
| LEACH, CHARLES E | 3839 N 3RD ST STE 100 | | | | PHOENIX | AZ | 85012-2068 |
| LEACH, CHARLES E | 610 LINWOOD AVE | | | | STONEWALL | LA | 71078-9174 |
| LEACH, CHARLES F | 4626 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4429 |
| LEACH, CHARLOTTE F | 755 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9144 |
| LEACH, CHERYL A | 3 ROSEWOOD LN | | | | DENVILLE | NJ | 07834 |
| LEACH, CHRISSY M | 2442 WYOMING | | | | DAYTON | OH | 45410 |
| LEACH, CHRISTINE A | 9285 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| LEACH, CLAUDE H | 2868 GOLDFINCH ST | | | | ROCHESTER HILLS | MI | 48309-3434 |
| LEACH, CLELLA M. | 5985 S ST RD 267 | | | | LEBANON | IN | 46052-8153 |
| LEACH, CLELLA M. | 5985 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8153 |
| LEACH, CLEO M | 116 OLD FARM TRAIL | APT 8 | | | BRYAN | OH | 43506 |
| LEACH, DANIEL G | 4107 W 215TH ST | | | | FAIRVIEW PARK | OH | 44126-1133 |
| LEACH, DANNY E | 8124 PREAKNESS DR | | | | FLORENCE | KY | 41042 |
| LEACH, DANNY R | 28037 ASPEN BLVD | | | | FLAT ROCK | MI | 48134-1842 |
| LEACH, DARRAL T | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056 |
| LEACH, DAVID A | 8341 CHERRYCREEK DR | | | | DAYTON | OH | 45458-3210 |
| LEACH, DAVID A | 7450 CHRISTOPHER DR | | | | POLAND | OH | 44514-2564 |
| LEACH, DAVID J | 8394 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| LEACH, DEBORAH K | 2421 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| LEACH, DEBRA E | 2106 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| LEACH, DELLA D | 138 BOWERS LN | | | | GREAT CACAPON | WV | 25422-3054 |
| LEACH, DELLA D | 138 BOWERS LANE | | | | GREAT CACAPON | WV | 25422-3054 |
| LEACH, DENNIS N | 1104 UNIVERSITY | | | | ROCHESTER HILLS | MI | 48307 |
| LEACH, DIANA I | 43 LEGACY PARK LANE | | | | POWDER SPRINGS | GA | 30127 |
| LEACH, DIANA I | 2308 FAVOR RD SW LOT 22 | | | | MARIETTA | GA | 30060 |
| LEACH, DONALD D | 2151 LITTLE YORK | | | | DAYTON | OH | 45414-1357 |
| LEACH, DONALD J | 10101 CASTLE ST | | | | DEARBORN | MI | 48126-1601 |
| LEACH, DONALD L | 3952 MARIE DR | | | | BRUNSWICK | OH | 44212-3930 |
| LEACH, DONALD R | 305 GOODRICH DR | | | | RICHMOND | MO | 64085-2814 |
| LEACH, DONALD S | 2610 GENES DR | | | | AUBURN HILLS | MI | 48326-1902 |
| LEACH, DORIS J | 9357 TOP FLIGHT DR | | | | LAKELAND | FL | 33810-4348 |
| LEACH, DORIS L | 8470 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| LEACH, DOROTHY C | PO BOX 71 | | | | HOLGATE | OH | 43527-0071 |
| LEACH, DOROTHY E | 4354 MT. HOPE ROAD | APT 217 | | | WILLIAMSVILLE | MI | 49690 |
| LEACH, DOUGLAS I | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| LEACH, DOUGLAS I | 3163 NORTH VICTOR ROAD | | | | PRESCOTT VLY | AZ | 86314-8432 |
| LEACH, EARL | 151 SADDLEBROOK LN UNIT 487 | | | | FLORENCE | KY | 41042-7183 |
| LEACH, EDNA | 3115 ALCO DR | | | | WATERFORD | MI | 48329-2203 |
| LEACH, EDNA | 2101 YELLOW ROCK RD | | | | DE SOTO | MO | 63020-4309 |
| LEACH, EDWARD A | 183 PHILADELPHIA ST | | | | LAKE ORION | MI | 48362-2851 |
| LEACH, EDWARD E | PO BOX 269171 | | | | INDIANAPOLIS | IN | 46226-9171 |
| LEACH, EDWARD G | 21012 LINWOOD RD | | | | LINWOOD | KS | 66052-4019 |
| LEACH, ELSIE N | 404 EAST ST | | | | SPRINGBORO | OH | 45066-1402 |
| LEACH, ELSIE N | 404 EAST STREET | | | | SPRINGBORO | OH | 45066 |
| LEACH, EMANUEL | 3603 24TH ST | | | | TUSCALOOSA | AL | 35401-5155 |
| LEACH, EMILY R | 7298 E COLDWATER RD | C/O, DAVID LEACH | | | DAVISON | MI | 48423-8963 |
| LEACH, ERNESTINE P | PO BOX 207 | | | | BOLTON | MS | 39041-0207 |
| LEACH, FAYE | 308 MARILYN DR | | | | ARNOLD | MO | 63010-3844 |
| LEACH, FRANKIE J | 255 ELLERBE GROVE CH RD | | | | ROCKINGHAM | NC | 28379-7343 |
| LEACH, FREDERICK G | 34365 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| LEACH, FREDERICK K | 220 JUANA AVE | C/O MARY A CORBETT | | | SAN LEANDRO | CA | 94577-4839 |
| LEACH, GARY J | 107 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| LEACH, GARY JOSEPH | 107 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEACH, GARY L | 7418 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| LEACH, GEANNETTE | 22 E 18TH ST | | | | LINDEN | NJ | 07036-3404 |
| LEACH, GEORGE T | 6226 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4742 |
| LEACH, GERALD T | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEACH, GERALDINE W | 5700 BAYSHORE RD LOT 812 | | | | PALMETTO | FL | 34221-9359 |
| LEACH, GUY F | 2787 BERRY RD | | | | LOGANVILLE | GA | 30052-2112 |
| LEACH, HELEN E | 2344 BUSCH RD | | | | BIRCH RUN | MI | 48415 |
| LEACH, HELEN H | 139 N. ILLINOIS | | | | GAYLORD | MI | 49735-1801 |
| LEACH, HELEN H | 139 N ILLINOIS AVE | | | | GAYLORD | MI | 49735-1801 |
| LEACH, HENRY C | 1245 SANFORD DR | | | | DAYTON | OH | 45432-1546 |
| LEACH, HENRY C | PO BOX 157 | | | | GRAND MARAIS | MI | 49839-0157 |
| LEACH, HENRY L | 309 3RD AVE SW | | | | GLEN BURNIE | MD | 21061-3429 |
| LEACH, INEZ M | 21517 ELIZABETH | | | | ST CLAIR SH | MI | 48080-1803 |
| LEACH, IVA | 1838 GUMMER AVE | | | | DAYTON | OH | 45403-3443 |
| LEACH, JACK D | 29219 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9622 |
| LEACH, JACK M | 1173 SWING CIR | | | | LAWRENCEVILLE | GA | 30043-2615 |
| LEACH, JAMES F | 7091 LOCKWOOD RD | | | | LAKE WORTH | FL | 33467-7806 |
| LEACH, JAMES H | 729 CLARK ST | APT 35 | | | TECUMSEH | MI | 49286-1165 |
| LEACH, JAMES H | APT 35 | 729 CLARK STREET | | | TECUMSEH | MI | 49286-1165 |
| LEACH, JAMES L | 9528 KESTRAL RIDGE DR | | | | CHARLOTTE | NC | 28269-6214 |
| LEACH, JAMES M | 12342 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1428 |
| LEACH, JANET | | | | | | | |
| LEACH, JEAN N | 5911 AUTOMOBILE ROAD | | | | TWIN LAKE | MI | 49457-9576 |
| LEACH, JEFFREY A | 3768 GOLDEN OAK 18 | | | | WHITE LAKE | MI | 48383 |
| LEACH, JEFFRY F | 17529 US HIGHWAY 127 | | | | CEMENT CITY | MI | 49233 |
| LEACH, JEFFRY FRANKLIN | 17529 US HIGHWAY 127 | | | | CEMENT CITY | MI | 49233 |
| LEACH, JIMMIE | 1229 FAIR ST | | | | BOWLING GREEN | KY | 42101-2077 |
| LEACH, JOAN | 3925 CLEARY WAY | | | | ORLANDO | FL | 32828-6449 |
| LEACH, JOHN D | 64 PINEWOOD DR | | | | WHITE LAKE | MI | 48386-1959 |
| LEACH, JOHN E | 183 PHILADELPHIA ST | | | | LAKE ORION | MI | 48362-2851 |
| LEACH, JOHN L | 2378 PINE ORCHARD DR | | | | WATERFORD | MI | 48329-3965 |
| LEACH, JOYCE M | 391 RIVER BIRCH DR | | | | FLINT | MI | 48506-4560 |
| LEACH, JOYCE M | 1777 RED FERN DRIVE | | | | COLUMBUS | OH | 43229-8235 |
| LEACH, JOYCE P | 8090 CAIRN HWY | | | | ELK RAPIDS | MI | 49629 |
| LEACH, JUDITH | 2396 SUNDEW AVENUE | | | | GROVE CITY | OH | 43123-9052 |
| LEACH, JUDITH A | 3749 GLORIA ST | | | | WAYNE | MI | 48184-1954 |
| LEACH, JUDITH ANN | 3749 GLORIA ST | | | | WAYNE | MI | 48184-1954 |
| LEACH, KAREN S | 16500 ENGLISH RD | | | | MANCHESTER | MI | 48158-9657 |
| LEACH, KENNETH | | | | | | | |
| LEACH, KENNETH A | 110 IMPERIAL CT 101 | | | | VANDALIA | OH | 45377 |
| LEACH, KENNETH J | 2044 HONORAVILLE RD | | | | LUVERNE | AL | 36049-5907 |
| LEACH, KENNETH M | 3278 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| LEACH, KENNETH M | 1954 STAFFORD AVE | | | | THE VILLAGES | FL | 32162-7784 |
| LEACH, LARISSA L. | 2486 RUSHBROOK DRIVE | | | | FLUSHING | MI | 48433-2516 |
| LEACH, LARRY | 254 PARK PLACE DR | | | | LAWRENCEVILLE | GA | 30045-6448 |
| LEACH, LARRY B | 11599 CAMDEN RD | | | | WALDRON | MI | 49288-9728 |
| LEACH, LARRY C | 147 MCGHEE LN | | | | JACKSBORO | TN | 37757-4508 |
| LEACH, LAURA A | 6161 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3566 |
| LEACH, LAURA D | 24 PRIMROSE DR | | | | CHEEKTOWAGA | NY | 14225-2508 |
| LEACH, LAVERNE M | 8236 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| LEACH, LAWRENCE L | 119 DIVISION ST | | | | MILTON | WI | 53563-1019 |
| LEACH, LAWRENCE W | 3049 SHABAY DR | | | | FLUSHING | MI | 48433-2464 |
| LEACH, LAWRENCE WILLIAM | 3049 SHABAY DRIVE | | | | FLUSHING | MI | 48433-2464 |
| LEACH, LEON L | 5806 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEACH, LEONARD J | 5122 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2405 |
| LEACH, LESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEACH, LOIS B | 45 E 9TH PL UNIT 12 | | | | MESA | AZ | 85201-4335 |
| LEACH, LORNE D | 16277 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2303 |
| LEACH, LORRAINE D | 49781 SERENITY LN | | | | SHELBY TWP | MI | 48315-7001 |
| LEACH, LOUISE B | 8585 S C R 200 E | | | | COMMISKEY | IN | 47227-9572 |
| LEACH, LOUISE B | 8585 S COUNTY ROAD 200 E | | | | COMMISKEY | IN | 47227-9572 |
| LEACH, MARGARET M | 4397 SECOND ST | BOX 183 | | | COLUMBIAVILLE | MI | 48421 |
| LEACH, MARGUERITT P | 5323 S WASHINGTON AVE | | | | LANSING | MI | 48911-3649 |
| LEACH, MARIANNE | 11141 DORCHESTER ST APT 115 | | | | SOUTHGATE | MI | 48195-3312 |
| LEACH, MARTIN M | 341 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1843 |
| LEACH, MARY | 1245 SANFORD DR | | | | DAYTON | OH | 45432-1546 |
| LEACH, MARY F | 2245 UNION RD SW | | | | ATLANTA | GA | 30331-8018 |
| LEACH, MICHAEL D | 2475 POPLAR GROVE RD | | | | SPRINGVILLE | TN | 38256-5308 |
| LEACH, MICHAEL S | 4504 STRATFORD DR | | | | KOKOMO | IN | 46901-3932 |
| LEACH, MILO J | 5377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| LEACH, NANCY J | 14804 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| LEACH, NANCY K | 3545 WOODLAND DR | | | | HIGHLAND | MI | 48356-2366 |
| LEACH, NAOMI J | 1344 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| LEACH, NIOLA R | 2705 W BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| LEACH, NIOLA R | 2705 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| LEACH, NORMAN I | 3163 N VICTOR RD | | | | PRESCOTT VALLEY | AZ | 86314-8432 |
| LEACH, NORMAN R | PO BOX 11435 | | | | BALTIMORE | MD | 21239-0435 |
| LEACH, NORMAN R | PO BOX 11436 | | | | BALTIMORE | MD | 21239-0436 |
| LEACH, ORELLA F | PO BOX 1124 | | | | JACKSBORO | TN | 37757-1124 |
| LEACH, PATTY A | 121 YALE AVE | | | | CELINA | TN | 38551-4148 |
| LEACH, PAUL E | 236 W PARK AVE | | | | HUBBARD | OH | 44425-1526 |
| LEACH, PEGGY I | ST CHARLES VILLLAGE | 30 NOVA CRESCENT | | WELLAND, ONTARIO L3C6P8 CANADA | | | |
| LEACH, PHILIP A | RUA PASCAL,760 | APTO 142 | | SAO PAULO BRAZIL 04616-002 | | | |
| LEACH, PHILIP ALAN | RUA PASCAL,760 | APTO 142 | | SAO PAULO SP 04616-002 BRAZIL | | | |
| LEACH, PHILIP M | 2150 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| LEACH, PHILIP R | 162 SHENANGO BLVD | | | | FARRELL | PA | 16121-1766 |
| LEACH, PRISCILLA H | 445 CYPRESS CT | | | | ROCHESTER HILLS | MI | 48309-2268 |
| LEACH, RICHARD A | 2920 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| LEACH, RICHARD J | 8199 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| LEACH, RICHARD W | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| LEACH, RITA R | 5108 GEM DR | | | | HIGH RIDGE | MO | 63049-3904 |
| LEACH, ROBERT R | 7601 BEAVERLAND | | | | DETROIT | MI | 48239-1050 |
| LEACH, RODNEY B | 14469 165TH AVE | | | | LEROY | MI | 49655-8063 |
| LEACH, RODNEY W | 612 NE BIRCHWOOD DR | | | | LEES SUMMIT | MO | 64086-3158 |
| LEACH, ROGER F | 2669 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| LEACH, ROGER L | 6616 N VANDERMEULEN RD | | | | LAKE CITY | MI | 49651-9716 |
| LEACH, ROMIE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEACH, RONALD | 30 SILVER LAKE DR | | | | MANSFIELD | GA | 30055-3101 |
| LEACH, RONALD E | 6120 THRESHER DR | | | | NAPLES | FL | 34112-1904 |
| LEACH, RONALD F | 9285 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| LEACH, RONALD L | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| LEACH, RONALD T | 185 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1430 |
| LEACH, ROSELLIA M | 8394 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| LEACH, SANDRA | 5290 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8725 |
| LEACH, SARAH O | 943 BAY RD | | | | TEACHEY | NC | 28464-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEACH, SARAH O | 943 BAY ROAD | | | | TEACHEY | NC | 28464-9697 |
| LEACH, SHANE T | 1290 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1727 |
| LEACH, SHANE T | 471  ROOKWOOD DR | | | | AMES | IA | 50010-9207 |
| LEACH, SHARON R | 2514 GREENTREE LN | | | | KOKOMO | IN | 46902-2948 |
| LEACH, SHIRLEY | 254 PARK PLACE DR | | | | LAWRENCEVILLE | GA | 30045-6448 |
| LEACH, SHIRLEY M | 12621 PEARL ST | | | | SOUTHGATE | MI | 48195-1776 |
| LEACH, SHIRLEY M | 211 W TURNER ST | | | | MAYVILLE | MI | 48744-5155 |
| LEACH, SHIRLEY MAE | 211 W TURNER ST | | | | MAYVILLE | MI | 48744 |
| LEACH, STEVE C | 60833 BOLAR RD | | | | MC ARTHUR | OH | 45651-8639 |
| LEACH, STEVE CLARK | 60833 BOLAR RD | | | | MC ARTHUR | OH | 45651-8639 |
| LEACH, STEVEN E | 409 GRANDVIEW DR | | | | LE ROY | IL | 61752-1284 |
| LEACH, STEVEN W | 1402 S MORRIS ST | | | | MEXICO | MO | 65265-2239 |
| LEACH, SUSAN M | 2700 SHIMMONS RD LOT 220 | | | | AUBURN HILLS | MI | 48326-2052 |
| LEACH, TERRY C | 28037 ASPEN BLVD | | | | FLAT ROCK | MI | 48134-1842 |
| LEACH, TERRY M | 4141 AL BERT CT | | | | OXFORD | MI | 48371-5403 |
| LEACH, TERRY M. | 4141 AL BERT CT | | | | OXFORD | MI | 48371-5403 |
| LEACH, TERRY R | 9165 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 |
| LEACH, THOMAS A | 1221 EAST DR | | | | LUZERNE | MI | 48636-8757 |
| LEACH, THOMAS E | 105 STONEBROOK CT | | | | CLINTON | MS | 39056-9684 |
| LEACH, THOMAS J | 1600 HILLCREST ST | | | | LANSING | MI | 48910-0308 |
| LEACH, THOMAS J | 223 VALLEY WAY | | | | HAMPTON | GA | 30228-3026 |
| LEACH, THOMAS P | 7009 COLUMBIA RD | | | | OLMSTED FALLS | OH | 44138-1527 |
| LEACH, THOMAS W | 2527 RITTER DR | | | | ANDERSON | IN | 46012-3268 |
| LEACH, TONIA L | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056 |
| LEACH, VICKI D. | 3672 WILLOWWIND CT | | | | LOGANVILLE | GA | 30052 |
| LEACH, WALTER Z | 5338 MEADOWMOOR DR NE | | | | BELMONT | MI | 49306-9619 |
| LEACH, WANDA H | 2155 SARATOGA DR | | | | HERMITAGE | PA | 16148-6716 |
| LEACH, WARREN W | 578 MAIN ST | | | | BOYLSTON | MA | 01505-1325 |
| LEACH, WENDELL | 35 ALSILE RD | | | | WILLIAMSBURG | KY | 40769-8487 |
| LEACH, WILLIAM A | 17103 MCCORMICK | | | | SALINEVILLE | OH | 43945 |
| LEACH, WILLIAM D | 295 MAPLE DR | | | | SATELLITE BEACH | FL | 32937-3218 |
| LEACH, WILLIAM D | 2653 E BEARD RD | | | | PERRY | MI | 48872-9523 |
| LEACH, WILLIAM E | 3707 HAVEN AVE | | | | FREMONT | CA | 94538-5543 |
| LEACH, WILLIAM G | 115 ANN STREET BOX 71 | | | | HOLGATE | OH | 43527 |
| LEACH, WILLIAM R | 584 COLEBROOK DR | | | | TROY | MI | 48083-5109 |
| LEACH, WILMA M | 29219 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9622 |
| LEACH-WILSON CHEVROLET-BUICK CO. | JAY LEACH | 145 W MAIN ST | | | SHELBYVILLE | IL | 62565-1651 |
| LEACH-WILSON CHEVROLET-BUICK CO. | 145 W MAIN ST | | | | SHELBYVILLE | IL | 62565-1651 |
| LEACHER, BERNARD J | 6906 MADISON ST | | | | HUBBARD LAKE | MI | 49747-9681 |
| LEACHMAN BUICK PONTIAC GMC | PO BOX 1749 | | | | BOWLING GREEN | KY | 42102-1749 |
| LEACHMAN, ARLENE F | 2240 GLEN IRIS DR | | | | COMMERCE TWP | MI | 48382-2109 |
| LEACHMAN, BRENDA L | 1035 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| LEACHMAN, CAROLYN | PO BOX 841 | | | | FARWELL | MI | 48622-0841 |
| LEACHMAN, CHAD J | 109 CENTER AVE APT 2 | | | | BAY CITY | MI | 48708 |
| LEACHMAN, CHARLES R | 14448 APPLETREE LN | | | | FENTON | MI | 48430-1433 |
| LEACHMAN, JOHN A | 7782 LUANN ST | | | | SAGINAW | MI | 48609-4905 |
| LEACHMAN, LARRY W | 27 PINE VIEW RD | | | | PLATTE CITY | MO | 64079-9370 |
| LEACHMAN, MARGARET H | PO BOX 190 | | | | PLAINVILLE | CT | 06062-0190 |
| LEACHMAN, NICHOLAS R | 6566 BRIDGETON MANOR CT | | | | LIBERTY TWP | OH | 45011-9222 |
| LEACHMAN, RICHARD D | 1035 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| LEACHMAN, ROBERT C | 4200 CATALINA ST | | | | SAGINAW | MI | 48604-1632 |
| LEACHMAN, RONALD M | 2240 GLEN IRIS DR | | | | COMMERCE TOWNSHIP | MI | 48382-2109 |
| LEACOCK, WILLIAM C | 617 DOUGLAS ST | | | | STERLING | CO | 80751-3625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEACU, CHRISTOPHE A | 70 BOWEN ST | | | | NEWTON CENTER | MA | 02459-1820 |
| LEAD PROGRAM IN BUSINESS | ATTN RICHARD H RAMSEY III | 14 E HARTWELL LN | | | PHILADELPHIA | PA | 19118-3419 |
| LEADBETTER, BENNIE J | 20001 APPOLINE ST | | | | DETROIT | MI | 48235-1189 |
| LEADBETTER, C R | 8923 BRITTANY LAKES DR | | | | BOYNTON BEACH | FL | 33472-2514 |
| LEADBETTER, DUANE | 1694 E NORTH ST # 450 | | | | KOKOMO | IN | 46901-3193 |
| LEADBETTER, MARY F | 1694 E NORTH ST # 450 | | | | KOKOMO | IN | 46901 |
| LEADBETTER, THOMAS R | 77 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1703 |
| LEADBETTER, THOMAS RICHARD | 77 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1703 |
| LEADELL COLEMAN | 9 WEYBOSSET ST | | | | MATTAPAN | MA | 02126-1117 |
| LEADENS, TONI L | 2778 4TH AVE E | | | | TWIN FALLS | ID | 83301 |
| LEADER & BERKON LLP | ATTN: S ALYSSA YOUNG, ESQ | 630 THIRD AVE. | | | NEW YORK | NY | 10017 |
| LEADER CORP | 51644 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2947 |
| LEADER CORPORATION | 51644 FILOMENA DR | | | | SHELBY TWP | MI | 48315-2947 |
| LEADER ENGINEERING FABRICATION | PO BOX 670 | 695 INDEPENDENT DR | | | NAPOLEON | OH | 43545-0670 |
| LEADER ENGINEERING FABRICATION INC | PO BOX 670 | 695 INDEPENDENT DR | | | NAPOLEON | OH | 43545-0670 |
| LEADER ENGINEERING FABRICATION INC | 695 INDEPENDENCE DR | | | | NAPOLEON | OH | 43545-9191 |
| LEADER GASKET (CYPRUS) LTD | GARY OVERHOLT | PSURNOVICKA ULICA 1026 | | JICIN CZECH (REP) | | | |
| LEADER GASKET OF SLOVAKIA SRO | GARY OVERHOLT | PSURNOVICKA ULICA 1026 | | JICIN CZECH (REP) | | | |
| LEADER INDUSTRIES, INC. | | | | | | | |
| LEADER INDUSTRIES, INC. | MATT HARTZOG | PO BOX 538 | 24 WEST ST | | STAFFORD SPRINGS | CT | 06076-0538 |
| LEADER INST/HAUPPAUG | 380 OSER AVE | | | | HAUPPAUGE | NY | 11788-3608 |
| LEADER LEARNING COMMUNITIES | 1708 WALNUT ST | | | | BOULDER | CO | 80302-5521 |
| LEADER TECH INC | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626-3117 |
| LEADER TOOL CO | 630 N HURON AVE | PO BOX 66 | | | HARBOR BEACH | MI | 48441-1007 |
| LEADER TOOL CO | 630 N HURON AVE | | | | HARBOR BEACH | MI | 48441-1007 |
| LEADER, CHRISTOPHER R | 4810 N ARBORETUM DR | | | | SAGINAW | MI | 48638-6305 |
| LEADER, DANIEL R | 2035 PANDORA DR | | | | STERLING HEIGHTS | MI | 48310-2867 |
| LEADER, JACK R | 110 S ATWATER ST | | | | DURAND | MI | 48429-1716 |
| LEADER, JAMES D | 9209 QUANTICO LN N | | | | MAPLE GROVE | MN | 55369-8444 |
| LEADER, MARY A | 241 WESTCHESTER AVE: PO 149 | | | | VERPLANCK | NY | 10596 |
| LEADER, PAUL G | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| LEADER, ROBERT H | 324 HINDS ST APT 59 | | | | TONAWANDA | NY | 14150-3757 |
| LEADER, TIMOTHY R | 2035 PANDORA DR | | | | STERLING HTS | MI | 48310-2867 |
| LEADERS MAGAZINE INC | 59 E. 54TH STREET | | | | NEW YORK | NY | 10022 |
| LEADERS, GARY W | 16450 KINNER RD | | | | HOLGATE | OH | 43527-9609 |
| LEADERSHIP 2000 | PO BOX 171578 | | | | KANSAS CITY | KS | 66117-0578 |
| LEADERSHIP ARLINGTON | 4002 W PIONEER | | | | ARLINGTON | TX | 76013 |
| LEADERSHIP DEVELOPMENT ACADEMY | 51 S JACKSON ST | | | | JANESVILLE | WI | 53548-3839 |
| LEADERSHIP DEVELOPMENT CENTER | ONE PERIMETER PARK SOUTH SUITE 320 NORTH | | | | BIRMINGHAM | AL | 35243 |
| LEADERSHIP DEVELOPMENT INC | ONE PERIMETER PARK SOUTH SUITE 320 NORTH | | | | BIRMINGHAM | AL | 35243 |
| LEADERSHIP DEVELOPMENT SERVICES INC | 1107 12TH ST STE 200G | | | | ALTOONA | PA | 16601-3468 |
| LEADERSHIP EXCELLENCE INC | 9100 SOUTHWEST FWY STE 200 | | | | HOUSTON | TX | 77074-1513 |
| LEADERSHIP FLINT | ZIMMERMAN CENTER | 2421 CORUNNA RD | | | FLINT | MI | 48503-3358 |
| LEADERSHIP FORUM INC | 3321 WOODSFIELD DR NE | | | | MARIETTA | GA | 30062-5357 |
| LEADERSHIP INSTITUTE INC | 1150 GLENLIVET DR | STE C35 | | | ALLENTOWN | PA | 18106-3121 |
| LEADERSHIP INSTITUTE INC | OMEGA PROFESSIONAL CENTER | D76 OMEGA DRIVE | | | NEWARK | DE | 19713 |
| LEADERSHIP KANSAS | 11150 OVERBROOK RD STE 100 | C/O CINDY GREEN | | | LEAWOOD | KS | 66211-2235 |
| LEADERSHIP MAHONING VALLEY | 106 E MARKET ST | BANK ONE BLDG STE 514 | | | WARREN | OH | 44481-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEADERSHIP MAHONING VALLEY | 11 CENTRAL SQ STE 1600 | | | | YOUNGSTOWN | OH | 44503-1512 |
| LEADERSHIP MAURY/TN | PO BOX 1076 | | | | COLUMBIA | TN | 38402-1076 |
| LEADERSHIP SEMINARS | 1221 COTTONWOOD VALLEY DR | | | | IRVING | TX | 75038-6220 |
| LEADERSHIP TRAINING | 1616 S KENTUCKY BLDG A STE 123 | | | | AMARILLO | TX | 79102 |
| LEADERSHIP TRAINING SERVICES INC | NATIONAL CITY CENTER | 20 STANWIX ST 5TH FLR | | | PITTSBURGH | PA | 15222 |
| LEADERSHIP UNLIMITED | 55 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1240 |
| LEADING APARTMENTS | 5130 S DALE MABRY HWY | STE 106 | | | TAMPA | FL | 33611-3500 |
| LEADING AUTHORITIES INC | 1990 M ST NW #8 | | | | WASHINGTON | DC | 20036-3404 |
| LEADING AUTO ENGINEERING | CITY OF GABORONE | | | GABORONE BOTSWANA | | | |
| LEADING AUTO ENGINEERING (PTY.) LTD. | 22141 GABORONE WEST | | | GABORONE BOTSWANA | | | |
| LEADING EDGE MANAGEMENT SERVICES INC | 26677 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1514 |
| LEADING INDICATOR SYSTEMS LLC | 9 DEANGELO DR | | | | BEDFORD | MA | 01730-2203 |
| LEADING QUALITY SOLUTIONS SA DE CV | RAMOS ARIZPE 633 | | | CP 25000 MEXICO | | | |
| LEADING VEHICLES | MECCA ST. NEXT TO KILO CIRCLE PC | | | AMMAN JORDAN | | | |
| LEADING VEHICLES CO LTD | PO BOX 739 | | | AMMAN JORDAN | | | |
| LEADINGHAM, CHARLES D | 71 BEECHTREE RD | | | | WHITEHALL | OH | 43213-1295 |
| LEADINGHAM, EULAH J | 10 WILLIAM ST | | | | WEST CARROLLTON | OH | 45449-1238 |
| LEADINGHAM, RUBY | 3656 SPANGLER ROAD | | | | MEDWAY | OH | 45341-9752 |
| LEADINGHAM, WALTER L | 97 INDEPENDENT LN | | | | OLIVE HILL | KY | 41164-8160 |
| LEADINGWAY CORP | 1 TECHNOLOGY DR STE I803 | | | | IRVINE | CA | 92618-2371 |
| LEADLEY, JOHN S | 3154 RAY RD | | | | HOLLY | MI | 48442-9417 |
| LEADMON, DELBERT L | 61 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| LEADMON, JIMMIE N | 14851 BEECH DALY ROAD | | | | TAYLOR | MI | 48180-4430 |
| LEADORA MCINTYRE | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| LEADTECH SYSTENS INC | SEDCCO 1 BLDG 3/F RADA COR | LEGASPI VILLAGE | | MAKATI CITY 1229 Philippines | | | |
| LEADWELL, EMILY | 108 GRAND ACRES LN | | | | MAIDEN | NC | 28650-9581 |
| LEADY, CHARLES E | PO BOX 300783 | | | | DRAYTON PLAINS | MI | 48330-0783 |
| LEADY, PAMELA J | 2283 TOPAZ DR | | | | GROVE CITY | OH | 43123-1458 |
| LEADY, ROSEMARIE | 12075 VIRGINIA DR | | | | LEESBURG | FL | 34788-4510 |
| LEAELLA TAYLOR | PO BOX 241 | | | | SAINT HELEN | MI | 48656-0241 |
| LEAF | 525 CONGRESSIONAL BLVD STE 120 | | | | CARMEL | IN | 46032-5647 |
| LEAF FUNDING INC | 2005 MARKET ST | | | | PHILADELPHIA | PA | 19103-7042 |
| LEAF FUNDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103 |
| LEAF, ANN Y | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LEAF, AUTUMN A | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| LEAF, CHARLES P | 770 OVERBROOK DR | | | | MAINEVILLE | OH | 45039-9624 |
| LEAF, CHARLOTTE | 236 E OAK ST | ATTN: THOMAS JACQUART | | | IRONWOOD | MI | 49938-2820 |
| LEAF, IRENE F | 5253 BRYNWOOD DR. | | | | COLUMBUS | OH | 43220-2273 |
| LEAF, JULIE A | 9488 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-8621 |
| LEAF, JULIE A. | 9488 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-8621 |
| LEAF, LARRY J | 1709 KINGSLEY DR | | | | ANDERSON | IN | 46011-1013 |
| LEAF, MICHAEL J | 6714 HAMMOND RD | | | | OVID | MI | 48866-9535 |
| LEAF, THOMAS D | 100 STAN BR | | | | GRAYSON | KY | 41143-7281 |
| LEAFERS JERRY | LEAFERS, BILLIE | MCCONNELL KENNETH B | COUNTY ROAD 413 | | MCMILLAN | MI | 49853 |
| LEAFERS JERRY | LEAFERS, JERRY | COUNTY ROAD 413 | | | MCMILLAN | MI | 49853 |
| LEAFERS, BILLIE | MCCONNELL KENNETH B | COUNTY ROAD 413 | | | MCMILLAN | MI | 49853 |
| LEAFERS, JERRY | MCCONNELL KENNETH B | COUNTY ROAD 413 | | | MCMILLAN | MI | 49853 |
| LEAFGREEN, DONALD R | 7790 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAFGREEN, ERROLENE R | 212 E 25TH ST | | | | CHEYENNE | WY | 82001 |
| LEAFI VITALE | 2421 CHURCHILL AVE | | | | FLINT | MI | 48506-3677 |
| LEAFI, ALEXANDER | 2421 CHURCHILL AVE | | | | FLINT | MI | 48506-3677 |
| LEAGER GEORGE (165923) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| LEAGER, GEORGE | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 | | | PHILADELPHIA | PA | 19106 |
| LEAGHTY, WILLIAM H | PO BOX 92 | | | | NEWTON FALLS | OH | 44444-0092 |
| LEAGJELD, DONNA | 34715 BLUEBERRY BAY RD | | | | PEQUOT LAKES | MN | 56472-2450 |
| LEAGUE FOR THE BLIND & DISABLED | 5821 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46816-3701 |
| LEAGUE FRANKLIN E SR (192245) - LEAGUE SR. FRANKLIN (ESTATE OF) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LEAGUE OF AMERICAN THEATRES & PRODUCERS INC | ATTN LARISA KLAUZOV | 226 WEST 47TH STREET 6TH FL | | | NEW YORK | NY | 10036 |
| LEAGUE ROY | PO BOX 37 | | | | STRATTON | NE | 69043-0037 |
| LEAGUE, ANNA R | FIDELITY STATE BANK & TRUST CO | 2ND AND GUNSMOKE | P O BOX 1120 | | DODGE CITY | KS | 67801 |
| LEAGUE, CALMUS D | 331 COUNTY ROAD 1290 | | | | CULLMAN | AL | 35058-0341 |
| LEAGUE, ELOUISE M | 2214 WEST COLT ROAD | | | | CHANDLER | AZ | 85224-2197 |
| LEAGUE, JERRY L | 391 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077-7396 |
| LEAGUE, MARY A | 1773 PLAT I RD | | | | SUTHERLIN | OR | 97479-9779 |
| LEAGUE, ROSEMARY E | P O BOX 102 | | | | PATTERSON | MO | 63956-0102 |
| LEAGUE, ROSEMARY E | PO BOX 102 | | | | PATTERSON | MO | 63956-0102 |
| LEAGUE, SR., FRANKLIN (ESTATE OF) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| LEAGUE, STEVEN D | 12739 BARTON ST | | | | OVERLAND PARK | KS | 66213-4452 |
| LEAGUE, STEVEN DARREL | 12739 BARTON ST | | | | OVERLAND PARK | KS | 66213-4452 |
| LEAH A HOLT | 6274 SHELDON ST | | | | YPSILANTI | MI | 48197-8228 |
| LEAH A PHILLIPS | 3526  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9212 |
| LEAH A SORRELL | 617 S PARK DR | | | | RAYMORE | MO | 64083-9059 |
| LEAH ANN BEASON | 3274  GARVIN RD | | | | DAYTON | OH | 45405-- 21 |
| LEAH B CURREY | 934 CURREY RD | | | | NASHVILLE | TN | 37217 |
| LEAH B KIRKWOOD | 3511  STATE RT. 305 N.W. | | | | SOUTHINGTON | OH | 44470-9725 |
| LEAH B MISIOLEK | 133 GREENFIELD OVAL | | | | WARREN | OH | 44483-1100 |
| LEAH BALMER | 4 CAROLIN DR | | | | BROCKPORT | NY | 14420-1202 |
| LEAH BROWNING | 14090 SW 89TH AVE | | | | TIGARD | OR | 97224-5971 |
| LEAH BURNS | 1481 EDGEWOOD LN | | | | HEMET | CA | 92543-5771 |
| LEAH BUTLER | 1901 W HARVARD AVE | | | | MUNCIE | IN | 47304-2010 |
| LEAH CARDINAL | 1700 CEDARWOOD DR APT 310 | | | | FLUSHING | MI | 48433-3605 |
| LEAH CASTLE | 10690 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6657 |
| LEAH CLINEFELTER | 461 SOUTH CANFIELD NILES ROAD | | | | YOUNGSTOWN | OH | 44515-4022 |
| LEAH CREASON | 662 CATTAIL LANE | | | | PINCKNEY | MI | 48169-8025 |
| LEAH D DAVIS | 1330 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| LEAH DECKER | 215 N SWAN ST | | | | COLON | MI | 49040-9323 |
| LEAH DRAKE | 1223 SMITH AVE | | | | BIRMINGHAM | MI | 48009-4704 |
| LEAH DUMAS | 208 BAIRD ST | | | | HOLLY | MI | 48442-1624 |
| LEAH DUNBAR | 620 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266-3450 |
| LEAH DUNSTAN | 2170 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2035 |
| LEAH E STUHLEMMER | 2344 SALTVILLE HWY | | | | SALTVILLE | VA | 24370 |
| LEAH EMISON | 6994 W BRANDYWINE CIR | | | | FORT MYERS | FL | 33919-7339 |
| LEAH FERGUSON | 1841 BROADWAY ST | | | | ANDERSON | IN | 46012-2448 |
| LEAH FINN | 6761 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| LEAH G GURIAN IRA | C/O STEPHEN S GURIAN | 315 WEST 70TH ST #4G | | | NEW YORK | NY | 10023 |
| LEAH GNAT | 3263 E 400 S | | | | ANDERSON | IN | 46017-9360 |
| LEAH HACKER | 317 MANGOLD DR | | | | NANCY | KY | 42544-8709 |
| LEAH HALL | 305 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAH HOWARD H & GOLDIE M | 7986 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8650 |
| LEAH HUBBARD | 8866 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9316 |
| LEAH HUBEL | 6728 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| LEAH HUNTER | 701 KING AVE | | | | PORTAGEVILLE | MO | 63873 |
| LEAH J COLEGATE | 7765 WINDING WAY S | | | | TIPP CITY | OH | 45371 |
| LEAH JENKINS | 7860 STONEGATE DR APT 1001 | | | | CINCINNATI | OH | 45255 |
| LEAH JOSEPH | 2037 CASHIN ST | | | | BURTON | MI | 48509-1137 |
| LEAH K JACKSON | 1215 MOUNT ZION RD NW | | | | BROOKHAVEN | MS | 39601-9034 |
| LEAH KING | 1550 HELTON DR APT BB7 | | | | FLORENCE | AL | 35630 |
| LEAH KIRKWOOD | 3511 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| LEAH KITCHEN | 895 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1778 |
| LEAH KNIGHT | 6953 N BARNETT LANE | | | | MILWAUKEE | WI | 53217 |
| LEAH KOMPUS | 18508 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4024 |
| LEAH L DRAKE | 1223 SMITH AVE | | | | BIRMINGHAM | MI | 48009-4704 |
| LEAH LITTERAL | 407 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1133 |
| LEAH M JOHNSON | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| LEAH MALINOWSKI | 966 ALEXANDER DRIVE | | | | NEWARK | DE | 19711 |
| LEAH MCDONALD | 370 LOCUST LANE | | | | KNIGHTSTOWN | IN | 46148-1031 |
| LEAH MCMICHAEL | 4608 N COUNTY ROAD 400 E | | | | CENTERPOINT | IN | 47840-8106 |
| LEAH MELSON | 2767 IOWA DR | | | | TROY | MI | 48083-4473 |
| LEAH MILLER | 377 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9157 |
| LEAH MILLS | 4233 W COURT ST APT 10 | | | | FLINT | MI | 48532-4304 |
| LEAH MINGE | 5111 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| LEAH MISIOLEK | 133 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-1100 |
| LEAH MUMROW | 1508 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| LEAH MURPHY | 7410 LONG SHOT LANE | | | | KNOXVILLE | TN | 37918-1024 |
| LEAH NOLTE-ROGALSKI | 235 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1422 |
| LEAH PERRY | 8820 DUNCAN RD | | | | CLARE | MI | 48617-9102 |
| LEAH PETRO | 5022 VISTA BAY TRL | | | | GOODRICH | MI | 48438-8938 |
| LEAH PHILLIPS | 3526 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9212 |
| LEAH PIPER | 715 TAMARAC DR | | | | DAVISON | MI | 48423-1944 |
| LEAH PURSLEY | 1405 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8897 |
| LEAH PUSZYKOWSKI | 4800 WEISS ST | | | | SAGINAW | MI | 48603-3854 |
| LEAH R BALMER | 4 CAROLIN DR. | | | | BROCKPORT | NY | 14420-1202 |
| LEAH RAE DABELOW | 315 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9405 |
| LEAH RAINWATER | 1961 HOLLYWOOD DR | | | | LAWRENCEVILLE | GA | 30044-3815 |
| LEAH ROBERTSON | 1144 N OLD MILL DR | | | | DELTONA | FL | 32725-2837 |
| LEAH SCHWARTZ | 26 HOLLY DRIVE | | | | MORRIS PLAINS | NJ | 07950 |
| LEAH SINCLAIR | 3028 RIVERS EDGE DR | | | | WAYNE | MI | 48184-2804 |
| LEAH SMITH | 1043 MCDUFFEE LN | | | | COOKEVILLE | TN | 38501-5749 |
| LEAH SORRELL | 617 S PARK DR | | | | RAYMORE | MO | 64083-9059 |
| LEAH SPAIN | 1003 N 16TH ST | | | | HARRISBURG | PA | 17103-1420 |
| LEAH T ALLAMON | 133 LAURA AVE | | | | DAYTON | OH | 45405-3103 |
| LEAH T CLINEFELTER | 7579 W SOUTH RANGE RD | | | | SALEM | OH | 44460 |
| LEAH T CLINEFELTER | 3379 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9735 |
| LEAH T FIELDS | 161   FIELDSTONE APT 4 | | | | TROTWOOD | OH | 45426-- 68 |
| LEAH T WINSLOW | 5112 GIRDLE RD | | | | W. FARMINGTON | OH | 44491-8711 |
| LEAH TAYLOR | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| LEAH WARNCKE | 13 HUDSON VIEW HL | | | | OSSINING | NY | 10562-3325 |
| LEAH WHITE | 7384 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| LEAH WILLIAMS | 1020 WARDER ST | | | | SPRINGFIELD | OH | 45503-4332 |
| LEAH WINSLOW | 5112 GIRDLE RD | | | | WEST FARMINGTON | OH | 44491-8711 |
| LEAH WINSLOW | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAH WOLF | 9129 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| LEAH, IRENE F | 45300 FIELDING ST. | | | | MACOMB | MI | 48042 |
| LEAH, WENDY C | 16554 CLARKSON DR | | | | FRASER | MI | 48026 |
| LEAHDELL HOESL | 7889 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| LEAHDELL ZUK | 8435 W TAYLOR RD | | | | MEARS | MI | 49436-9424 |
| LEAHEY, CHARLES W | 30390 WESTMORE DR | | | | MADISON HTS | MI | 48071-5905 |
| LEAHEY, HELEN L | 2873 SHAFFER AVE | C/O MARY H STEINER | | | CINCINNATI | OH | 45211-7114 |
| LEAHEY, SOPHIE F | 32 VANS DRIVE | | | | HACKETTS TOWN | NJ | 07840 |
| LEAHY CHARLES E | 226 MORAN ROAD STE 101 | | | | GROSSE POINTE FARMS | MI | 48236 |
| LEAHY DONALD (ESTATE OF) (632128) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEAHY RAYMOND | 539 SUGARTREE RD | | | | SOUTHAMPTON | PA | 18966-1834 |
| LEAHY RAYMOND S | LEAHY, RAYMOND | | | | | | |
| LEAHY, CAROL N | 230 E GREEN ST | | | | ENGLEWOOD | FL | 34223-3451 |
| LEAHY, CAROL R | 9299 STATE ROUTE 48 | | | | DAYTON | OH | 45458-5131 |
| LEAHY, CHARLES E | 226 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3536 |
| LEAHY, CYNTHIA M | 32222 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| LEAHY, DAVID G | 5785 AMBASSADOR DR APT 4 | | | | SAGINAW | MI | 48603-3520 |
| LEAHY, DAVID H | 9299 STATE ROUTE 48 | | | | DAYTON | OH | 45458-5131 |
| LEAHY, DONALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEAHY, ELISE | | | | | | | |
| LEAHY, FLORENCE E | 1908 CARRBRIDGE WAY | | | | RALEIGH | NC | 27615-2576 |
| LEAHY, JOHN J | 12244 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85755-1816 |
| LEAHY, JOHN R | 825 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1875 |
| LEAHY, JUDITH | 1014 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1466 |
| LEAHY, KATHLEEN J | 488 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3814 |
| LEAHY, MARJORIE E | 47 COURIER BLVD | | | | KENMORE | NY | 14217-2010 |
| LEAHY, MICHELE R | 1505 NORFOLK RD | | | | TORRINGTON | CT | 06790-2034 |
| LEAHY, MICHELE RENAE | 1505 NORFOLK RD | | | | TORRINGTON | CT | 06790-2034 |
| LEAHY, PATRICK M | 4438 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9017 |
| LEAHY, PEGGY J. | 9325 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| LEAHY, RAYMOND | 539 SUGARTREE RD | | | | SOUTHAMPTON | PA | 18966-1834 |
| LEAHY, ROBERT E | 5518 JENNIE ST | | | | ZEPHYRHILLS | FL | 33542-6829 |
| LEAHY, ROBERT T | 230 E GREEN ST | | | | ENGLEWOOD | FL | 34223-3451 |
| LEAHY, SHARRON L | 3008 ALBRECHT DR | | | | PROSPECT | KY | 40059-8105 |
| LEAHY, THOMAS | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LEAHY, WILLIAM A | 131 S FAIRVIEW AVE | | | | LIBERTY | MO | 64068-2161 |
| LEAJEAN SMITH | 2212 S 480 W | | | | RUSSIAVILLE | IN | 46979-9481 |
| LEAK III, CHARLIE | 11378 APPLETON | | | | REDFORD | MI | 48239-1442 |
| LEAK PETROL/DEWITT | 8208 S DEWITT RD | | | | DEWITT | MI | 48820-8039 |
| LEAK, CONNIE A | 18218 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-7170 |
| LEAK, CURTIS | 18944 NORTHLAWN ST | | | | DETROIT | MI | 48221-2037 |
| LEAK, EDWIN S | 811 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9413 |
| LEAK, ELNORA | 647 RIVERSIDE PO BOX 420275 | | | | PONTIAC | MI | 48342-0275 |
| LEAK, ELNORA | PO BOX 420275 | 647 RIVERSIDE | | | PONTIAC | MI | 48342-0275 |
| LEAK, GARY A | 2115 W JAMES DR | | | | MARION | IN | 46952-1025 |
| LEAK, IDA M | 40 HAZELWOOD AVE. | | | | BUFFALO | NY | 14215-3929 |
| LEAK, IRIS M | PO BOX 431452 | | | | PONTIAC | MI | 48343-1452 |
| LEAK, JAMES E | 9193 GREAT LAKES CIR | | | | CENTERVILLE | OH | 45458-3680 |
| LEAK, JERRELL | 6850 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3724 |
| LEAK, JOE F | 8321 CORONA AVE | | | | KANSAS CITY | KS | 66112-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAK, JOHN | RYAN MERCALDO & WORTHINGTON LLP | 3636 NOBEL DR STE 200 | | | SAN DIEGO | CA | 92122-1063 |
| LEAK, JOHN D | 4300 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1617 |
| LEAK, JOHN DAVID | 4300 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1617 |
| LEAK, JOHN H | 107 CADDELL ST | | | | MAXTON | NC | 28364-6938 |
| LEAK, RICHARD R | PO BOX 147 | | | | BUFORD | GA | 30515-0147 |
| LEAK, SYLVIA | 25337 MONTMARTIER | APT 4 | | | OAK PARK | MI | 48237 |
| LEAKE COUNTY TAX COLLECTOR | COURT SQUARE | | | | CARTHAGE | MS | 39051 |
| LEAKE JR, BONNIE | 13975 CHATHAM ST | | | | DETROIT | MI | 48223-2551 |
| LEAKE RICHARD E (353488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEAKE RICHARD J (344058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEAKE, ANTHONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEAKE, GLENDA D | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO | MS | 39629-9489 |
| LEAKE, HENRY A | 2105 S CYNTHIA ST APT B312 | | | | MCALLEN | TX | 78503-1253 |
| LEAKE, JAMES J | 119 SHERMAN ST | | | | LISBON | OH | 44432-1029 |
| LEAKE, JAMES P | 305 STEEPLECHASE DR | | | | CRANBERRY TOWNSHIP | PA | 16066-2221 |
| LEAKE, JAMES TODD | 3007 HARVEST GROVE LN SE | | | | CONYERS | GA | 30013-1869 |
| LEAKE, JOHNEY G | 525 ELIZABETH AVE APT 6B | | | | NEWARK | NJ | 07112-2585 |
| LEAKE, JOHNEY G. | 525 ELIZABETH AVE APT 6B | | | | NEWARK | NJ | 07112-2585 |
| LEAKE, LESLIE | 1605 SENECA ST | | | | FLINT | MI | 48504-2933 |
| LEAKE, MARGARET | 5011 FORT #7 | ARGONNE PARK APT | | | TRENTON | MI | 48183-4558 |
| LEAKE, MARY | 29477 LAUREL WOODS DR. APT.202 | | | | SOUTHFIELD | MI | 48034-4659 |
| LEAKE, MYLES T | 5011 FORT ST APT 7 | ARGONNE PARK APT | | | TRENTON | MI | 48183-4558 |
| LEAKE, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAKE, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAKE, ROBERT A | PO BOX 43 | 213 N RANDALL | | | INGALLS | IN | 46048-0043 |
| LEAKE, ROBERT B | 481 ROBERT LEE RD | | | | RAYWICK | KY | 40060-7624 |
| LEAKE, RODNEY A | 1692 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| LEAKE, TED | 4205 WHITE OAK RD | | | | PARADISE | PA | 17562-9408 |
| LEAKEY, ALDA E | 3320 OAKWOOD DR | | | | ANDERSON | IN | 46011-3830 |
| LEAKEY, JACK A | 5393 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| LEAKEY, PAULINE | 39 LEGRAN RD | | | | ROCHESTER | NY | 14617 |
| LEAKS DONNOVAN | LEAKS, DONNOVAN | 10510 S WOOD ST | | | CHICAGO | IL | 60643-2716 |
| LEAKS, DONNOVAN | 10510 S WOOD ST | | | | CHICAGO | IL | 60643-2716 |
| LEAKS, GAIL L | 53 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| LEAKS, HORACE L | 1802 CASCADE PARK DR SW | | | | ATLANTA | GA | 30331-2262 |
| LEAKS, ROBERT J | 24721 PATRICIA AVE | | | | WARREN | MI | 48091-5614 |
| LEAL ELVIRA | LEAL, ELVIRA | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| LEAL ESTATE OF, ABIGAIL | | | | | | | |
| LEAL ESTATE OF, ISAAC | | | | | | | |
| LEAL JR, REYNALDO | 14867 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| LEAL PATRICK | 544 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9143 |
| LEAL RAUL | JARDINES DE CAPARRA | AC-28 CALLE 43 | | | BAYAMON | PR | 00956 |
| LEAL SAMUEL (660907) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEAL VINEYARDS INC | 300 MARANATHA DR | | | | HOLLISTER | CA | 95023-9132 |
| LEAL, AMANCIO | | | | | | | |
| LEAL, AMANDA | | | | | | | |
| LEAL, ANTONIA | 897 CIRCLE DR | | | | DEFIANCE | OH | 43512-3081 |
| LEAL, CANDELARIO | PO BOX 335 | | | | GRANADA | CO | 81041-0335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAL, CARMEN L | P O BOX 156 | | | | WAELDER | TX | 78959-0156 |
| LEAL, CARMEN L | PO BOX 156 | | | | WAELDER | TX | 78959-0156 |
| LEAL, CECILIA | 9778 BROADWAY DR | | | | CHAGRIN FALLS | OH | 44023-6070 |
| LEAL, CLARO V | 3712 LOWCROFT AVE | | | | LANSING | MI | 48910-0417 |
| LEAL, CYNTHIA A | 28283 AYERSVILLE PLESNT BND RD | | | | DEFIANCE | OH | 43512-8841 |
| LEAL, CYNTHIA ANN | 28283 AYERSVILLE PLESNT BND RD | | | | DEFIANCE | OH | 43512-8841 |
| LEAL, DANIEL | PO BOX 134 | | | | ASHLEY | IN | 46705-0134 |
| LEAL, DONALD N | 22489 DANIELS ST | | | | SAINT CLAIR SHORES | MI | 48081-2409 |
| LEAL, EFRAIN HERNANDEZ | | | | | | | |
| LEAL, ELPIDIO HERNANDEZ | | | | | | | |
| LEAL, EUGENIA | 7308 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-3118 |
| LEAL, GABRIEL A | 129 NORTON ST | | | | PONTIAC | MI | 48341-1432 |
| LEAL, GILBERT G | 530 N SAN MARCOS ST | | | | EAGLE PASS | TX | 78852-4745 |
| LEAL, GLORIA K | 1611 CUMBERLAND PKWY | | | | ALGONQUIN | IL | 60102-4528 |
| LEAL, GRICEL | | | | | | | |
| LEAL, GUADALUPE L | 318 ESCALON | | | | SANANTONIO | TX | 78221-1719 |
| LEAL, GUILLERMO | 3709 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3667 |
| LEAL, HECTOR HERNANDEZ | | | | | | | |
| LEAL, ISAAC | | | | | | | |
| LEAL, ISRAEL | | | | | | | |
| LEAL, JESUS | | | | | | | |
| LEAL, JOEL | | | | | | | |
| LEAL, JOHN R | 5005 BOSUNS WAY APT A2 | | | | YPSILANTI | MI | 48197-7135 |
| LEAL, JOSE A | 1191 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| LEAL, JUANITA | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| LEAL, JULIA | 1191 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| LEAL, LUPE M | 2760 WIENEKE RD | | | | SAGINAW | MI | 48603-5665 |
| LEAL, MARCOS A | 718 JULIA ST | | | | LANSING | MI | 48910-5648 |
| LEAL, MARCOS ANGULO | 3770 CLINTON RD | | | | JACKSON | MI | 49201-8639 |
| LEAL, MARCOS B | 839 SANDLYN DR | | | | LANSING | MI | 48910-5662 |
| LEAL, MARGARET LUPE | 3549 WEISS ST | | | | SAGINAW | MI | 48602-3326 |
| LEAL, MARIA | PO BOX 2765 | | | | MISSION | TX | 78573-0047 |
| LEAL, MARIA | P.O. BOX 2765 | | | | MISSION | TX | 78573-0047 |
| LEAL, MEMO H | 5008 RIMERS DR | | | | JACKSON | MI | 49201-9339 |
| LEAL, MICHAEL A | 2168 CAROLINA LN | | | | LEXINGTON | KY | 40513-1834 |
| LEAL, NANCY | | | | | | | |
| LEAL, OLGA GONZALEZ | 1700 OHIO AVE | | | | LANSING | MI | 48906-4664 |
| LEAL, PATRICIA J | 88 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| LEAL, PATRICK R | 544 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9143 |
| LEAL, RAUL E | JARD DE CAPARRA | AC28 CALLE 43A | | | BAYAMON | PR | 00959-7735 |
| LEAL, RAUL E | AC28 CALLE 43A | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959-7735 |
| LEAL, RENE B | 6726 S WASHINGTON AVE LOT 127 | | | | LANSING | MI | 48911-6580 |
| LEAL, RICARDO | | | | | | | |
| LEAL, RICHARD A | 15127 MARL DR | | | | LINDEN | MI | 48451-9068 |
| LEAL, RICK | 105 PINE CIRCLE DR | | | | FRANKLIN | TN | 37069-4546 |
| LEAL, ROBERT C | 805 N BRIARCLIFF DR | | | | MOORE | OK | 73170-1226 |
| LEAL, ROBERT HERNANDEZ | | | | | | | |
| LEAL, ROBERTO A | 1191 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| LEAL, ROSENDO V | 9778 BROADWAY DR | | | | CHAGRIN FALLS | OH | 44023-6070 |
| LEAL, RUI B | 5116 KENDAL ST | | | | DEARBORN | MI | 48126-3156 |
| LEAL, SALVADOR F | 4111 SUNDAY HILL DR | | | | ARLINGTON | TX | 76016-3828 |
| LEAL, SALVADOR FERNANDO | 4111 SUNDAY HILL DR | | | | ARLINGTON | TX | 76016-3828 |
| LEAL, SALVADOR M | 2800 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAL, SALVADOR MOLINA | 2800 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1429 |
| LEAL, SAMUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEAL, STEPHANIE ANN | | | | | | | |
| LEAL, VICTOR M | 4055 W MICHIGAN AVE APT 76 | | | | SAGINAW | MI | 48638-6636 |
| LEAL, YIMY HERNANDEZ | | | | | | | |
| LEAL, ZULMAN HERNANDEZ | | | | | | | |
| LEALAND, CAROL D | 511 W FEDERAL ST | | | | NILES | OH | 44446-1806 |
| LEALAND, THOMAS J | 511 W FEDERAL ST | | | | NILES | OH | 44446-1806 |
| LEALE, VINCENT A | 8290 HEARTHWAY AVE | | | | JENISON | MI | 49428-9180 |
| LEALER GOREE | PO BOX 2386 | | | | ANDERSON | IN | 46018-2386 |
| LEALIA ABRAMS | 82 NORTH SHIRLEY STREET | | | | PONTIAC | MI | 48342-2760 |
| LEALO LEONARD | 24848 RENSSELAER ST | | | | OAK PARK | MI | 48237-1771 |
| LEALON BALLEW | 34825 BARGER CT | | | | LEESBURG | FL | 34788-8523 |
| LEALOS, GARY A | 2614 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| LEALTHA BUCKLEY | 1300 CHESTNUT RD | | | | MANSFIELD | TX | 76063-2523 |
| LEAMAN, DANIEL M | 111 S GRANGER ST | | | | SAGINAW | MI | 48602-2139 |
| LEAMAN, DARLENE | 4685 N THOMAS RD | | | | FREELAND | MI | 48623-8855 |
| LEAMAN, DARLENE | 4685 N THOMAS | | | | FREELAND | MI | 48623-8855 |
| LEAMAN, ELIZABETH E | 5339 SHATTUCK | | | | SAGINAW | MI | 48603-2889 |
| LEAMAN, ELIZABETH E | 5339 SHATTUCK RD | | | | SAGINAW | MI | 48603-2889 |
| LEAMAN, FORREST T | 3350 15 MILE RD | | | | STERLING HTS | MI | 48310-5349 |
| LEAMAN, GARY D | 1015 MACKINAW ST | | | | SAGINAW | MI | 48602-2339 |
| LEAMAN, GARY DAVID | 1015 MACKINAW ST | | | | SAGINAW | MI | 48602-2339 |
| LEAMAN, JAMES R | 1107 RADOV DR | | | | GLADWIN | MI | 48624-8477 |
| LEAMAN, JANET M | 7194 FRANKENMUTH RD | | | | VASSER | MI | 48768-9678 |
| LEAMAN, MARK A | 6050 BLUE HILLS LN | | | | NORMAN | OK | 73026-3973 |
| LEAMAN, MILTON E | 2200 LEAMAN TRL | | | | LAKE | MI | 48632-8704 |
| LEAMANN, JOHN G | 669 W OAKLND PK.BLVD.APT.217-B | | | | FT LAUDERDALE | FL | 33311 |
| LEAMER, EDWARD E | 16805 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9165 |
| LEAMER, EUGENE F | 777 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| LEAMING, MADELINE E | 31 CARLTON AVE | | | | EWING | NJ | 08618-1418 |
| LEAMING, MARTHA M | 4316 PENNLYN AVE 1 | | | | DAYTON | OH | 45429 |
| LEAMING, RYAN | 2215 ARAPAHOE CT | | | | SCOUT | KS | |
| LEAMING, THOMAS F | 31 CARLTON AVE | | | | EWING | NJ | 08618-1418 |
| LEAMON ASHER | 735 COFFMAN RD | | | | PARK HILLS | MO | 63601-8197 |
| LEAMON BRAXTON | PO BOX 11032 | | | | DETROIT | MI | 48211-0032 |
| LEAMON BUCKNER | 8459 PERSHING | | | | CENTER LINE | MI | 48015-1738 |
| LEAMON COVINGTON | 49 CORDOBA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4054 |
| LEAMON CUMMINGS | 8105 BOTTLEBRUSH DR | | | | AUSTIN | TX | 78750-7838 |
| LEAMON DOYLE | 2450 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| LEAMON DUDLEY JR | 612 DOWNER ST | | | | WESTFIELD | NJ | 07090-4115 |
| LEAMON JONES | 1830 STATE ROUTE 725 LOT 80 | | | | SPRING VALLEY | OH | 45370-9751 |
| LEAMON JORDAN | 758 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1448 |
| LEAMON JORDAN | 758 TAMBERWOOD DRIVE | | | | BEAVER CREEK | OH | 45430 |
| LEAMON MILLS | 350 POWDER MILL SCHOOLHOUSE RD | | | | MAGNOLIA | KY | 42757-7910 |
| LEAMON PARRIS | 1275 MCLENDON DR | | | | DECATUR | GA | 30033-3919 |
| LEAMON S SHANNON | 316 SUMMERS HILL RD | | | | SUNBRIGHT | TN | 37872-2816 |
| LEAMON SWINK | 9196 GRAND BLANC ROAD | | | | GAINES | MI | 48436-9663 |
| LEAMON TAPLIN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEAMON YOVANOV | 2146 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| LEAMON, CHARLIE | 142 MONROE ST | | | | BUFFALO | NY | 14206-1524 |
| LEAMON, CHARLIE | 142 MONROE STREET | | | | BUFFALO | NY | 14206-1524 |
| LEAMON, JAMES J | 1878 JENNY LN | | | | ROCHESTER HILLS | MI | 48309-3381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAMON, NAOMI | RR 3 BOX 284-C | | | | BAKERSVILLE | NC | 28705-9803 |
| LEAMY, BEVERLY K | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| LEAMY, ROBERT J | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| LEAMY, ROBERT JAMES | 7409 CROSS CREEK DRIVE | | | | SWARTZ CREEK | MI | 48473-1708 |
| LEAN CONCEPTS LLC | 751 KENMOOR AVE SE STE F | | | | GRAND RAPIDS | MI | 49546-2391 |
| LEAN TRANSFORMATIONS GROUP | 2121 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2283 |
| LEAN, WILLIAM J | 2517 ARBUTUS ST | | | | EAST TAWAS | MI | 48730-9525 |
| LEANDER BECKLEY | 1220 MEREDITH DR UNIT 1908 | | | | COLUMBIA | SC | 29212-0992 |
| LEANDER C CARROLL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEANDER F MESCHER | 7140  GARBER RD | | | | DAYTON | OH | 45415-1213 |
| LEANDER L BECKLEY | 18637 SHIELDS ST | | | | DETROIT | MI | 48234 |
| LEANDER LEWIS | 3146 DELEVAN DR | | | | SAGINAW | MI | 48603-1705 |
| LEANDER MARTIN JR | 520 GREEN HAVEN DR | | | | SWANSEA | IL | 62226-1801 |
| LEANDER MESCHER | 7140 GARBER RD | | | | DAYTON | OH | 45415-1213 |
| LEANDER OWENS | 988 COOMER RD | | | | EDMONTON | KY | 42129-9016 |
| LEANDER TAX OFFICE | PO BOX 218 | | | | LEANDER | TX | 78646-0218 |
| LEANDER, DAVID C | 61359 COUNTRY LN | | | | WASHINGTON | MI | 48094-1154 |
| LEANDER, GLENN A | 9820 COUNTY ROAD 603 | | | | BURLESON | TX | 76028-2126 |
| LEANDER, GLENN ANTHONY | 9820 COUNTY ROAD 603 | | | | BURLESON | TX | 76028-2126 |
| LEANDER, RICHARD C | 3161 COOPER ROAD | | | | MARLETTE | MI | 48453-8752 |
| LEANDERSON, JEREMY W | 1623 ROBERT LN | | | | NAPERVILLE | IL | 60564-7127 |
| LEANDIA WOMACK | 113 CALDWELL RD APT 3 | | | | WEST MONROE | LA | 71291-1705 |
| LEANDRA BRENNAN | 2795 CLAIRMOUNT DR | | | | SAGINAW | MI | 48603-3102 |
| LEANDRA HUNT | 42672 ARGYLE CT | | | | CANTON | MI | 48187-2322 |
| LEANDRES WELLS | 309 WOODLAKE LN | | | | PONTIAC | MI | 48340-1184 |
| LEANDREW BEVERLY | 2704 19TH ST | | | | TUSCALOOSA | AL | 35401-4412 |
| LEANDREW CLARK | 8048 COYLE ST | | | | DETROIT | MI | 48228-2449 |
| LEANDREW E HARDMAN | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 |
| LEANDREW HARDMAN | 3202 KEYES ST | | | | FLINT | MI | 48504-2620 |
| LEANDRO ALVIN (658784) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEANDRO AVILA | 29589 STEHLY LN | | | | NUEVO | CA | 92567-9286 |
| LEANDRO BARAJAS | 61 TACOMA DR | | | | TROY | MI | 48084-5422 |
| LEANDRO ESTRADA | 2859 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| LEANDRO GARZA | 10507 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| LEANDRO LOPEZ | 4106 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| LEANDRO MARIN | 8743 REDWOOD BND | | | | HELOTES | TX | 78023-4488 |
| LEANDRO MARTINEZ | 2116 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3603 |
| LEANDRO MORALEZ JR | 15840 JAMES ST | | | | HOLLAND | MI | 49424-6127 |
| LEANDRO MORENO | 2851 W HUMPHREY RD | | | | ITHACA | MI | 48847-9609 |
| LEANDRO NANNIPIERI | VIA ENRICO CIAMPI 24 | SAN FREDIANO A SETTIMO | | 56021 CASCINA PISA ITALY | | | |
| LEANDRO SANTOYA | 1905 N OUTER DR | | | | SAGINAW | MI | 48601-6016 |
| LEANDRO, ALVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEANDRO, JAMES | PO BOX 362 | | | | SEEKONK | MA | 02771-0362 |
| LEANER SMITH | 502 S 29TH ST | | | | SAGINAW | MI | 48601-6427 |
| LEANGELA K PIERCE | 4322  RIVERSIDE DR APT B | | | | DAYTON | OH | 45405-- 13 |
| LEANN BIRKHEIMER | 1417 NOTTINGHAM NW | | | | WARREN | OH | 44485 |
| LEANN BLENKLE | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |
| LEANN BRADLEY | APT 211 | 1404 STRAWBERRY LANE | | | ARLINGTON | TX | 76011-4990 |
| LEANN CARR | 3717 CANDY CANE DR | | | | INDIANAPOLIS | IN | 46227-7803 |
| LEANN FERRELL | 977 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| LEANN FRANKE | 614 RANDOLPH ST | | | | MASON | MI | 48854-1329 |
| LEANN GRANSEE | 3121 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| LEANN JONES | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEANN LANE | 2236 COACHMAN RD | | | | SPRING HILL | FL | 34608-5245 |
| LEANN MARTIN | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| LEANN MCELROY | 645 BOULEVARD APT 14 | | | | ATHENS | GA | 30601-1900 |
| LEANN R LANE | 2235 COACHMAN RD | | | | SPRING HILL | FL | 34608-5245 |
| LEANN RETZLAFF | | | | | | | |
| LEANN THORNTON | 16462 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| LEANN WATKINS | 4572 DUNMANN WAY | | | | GROVE CITY | OH | 43123-8763 |
| LEANN WHITE | 576 CANOE CREEK RD. | | | | RAINBOW CITY | AL | 35906 |
| LEANNA ARNDT | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| LEANNA GIBSON | 490 FISCHER DR | | | | PHILLIPSBURG | KS | 67661-2809 |
| LEANNA GIRTZ | 7866 GIDDINGS RD | | | | ROOTSTOWN | OH | 44272-9542 |
| LEANNA GRIMES | 301 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| LEANNA HAR COIL | 1807 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2534 |
| LEANNA HICAR | 6301 GRANBURY CUT OFF APT 2214 | | | | FORT WORTH | TX | 76132-5135 |
| LEANNA MC CULLY | 889 TWIN TOWERS ST | | | | YPSILANTI | MI | 48198-3800 |
| LEANNA RIORDAN | 705 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1839 |
| LEANNA SCHWARTZ | 159 W PROSPECT ST | | | | JACKSON | MI | 49203-4278 |
| LEANNA SOHL | 7950 HWY 78 W | #204 | | | OKEECHOBEE | FL | 34974 |
| LEANNE CANTWELL | 214 QUIGLEY ST | | | | EDGERTON | WI | 53534-2144 |
| LEANNE CONWAY | 202 N STATE ST | | | | LOCKPORT | IL | 60441-2617 |
| LEANNE E CLARK | LABARRON N BOONE | PO BOX 4160 | | | MONTGOMERY | AL | 36103 |
| LEANNE FEHER | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 |
| LEANNE GIARDINI | 3270 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2500 |
| LEANNE HILLISON | 416 SALTIRE DR | | | | ROCKTON | IL | 61072-1681 |
| LEANNE MAGNUSON | 6471 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5115 |
| LEANNE MORGAN | 1084 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| LEANNE MORIN | 5181 JUSTIN DR | | | | FLINT | MI | 48507-4562 |
| LEANNE OLSON | 411 S FORK DRIVE | | | | HUDSON | WI | 54016-8042 |
| LEANNE RANEY | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| LEANNE RAY | 8606 SHAGROCK | | | | DALLAS | TX | 75238 |
| LEANNE SCHIPANI | 1797 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2714 |
| LEANNE SHAVER | 1529 E 34TH ST | | | | ANDERSON | IN | 46013-5207 |
| LEANNE SHIVE | 561 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9444 |
| LEANNE WALTERS | 2928 BRADFORD WAY | | | | MARYVILLE | TN | 37803-2242 |
| LEANNE WANDOFF-SHERMAN | 4321 ARDEN PL | | | | ROYAL OAK | MI | 48073-6217 |
| LEANNE WHITE | 3203 TITLEIST DR | | | | ANDERSON | IN | 46013-2023 |
| LEANNE WINSTROM | PO BOX 482 | 313 GAYLE DRIVE | | | SWEETSER | IN | 46987-0482 |
| LEANORA BEDNARIK | 1101 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| LEANORA BROWN | 70 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606 |
| LEANORA E SCOTT | 2492 SIGNATURE DR. | | | | PINCKNEY | MI | 48169-8161 |
| LEANORA FAUX | 7201 KOLDYKE DR | C/O KAREN SEYBERT | | | FISHERS | IN | 46038-2741 |
| LEANORA PRITT | 6292 TWAIN ST UNIT 103 | | | | ORLANDO | FL | 32835-2457 |
| LEANORA SCOTT | 2492 SIGNATURE DR | | | | PINCKNEY | MI | 48169-8161 |
| LEANORE LONTZ | 117 RICHARDSON RD | | | | NEW BERN | NC | 28562-9320 |
| LEANTHONY LITTLEJOHN | | | | | | | |
| LEAOUNDA JOHNSON | 4133 MILLERS RDG | | | | SAINT CHARLES | MO | 63304-7765 |
| LEAP TECH/OTSEGO | 415 WASHINGTON ST | P.O. BOX 22 | | | OTSEGO | MI | 49078-1241 |
| LEAP, ANNA M | 1519 WEST 3RD STREET | | | | ANDERSON | IN | 46016-2409 |
| LEAP, ANNA M | 2313 SILVER ST | | | | ANDERSON | IN | 46012-1619 |
| LEAP, HAROLD | PO BOX 305 | | | | CICERO | IN | 46034-0305 |
| LEAP, LOIS E | BX 463 | | | | CONVERSE | IN | 46919-0463 |
| LEAP, LOIS E | PO BOX 463 | | | | CONVERSE | IN | 46919-0463 |
| LEAP, ROBERT K | 252 NANTICOKE RD | | | | BALTIMORE | MD | 21221-1531 |
| LEAPER WINSTON, KAREN M | 116 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAPER WINSTON, KAREN MICHELLE | 116 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| LEAPER, BILLIE M | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| LEAPER, LLEWELLYN V | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| LEAPER, PHILLIP P | 2750 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| LEAPFROG GROUP | PO BOX 630453 | | | | BALTIMORE | MD | 21263-0453 |
| LEAPHA KRETCHMER | 40 REMINGTON PKWY | | | | ROCHESTER | NY | 14623-1038 |
| LEAPHEART JR, AARON F | 9343 S HALSTED ST | | | | CHICAGO | IL | 60620-2720 |
| LEAPHEART, AARON F | 8335 CHALFONTE ST | | | | DETROIT | MI | 48238-1801 |
| LEAPHEART, PHYLLIS L | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221 |
| LEAPLEY, JOYCE L | 6846 SUNSET PL | | | | PLAINFIELD | IN | 46168-1095 |
| LEAR | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR | 5500 ENTERPRISE CT | | | | WARREN | MI | 48092-3460 |
| LEAR | 5500A ENTERPRISE | | | | WARREN | MI | 48092 |
| LEAR | ACCOUNTS RECEIVABLE | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR | VIA MONTERREY MATAMOROS 514 CO | | | APODACA NL 66600 MEXICO | | | |
| LEAR AUTOMOTIVE LEEDS HONDURAS | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | IOLA | KS | 66749 |
| LEAR AUTOMOTIVE LEEDS PHILIPP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | BALLARAT VI 3350 AUSTRALIA | | | |
| LEAR AUTOMOTIVE PLT GABRIELA | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | PLYMOUTH | IN | 46563-1386 |
| LEAR AUTOMOTIVE PLT GABRIELA | TINA BEAUCHAMP | 2000 WALTER GLAUB DR | C/O UTA DISTRIBUTION CTR | | PLYMOUTH | IN | 46563-1386 |
| LEAR AUTOMOTIVE SHANGHAI | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | TELL CITY | IN | 47856 |
| LEAR CLARK | 2443 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| LEAR CO. | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CO. | 5500 ENTERPRISE CT | | | | WARREN | MI | 48092-3460 |
| LEAR COORPORATION | BILL DUNLOP | C/O INTEGREATED MFG. & ASSY | 917 LIECHTY ROAD | | CINCINNATI | OH | 45238 |
| LEAR COORPORATION | BILL DUNLOP | 917 LIECHTY RD | C/O INTEGREATED MFG. & ASSY | | BERNE | IN | 46711-1262 |
| LEAR CORP | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018-2100 |
| LEAR CORP | 1789 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9731 |
| LEAR CORP | 21557 TELEGRAPH RD | PO BOX 5008 | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR CORP | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 |
| LEAR CORP | 26575 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| LEAR CORP | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 |
| LEAR CORP | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR CORP | 454 NORTH ST | | | | MASON | MI | 48854-1588 |
| LEAR CORP | 5100 W WATERS AVE | | | | TAMPA | FL | 33634-1305 |
| LEAR CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORP | 909 MOO 4 SOI 5 BANGPOO INDUSTRIAL | | | SAMUT PRAKAN TH 10280 THAILAND | | | |
| LEAR CORP | 917 LIECHTY RD | | | | BERNE | IN | 46711-1262 |
| LEAR CORP | AREATHA GLENN | 2001 FORBES STREET | | WHITBY ON L1N 7V4 CANADA | | | |
| LEAR CORP | BILL DUNLOP | 1501 E BARDIN RD | | | ARLINGTON | TX | 76018-2100 |
| LEAR CORP | BILL DUNLOP | 1501 EAST BARDIN RD. | | | PHILLIPS | WI | 54555 |
| LEAR CORP | BILL DUNLOP | 454 NORTH ST | | | MASON | MI | 48854-1588 |
| LEAR CORP | BILL DUNLOP | 3708 ENTERPRISE DR. | | LORAIN OH CANADA | | | |
| LEAR CORP | BILL DUNLOP | 660 MONARCH DRIVE | | MISSISSAUGA ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | AUTOMATIC DIVISION | 325 INDUSTRIAL AVENUE | | IRWINDALE | CA | 92618 |
| LEAR CORP | BILL DUNLOP | GENERAL SEATING DIV | 530 MANITOU DR | KITCHENER ON CANADA | | | |
| LEAR CORP | BILL DUNLOP | WENTZVILLE PLANT | 255 EDINGER ROAD | | MARION | SC | 29571 |
| LEAR CORP | JEBB KIRKLAND | C/O BBI ENTERPRISES LP | 13401 NEW HOLLAND STREET | | ARLINGTON HTS | IL | 60004 |
| LEAR CORP | JEBB KIRKLAND | C/O BROWN CORPORATION OF | 314 S STEELE | | PORT HURON | MI | 48060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAR CORP | JEBB KIRKLAND | C/O CREATIVE FOAM CORP | 300 N. ALLOY DRIVE | WUXI JIANGSU CHINA (PEOPLE'S REP) | | | |
| LEAR CORP | JEBB KIRKLAND | C/O GREAT LAKES TRIM | 6183 S. RAILWAY COMMONS | GRAND RAPIDS, MI CHINA | | | |
| LEAR CORP | JEBB KIRKLAND | C/O LLINK TECHNOLOGIES INC | 3953 BURNSLINE ROAD | | NEW BALTIMORE | MI | 48047 |
| LEAR CORP | JEBB KIRKLAND | C/O NOVEM CAR INTERIOR DESIGN | 8140 TROON CIRCLE | SAN JUAN DEL RIO QA 76800 MEXICO | | | |
| LEAR CORP | JEBB KIRKLAND | C/O NYX INC | 30111 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-2006 |
| LEAR CORP | JEBB KIRKLAND | C/O PERMACEL KANSAS CITY INC | 8485 PROSPECT AVE | | KENTLAND | IN | 47951 |
| LEAR CORP | JEBB KIRKLAND | C/O SHUERT INDUSTRIES | 6600 DOBRY DRIVE | | DOWAGIAC | MI | 49047 |
| LEAR CORP | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGINEER | 18401 MALYN RD | | SAGINAW | MI | 48604 |
| LEAR CORP | MYLES GALLAGHER | C/O FINDLAY INDUSTRIES INC | 5500 FOSTORIA RD | | GRAND HAVEN | MI | 49417 |
| LEAR CORP | TINA BEAUCHAMP | AUTOMOTIVE PRODUCT DIVISION | PO BOX 2158 | | ZANESVILLE | OH | 43702-2158 |
| LEAR CORP | TINA BEAUCHAMP | LEAR FURUKAWA DIV | 950 LOMA VERDE DR | | EL PASO | TX | 79936-7820 |
| LEAR CORP | 1410 3 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 |
| LEAR CORP | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725-9029 |
| LEAR CORP | BILL DUNLOP | 454 NORTH STREET | | | MICHIGAN CITY | IN | 46360 |
| LEAR CORP | BILL DUNLOP | 505 HOOVER STREET | | | GRAND HAVEN | MI | 49417 |
| LEAR CORP | BILL DUNLOP | 2915 WALKENT DR NW | LEAR WALKER | | WALKER | MI | 49544-1400 |
| LEAR CORP | BILL DUNLOP | 3000 RESEARCH DRIVE | | | ELMHURST | IL | |
| LEAR CORP | 1600 LAUZON RD | | | WINDSOR ON N8S 3N5 CANADA | | | |
| LEAR CORP | 19881 BROWNSTOWN CENTER DR STE D | | | | TRENTON | MI | 48183 |
| LEAR CORP | BILL DUNLOP | 19881 BROWNSTOWN CENTER DR | | | TRENTON | MI | 48183 |
| LEAR CORP | BILL DUNLOP | 2101 SOUTH 600 EAST | | | BROWNSVILLE | TX | 78521 |
| LEAR CORP | BILL DUNLOP | 255 EDINGER RD | WENTZVILLE PLANT | | WENTZVILLE | MO | 63385-2803 |
| LEAR CORP | BILL DUNLOP | 521 INDUSTRY ROAD, SUITE 100 | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | 917 LIECHTY RD | C/O INTEGREATED MFG. & ASSY | | BERNE | IN | 46711-1262 |
| LEAR CORP | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | RAMOS ARIZPE CZ 25190 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | EL PASO | TX | 79906 |
| LEAR CORP | BILL DUNLOP | BLVD REPUBLICA NO 130 | COL DESARROLLO IND RIO GRANDE | | BERLIN | OH | 44610 |
| LEAR CORP | BILL DUNLOP | C/O INTEGREATED MFG. & ASSY | 917 LIECHTY ROAD | | CINCINNATI | OH | 45238 |
| LEAR CORP | BILL DUNLOP | CIRCUITO EXPORTACION #311 | COL PARQ IND TRES NACIONES | | EL PASO | TX | 79927 |
| LEAR CORP | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | LEAR WALKER | 2915 WALKENT DRIVE N.W. | CELAYA GUANAJUATO GJ 38100 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | MEXICAN OPERATIONS | 301 N. CONCEPCION | | MORGANFIELD | KY | 42437 |
| LEAR CORP | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | SILAO GJ 36118 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | STRUCTURAL SYSTEMS | 10161 N. ROSCOMMON ROAD | AJAX ON CANADA | | | |
| LEAR CORP | C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER, SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 |
| LEAR CORP | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA 43800 SPAIN | | | |
| LEAR CORP | BILL DUNLOP | 301 N CONCEPCION ST | MEXICAN OPERATIONS | | EL PASO | TX | 79905-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORP | VOR DER SCHANZ 1-5 | | | GINSHEIM GUSTVSBURG HE 65462 GERMANY | | | |
| LEAR CORP | AVE LUIS DONALDO COLOSIO NO 126 | LOPEZ MATEOS | | SANTA CATARINA NL 66360 MEXICO | | | |
| LEAR CORP | BILL DUNLOP | 10161 N ROSCOMMON RD | STRUCTURAL SYSTEMS | | ROSCOMMON | MI | 48653-9296 |
| LEAR CORP | BILL DUNLOP | 1789 BAILEY RD SW | | | TIPP CITY | OH | 45371 |
| LEAR CORP | BILL DUNLOP | 1789 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9731 |
| LEAR CORP | BILL DUNLOP | 325 INDUSTRIAL AVE | AUTOMATIC DIVISION | | MORRISTOWN | TN | 37813-1107 |
| LEAR CORP | BILL DUNLOP | 340 N FENWAY DR | GENERAL SEATING DIV | | FENTON | MI | 48430-2650 |
| LEAR CORP | VIA MONTERREY-MATAMOROS 514 COL | PARQUE INDUSTRIAL STIVA | | APODACA NL 66600 MEXICO | | | |
| LEAR CORP | HALCON 2 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP | JEBB KIRKLAND | 3175 MARTIN RD | C/O LIBRALTOR PLASTICS INC | | COMMERCE TOWNSHIP | MI | 48390-1628 |
| LEAR CORP | JEBB KIRKLAND | C/O DLH INDUSTRIES | 2422 LEO AVENUE, SW | | WARREN | MI | 48091 |
| LEAR CORP | JEBB KIRKLAND | C/O IXTLAN PLASTICS TECH LLC | 412 S. DEAN | SANTA CATARINA NL 66350 MEXICO | | | |
| LEAR CORP | JEBB KIRKLAND | C/O LIBRALTOR PLASTICS INC | 3175 MARTIN ROAD | | CLAYTON | OH | 45315 |
| LEAR CORP | OSCAR JODRA | CAMEROS 178-180 | | YANG SAN KOREA (REP) | | | |
| LEAR CORP | PASEO CASTELLANA 35 | | | MADRID ES 28046 SPAIN | | | |
| LEAR CORP | ROBERT STEWART | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORP | SIGMA 6325 PLANTA MONARQA | | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP | SIGMA 6325 PLANTA MONARQA | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP | TINA BEAUCHAMP | 5100 W WATERS AVE | ELECTRO MECH. DIV. | | TAMPA | FL | 33634-1305 |
| LEAR CORP | TINA BEAUCHAMP | 950 LOMA VERDE DR | LEAR FURUKAWA DIV | | EL PASO | TX | 79936-7820 |
| LEAR CORP | TINA BEAUCHAMP | 2000 WALTER GLAUB DR | C/O UTA DISTRIBUTION CTR | | PLYMOUTH | IN | 46563-1386 |
| LEAR CORP | TINA BEAUCHAMP | C/O UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | BALLARAT VI 3350 AUSTRALIA | | | |
| LEAR CORP | TINA BEAUCHAMP | ELECTRO MECH. DIV. | 5100 W. WATERS AVE. | | WESTLAND | MI | 48186 |
| LEAR CORP | TINA BEAUCHAMP | PO BOX 2158 | AUTOMOTIVE PRODUCT DIVISION | | ZANESVILLE | OH | 43702-2158 |
| LEAR CORP | 1410 E 14 MILE RD | MOVED 1/02 EMAIL | | | MADISON HEIGHTS | MI | 48071-1541 |
| LEAR CORP | | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-4248 |
| LEAR CORP | JEBB KIRKLAND | 13401 NEW HOLLAND ST | C/O BBI ENTERPRISES LP | | HOLLAND | MI | 49424-9407 |
| LEAR CORP | JEBB KIRKLAND | 3953 BURNSLINE RD | C/O LLINK TECHNOLOGIES INC | | BROWN CITY | MI | 48416-8473 |
| LEAR CORP | JEBB KIRKLAND | 1000 MANUFACTURERS DR | C/O NYX INC | | WESTLAND | MI | 48186-4064 |
| LEAR CORP | | | | | | | |
| LEAR CORP | 50 SPRING RD | | | | CARLISLE | PA | 17013-1974 |
| LEAR CORP | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385-2803 |
| LEAR CORP | VIA MONTERREY-MATAMOROS 514 COL | | | APODACA NL 66600 MEXICO | | | |
| LEAR CORP | 521 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 |
| LEAR CORP | 521 INDUSTRY RD | COLLEGE INDUSTRIAL PARK | | | LOUISVILLE | KY | 40208 |
| LEAR CORP | AREATHA GLENN | 6555 E DAVISON ST | | | DETROIT | MI | 48212-1455 |
| LEAR CORP | AREATHA GLENN | 6555 E. DAVISON STREET | | | MT PLEASANT | IA | 52641 |
| LEAR CORP | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA 26151 SPAIN | | | |
| LEAR CORP | AVE AUTOMOTRIZ NO 3044 | PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORP | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON N8S 3N5 CANADA | | | |
| LEAR CORP | 2001 FORBES ST | | | WHITBY ON L1N 7V4 CANADA | | | |
| LEAR CORP | 660 MONARCH AVE | | | AJAX ON L1S 2G9 CANADA | | | |
| LEAR CORP | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546-8737 |
| LEAR CORP | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4212 |
| LEAR CORP | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | CONCORD ON CANADA | | | |
| LEAR CORP | AREATHA GLENN | 400 W WALNUT ST | C/O FINDLAY INDUSTRIES | | GARDENA | CA | 90248-3137 |
| LEAR CORP | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 |
| LEAR CORP | 340 N FENWAY DR | | | | FENTON | MI | 48430-2650 |
| LEAR CORP | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 |
| LEAR CORP | 888 ENTERPRISE DR | | | | PONTIAC | MI | 48341-3167 |
| LEAR CORP - LEED | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 |
| LEAR CORP CANADA LTD | 1600 LAUZON RD | | | WINDSOR ON N8S 3N5 CANADA | | | |
| LEAR CORP CANADA LTD | 2001 FORBES ST | | | WHITBY ON L1N 7V4 CANADA | | | |
| LEAR CORP CANADA LTD | 660 MONARCH AVE | | | AJAX ON L1S 2G9 CANADA | | | |
| LEAR CORP CANADA LTD | 375 BASALTIC RD | | | CONCORD ON L4K 4W8 CANADA | | | |
| LEAR CORP CAREER SERVICES CTR | ELI BROAD COLLEGE OF BUSINESS | 21 EPPLEY CTR | MICHIGAN STATE UNIVERSITY | | EAST LANSING | MI | 48824-1121 |
| LEAR CORP DE JUAREZ | SIGMA 6325 PLANTA MONARQA | | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP DE JUAREZ | SIGMA 6325 PLANTA MONARQA | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CZ 32320 MEXICO | | | |
| LEAR CORP MEXICO S DE RL DE CV | AVE AUTOMOTRIZ NO 3044 | PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP MEXICO S.A. DE C.V. | BILL DUNLOP | GENERAL MOTORS | AV. AUTOMOTRIZ NO 3044 | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORP MEXICO SA DE CV | BILL DUNLOP | SILAO PLANT | AV PARAISO 449 PIND Y DE NEGOC | SILAO GJ 36118 MEXICO | | | |
| LEAR CORP MEXICO SA DE CV | | | | | | | |
| LEAR CORP-TLAHUAC | BILL DUNLOP | AVENUE TLAHUAC# 6732 | COL. SANTIAGO ZAPOTITLAN | RAMOS ARIZPE CZ 25190 MEXICO | | | |
| LEAR CORP. | 2500 HIGHWAY 6 E | | | | IOWA CITY | IA | 52240-2608 |
| LEAR CORP. | 5500 ENTERPRISE CT | | | | WARREN | MI | 48092-3460 |
| LEAR CORP. | 555 W LINFOOT ST | | | | WAUSEON | OH | 43667-9558 |
| LEAR CORP. | BILL DUNLOP | 1789 BAILEY RD SW | | | TIPP CITY | OH | 45371 |
| LEAR CORP. | BILL DUNLOP | 1789 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9731 |
| LEAR CORP. | BILL DUNLOP | FAVERSA PLANT | 15 LEIGH FISHER | | FORT WORTH | TX | 76118 |
| LEAR CORP/5800 ENTER | GM DIVISION | ATTN: AREATHA GLENN | 5800 ENTERPRISE DRIVE | | WARREN | MI | 48092 |
| LEAR CORP/AUBRN HILL | INTERIOR SYSTEMS GROUP | FLOORING AND ACOUSTICS | 5500B ENTERPRISE DR | | WARREN | MI | 48092 |
| LEAR CORP/DEARBORN | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| LEAR CORP/DELAWARE | 500 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720-8106 |
| LEAR CORP/MEXICO | CALLE SIGMA Y OMEGA | SIGMA 6325 PLANTA MONARQA | | OMEGA CHICH CZ 32320 MEXICO | | | |
| LEAR CORP/PHILIPPENE | CARRETERA INTERNACIONAL KM 1969 | GUADALAJARA NOGALES KM 2 | | EMPALME SONORA 53040 MEXICO | | | |
| LEAR CORP/PHILIPPENE | 1835 INDUSTRIAL DR | C/O MOLTEN CORP | | | FINDLAY | OH | 45840-5440 |
| LEAR CORP/PHILIPPENE | MECTAN EXPORT PROCESSING | ZONE AUTH MACTAN | | CEBU PH 6000 PHILIPPINES | | | |
| LEAR CORP/PHILIPPENE | 1825 OMEGA | PARQUE INDUSTRIAL OMEGA | | JUAREZ CI 32320 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORP/PHILIPPENE | MACTAN ECONOMIC PROCESSING | ZONE 1 (PUSOK CEBU) | | LAPU-LAPU CITY PH 6015 PHILIPPINES | | | |
| LEAR CORP/ROCHESTER | 2998 WATERVIEW DR | AUTOMOTIVE INDUSTRIES DIVISION | | | ROCHESTER HILLS | MI | 48309-3484 |
| LEAR CORP/TROY | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR CORP/WARREN | 5500A ENTERPRISE DRIVE | | | | WARREN | MI | 48092 |
| LEAR CORP/WINCHESTER | 181 BATTAILE DR | | | | WINCHESTER | VA | 22601-4293 |
| LEAR CORPORATION | NO ADVERSE PARTY | | | | | | |
| LEAR CORPORATION | 118 ROSE ST | | | | LOBELVILLE | TN | 37097-3278 |
| LEAR CORPORATION | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083-3906 |
| LEAR CORPORATION | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| LEAR CORPORATION | AREATHA GLENN | 1600 LAUZON ROAD | | WINDSOR ON N8S 3N5 CANADA | | | |
| LEAR CORPORATION | AREATHA GLENN | C/O FINDLAY INDUSTRIES | 400 W WALNUT ST | | GARDENA | CA | 90248-3137 |
| LEAR CORPORATION | BILL DUNLOP | 2101 SOUTH 600 EAST | | | BROWNSVILLE | TX | 78521 |
| LEAR CORPORATION | BILL DUNLOP | 10161 N ROSCOMMON RD | LEAR WALKER | | ROSCOMMON | MI | 48653-9296 |
| LEAR CORPORATION | BILL DUNLOP | 3000 RESEARCH DRIVE | | ELMHURST IL CANADA | | | |
| LEAR CORPORATION | BILL DUNLOP | 454 NORTH ST | | | MASON | MI | 48854-1588 |
| LEAR CORPORATION | BILL DUNLOP | 454 NORTH STREET | | | MICHIGAN CITY | IN | 46360 |
| LEAR CORPORATION | BILL DUNLOP | LEAR WALKER | 2915 WALKENT DRIVE N.W. | CELAYA GUANAJUATO GJ 38100 MEXICO | | | |
| LEAR CORPORATION | BILL DUNLOP | STRUCTURAL SYSTEMS | 10161 N. ROSCOMMON ROAD | AJAX ON CANADA | | | |
| LEAR CORPORATION | C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER, SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 |
| LEAR CORPORATION | ERIC JOHNSON | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | GM DIVISION | | | | WARREN | MI | 48092 |
| LEAR CORPORATION | INTERIOR SYSTEMS GROUP | | | | WARREN | MI | 48092 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O BURNSIDE INDUSTRIES INC | 6830 GRAND HAVEN RD | | SULLIVAN | IN | 47882 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O CAMACO LORAIN MFG. INC. | 3400 RIVER INDUSTRIAL PARK RD | | HUDSONVILLE | MI | 49426 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O CENTER MANUFACTURING INC | 4714 CIRCUIT CT | | WAYLAND | MI | 49348-8908 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O DLH INDUSTRIES | 2422 LEO AVENUE, SW | | WARREN | MI | 48091 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O DTI MOLDED PRODUCTS INC | 1620 FERGUSON CT | | PELAHATCHIE | MS | 39145 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O ITW ENGINEERED COMPONENTS | 8451 W 183RD PLACE | | AUBURN HILLS | MI | 48326 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O LIBRALTOR PLASTICS INC | 3175 MARTIN ROAD | | CLAYTON | OH | 45315 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O MOLD MASTERS CO | 1455 IMLAY CITY ROAD | | LOUISVILLE | KY | 40222 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O NYX INC. | 38700 PLYMOUTH ROAD | | GARDEN GROVE | CA | |
| LEAR CORPORATION | JEBB KIRKLAND | C/O OAKWOOD METAL FABRICATING | 9755 INKSTER ROAD - PLT 1 | | CERRITOS | CA | 90703 |
| LEAR CORPORATION | JEBB KIRKLAND | C/O SUR-FLO PLASTIC & ENGRG. | 24358 GROESBECK HWY | | JANESVILLE | WI | 53546 |
| LEAR CORPORATION | ROBERT STEWART | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | TINA BEAUCHAMP | ELECTRO MECH. DIV. | 5100 W. WATERS AVE. | | WESTLAND | MI | 48186 |
| LEAR CORPORATION | PO BOX 78000 | | | | DETROIT | MI | 48278-0001 |
| LEAR CORPORATION | PO BOX 673892 | | | | DETROIT | MI | 48264-0001 |
| LEAR CORPORATION | INTEGRATED & MFG ASSEMBLY LLC | 19881 BROWNSTOWN CENTER DR STE 890 | | | BROWNSTOWN | MI | 48183-1683 |
| LEAR CORPORATION | PO BOX 641708 | | | | DETROIT | MI | 48267-0708 |
| LEAR CORPORATION | INTEGRATED & MFG ASSEMBLY LLC | PO BOX 195801 | | | DETROIT | MI | 48264-0001 |
| LEAR CORPORATION | INTEGRATED MFG & ASSEMBLY LLC | PO BOX 670708 | | | DETROIT | MI | 48267-0708 |
| LEAR CORPORATION | ATTN: GENERAL COUNSEL | 21557 TELEGRAPH RD | P.O. BOX 5008 | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | PO BOX 670708 | | | | DETROIT | MI | 48267-0708 |
| LEAR CORPORATION | 44 KING STREET WEST | | | TORONTO CANADA ON M5H 1H1 CANADA | | | |
| LEAR CORPORATION | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEAR CORPORATION | 1600 LAUZON RD | | | WINDSOR ON CANADA ON N8S 3N5 CANADA | | | |
| LEAR CORPORATION | 2001 FORBES ST | | | WHITBY CANADA ON L1N 7V4 CANADA | | | |
| LEAR CORPORATION | 530 MANITOU DRIVE | PO BOX 9758 | | TATCHENER CANADA ON N2G 4C2 CANADA | | | |
| LEAR CORPORATION | JEBB KIRKLAND | 38700 PLYMOUTH RD | C/O NYX INC. | | LIVONIA | MI | 48150-1055 |
| LEAR CORPORATION | JEBB KIRKLAND | 24358 GROESBECK HWY | C/O SUR-FLO PLASTIC & ENGRG. | | WARREN | MI | 48089-4718 |
| LEAR CORPORATION | AREATHA GLENN | 400 W WALNUT ST | C/O FINDLAY INDUSTRIES | | GARDENA | CA | 90248-3137 |
| LEAR CORPORATION | TINA BEAUCHAMP | 5100 W WATERS AVE | ELECTRO MECH. DIV. | | TAMPA | FL | 33634-1305 |
| LEAR CORPORATION | BILL DUNLOP | 10151 N ROSCOMMON RD | LEAR WALKER | | ROSCOMMON | MI | 48653 |
| LEAR CORPORATION | BILL DUNLOP | 2915 WALKENT DR NW | LEAR WALKER | | WALKER | MI | 49544-1400 |
| LEAR CORPORATION | JEBB KIRKLAND | 3175 MARTIN RD | C/O LIBRALTOR PLASTICS INC | | COMMERCE TOWNSHIP | MI | 48390-1628 |
| LEAR CORPORATION | 21557 TELEGRAPH RD | PO BOX 5008 | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION | 10161 N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653-9296 |
| LEAR CORPORATION | PO BOX 70612 | | | | CHICAGO | IL | 60673-0001 |
| LEAR CORPORATION | C/O KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245 |
| LEAR CORPORATION ($92) | MAGNA HAKIM | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 18033-4248 |
| LEAR CORPORATION ($92) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-4212 |
| LEAR CORPORATION ($A0) | MAGNA HAKIM | 21557 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION ($A0) | MAGNA HAKIM | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-4212 |
| LEAR CORPORATION - SIERRA | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION CANADA LTD | LEAR CANADA | FRMLY LEAR SEATING CANADA LTD | 2001 FORBES STREET | WHITBY CANADA ON L1N 7V4 CANADA | | | |
| LEAR CORPORATION DE MEXICO S DE RL | VIA MONTERREY-MATAMOROS 514 COL | | | APODACA NL 66600 MEXICO | | | |
| LEAR CORPORATION DE MEXICO S DE RL | VIA MONTERREY-MATAMOROS 514 COL | PARQUE INDUSTRIAL STIVA | | APODACA NL 66600 MEXICO | | | |
| LEAR CORPORATION GMBH | VOR DER SCHANZ 1-5 | | | GINSHEIM GUSTVSBURG HE 65462 GERMANY | | | |
| LEAR CORPORATION HOLDING SPAIN SL | FUSTERS 54-56 POLIGONO INDUSTRIAL | | | VALLS TARRAGONA ES 43800 SPAIN | | | |
| LEAR CORPORATION HOLDING SPAIN SLU | C/FUSTERS 54 | | | VALLA 43800 SPAIN | | | |
| LEAR CORPORATION MEXICO S DE R | BILL DUNLOP | CIRCUITO EXPORTACION #311 | COL PARQ IND TRES NACIONES | | EL PASO | TX | 79927 |
| LEAR CORPORATION MEXICO S DE RL DE CV | AVENIDA AUTOMOTRIZ #3044 | | | RAMOS ARIZPE, CH 25900 MEXICO | | | |
| LEAR CORPORATION MEXICO S DE RL DE CV | AUTOMOTRIZ 3044 | RAMOS ARIZPE COAHUILA | | 25900 MEXICO MEXICO | | | |
| LEAR CORPORATION SA DE CV | COL SANTIAGO ZAPOTITLAN | 11/06 MEXICO CITY 13300 | | MEXICO CITY 13300 MEXICO | | | |
| LEAR CORPORATION SILAO SA DE CV | HALCON 2 | PARQUE INDUSTRIAL FINSA | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LEAR CORPORATION SOUTHFIELD MI | LEAR CORPORATION | PO BOX 670708 | | | DETROIT | MI | 48267-0708 |
| LEAR CORPORATION SPAIN S L | POLIGONO EL SEQUERO 178-180 | | | ARRUBAL-LA RIOJA 25161 SPAIN | | | |
| LEAR CORPORATION SPAIN SL | OSCAR JODRA | CAMEROS 178-180 | | YANG SAN KOREA (REP) | | | |
| LEAR CORPORATION SPAIN SL | PASEO CASTELLANA 35 | | | MADRID ES 28046 SPAIN | | | |
| LEAR CORPORATION SPAIN SL | AV CAMEROS 178-180 | | | ARRUBAL LA RIOJA ES 26151 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR CORPORATION SPAIN SOCIEDAD LTD | AV CAMEROS 178-180 | POL IND EL SEQUERO | | ARRUBAL LA RIOJA ES 26151 SPAIN | | | |
| LEAR CORPORATION UNITED TECHNOLOGIES AUTOMOTIVE | 1410 E 14 MILE RD | MOVED 01/02 EMAIL | | | MADISON HEIGHTS | MI | 48071-1541 |
| LEAR CORPORATION-ARLINGTON | PO BOX 70612 | | | | CHICAGO | IL | 60673-0001 |
| LEAR CORPORATION-FREMONT | C/O ARMADO | 21557 TELEGRAPH ROAD | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR CORPORATION-PLYMOUTH | PO BOX 70612 | | | | CHICAGO | IL | 60673-0001 |
| LEAR CORPORTION | JEBB KIRKLAND | C/O US FARATHANE CORP | 38000 MOUND RD | | LOGAN | OH | |
| LEAR DELAWARE | 500 CENTERPOINT BLVD | | | | NEW CASTLE | DE | 19720-8106 |
| LEAR ELECTRICAL SYSTEMS DE MEX | S DE RI DE CV | AVE LUIS DONALDO COLOSIO 126 | COL LOPEZ MATEO SANTA CATARINA | NL MEXICO CP66360 MEXICO | | | |
| LEAR ELECTRICAL SYSTEMS DE MEXICO S | AVE LUIS DONALDO COLOSIO NO 126 | LOPEZ MATEOS | | SANTA CATARINA NL 66360 MEXICO | | | |
| LEAR ELSIE DIVISION | AREATHA GLENN | LEAR CORPORATION | 222 PARK AVE #1 | CONCORD ON CANADA | | | |
| LEAR GREENCASTLE | JEBB KIRKLAND | 750 S FILLMORE RD | | | MILWAUKEE | WI | |
| LEAR HAL | 19681 E UNION DR | | | | CENTENNIAL | CO | 80015-3484 |
| LEAR HOLDINGS S.R.L. DE CV | BILL DUNLOP | MEXICAN OPERATIONS | 301 N. CONCEPCION | | MORGANFIELD | KY | 42437 |
| LEAR HOLDINGS S.R.L. DE CV | BILL DUNLOP | 301 N CONCEPCION ST | MEXICAN OPERATIONS | | EL PASO | TX | 79905-1604 |
| LEAR II, ROBERT L | 10568 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8911 |
| LEAR K CLARK | 2443  CARNEGIE STREET | | | | DAYTON | OH | 45406-1414 |
| LEAR K. SIMPSON AND CONSTANCE EILEEN SIMPSON | 508 EUCLID AVE | | | | DRAVOSBURG | PA | 15034 |
| LEAR KORI KATHISHA | HZL ESTATE OF, | THE TRACY FIRM | 5473 BLAIR ROAD SUITE 200 | | DALLAS | TX | 75231 |
| LEAR KORI KATHISHA | SRL, | THE TRACY FIRM | 5473 BLAIR ROAD SUITE 200 | | DALLAS | TX | 75231 |
| LEAR KORI KATHISHA | HZL ESTATE OF | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| LEAR KORI KATHISHA | LEAR, EGAR WAYNE | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| LEAR KORI KATHISHA | LEAR, KORI KATHISHA | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| LEAR KORI KATHISHA | SRL | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| LEAR LORDSTOWN | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |
| LEAR MEXICAN TRIM OPERATIONS S | BILL DUNLOP | BLVD REPUBLICA NO 130 | COL DESARROLLO IND RIO GRANDE | | BERLIN | OH | 44610 |
| LEAR MOTORS | | 11335 E POTTER RD | | | | MI | 48423 |
| LEAR OPERATIONS CORP | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-6817 |
| LEAR PIGG | 6255 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| LEAR SEAT/GUSTAVSBG | VOR DER SCHANZ 1-5 | | | GUSTAVSBURG 65462 GERMANY | | | |
| LEAR SEATING CORP | 1789 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9731 |
| LEAR SEATING CORP | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385-2803 |
| LEAR SEATING CORP | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| LEAR SEATING CORP | 340 N FENWAY DR | | | | FENTON | MI | 48430-2650 |
| LEAR SEATING CORP | 454 NORTH ST | | | | MASON | MI | 48854-1588 |
| LEAR SEATING CORP | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546-8737 |
| LEAR SUZANNE | 6420 WHITE TAIL DR | | | | EAU CLAIRE | WI | 54701-9162 |
| LEAR WAUSEON | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| LEAR, CAROL J | 344 7TH AVENUE NORTH | | | | TIERRA VERDE | FL | 33715-1857 |
| LEAR, CAROL J | 344 7TH AVE N | | | | TIERRA VERDE | FL | 33715-1857 |
| LEAR, CAROLINE JOYCE | 7258 NORTH ORR ROAD | | | | FREELAND | MI | 48623-9260 |
| LEAR, DALE F | 12333 STATE HIGHWAY 14 W | | | | BILLINGS | MO | 65610-8384 |
| LEAR, EDGAR WAYNE | 411 COUNTY ROAD 4676 | | | | ATLANTA | TX | 75551-7873 |
| LEAR, EGAR WAYNE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEAR, ERIC | 513 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| LEAR, GENEVA | 417 MEADOW LARK LANE | | | | EATON | OH | 45320-1959 |
| LEAR, GLENN A | 118 SPLIT HOOF TRL | | | | PRUDENVILLE | MI | 48651-9562 |
| LEAR, HAROLD F | 19681 E UNION DR | | | | CENTENNIAL | CO | 80015-3484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAR, JAMES F | 5309 CONSTANCE DR | | | | SAGINAW | MI | 48603-1700 |
| LEAR, JOHN P JR | 370 E MAIN ST | | | | BRANFORD | CT | 06405 |
| LEAR, JUDITH C | 442 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| LEAR, KORI KATHISHA | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEAR, KORI KATHISHA | 411 COUNTY ROAD 4676 | | | | ATLANTA | TX | 75551-7873 |
| LEAR, KRISHANA M | 5119 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814 |
| LEAR, KRISHANA MYIA | 5119 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814 |
| LEAR, LENDA L | PO BOX 614 | | | | SPRING HILL | TN | 37174-0614 |
| LEAR, LEONARD | 19339 BRAILE ST | | | | DETROIT | MI | 48219-2526 |
| LEAR, MARCIA J | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| LEAR, MILDRED A | 1229 OAK KNOLL CT | | | | INDIANAPOLIS | IN | 46217-5263 |
| LEAR, ROBYN R | 3531 SPANGLER RD | | | | COLUMBUS | OH | 43207-3585 |
| LEAR, RONALD F | 6499 CHASE DR | | | | MAYFIELD | OH | 44143-3414 |
| LEAR, STEVEN M | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 |
| LEAR, SYLVIA E | 19681 E UNION DR | | | | CENTENNIAL | CO | 80015-3484 |
| LEAR, TERESA L | 2833 CAROLINE ST | | | | HANOVER | WI | 53542 |
| LEAR, WILLIAM J | 1209 HENRY RUFF RD | | | | INKSTER | MI | 48141-1551 |
| LEAR, WILLIAM R | PO BOX 417 | | | | HANOVER | WI | 53542-0417 |
| LEAR, WILLIAM ROBERT | PO BOX 417 | | | | HANOVER | WI | 53542-0417 |
| LEAR/2324 HEINZ RD | 2324 HEINZ RD | | | | IOWA CITY | IA | 52240-2602 |
| LEAR/2670 INDEPENDEN | 2670 INDEPENDENCE ROAD | | | | IOWA CITY | IA | 52240 |
| LEAR/EDINBURGH | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| LEAR/IOWA CITY | 2500 HIGHWAY 6 E | ATTN: CAROL DUWA | | | IOWA CITY | IA | 52240-2608 |
| LEAR/LEBANON | 58 LEAR DR | | | | LEBANON | VA | 24266-7044 |
| LEAR/LOBELVILLE | 118 ROSE ST | C/O BATES ACQUISITION LLC | | | LOBELVILLE | TN | 37097-3278 |
| LEAR/LORDSTOWN | 21557 TELEGRAPH ROAD | BLDG 300 | | | SOUTHFIELD | MI | 48033 |
| LEAR/MENDON | 236 CLARK ST | | | | MENDON | MI | 49072-9794 |
| LEAR/RAMOS | AVENIDA AUTOMOTRIZ #3044 | | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| LEAR/SHEBOYGAN | 2821 MUTH CT | | | | SHEBOYGAN | WI | 53083-3906 |
| LEAR/STRASBURG | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| LEAR/TAMPA | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2628 |
| LEAR/TRAVERSE CITY | 1567 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49686-4705 |
| LEAR/WAUSEON | 555 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 |
| LEAR/ZANESVILLE | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 |
| LEARA TURNER | 1609 HAYNES AVE | | | | KOKOMO | IN | 46901-5238 |
| LEARCH, LAURIE A | 47 WINANS ST | | | | ROCHESTER | NY | 14612-5435 |
| LEARD WATTS | 3660 S LAPEER RD LOT 49 | | | | METAMORA | MI | 48455-8916 |
| LEARD, BERNARD F | 12 TUMBLEBROOK LN | | | | NASHUA | NH | 03062-1140 |
| LEARD, MARY P | 5537 TODD AVE | | | | BALTIMORE | MD | 21206-3722 |
| LEARD, PATRICIA A | 1465 HILLCREST AVE APT 37 | | | | NILES | OH | 44446-3758 |
| LEARFIELD COMMUNICATIONS INC | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109-5788 |
| LEARFIELD SPORTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1467 | | | JEFFERSON CITY | MO | 65102-1467 |
| LEARING DESIGNS INC | 2609 CROOKS RD | | | | TROY | MI | 48084-4714 |
| LEARLENE E WILLIAMS | 6324 S BROADWAY DR | | | | OKLAHOMA CITY | OK | 73139-7129 |
| LEARLENE WILLIAMS | 6324 S BROADWAY DR | | | | OKLAHOMA CITY | OK | 73139-7129 |
| LEARMAN SAROW BIRCHLER | ATTN:  D KEITH BIRCHLER | 900 CENTER AVE | | | BAY CITY | MI | 48708-6189 |
| LEARMAN, CARA L | 6321 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| LEARMAN, CRISTINA B | 9417 ARBOR WAY | | | | COMMERCE TWP | MI | 48382-4304 |
| LEARMAN, CRISTINA BUENO | 9417 ARBOR WAY | | | | COMMERCE TWP | MI | 48382-4304 |
| LEARMAN, DAVID B | 3193 WOODLAND CT N | | | | NORTH TONAWANDA | NY | 14120-1154 |
| LEARMAN, JOSEPH NC | 230 W 55TH ST APT 19D | | | | NEW YORK | NY | 10019-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEARMAN, KEVIN J | 6321 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| LEARMAN, NANCY S | 1821 AXTELL DR APT 1 | | | | TROY | MI | 48084-4413 |
| LEARMON BLAYLOCK JR | PO BOX 18985 | | | | INDIANAPOLIS | IN | 46218-0985 |
| LEARMONTH JR, ARTHUR B | 7300 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| LEARMONTH, JOHN | STE 710 | 331 2ND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55401-2239 |
| LEARN EDWARD | 9106 PICKET LINE RD | | | | NUNDA | NY | 14517-9784 |
| LEARN MAINTENANCE INC | 1995 N HUNT ST | | | | TERRE HAUTE | IN | 47805-9431 |
| LEARN ROBERT (496657) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| LEARN, FRANCES L | 706 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014-7437 |
| LEARN, JOHN F | 706 W FULTON ST | | | | EDGERTON | WI | 53534-1706 |
| LEARN, MONROE E | 503 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-2128 |
| LEARN, ROBERT | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| LEARN, ROBERT A | 223 WATERMAN ST | | | | LOCKPORT | NY | 14094-4966 |
| LEARNED, GENEVIEVE M | 108 PALMETTO LN | C/O LOLA CHIAPPARA | | | LARGO | FL | 33770-2616 |
| LEARNER, TRACY L | 3488 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| LEARNEST LATIMORE | 498 WYOMING AVE | | | | PONTIAC | MI | 48341-2561 |
| LEARNING CARE GROUP INC | 21333 HAGGERTY RD STE 300 | | | | NOVI | MI | 48375-5537 |
| LEARNING CARE GROUP, INC. | KEN HEDGEPATH | 21333 HAGGERTY RD | | | NOVI | MI | 48375 |
| LEARNING CLUB OF TOLEDO | 1702 UPTON AVE | | | | TOLEDO | OH | 43607-1638 |
| LEARNING CONNECTION | 350 S MAIN ST | | | | PROVIDENCE | RI | 02903-2913 |
| LEARNING CURVE BRANDS INC | 2021 9TH ST SE | | | | DYERSVILLE | IA | 52040-2316 |
| LEARNING CURVE BRANDS, INC. & AFFILIATES | | | | | | | |
| LEARNING DESIGNS INC | 2609 CROOKS RD | RMT\CORR 3\01 LETTER KL | | | TROY | MI | 48084-4714 |
| LEARNING FACTORY | PENN STATE UNIVERSITY | 314 LEONHARD BLDG | | | UNIVERSITY PARK | PA | 16802-6817 |
| LEARNING FROM LEADERS ALL STAR PROJECT | 543 W 42ND ST | ATTN CHRISTOPHER STREET | | | NEW YORK | NY | 10036-6205 |
| LEARNING GIZMOS | 23601 VAN DYKE AVE | | | | WARREN | MI | 48089-1651 |
| LEARNING TREE INTERNATIONAL | PO BOX 930756 | | | | ATLANTA | GA | 31193-0756 |
| LEARNING TREE INTERNATIONAL | PO BOX 630046 | | | | BALTIMORE | MD | 21263-0046 |
| LEARNING TREE INTERNATIONAL INC | RUSSELL GROSE | 2604 COLTSBRIDGE DR | | | LEWIS CENTER | OH | 43035 |
| LEARNING TREE INTERNATIONAL INC | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 20190-5304 |
| LEARNING TREE INTERNATIONAL US | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 20190-5304 |
| LEARNING TREE INTL | 1805 LIBRARY ST | | | | RESTON | VA | 20190 |
| LEARNING TREE UNIVERSITY | 20916 KNAPP ST | | | | CHATSWORTH | CA | 91311-5906 |
| LEARNSOFT CORPORATE TRAINING | 9720 SCRANTON ROAD | SECOND FLOOR | | | SAN DIEGO | CA | 92121 |
| LEARON AUBREY | 1430  CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| LEAROY PINKSTON I | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LEARRY DEBERRY | 517 MCKINLEY ST | | | | OCILLA | GA | 31774-1359 |
| LEARST, RONALD W | 21801 FAIRLANE CT | | | | EASTPOINTE | MI | 48021-2736 |
| LEARTHIA BURRAGE | 203 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| LEARTIS JR, MORRIS | 7 MARKET ST | | | | OSSINING | NY | 10562-3213 |
| LEARVIS HARRIS | 2582 ALTER ROAD | | | | DETROIT | MI | 48215-2551 |
| LEARY BETH | 7 BOMBARDIER ST | | | | SOUTH HADLEY | MA | 01075-2902 |
| LEARY FIRE FIGHTER FOUNDATION | 594 BROADWAY RM 409 | | | | NEW YORK | NY | 10012-3234 |
| LEARY JONES | 5350 DEER FOOT PATH | | | | BATH | MI | 48808-8495 |
| LEARY JR, DANIEL J | 2139 ELDER DR | | | | WILMINGTON | DE | 19808-4743 |
| LEARY RATCLIFF | 226 BENOIST CIR | | | | BOSSIER CITY | LA | 71111-5131 |
| LEARY ROBERT C (347925) | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL | 500 COURT SQ | | | CHARLOTTESVILLE | VA | 22902-5170 |
| LEARY WILLIAM J (470569) | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| LEARY, CHARLES D | 8545 KEITHA DR | | | | LAMBERTVILLE | MI | 48144-9668 |
| LEARY, CHARLES H | 111 BEAN CREEK RD UNIT 169 | | | | SCOTTS VALLEY | CA | 95066-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEARY, DENNIS C | G4367 FENTON RD | | | | BURTON | MI | 48529-1908 |
| LEARY, DOUGLAS E | 11273 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| LEARY, DOUGLAS EDWIN | 11273 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| LEARY, EDWARD J | 221 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| LEARY, EDWARD J | 221 EAST PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1462 |
| LEARY, ELIZABETH | 142 HAZELHURST AVE | | | | TRENTON | NJ | 08638-3512 |
| LEARY, ELLEN C | 2 VILLAGE SQ STE 212 | | | | BALTIMORE | MD | 21210 |
| LEARY, ERNEST L | 2014 AKRON DR SE | | | | ATLANTA | GA | 30315-7004 |
| LEARY, GEORGE P | 401 PEARL ST | | | | FORTVILLE | IN | 46040-1536 |
| LEARY, JAMES | 202 SCOTSBURG DR | | | | WARNER ROBINS | GA | 31088-7997 |
| LEARY, JAMES K | 1826 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1520 |
| LEARY, JEFFREY D | 527 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| LEARY, JEFFREY DEE | 527 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1312 |
| LEARY, JOHN R | 508 SHARON CHURCH RD | | | | GASTON | SC | 29053-9144 |
| LEARY, JOHN R | 2028 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1809 |
| LEARY, LINDA | APT 21 | 12045 SOUTH SAGINAW STREET | | | GRAND BLANC | MI | 48439-1442 |
| LEARY, LINDA | 12045 SOUTH SAGINAW ST | APT 21 | | | GRANDBLANC | MI | 48439-3355 |
| LEARY, LINEL | 142 HAZELHURST AVE | | | | EWING | NJ | 08638-3512 |
| LEARY, LOUISE P | 545 CHADWICK WAY | | | | GOLETA | CA | 93117-1742 |
| LEARY, MATTHEW D | 79 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| LEARY, MATTHEW DAVID | 79 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| LEARY, MICHELLE L | 5280 NORTH 500 EAST | | | | ROANOAK | IN | 46783 |
| LEARY, MICHELLE LYNN | 5280 NORTH 500 EAST | | | | ROANOAK | IN | 46783 |
| LEARY, NELSON W | 6066 ALBION DR | | | | FLINT | MI | 48506-1622 |
| LEARY, NELSON WILLIAM | 6066 ALBION DR | | | | FLINT | MI | 48506-1622 |
| LEARY, RALPH E | 548 LAKE MYSTIC LN | | | | LAKELAND | FL | 33813-1120 |
| LEARY, ROBERT C | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL | 500 COURT SQ | | | CHARLOTTESVILLE | VA | 22902-5141 |
| LEARY, ROSEBUD | 202 SCOTSBURG DR | | | | WARNER ROBINS | GA | 31088-7997 |
| LEARY, TAWNYA C | 3669 RIO TERRA ST NW | | | | LEAVITTSBURG | OH | 44430-9471 |
| LEARY, THOMAS B | 615 E ST SE | | | | WASHINGTON | DC | 20003-2713 |
| LEARY, WILLIAM H | 2303 LAUREL TOP CIR | | | | NARVON | PA | 17555-9739 |
| LEARY, WILLIAM J | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 107 WIND CHIME CT | | | RALEIGH | NC | 27615-6433 |
| LEARY, WILLIE | 2597 SHADOWBROOK DR | | | | DECATUR | GA | 30034-2241 |
| LEAS, ARNOLD K | 16625 MARTHA DR | | | | BROOKFIELD | WI | 53005-2756 |
| LEAS, DOROTHY M | 821 NORTH 3RD STREET | | | | DESOTO | MO | 63020-1413 |
| LEAS, DOROTHY M | 821 N 3RD ST | | | | DE SOTO | MO | 63020-1413 |
| LEAS, EVELYN R | 233 EATON AVENUE | | | | EATON | OH | 45320-1027 |
| LEAS, EVELYN R | 233 EATON AVE | | | | EATON | OH | 45320-1027 |
| LEAS, IVA L | 201 S WASHINGTON STREET | | | | DE SOTO | MO | 63020-1855 |
| LEAS, THOMAS J | 5392 E 200 N | | | | MARION | IN | 46952-6733 |
| LEAS, THOMAS JOSEPH | 5392 E 200 N | | | | MARION | IN | 46952-6733 |
| LEASE CORPORATION OF AMERICA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3150 LIVERNOIS RD STE 300 | | | TROY | MI | 48083-5000 |
| LEASE CORPORATION OF AMERICA | 3150 LIVERNOIS | SUITE 300 | | | TROY | MI | 48083 |
| LEASE GROUP RESOURCES INC | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060-1733 |
| LEASE GROUP RESOURCES INC | LGR GROUP | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060 |
| LEASE GROUP RESOURCES, INC | 80 HIGH STREET | | | | MT HOLLY | NJ | 08060 |
| LEASE GROUP RESOURCES, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| LEASE LINE INC | 655 ENTERPRISE ST | | | | ESCONDIDO | CA | 92029-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEASE LINE INC | U.S. HWY 130 & OLD GEORGE RD | | | | NORTH BRUNSWICK | NJ | 08902 |
| LEASE MANAGEMENT | 6600 WESTOWN PARKWAY | | | | WEST DES MOINES | IA | 50266 |
| LEASE OWNERSHIP COOPERATIVE LLC | INTERCOMPANY | | | | | | |
| LEASE OWNERSHIP COOPERATIVE, LLC | CHIEF EXECUTIVE OFFICE | 1209 N ORANGE ST | CORPORATION TRUST CENTER | | WILMINGTON | DE | 19801-1120 |
| LEASE PLAN | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| LEASE PLAN INC. | 5350 KEYSTONE CT | | | | ROLLING MEADOWS | IL | 60008-3812 |
| LEASE PLAN USA | 5350 KEYSTONE CT. | | | | ROLLING MEADOWS | IL | 60008 |
| LEASE PLAN USA | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| LEASE PLAN USA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5350 KEYSTONE CT | | | ROLLING MEADOWS | IL | 60008-3812 |
| LEASE RICHARD | 367 LAKESIDE RD | | | | NEWBURGH | NY | 12550-1510 |
| LEASE, ARNOLD R | 1257 W PINE LAKE RD | | | | SALEM | OH | 44460-9305 |
| LEASE, CHARLES A | 1707 BELVUE DR | | | | FOREST HILL | MD | 21050-2505 |
| LEASE, CHARLES ALBERT | 1707 BELVUE DR | | | | FOREST HILL | MD | 21050-2505 |
| LEASE, GLENN | 8330 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4222 |
| LEASE, JULIE | 1908 CRESTGATE DR | | | | WAXHAW | NC | 28173-6735 |
| LEASE, MAXINE L | 8285 S AIRPORT RD | | | | DEWITT | MI | 48820-9103 |
| LEASE, PATRICIA | 3840 DAVISON RD | | | | LAPEER | MI | 48446-2805 |
| LEASE, PATRICIA | 3848 DAVISON RD | | | | LAPEER | MI | 48445-2805 |
| LEASE, RICHARD C | 1028 HARKINS RD | | | | PYLESVILLE | MD | 21132-1715 |
| LEASE, VERNE C | 6296 ELIZABETH LAKE ROAD | | | | WATERFORD | MI | 48327-1714 |
| LEASEA MC CALL | 15570 E CENTER AVE APT F104 | | | | AURORA | CO | 80017-6592 |
| LEASEBURGE, JAMES D | 104 MARTIN STREET | | | | CLARKSBURG | WV | 26301-3820 |
| LEASEPLAN USA | MIKE PITCHER | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009-4738 |
| LEASEPLAN USA | DAVID DAHM | 1165 SANCTUARY PKWY | | | ALPHARETTA | GA | 30009-4738 |
| LEASEPLAN USA | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| LEASER, ADOLPH L | PO BOX 161 | | | | PALMYRA | IN | 47164 |
| LEASEWAY AUTO CARRIERS | 3750 PARK EAST DR | | | | BEACHWOOD | OH | 44122 |
| LEASEWAY DEDICATED LOGISTICS INC | PO BOX 55 | | | | DETROIT | MI | 48255-0001 |
| LEASEWAY DISTRIBUTION CENTERS | PO BOX 71287 | | | | CHICAGO | IL | 60694-1287 |
| LEASEWAY MOTOR TRANSPORT CANADA LTD | PO BOX 9311 | POSTAL STATION A | | TORONTO CANADA ON M5W 3M2 CANADA | | | |
| LEASEWAY MOTORCAR TRANSPORT COMPANY | 1750 BROWN RD | | | | AUBURN HILLS | MI | 48326-1512 |
| LEASEWAY MOTORCAR TRANSPORT US | 35005 W MICHIGAN AVE | | | | WAYNE | MI | 48184-1702 |
| LEASEWAY MULTI TRANSP SERVICES INC | 30800 TELEGRAPH RD STE 4900 | | | | BINGHAM FARMS | MI | 48025-5710 |
| LEASEWAY PURCHASING CORP. 85 | 3700 PARK EAST DRIVE | | | | CLEVELAND | OH | 44122 |
| LEASEWAY TRANSFER POOL INC | PO BOX 55 | 348 A | | | DETROIT | MI | 48255-0001 |
| LEASH, PAUL M | 12181 PARKSIDE CIR | | | | WASHINGTON | MI | 48094-2477 |
| LEASHER, JACK O | 4152 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| LEASIE RABB | 1471 NEWPORT DR | | | | MACEDONIA | OH | 44056-1969 |
| LEASING ASSOCIATES | ERIC KING | 12600 N FEATHERWOOD DR | STE 400 | | HOUSTON | TX | 77034-4444 |
| LEASING INTERNATIONAL LTD | 9565 S 20TH ST | | | | OAK CREEK | WI | 53154-4929 |
| LEASING SERIVCES INC | 4500 E DIXON BLVD | | | | SHELBY | NC | 28152-7970 |
| LEASING SERVICES INC | 4500 E DIXON BLVD | | | | SHELBY | NC | 28152-7970 |
| LEASK, DANIEL B | 4415 SPRUCE CT | | | | WARREN | MI | 48092-6113 |
| LEASK, NINA M | 4415 SPRUCE CT | | | | WARREN | MI | 48092-6113 |
| LEASK, NINA MARIE | 4415 SPRUCE CT | | | | WARREN | MI | 48092-6113 |
| LEASK, ROBERT J | 3105 WILMAN DR | | | | CLIO | MI | 48420-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEASK, ROBERT L | 315 ELM AVE | | | | ROSCOMMON | MI | 48653-8801 |
| LEASLEY, JEAN | 3119 NORTH SEYMOUR ROAD | | | | FLUSHING | MI | 48433-2651 |
| LEASLEY, MORRELL D | 2483 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| LEASLIE L DEFOOR | 2381 N. PARK AVE. | | | | WARREN | OH | 44483 |
| LEASON MCCOOL JR | 509 CLEMENT RD | | | | LANSING | MI | 48917-3649 |
| LEASURE AUTOMOTIVE | 1602 W BRANDON BLVD | | | | BRANDON | FL | 33511-4808 |
| LEASURE EDGAR S (404880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEASURE MELANIE J | LEASURE, MELANIE J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LEASURE SR., ERNEST R | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| LEASURE SR., ERNEST R | 43 MOONRISE DR | | | | WARDENSVILLE | WV | 26851-8315 |
| LEASURE, BERNAL O | 43 MOONRISE DR | | | | WARDENSVILLE | WV | 26851-8315 |
| LEASURE, BERNAL O | 43 MOONRISE DRIVE | | | | WARDENSVILLE | WV | 26851-8315 |
| LEASURE, CINDY | 661 W RIDDLE AVE | | | | RAVENNA | OH | 44266-2866 |
| LEASURE, DON E | 5014 DAWN ST | | | | ANDERSON | IN | 46013-1313 |
| LEASURE, DONNA | 305 PARNELL RD | | | | CONFLUENCE | PA | 15424-2037 |
| LEASURE, EARL E | 5139 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-3943 |
| LEASURE, EDGAR S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEASURE, ELDEEN F | 3501 BARJAR PL | | | | PLANT CITY | FL | 33565-4817 |
| LEASURE, ELIAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEASURE, ERIN B | 417 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4405 |
| LEASURE, GERALD R | 3707 WAYLAND RD | | | | DIAMOND | OH | 44412-9724 |
| LEASURE, HAROLD S | 4136 S CARRIAGE LN | | | | INDEPENDENCE | MO | 64055-5423 |
| LEASURE, HOWARD A | 13702 SOUTH AVE | | | | COLUMBIANA | OH | 44408-9352 |
| LEASURE, JOAN I | 3707 WAYLAND RD | | | | DIAMOND | OH | 44412-9724 |
| LEASURE, ROBERT L | 233 OAK DR | | | | MIDDLETOWN | DE | 19709-9514 |
| LEASURE, ROBERT R | 4401 JENNY LN | | | | ROSCOMMON | MI | 48653-8522 |
| LEASURE, VIRGINIA A | 708 VERSAILLES DR SE | | | | HUNTSVILLE | AL | 35803-1728 |
| LEATH SR, STEVEN L | 6607 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-3712 |
| LEATH, CELIA L | 5899 E LAKEVIEW CT | | | | MOORESVILLE | IN | 46158-7127 |
| LEATH, CELIA L | 5899 LAKEVIEW CT | | | | MOORESVILLE | IN | 46158-2711 |
| LEATH, LEBARON D | 19120 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7256 |
| LEATH, REBECCA | 203 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| LEATH, REGINALD T | 3436 ALFALFA STREET NORTHEAST | | | | CONOVER | NC | 28613-7515 |
| LEATHA A SNOW | 402 ALISHA LANE | | | | FAIRBORN | OH | 45324-3362 |
| LEATHA BUTLER | 9380 SAINT CLAIR AVE APT 109 | | | | CLEVELAND | OH | 44108-1980 |
| LEATHA COLLIER | 1531 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| LEATHA DAY | 1801 OVERBROOK DR. | | | | JACKSON | MS | 39213-4721 |
| LEATHA DEARTH | 126 EAST FIRST ST. BOX 596 | | | | WARREN | IN | 46792 |
| LEATHA FRANCIS | 4122 JOAN DR | | | | DORR | MI | 49323-9413 |
| LEATHA KNIGHT | 12826 HUBBELL ST | | | | DETROIT | MI | 48227-2817 |
| LEATHA LEVECK | 652 MIRANDY PL | | | | REYNOLDSBURG | OH | 43068 |
| LEATHA LITTLE | 2070 S ALMONT AVE LOT 22 | | | | IMLAY CITY | MI | 48444-9630 |
| LEATHA M SMITH | 525 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| LEATHA MARTIN | 5417 WINTHROP BLVD | | | | FLINT | MI | 48505-5123 |
| LEATHA NAPOLITANO | 10468 RATHBUNWAY RD | | | | BIRCH RUN | MI | 48415 |
| LEATHA ROBINSON | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| LEATHA SNOW | 402 ALISHA LN | | | | FAIRBORN | OH | 45324-3362 |
| LEATHA STONE | 36818 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33542-5133 |
| LEATHA TEVERBAUGH | 455 E OGDEN AVE APT 914 | | | | MILWAUKEE | WI | 53202-2585 |
| LEATHA TRICE | 16500 N PARK DR APT 608 | | | | SOUTHFIELD | MI | 48075-4762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEATHEM, RICHARD P | PO BOX 553 | | | | WEBBERVILLE | MI | 48892-0553 |
| LEATHEM, WILLIAM J | 9816 RIVER RD | | | | HURON | OH | 44839-9366 |
| LEATHER EXPRESS | ATTN: BOB HELMINK | 3773 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3266 |
| LEATHER MEDIC | 6692 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9465 |
| LEATHER, ELIZABETH A | P.O. BOX 6 | | | | CANAAN | IN | 47224 |
| LEATHER, ELIZABETH A | PO BOX 6 | | | | CANAAN | IN | 47224-0006 |
| LEATHERBARROW, VINCENT W | 5200 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| LEATHERBERRY, ERNEST J | 34694 LAKE DR | | | | PINELLAS PARK | FL | 33781-2646 |
| LEATHERBERRY, JAMES D | 2998 GREENVILLE RD | | | | CORTLAND | OH | 44410-9650 |
| LEATHERBERRY, RALPH A | 99 WYNN WOOD CIR | | | | CAMDEN | DE | 19934-4422 |
| LEATHERBERY, LYLE E | 533 THEO AVE | | | | LANSING | MI | 48917-2651 |
| LEATHERBURY LEAH | LEATHERBURY, LEAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEATHERLAND, WILLIAM E | 190 FREGOE RD | | | | MASSENA | NY | 13662-3219 |
| LEATHERMAN CLETIS L (626618) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEATHERMAN GORDON (445881) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEATHERMAN, BETTY L | THE WELLINGTON OF DAYTON | 2656 WEST ALEX BELL ROAD | | | DAYTON | OH | 45459-5459 |
| LEATHERMAN, CLETIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEATHERMAN, DANNY C | 7890 N 2ND ST | | | | KALAMAZOO | MI | 49009-8815 |
| LEATHERMAN, DAVID M | 322 N CHESTNUT ST | | | | OWOSSO | MI | 48867-2007 |
| LEATHERMAN, GORDON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEATHERMAN, JANET | 2 AMY LYNE DRIVE | | | | SMITHFIELD | PA | 15478 |
| LEATHERMAN, JASON C | 1520 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| LEATHERMAN, JASON CHARLES | 1520 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| LEATHERMAN, JEFFERY A | 01465 WATER ST | | | | EVANSPORT | OH | 43519 |
| LEATHERMAN, JOHN E | 543 W WASHINGTON ST | | | | NAPOLEON | OH | 43545-1712 |
| LEATHERMAN, JOSEPH E | 21309 ST. RD. 18 | | | | DEFIANCE | OH | 43512 |
| LEATHERMAN, MARGARET M | APT 11 | 745 STREETER DRIVE | | | N SIOUX CITY | SD | 57049-4086 |
| LEATHERMAN, NAOMI S | 17 HERMOSA LANE | | | | PORT SAINT LUCIE | FL | 34952-8543 |
| LEATHERMAN, NAOMI S | 17 HERMOSA LN | | | | PORT SAINT LUCIE | FL | 34952-8543 |
| LEATHERMAN, RONALD | 2 AMY LYNE DR | | | | SMITHFIELD | PA | 15478-1734 |
| LEATHEROW, TODD L | 801 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8794 |
| LEATHERS JR, MILTON J | 11191 UPTON RD | | | | BATH | MI | 48808-9435 |
| LEATHERS JR, ROBERT H | 7813 LAKEVIEW ST | | | | HARRISON | MI | 48625-9307 |
| LEATHERS, AMANDA R | 7140 WILLIAM ST | | | | TAYLOR | MI | 48180-2526 |
| LEATHERS, AMANDA R | 7140 WILLIAM | | | | TAYLOR | MI | 48180-2526 |
| LEATHERS, CAROL A | 2858 EVANS WOODS DR | | | | DORAVILLE | GA | 30340-4814 |
| LEATHERS, DAVID E | 8643 GOLD PINE DR | | | | PORT RICHEY | FL | 34668-3054 |
| LEATHERS, DOROTHY W | WELLS FARGO BANK NA | WELLS FARGO ELDER SERVICES | PO BOX 1146 | | MINNEAPOLIS | MN | 55440 |
| LEATHERS, ESTHER G | 602 INDIANA AVE | | | | ANDERSON | IN | 46012-2314 |
| LEATHERS, ETHEL S | 298 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| LEATHERS, JOE C | 7140 WILLIAM ST | | | | TAYLOR | MI | 48180-2526 |
| LEATHERS, JOHNNIE M | 3760 AYDELOTT RD | | | | CENTERVILLE | TN | 37033-3936 |
| LEATHERS, KATHLEEN M | 506 EDGEWATER WAY | | | | MCDONOUGH | GA | 30253-5709 |
| LEATHERS, KENNARD E | 130 W FRANKLIN ST | | | | SHAWNEE | OK | 74804-3510 |
| LEATHERS, MARGARET E | 4320 KALAMAZOO AVE SE APT 409 | | | | GRAND RAPIDS | MI | 49508 |
| LEATHERS, NATHALIE H | 5480 N ST RD 39 | | | | LIZTON | IN | 46149-9528 |
| LEATHERS, NATHALIE H | 5480 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9528 |
| LEATHERS, PAMELA J | 4913 S DOBBS RD | | | | NEWALLA | OK | 74857-3001 |
| LEATHERS, PATRICIA S | 4895 CHESTNUT ROAD | | | | NEWFANE | NY | 14108 |
| LEATHERS, PHILIP S | 2029 FULLER RD | | | | BURT | NY | 14028-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEATHERS, RICHARD LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEATHERS, SHIRLEY A | 5379 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9527 |
| LEATHERS, STEPHEN L | 2408 N 200 E | | | | ANDERSON | IN | 46012-9203 |
| LEATHERS, YVONNE S | 3322 GARFIELD AVE | | | | KANSAS CITY | MO | 64109-2010 |
| LEATHERWOOD WALKER TODD & | MANN PC | 100 E COFFEE ST | | | GREENVILLE | SC | 29602 |
| LEATHERWOOD, BRENDA | 24 BRUNSON ST | | | | GREENVILLE | SC | 29607-1904 |
| LEATHERWOOD, DEBI-JO B | 3486 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| LEATHERWOOD, DIANE H | 1146 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| LEATHERWOOD, HELEN | 2024 S. CURSON AVE | | | | LOS ANGELES | CA | 90016-1105 |
| LEATHERWOOD, HELEN | 937 SOUTH 45TH STREET | | | | SAN DIEGO | CA | 92113-3458 |
| LEATHERWOOD, JOHN | 1146 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| LEATHERWOOD, SARAH D | 3715 RAINBOW DR APT 141B | | | | RAINBOW CITY | AL | 35906-6407 |
| LEATHERWOOD, TERRY L | 1805 LAKESHORE CT | | | | IRVING | TX | 75060-6669 |
| LEATHERWOOD, TERRY LYNN | 1805 LAKESHORE CT | | | | IRVING | TX | 75060-6669 |
| LEATHERWOOD, TRAVIS M | 981 NEW HOPE DR | | | | HAMPTON | GA | 30228-1551 |
| LEATHERWOOD, W B | RT 1 1292 PROSPECT RD | | | | ROCKMART | GA | 30153 |
| LEATHIA THOMAS | 1141 ANNIE LN SW | | | | MABLETON | GA | 30126-1587 |
| LEATHLEY, ARTHUR E | 550 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| LEATHLEY, ARTHUR E | 550 N. MEDWAY-CARLISLE RD. | | | | NEW CARLISLE | OH | 45344-9252 |
| LEATHLEY, ELWOOD E | 26 PEREGRINE XING | | | | SAVANNAH | GA | 31411-2819 |
| LEATRICE CLEVELAND | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| LEATRICE COLEMAN | 30665 HUNTERS DR # 71-01 | | | | FARMINGTON HILLS | MI | 48334 |
| LEATRICE FOSTER | 67 WALL ST | | | | PONTIAC | MI | 48342-3160 |
| LEATRICE GRIMSHAW | 4385 RUPPRECHT RD | | | | VASSAR | MI | 48768-9501 |
| LEATRICE HOCKENSMITH | 6364 BRUMA AVENUE | | | | LAS VEGAS | NV | 89122-1908 |
| LEATRICE KORINKO | 615 DONALDSON DR | | | | PITTSBURGH | PA | 15226-2522 |
| LEATRICE L BOILEN | CHARLES SCHWAB & CO INC CUST | BROKERAGE ACCOUNT | 763 VZ COUNTY RD 3821 | | WILLS POINT | TX | 75169 |
| LEATRICE M NALLS | 922 S BROADWAY ST | | | | DAYTON | OH | 45408 |
| LEATRICE SMALL | 12095 JUNIPER WAY APT 616 | | | | GRAND BLANC | MI | 48439-2120 |
| LEATRICE SPRINKLE | 939 COPEMAN BLVD | | | | FLINT | MI | 48504-3140 |
| LEATRICE STRONG | 45 AVERY STREET | | | | ROCHESTER | NY | 14606 |
| LEATRICE SWANDER | 3133 S 6TH ST | | | | KALAMAZOO | MI | 49009-9436 |
| LEATRICE THOMAS | 4201 WANSTEAD DR | | | | HOLT | MI | 48842-2083 |
| LEATRICE TURNER | 3076 CONNECTICUT ST | | | | BURTON | MI | 48519-1544 |
| LEATRICE WASHINGTON | 5170 HICKORY HOLLOW PKWY APT 221 | | | | ANTIOCH | TN | 37013-3058 |
| LEATRICE WOODEN | APT 1417 | 8928 ASHFORD CASTLE DRIVE | | | INDIANAPOLIS | IN | 46250-5619 |
| LEATZOW, KURT E | PO BOX 9022 | C/O GM PHILIPPINES | | | WARREN | MI | 48090-9022 |
| LEAVELL JR, ARNETT T | 2521 W 11TH ST | | | | ANDERSON | IN | 46011-2514 |
| LEAVELL, DEAN M | 2201 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| LEAVELL, JAMES A | 1428 W 21ST ST | | | | INDIANAPOLIS | IN | 46202-1020 |
| LEAVELL, JAMES P | 802 MCKINLEY AVE | | | | FLINT | MI | 48507-2885 |
| LEAVELL, JAMES R | 14933 TACOMA ST | | | | DETROIT | MI | 48205-1923 |
| LEAVELL, LILLY G | 2201 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| LEAVELL, RALPH L | 723 MAIN STREET | | | | RACINE | WI | 53403-1211 |
| LEAVELL, VELMA I | 1337 IONIA ST | | | | LAKE ODESSA | MI | 48849 |
| LEAVELL, VIRGINIA | PO BOX 1986 | | | | MUNCIE | IN | 47308-1986 |
| LEAVELLE, CHERYL A | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603-2644 |
| LEAVELLE, STEPHEN P | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603 |
| LEAVENE ROBERT W (493932) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEAVENE, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAVENS KENNETH W (356469) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEAVENS, KENNETH D | 316 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2727 |
| LEAVENS, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAVENS, LEONARD J | 2396 KAISER RD | | | | PINCONNING | MI | 48650-7460 |
| LEAVENS, LINDA E | 1945 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| LEAVENS, O SANDRA | EAGLECREST TERRACE | 651 EVERGREEN CIR | | | SHOREVIEW | MN | 55126-2300 |
| LEAVENS, SHERRI L | 19116 HARMAN | | | | MEVINDALE | MI | 48122-1695 |
| LEAVENS, SHERRI L | 11842 RICHMOND ST | | | | SOUTHGATE | MI | 48195-2214 |
| LEAVENS, SIEGLINDE A | 316 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2727 |
| LEAVENS, WALTER L | 1517 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2136 |
| LEAVENWORTH COUNTY TREASURER | 300 WALNUT ST | | | | LEAVENWORTH | KS | 66048-2725 |
| LEAVENWORTH, CHERYL A | 2765 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1551 |
| LEAVER JR, RAYMOND H | 316 BROADVIEW BLVD N | | | | GLEN BURNIE | MD | 21061-2405 |
| LEAVER, JAMES C | 959 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| LEAVER, JAMES M | 4757 CHATILLON DR | | | | BOYNE CITY | MI | 49712 |
| LEAVER, JOHN P | 2517 E 38TH ST | | | | ANDERSON | IN | 46013-2642 |
| LEAVERTON, DAVID N | 6951 CARPER LN | | | | HILLSBORO | OH | 45133-9797 |
| LEAVERTON, DAVID N | 6951 CARPER LANE RD | | | | HILLSBORO | OH | 45133-9797 |
| LEAVERTON, PEGGY L | 5361 ORMAND RD | | | | WEST CARROLLTON | OH | 45449-2707 |
| LEAVEY, EVELYN J | 15428 VAUGHAN ST | | | | DETROIT | MI | 48223-1755 |
| LEAVIE JOHNSON | 26634 KEAN ST | | | | INKSTER | MI | 48141-2326 |
| LEAVIN'S AUTOMOTIVE | 496 S MAIN ST | | | | CRESTVIEW | FL | 32536-4248 |
| LEAVITT JACQUELINE | 18619 OLD GLENN HWY | | | | CHUGIAK | AK | 99567-6843 |
| LEAVITT JR, HAROLD W | 11834 N 31ST ST | | | | ELWOOD | IN | 46036-9765 |
| LEAVITT, ALVAH L | 917 JILMAR ST | | | | CHESANING | MI | 48616-1367 |
| LEAVITT, BETTY J | 63 FAIRVIEW DR | | | | DEPEW | NY | 14043-1533 |
| LEAVITT, CRAIG D | 7392 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| LEAVITT, CRAIG DONALD | 7392 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| LEAVITT, CURTIS C | 809 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| LEAVITT, DANA | 22 WESTERN AVE | | | | NATICK | MA | 01760-4847 |
| LEAVITT, DOUGLAS J | 7 BRANDY BROOK CIR | | | | ROCKPORT | ME | 04856-5363 |
| LEAVITT, ELIZABETH C | 22 ANN LOGAN CIR | | | | RAYMOND | NH | 03077-1232 |
| LEAVITT, EVELYN | 2474 SE WOOD AVE | | | | PORT ST LUCIE | FL | 34952-6564 |
| LEAVITT, F H | 1803 N D ST | C/O PEGGY L. LEAVITT | | | ELWOOD | IN | 46036-1631 |
| LEAVITT, GAIL L | 1295 S CAWSTON AVE SPC 48 | | | | HEMET | CA | 92545-9161 |
| LEAVITT, GILBERT R | 401 A R OLIVER ROAD | | | | SCOTTSVILLE | KY | 42164-7422 |
| LEAVITT, JAMES R | 2080 HELSINKI WAY | | | | LIVERMORE | CA | 94550-6128 |
| LEAVITT, JAYSON | | | | | | | |
| LEAVITT, JOAN | 9854 SOLAZZO DR | | | | RANCHO CUCAMONGA | CA | 91730-2897 |
| LEAVITT, JOSEPH W | 6051 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| LEAVITT, LORAL A | 5722 E DALLAS ST | | | | MESA | AZ | 85205-6608 |
| LEAVITT, LYNN M | 4133 SWALLOW DR | | | | FLINT | MI | 48506-1617 |
| LEAVITT, MATTHEW L | 9820 CLEARWATER DR | | | | GRANT | MI | 49327-9309 |
| LEAVITT, MATTHEW LEWIS | 9820 CLEARWATER DR | | | | GRANT | MI | 49327-9309 |
| LEAVITT, PATRICIA A | 4894 TOWERLINE RD. | | | | HALE | MI | 48739-9094 |
| LEAVITT, PAUL M | 26198 WOODRIDGE DR | | | | WARRENTON | MO | 63383-6526 |
| LEAVITT, RALPH R | 3904 RIDGE WAY | | | | MOUNT VERNON | WA | 98273-9450 |
| LEAVITT, ROGER A | 2909 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| LEAVITT, RONALD H | 1295 S CAWSTON AVE SPC 48 | | | | HEMET | CA | 92545-9161 |
| LEAVITT, RUSSELL W | 2670 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEAVITT, RUTH | 413 GREENFIELD | | | | FLINT | MI | 48503-2127 |
| LEAVITT, STANLEY M | 2399 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9794 |
| LEAVITT, URSULA L | C/O SUZANNE M HAUSER | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221 |
| LEAVITT, WILLIAM G | 16226 SANTA FE TRL | | | | LEAVENWORTH | KS | 66048-8410 |
| LEAVON SMITH JR. | 2103 SANDALWOOD DR | | | | ATLANTA | GA | 30350-2307 |
| LEAVONDIA DODD | 1376 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1337 |
| LEAVOY, CLARK S | 7752 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| LEAVY AARON | LEVY, AARON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEAVY I I I, JOSEPH J | 416 VASTO DR | | | | VENICE | FL | 34285-4458 |
| LEAVY PETER (459155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEAVY, ANGELA D | 131 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1503 |
| LEAVY, CYNTHIA M | 106 KATHY DR | | | | HUNKER | PA | 15639-9742 |
| LEAVY, DONALD D | 9108 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| LEAVY, ELNORA | 1830 HELEN | | | | DETROIT | MI | 48207-3600 |
| LEAVY, ELNORA | 1830 HELEN ST | | | | DETROIT | MI | 48207-3600 |
| LEAVY, JOHN L | 5040 CYPRESS DR | | | | MURRYSVILLE | PA | 15668-8006 |
| LEAVY, LEE A | 1830 HELEN ST | | | | DETROIT | MI | 48207-3600 |
| LEAVY, MARGARET A | 1948 COLONY CT APT 4 | | | | BELOIT | WI | 53511 |
| LEAVY, MARK E | 14 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1117 |
| LEAVY, NATALIE | 14 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1117 |
| LEAVY, NATALIE S | 14 RIDGE RD | | | | PLEASANT RIDGE | MI | 48069-1117 |
| LEAVY, PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAVY, REOLA | 6409 DUPONT ST | | | | FLINT | MI | 48505-2047 |
| LEAVY, WILLIE H | 2760 KADLEC DR APT 2 | | | | BELOIT | WI | 53511-6626 |
| LEAWNA DAYBERRY | 5485 E COUNTY ROAD 150 S | | | | LOGANSPORT | IN | 46947-8461 |
| LEAYM, BARBARA | 203 SCHUST RD | | | | SAGINAW | MI | 48604-1418 |
| LEAYM, CHARLES W | 1333 BLACKWATER POND DR | | | | ORLANDO | FL | 32828-5209 |
| LEAYM, JACK D | 5212 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| LEAYM, JR.,JACK D | 2599 OHIO ST | | | | SAGINAW | MI | 48601-7042 |
| LEAYM, ROBERT A | 1100 S MILLER RD | | | | SAGINAW | MI | 48609-9585 |
| LEAZENBY BENJAMIN W (439267) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEAZENBY, BENJAMIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEAZENBY, MARVIN L | 3105 MOORE RD | | | | ANDERSON | IN | 46011-4630 |
| LEBACCA PASSMORE | 1924 HIGHWAY 356 | | | | BEE BRANCH | AR | 72013-9402 |
| LEBAMOFF, NICHOLAS | 7423 PINEDALE DR | | | | FORT WAYNE | IN | 46819-1650 |
| LEBAN, FRANK J | 1640 GALLOWAY DR | | | | INVERNESS | IL | 60010-5717 |
| LEBANO FRANK | 140 MASON ST | | | | STATEN ISLAND | NY | 10304-3131 |
| LEBANON CITIZENS NATIONAL BK | ELMER TUXFORD | 2 NORTH BROADWAY | | | LEBANON | OH | 45036 |
| LEBANON CORRECTIONAL INSTITIUTION | | 3791 W STATE ROUTE 63 | | | | OH | 45036 |
| LEBANON FINANCE DIR | 200 N CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087-2740 |
| LEBANON VALLEY COLLGE | BUSINESS OFFICE | 101 N COLLEGE AVE | | | ANNVILLE | PA | 17003-1404 |
| LEBAR, EULALIA | 33646 CHIEF LN | | | | WESTLAND | MI | 48185 |
| LEBAR, SANDRA | | 174 GREEN ST | | | LOCKPORT | NY | 14094-2728 |
| LEBAR, STACY M | 36288 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| LEBARON, ANNETTE C | 1825 PINE ST | | | | BIRMINGHAM | MI | 48009-1164 |
| LEBARON, BEATRICE M | 296 SHORESIDE NORTH DR SE | | | | GRAND RAPIDS | MI | 49548-7009 |
| LEBARON, CHARLES O | 2700 BURCHAM DR RM 137 | | | | EAST LANSING | MI | 48823-3890 |
| LEBARON, CRAIG A | 32046 CARLISLE PKWY | | | | WAYNE | MI | 48184-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEBARON, DONNA | 5897 THREE IRON DR APT 1801 | | | | NAPLES | FL | 34110-3391 |
| LEBARON, DONNA | 5897 THREE IRON DRIVE | UNIT 1801 | | | NAPLES | FL | 34110-3304 |
| LEBARON, VICKI LYNN | 10561 CHANDLER RD | | | | DEWITT | MI | 48820-9708 |
| LEBARRE, TAMERA | 58365 JACOBS RD | | | | CENTREVILLE | MI | 49032-9747 |
| LEBARRON BENJAMIN (459993) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEBARRON, BENJAMIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEBARRON, MARJORIE | 3926 MUHLENBERG CT | | | | BURLINGTON | NC | 27215-8130 |
| LEBARRON, RONALD L | S5724 APOLLO DR | | | | LAKE VIEW | NY | 14085 |
| LEBBUES GILBERT | 2096 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3041 |
| LEBBY JACK | LEBBY, JACK | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LEBEAU I I I, GEORGE L | 14035 WOODS OPOSSUM RUN RD | | | | MT STERLING | OH | 43143-9175 |
| LEBEAU INC | PO BOX 75 | | | | SCOTTSVILLE | NY | 14546-0075 |
| LEBEAU INC | 333 PLYMOUTH AVE N | | | | ROCHESTER | NY | 14608-1837 |
| LEBEAU JAMES | 39 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2273 |
| LEBEAU, APRIL L | 617 MAXINE DR | | | | DAVISON | MI | 48423-1019 |
| LEBEAU, APRIL LYNN | 617 MAXINE DR | | | | DAVISON | MI | 48423-1019 |
| LEBEAU, ARMAND E | 6 LOVELY ST | | | | TERRYVILLE | CT | 06786-4603 |
| LEBEAU, CHRISTINE R | 4091 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| LEBEAU, DAVID W | 3175 SOUTH AIRPORT ROAD | | | | BRIDGEPORT | MI | 48722-9528 |
| LEBEAU, DENNIS R | 401 RAY DR | | | | MONROE | LA | 71203-2327 |
| LEBEAU, JAMES C | 29 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3749 |
| LEBEAU, JAMES D | 16587 CAPRI PL | | | | ROSEVILLE | MI | 48066-3720 |
| LEBEAU, JIMMY V | PO BOX 467 | | | | CUMBY | TX | 75433-0467 |
| LEBEAU, LEOPOLD L | 21 DYER RD | | | | ROSE CITY | MI | 48654-9740 |
| LEBEAU, PATSY J | 1374 COUNTY ROAD 1151 | | | | CUMBY | TX | 75433-6928 |
| LEBEAU, ROBERT T | 77 HOWE RD | | | | NEW BRITAIN | CT | 06053-1314 |
| LEBEAU, STEPHANIE A | 159 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| LEBEAU, STEPHANIE ANN | 159 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| LEBEAU, SUE A | 3409 BENNETT AVE | | | | FLINT | MI | 48506-4701 |
| LEBEAU, SUE ANN | 3409 BENNETT AVE | | | | FLINT | MI | 48506-4701 |
| LEBEAU, VALERIE S | 215 GLENDALE DR | | | | BRISTOL | CT | 06010-3044 |
| LEBEAULT, PHILIP R | 31452 HUNTERS CIRCLE DR | | | | FARMINGTN HLS | MI | 48334-1309 |
| LEBECK JEFFREY & TARA | LEBECK, JEFFREY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEBECK JEFFREY & TARA | LEBECK, TARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEBECK, H E | 451 CANNON GREEN DR APT E | | | | GOLETA | CA | 93117-2849 |
| LEBECK, JAMES F | PO BOX 268 | | | | ANCHORVILLE | MI | 48004-0268 |
| LEBECK, JEFFREY | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LEBECK, JOEL R | 4605 W SIDNEY RD | | | | SIDNEY | MI | 48885-9727 |
| LEBECK, TARA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| LEBEDA, ROGER W | 25 NIMITZ PL | | | | ISELIN | NJ | 08830-2329 |
| LEBEDEFF, NADIA | 213 HARRISON ST. | | | | CHELSEA | MI | 48118 |
| LEBEDOWYCH, IHOR | 837 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60622 |
| LEBEGERN, DAVID J | # 5 | 116 DELAWARE AVENUE | | | MORRISVILLE | PA | 19067-1252 |
| LEBEK, WALTER R | 4 SLATE CREEK DR APT 10 | | | | CHEEKTOWAGA | NY | 14227-2963 |
| LEBEL, PAUL Y | 719 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2807 |
| LEBEL, ROBERT A | 367 ORCHARD ST | | | | WOONSOCKET | RI | 02895-6248 |
| LEBEN MARY | PO BOX 46003 | | | | BEDFORD HEIGHTS | OH | 44146-0003 |
| LEBEN, SOPHIE A | 15549 WHITEHALL LN | | | | ORLAND PARK | IL | 60462-7733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEBENDIG, FRED O | 33265 UTICA RD | | | | FRASER | MI | 48026-3560 |
| LEBENSHILFE FUR BEHINDERTE ZOLLERNALB E V | THANHEIMER STRASSE 46 | | | 72406 BISINGEN  GERMANY | | | |
| LEBENSHILFE REHIN LAHN EV | IM VOGELSBERG 14 | | | 56368 KATZENELNBOGEN GERMANY | | | |
| LEBENSHILFE RHEIN-LAHN E V | BURKHARD WOLL, IM VOGELSBERG 14 | | | 56368 KATZENELNBOGEN GERMANY | | | |
| LEBENSHILFE RHEIN-LAHN E V | IM VOGELSBERG 14 | | | 56368 KATZENELNBOGEN GERMANY | | | |
| LEBENSHILFE RHEIN-LAHN E.V | IM VOGELSBERG 14 | | | 56368 KATZENLNBOGEN GERMANY | | | |
| LEBENSHILFE RHEIN-LAHN EV | IM VOGELSBERG 14 | | | 56368 KATZENELNBOGEN | | | |
| LEBENSKI, JOSEPH J | PO BOX 401 | | | | KEASBEY | NJ | 08832-0401 |
| LEBEOUF BROTHERS TOWING | | 124 DRY DOCK RD | | | | LA | 70343 |
| LEBER JR, RAYMOND F | 393 MELONY LN | | | | TALLMADGE | OH | 44278-3004 |
| LEBER, JAMES R | 7322 VARIEL AVE APT 5 | | | | CANOGA PARK | CA | 91303-3435 |
| LEBER, NANCY L | 236 E GLENDALE RD | | | | SAINT LOUIS | MO | 63119-4730 |
| LEBER, ROBERT L | 659 WOODMOOR DR UNIT 102 | | | | MURRELLS INLET | SC | 29576-8556 |
| LEBER, THOMAS E | 69 CLEVELAND AVE | | | | TONAWANDA | NY | 14150-2401 |
| LEBER, WILLIAM P | 324 MOORE AVE | | | | BUFFALO | NY | 14223-1652 |
| LEBER/RUBES INC | | | | | | | |
| LEBERE, DELZIEL K | 30 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| LEBERT J REED | 1638 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| LEBERT RAY | 4926 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3704 |
| LEBERT REED | 1638 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| LEBERTHA MURPHY | G5470 HICKORY CIRCLE | | | | FLUSHING | MI | 48433 |
| LEBERTIS NICKOLSON SR. | PO BOX 2169 | | | | VILLA RICA | GA | 30180-6442 |
| LEBICA, JEREMY | ADDRESS NOT IN FILE | | | | | | |
| LEBIECKI, JANICE A | 46398 BENTLEY CIR W | | | | MACOMB | MI | 48044-3924 |
| LEBIO, DENNIS A | 5130 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| LEBIODA, HENRY J | 4300 WOODLAND STREET | | | | CASS CITY | MI | 48726-1641 |
| LEBIRE, MARILYN R | 37637 OAK RIDGE LANE | | | | ZEPHYRHILLS | FL | 33541-6841 |
| LEBIRE, NANCY K | PO BOX 24 | | | | RAYMONDVILLE | NY | 13678-0024 |
| LEBIRE, NANCY KAY | PO BOX 24 | | | | RAYMONDVILLE | NY | 13678-0024 |
| LEBLANC AMANDA C | LEBLANC, AMANDA L | 807 RAILROAD AVE | | | DONALDSONVILLE | LA | 70346-3339 |
| LEBLANC ANGELA SUNDAY | LEBLANC, ANGELA SUNDAY | 550 FANNIN ST STE 1110 | | | BEAUMONT | TX | 77701-3112 |
| LEBLANC BUTLER LLC | SUITE 405 2121 AIRLINE DRIVE | | | | METAIRIE | LA | 70001 |
| LEBLANC COREY | LEBLANC, CASSIE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LEBLANC COREY | LEBLANC, COREY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LEBLANC DON L | LEBLANC, DON | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LEBLANC DON L | LEBLANC, JENNIFER | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LEBLANC GARETH LEE (497228) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| LEBLANC LARRY J | TEXAS OUTDOOR WRITERS ASSOC | 904 W MONTGOMERY STE 4-363 | | | WILLIS | TX | 77378 |
| LEBLANC NORMAN | LEBLANC, NORMAN | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| LEBLANC STEVEN J | LEBLANC, STEVEN J | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LEBLANC, ANTOINE J | PO BOX 541692 | | | | GRAND PRAIRIE | TX | 75054-1692 |
| LEBLANC, BRENDA L | 6 SHALON PARK DR. | | | | WOODSVILLE | NH | 03785 |
| LEBLANC, CHARLOTTE | 53305 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2755 |
| LEBLANC, CONRAD J | 2211 CREEKSIDE LN | | | | FRANKLIN | TN | 37064-4927 |
| LEBLANC, DEBRA L | 615 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1189 |
| LEBLANC, DIANE | 11624 DE CLERCK DR | | | | STERLING HTS | MI | 48313-5040 |
| LEBLANC, DORA B. | 496 O'BRIEN RD | | | | NORWOOD | NY | 13668 |
| LEBLANC, DORA B. | 496 OBRIEN RD | | | | NORWOOD | NY | 13668-3189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEBLANC, EDGAR L | 17 ANNETTE AVE | | | | N SMITHFIELD | RI | 02896-7501 |
| LEBLANC, EDWARD J | 707 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4904 |
| LEBLANC, ERIC K | 38531 TRAFALGAR WAY | | | | STERLING HTS | MI | 48312-1127 |
| LEBLANC, FLOYD | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| LEBLANC, FREDERICK A | PO BOX 85 | | | | BRASHER FALLS | NY | 13613-0085 |
| LEBLANC, FREDERICK ANTHONY | PO BOX 85 | | | | BRASHER FALLS | NY | 13613-0085 |
| LEBLANC, GALE L | 1712 PENOYER CT | | | | FLINT | MI | 48506-3739 |
| LEBLANC, GARETH LEE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| LEBLANC, HELEN E | 1154 1ST ST | | | | WYANDOTTE | MI | 48192-3210 |
| LEBLANC, JAMES P | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LEBLANC, JAY P | 23837 FOREST ST | | | | OAK PARK | MI | 48237-1804 |
| LEBLANC, JENNIFER | | | | | | | |
| LEBLANC, JOHN D | 1475 MICHAEL DR | | | | TROY | OH | 45373-6601 |
| LEBLANC, JONATHAN P | 827 ARROWWOOD RD | | | | COLUMBIA | SC | 29210-7605 |
| LEBLANC, JOSEPH A | 15 EDITH RD | | | | FRAMINGHAM | MA | 01701-7624 |
| LEBLANC, KATHLEEN | 6552 BURNLY | | | | GARDEN CITY | MI | 48135-2036 |
| LEBLANC, KATHLEEN | 6552 BURNLY ST | | | | GARDEN CITY | MI | 48135-2036 |
| LEBLANC, LEO A | 14 POLLY DAN RD | | | | BURLINGTON | CT | 06013-1602 |
| LEBLANC, LEO L | 158 SWANSON TER | | | | STOUGHTON | MA | 02072-3154 |
| LEBLANC, LEOPOLD R | 800 PACIFIC AVE APT 211 | | | | LEOMINSTER | MA | 01453-7410 |
| LEBLANC, MAE | 41 GOVERNOR AVE | | | | S BELLINGHAM | MA | 02019-2330 |
| LEBLANC, MANFRED | W143N9719 AMBER DR | | | | GERMANTOWN | WI | 53022-5364 |
| LEBLANC, MARC J | 877 EDITH ST | | | | OXFORD | MI | 48371-4729 |
| LEBLANC, MARVIN L | 166 CHERRY DR | | | | OAKLAND | MI | 48363-1512 |
| LEBLANC, MICHAEL P | 10136 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| LEBLANC, NORMAN J | 52 AZALEA DR | | | | WINTER HAVEN | FL | 33881-9679 |
| LEBLANC, PAUL D | 9452 OWEN ST | | | | GROSSE ILE | MI | 48138-1014 |
| LEBLANC, PAUL J | 12802 WICKER DR | | | | LA MIRADA | CA | 90638-2151 |
| LEBLANC, RICHARD C | 36267 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| LEBLANC, ROBERTA L | 254 CALUMET PL | | | | TRUSSVILLE | AL | 35173-3241 |
| LEBLANC, ROMEO O | 5712 MALLARD DR | | | | DAYTON | OH | 45424-4148 |
| LEBLANC, RONALDA | PO BOX 2105 | | | BOUCTOUCHE NB CANADA E4S-2J2 | | | |
| LEBLANC, ROY D | 527 WASHINGTON ST | | | | HAWK POINT | MO | 63349-2466 |
| LEBLANC, SARA A | 20600 NAVES DR | | | | CLINTON TOWNSHIP | MI | 48038-6424 |
| LEBLANC, SHARON A | 575 NUNNALLY FARM RD | | | | MONROE | GA | 30655-5805 |
| LEBLANC, SHARON L | CO ST HILAIRE 249 ALLEN ST | | | | TERRYVILLE | CT | 06786 |
| LEBLANC, SHERRY | | | | | | | |
| LEBLANC, VIRGINIA | 622 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2618 |
| LEBLANC, VIRGINIA | 622 CLEOPHUS | | | | LINCOLN PK | MI | 48146-2618 |
| LEBLANC, WEBSTER | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| LEBLANC, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEBLANC, YVON J | 321 OLD LITTLETON RD | | | | HARVARD | MA | 01451 |
| LEBLEU, JAMES J | 920 W ROGERS ST | | | | EL RENO | OK | 73036-2247 |
| LEBLOCH, PAUL C | 512 REDONDO DR APT 107 | | | | DOWNERS GROVE | IL | 60516-4611 |
| LEBLOND LATHE PARTS LTD | 4624 E TECH DR | | | | CINCINNATI | OH | 45245 |
| LEBLOND, MICHAEL J | PO BOX 272 | | | | UNIONVILLE | CT | 06085 |
| LEBLOND/CINCINNATI | PO BOX 960621 | | | | CINCINNATI | OH | 45296-0001 |
| LEBLOND/LIVONIA | 17187 N. LAUREL PARK DRIVE | SUITE 213 | | | LIVONIA | MI | 48152 |
| LEBLOND/MASON | 7680 INNOVATION WAY | P.O. BOX 8003 | | | MASON | OH | 45040-9695 |
| LEBO JR, LOREN E | 5988 BATTLEFIELD MEMORIAL HWY | | | | BEREA | KY | 40403-8364 |
| LEBO, ELLIS C | PO BOX 4244 | | | | AUBURN HILLS | MI | 48321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEBO, JERRY W | RT 3 BOX 409-C | | | | MOUNT VERNON | KY | 40456 |
| LEBO, ROBERT E | 2124 P.A.W. | | | | MANSFIELD | OH | 44906 |
| LEBOEUF LAMB GREEN & MACRAE | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102 |
| LEBOEUF LAMB GREENE & MACRAE LLP | 225 ASYLUM ST | C\O DONNA SCHWARTZ, GOODWIN SQ | | | HARTFORD | CT | 06103-1521 |
| LEBOEUF LAMB GREENE & MACRAE LLP | 633 17TH ST STE 2000 | | | | DENVER | CO | 80202-3620 |
| LEBOEUF LAMB GREENE & MACRAE LLP | 1875 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 |
| LEBOEUF LAMB GREENE & MCRAE | 725 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90017 |
| LEBOEUF PAMELA | 164 ROY ST | | | | HOUMA | LA | 70360 |
| LEBOEUF, LAURA E | 1750 CATALINA BLVD | | | | NORTH | SC | 29112 |
| LEBOEUF, PATRICIA A | 14735 PARIS ST | | | | ALLEN PARK | MI | 48101-3511 |
| LEBOEUF, PATRICIA A | 14735 PARIS | | | | ALLEN PARK | MI | 48101-3511 |
| LEBOLD DENNIS (488493) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEBOLD, RITA M | 36 SUMMERPLACE DR | | | | BLUFFTON | SC | 29909-7132 |
| LEBOO, DONALD C | 25 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4201 |
| LEBOO, LINDA | 25 CHERRY CREEK LN. | | | | ROCHESTER | NY | 14626-4626 |
| LEBOR MITOSINKA | 7450 LYTLE RD | | | | CORUNNA | MI | 48817-9516 |
| LEBOUEF, DENDRA J | 811 W WALNUT ST | | | | KOKOMO | IN | 46901-4304 |
| LEBOULCH, ROBERT N | 55563 BELLE LN | | | | MACOMB | MI | 48042-2367 |
| LEBOVIC, JOEY E | 36842 GREENSPRING ST | | | | FARMINGTON HILLS | MI | 48331-1908 |
| LEBOVIC, JOEY EDWARD | 36842 GREENSPRING ST | | | | FARMINGTON HILLS | MI | 48331-1908 |
| LEBOVIC, THOMAS | 5908 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1424 |
| LEBOW JR, JESS B | 2023 LANNEN RD | | | | HOWELL | MI | 48855-9255 |
| LEBOW PROD/TROY | 1728 MAPLELAWN DR | P.O. BOX 1089 | | | TROY | MI | 48084-4604 |
| LEBOW, MICHAEL A | 9949 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9246 |
| LEBOWITZ GAIL | 1119 HALIFAX COURT | | | | INDIANAPOLIS | IN | 46231-1813 |
| LEBOWITZ, GAIL F | 1119 HALIFAX CT | | | | INDIANAPOLIS | IN | 46231-1813 |
| LEBRAN, JASON | | | | | | | |
| LEBRE, VICTOR M | 1123 APPLEGATE AVE | | | | ELIZABETH | NJ | 07202-2403 |
| LEBRECHT BETH K | LEBRECHT, BETH K | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT BETH K | LEBRECHT, HOWARD | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT BETH K | LEBRECHT, KYLE | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT BETH K | LEBRECHT, SARA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT, BETH | 3789 PARK LANE VILLAS RD R | | | | WEST PALM BEACH | FL | 33403 |
| LEBRECHT, BETH K | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT, ELIZABETH A | RR 1 LAKE GAGE #141 | | | | ANGOLA | IN | 46703 |
| LEBRECHT, HOWARD | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT, KYLE | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRECHT, SARA | SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA | PO BOX 3626 | | | WEST PALM BEACH | FL | 33402-3626 |
| LEBRITON, MARK W | 59 SWAN TRL | | | | FAIRPORT | NY | 14450-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEBROKE JOHN C (358171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEBROKE THOMAS S (404877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEBROKE, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEBROKE, THOMAS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEBRON JR., OTTO K | 3000 EARLS CT UNIT 1208 | | | | WILLIAMSBURG | VA | 23185-3873 |
| LEBRON SR, CARL E | 71 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| LEBRON, BONNIE M | 2443 TREVISO DR SE | | | | RIO RANCHO | NM | 87124-8945 |
| LEBRON, CHRISTINE CAROL | 619 JOHN ANDERSON CT | APT 55 | | | MONROE | MI | 48162-3455 |
| LEBRON, DAVID M | 377 COLEBOURNE RD | | | | ROCHESTER | NY | 14609-6837 |
| LEBRON, GEORGE | 194 S EDGEMONT ST | | | | BELLEVILLE | MI | 48111-2831 |
| LEBRUN MOTORS, INC. | DAVID LEBRUN | 1144 WATERLOO GENEVA RD | | | WATERLOO | NY | 13165-1255 |
| LEBRUN MOTORS, INC. | 1144 WATERLOO GENEVA RD | | | | WATERLOO | NY | 13165-1255 |
| LEBRUN, DONALD L | 224 WINTHROP ST | | | | WOONSOCKET | RI | 02895 |
| LEBRUN, EDWARD C | 18510 KALVIN DR | | | | BROOK PARK | OH | 44142-3472 |
| LEBRUN, GENE A | 9593 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| LEBRUN, JOHN L | 117 DAY COACH CIR | | | | BALTIMORE | MD | 21220-2137 |
| LEBRUN, RONALD R | 97 REMINGTON DR | | | | COATS | NC | 27521-8740 |
| LEBRYK, DOROTHY A | 3081 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249-5249 |
| LEBRYK, EUGENE R | 3081 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249 |
| LEBRYON JONES | 15717 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4829 |
| LEBURN MILLER | APT 231 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1284 |
| LEBURN PATTERSON | 1218 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3154 |
| LEBUT, DAVID G | 3529 E MOCKINGBIRD CT | | | | GILBERT | AZ | 85234-2225 |
| LEBZELTER, DEREK R | 54 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450-9322 |
| LEC SERVICES INC | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| LECA, JOHN N | 4296 GARLAND DR | | | | FREMONT | CA | 94536-6859 |
| LECA, JOSEPH | | | | | | | |
| LECA, MATHEW | | | | | | | |
| LECAIRE GORDON | LECAIRE, GORDON | JANET ANDREWS PROGRESSIVE INS. | 513 N. EDISON ST., STE D | | KENNEWICK | WA | 99336 |
| LECAIRE, GORDON | JANET ANDREWS PROGRESSIVE INS. | 2810 W CLEARWATER AVE STE 107 | | | KENNEWICK | WA | 99336-2953 |
| LECARRA USA, LTD. | CHARLES LOSEY | 230 JOHN LONG RD | | | ONEIDA | TN | 37841-3918 |
| LECATES, ALONZO W | 234 S THISTLE WAY | | | | NEWARK | DE | 19702-4083 |
| LECATO, JAMES J | 2351 PIDDLER DR | | | | SPRING | TX | 77373-6259 |
| LECCE, ALAN V | 35015 PALMER RD | | | | WESTLAND | MI | 48186-4459 |
| LECCE, ALAN VINCENT | 35015 PALMER RD | | | | WESTLAND | MI | 48186-4459 |
| LECCHI LUIGI ANGELO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| LECEA, ANA M | 5218 CASBURY | | | | SAN ANTONIO | TX | 78249-1785 |
| LECEA, JORGE A | 2305 LOST CREEK DR | | | | FLUSHING | MI | 48433-9433 |
| LECEA, VIRGILIO A | 1619 ROCK DOVE RD | | | | FORT WAYNE | IN | 46814-8830 |
| LECEDRICK MITCHELL | 322 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| LECESNE, NORVIN J | 5739 RUSSCREST DR | | | | DALLAS | TX | 75227-2844 |
| LECG INC | 2000 POWELL ST STE 600 | | | | EMERYVILLE | CA | 94608-1805 |
| LECG LLC | 1725 I ST NW STE 800 | | | | WASHINGTON | DC | 20006-2408 |
| LECH ARCYZ | 50397 NAGY CT | | | | MACOMB | MI | 48044-1366 |
| LECH MARKOWSKI | 1846 TURNBERRY CT | | | | OXFORD | MI | 48371-5951 |
| LECH, FRANK R | 44622 DAVIS DR | | | | UTICA | MI | 48317-5418 |
| LECH, JOHN P | 16 DUKE CT | | | | PARLIN | NJ | 08859-1210 |
| LECH, JOHN S | 7527 W 58TH PL | | | | SUMMIT | IL | 60501-1423 |
| LECH, THADDEUS | PO BOX 512 | | | | CARRABELLE | FL | 32322-0512 |
| LECHASE CONSTRUCTION SERVICES LLC | 300 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LECHASE, LOUIS J | 29 CAUDIE DR | | | | POUGHKEEPSIE | NY | 12603-4330 |
| LECHENE, RICHARD H | 383 JOYCE RD | | | | NORTHERN CAMBRIA | PA | 15714-8617 |
| LECHER EARLE | LECHER, EARLE | 13000 W BLUEMOUND ROAD SUITE | | | ELM GROVE | WI | 53122 |
| LECHEVALIER, DELBERT | 3345 SLEEPY HOLLOW LN | | | | BROOKFIELD | WI | 53005-2837 |
| LECHKUN, LAWRENCE J | 26295 CAMPAU LN | | | | HARRISON TOWNSHIP | MI | 48045-2434 |
| LECHKUN, LAWRENCE J. | 26295 CAMPAU LN | | | | HARRISON TOWNSHIP | MI | 48045-2434 |
| LECHLEIDER, RICHARD E | 11796 BORHART DR | | | | HUNTLEY | IL | 60142-6216 |
| LECHLEITNER WILLIAM | 602 NORTH FAIRVIEW AVENUE | | | | LANSING | MI | 48912-3116 |
| LECHLEITNER, DIANE L | 1584 BARNES RD | | | | LESLIE | MI | 49251-9309 |
| LECHLEITNER, ROBERT A | 821 W WOOD ST APT C | | | | TROY | MO | 63379-1454 |
| LECHLEITNER, WILLIAM J | 602 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| LECHLER INC | 445 KAUTZ RD | | | | ST CHARLES | IL | 60174-5301 |
| LECHLITHER HEATHER | 11256 N STATE ROAD 19 | | | | NAPPANEE | IN | 46550-8709 |
| LECHLITNER, THANE J | 7705 CECELIA DR | | | | PARMA | OH | 44134-6540 |
| LECHMAN, DONALD C | 11171 IRVINGTON DR | | | | WARREN | MI | 48093-4940 |
| LECHMAN, JUDY D | 6185 RICHFIELD RD | | | | FLINT | MI | 48506-2205 |
| LECHNER JOSEPH (665577) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| LECHNER JOSEPH R (422237) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LECHNER JR, JOSEPH W | N3471 870TH ST | | | | HAGER CITY | WI | 54014-8210 |
| LECHNER, ANTHONY A | 1306 N DEAN ST | | | | BAY CITY | MI | 48706-3537 |
| LECHNER, ELDON W | PO BOX 1231 | | | | CEDAR FALLS | IA | 50613-0056 |
| LECHNER, GAIL | 2318 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1938 |
| LECHNER, GARRY S | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| LECHNER, JOHN W | 8 BRIARHILL CT | | | | SAINT PETERS | MO | 63376-6918 |
| LECHNER, JOSEPH | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 52025 |
| LECHNER, JOSEPH M | 2655 NEBRASKA AVE APT 359 | | | | PALM HARBOR | FL | 34684-2607 |
| LECHNER, JOSEPH R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LECHNER, MICHAEL F | 10247 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| LECHNER, RAYMOND R | 6400 TAYLOR RD UNIT 220 | | | | PUNTA GORDA | FL | 33950-8372 |
| LECHNER, VEDA D | W9021 COUNTY ROAD K | | | | MERRILLAN | WI | 54754 |
| LECHNER,GARRY S | 6741 TRAILVIEW DR | | | | DAYTON | OH | 45414-2165 |
| LECHNIAK, MARY D | 18881 LIVINGSTON DRIVE | | | | MACOMB | MI | 48042-6223 |
| LECHNIAK, WALTER B | 18881 LIVINGSTON DR | | | | MACOMB | MI | 48042-6223 |
| LECHNIR, JAMES J | 1904 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6064 |
| LECHNYR, CAROL J | 7451 WADE STREET | | | | SWARTZ CREEK | MI | 48473 |
| LECHOTA, BETTY | 6077 BROOKWOOD DR | | | | BURTON | MI | 48509-1301 |
| LECHOTA, FRANCIS F | 2147 E PINON DR | | | | TUCSON | AZ | 85706-2451 |
| LECHOTA, FRANK E | 4039 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| LECHOTA, JAMES L | 3430 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| LECHOTA, JAMES LEONARD | 3430 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| LECHOTA, RICHARD F | 3221 RISEDORPH AVENUE | | | | FLINT | MI | 48506-3048 |
| LECHOTA, SHIRLEY J | 2435 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| LECHOTA-WARD, SOPHIA | 9065 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| LECHOWICZ, CRAIG J | 315 REYMONT RD | | | | WATERFORD | MI | 48327-2864 |
| LECHOWICZ, RICHARD A | 11634 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212 |
| LECHOWICZ, ROBERT F | 8680 PARKSIDE DR | C/O FRANCES M LANCASTER | | | SAGAMORE HILLS | OH | 44067-1888 |
| LECHTENBERG, CARL A | 1329 MADERA HILLS DR | | | | BOUNTIFUL | UT | 84010-1520 |
| LECHTENBERG, JON C | PO BOX 73 | | | | LAKE HAVASU CITY | AZ | 86405-0073 |
| LECHTRECKER, JANE B | 1130 N NORFOLK ST APT 40 | | | | INDIANAPOLIS | IN | 46224-6858 |
| LECHTZIN, EDWARD S | 3323 BLOOMFIELD PARK DR D | | | | WEST BLOOMFIELD | MI | 48323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LECHUGA MANNY (499345) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LECHUGA, MANNY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LECHUGA, MANNY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LECHUGA, PEDRO | 9105 MANGO AVE | | | | FONTANA | CA | 92335-4815 |
| LECHY, ALLENE H | 1854 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| LECIA GERKIN-PATTERSON | 7200 DIVANNA CT | | | | ARLINGTON | TX | 76002-4011 |
| LECIEJ, CARMEN | 11234 BLANC VINYARD CT | | | | LAS VEGAS | NV | 89138-1505 |
| LECK EDWARD L (498281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LECK, DANIEL C | 1649 CASS AVE | | | | BAY CITY | MI | 48708 |
| LECK, DEREK C | 301 SW ADAMS ST | PRIVATE BANKING C-P02-63 | | | PEORIA | IL | 61602-1501 |
| LECK, DEREK C | 412 MOUNTAIN RD | | | | WOOLWICH | ME | 04579 |
| LECK, DONALD C | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LECK, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LECKAS, EDNA | 1124 DEERBROOK TRL. | | | | GREENWOOD | IN | 46142 |
| LECKBURG, DONALD H | 1344 DOVER GLEN DR | | | | N LAS VEGAS | NV | 89031-1491 |
| LECKEMBY ROYE P (481851) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LECKEMBY, ROYE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LECKER, KENNETH H | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| LECKER, SAMUEL | 6 POMONA N APT 8 | | | | PIKESVILLE | MD | 21208-2916 |
| LECKEY, JONATHAN D | 6953 STATE ROUTE 219 LOT 11 | | | | CELINA | OH | 45822-9132 |
| LECKEY, JONATHAN DOUGLAS | 6953 STATE ROUTE 219 LOT 11 | | | | CELINA | OH | 45822-9132 |
| LECKFOR, JOANN B | 1241 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3076 |
| LECKFOR, JOANN B | 1241 THOMAS RD | | | | HUBBARD | OH | 44425-4425 |
| LECKFOR, ROGER J | 603 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2614 |
| LECKFOR, RONALD F | 850 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| LECKFOR, VIRGINIA M | 72 DOCKEREL RD | | | | TOLLAND | CT | 06084-3601 |
| LECKI, ELLEN L | 210 W BIRCHVIEW DR | | | | SANFORD | MI | 48657-9244 |
| LECKI, RONALD W | 7095 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| LECKI, THEODORE D | 12113 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| LECKIE, AUSTIN | | | | | | | |
| LECKIE, AUSTIN | ROY CHRIS J JR | PO BOX 1592 | | | ALEXANDRIA | LA | 71309-1592 |
| LECKIE, AUSTIN | ROY CHRIS J SR LAW OFFICE OF | PO BOX 1911 | | | ALEXANDRIA | LA | 71309-1911 |
| LECKINGER, WILLIAM | 45 OTIS ST | | | | ROCHESTER | NY | 14606-2444 |
| LECKINGTON CLAUDE J (626619) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LECKINGTON, CLAUDE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LECKLIDER, PHILLIP M | 753 GARDENWOOD | | | | GREENVILLE | OH | 45331-2405 |
| LECKLIDER, THOMAS L | 106 MEADOW LANE | | | | GREENVILLE | OH | 45331-2353 |
| LECKLIDER, THOMAS L | 106 MEADOW LN | | | | GREENVILLE | OH | 45331-2353 |
| LECKRONE, DONALD N | 2802 DUANE DR | | | | INDIANAPOLIS | IN | 46227-4465 |
| LECKVARCIK, DANIEL J | 113 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6565 |
| LECKY, CYNTHIA L | 217 HAMILTON ST | | | | ROSELLE | NJ | 07203-1615 |
| LECLAIR RYAN | BRIAN K. TELFAIR, ESQ. | PO BOX 2499 | | | RICHMOND | VA | 23218-2499 |
| LECLAIR RYAN | PO BOX 2499 | | | | RICHMOND | VA | 23218-2499 |
| LECLAIR, BARBARA | 278 BRITANNIA ST APT 6 | | | | MERIDEN | CT | 06450-2254 |
| LECLAIR, CRAIG A | 3076 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| LECLAIR, GARY D | 11 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2502 |
| LECLAIR, GARY T | 1215 SCHUST RD | | | | SAGINAW | MI | 48604-1028 |
| LECLAIR, GARY TOM | 1215 SCHUST RD | | | | SAGINAW | MI | 48604-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LECLAIR, JAMES R | 253 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| LECLAIR, JAMES ROY | 253 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| LECLAIR, JEAN | 1417 W VIENNA RD | | | | CLIO | MI | 48420-1732 |
| LECLAIR, LAVERNE D | 1807 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| LECLAIR, MAX J | 6081 WESTERN DR UNIT 75 | | | | SAGINAW | MI | 48638-5952 |
| LECLAIR, OLINDA | 10 WABENAKI ROAD | | | | POCASSET | MA | 02559-1752 |
| LECLAIR, PAUL M | 743 EAST STREET | | | | DEDHAM | MA | 02026-3037 |
| LECLAIR, PAUL M | 743 EAST ST | | | | DEDHAM | MA | 02026-3037 |
| LECLAIR, RONALD J | PO BOX 700 | | | | LINWOOD | MA | 01525-0700 |
| LECLAIR, TED P | 5283 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| LECLAIR, VALMOR R | 6320 STATE RD | | | | VASSAR | MI | 48768-9215 |
| LECLAIRE, DELPHINE N | 1217 N US 23 | | | | EAST TAWAS | MI | 48730-9440 |
| LECLAIRE, GARY JOSEPH | 2429 SUNRAY CT | | | | DAVISON | MI | 48423-8748 |
| LECLAIRE, PATRICIA B | 505 S AVERY ST | | | | MOORE | OK | 73160-7311 |
| LECLAIRE, PAUL F | 9206 DAVISON RD | | | | DAVISON | MI | 48423-1042 |
| LECLAIRE, REYNALD J | 3382 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| LECLAIRE, SHIRLEY A | 38002 MITCHELL STREET | | | | GRAND BLANC | MI | 48439-7229 |
| LECLAIRRYAN P.C | ATTY OF HONEYWELL INTERNATIONAL INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | COUNSEL FOR DETROIT DIESEL CORPORATION | MICHAEL T. CONWAY, ESQ. | 830 THIRD AVENUE, FIFTH FLOOR | | NEW YORK | NY | 10022 |
| LECLAIRRYAN, A PROFESSIONAL CORPORATION | CHRISTIAN K VOGEL | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD ST | | RICHMOND | VA | 23219 |
| LECLAIRRYAN, PC | ATTY FOR TENNECO INC. | ATT: MICHAEL E. HASTINGS & MICHAEL T. CONWAY, ESQS | 830 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 |
| LECLEAR, ROBERT K | 402 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| LECLERC JAMES R | LECLERC, JAMES R | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| LECLERC JOSEPH | 109 FRIAR CT | | | | SEBASTIAN | FL | 32958-6721 |
| LECLERC, JAMES R | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| LECLERC, JAMES R | 308 EISENHOWER | | | | TROY | IL | 62294-3189 |
| LECLERC, LARRY J | 165 W SANTEE DR | | | | GREENSBURG | IN | 47240-7824 |
| LECLERC, MAXINE A | 5373 E CANTON ST | | | | LONG BEACH | CA | 90815-1033 |
| LECLERC, REINA C | 205 MARSHALL RD | | | | WOONSOCKET | RI | 02895-3841 |
| LECLERC, ROBERT J | 1132 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916-3308 |
| LECO CORP | 3000 LAKEVIEW AVE | | | | SAINT JOSEPH | MI | 49085-2319 |
| LECO PLASTICS INC | 130 GAMEWELL ST | | | | HACKENSACK | NJ | 07601-4230 |
| LECO VAYIS | 5095 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-9739 |
| LECO/ST JOSEPH | 3000 LAKEVIEW AVE | | | | SAINT JOSEPH | MI | 49085-2319 |
| LECOCQ, HELEN | 607 N MAPLE ST | | | | NORTH MANCHESTER | IN | 46962-1124 |
| LECOCQ, JAMES G | PO BOX 2032 | | | | COLLEYVILLE | TX | 76034-2032 |
| LECOCQ, JUNE W | 1931 SALT SPRINGS ROAD | C/O BONNIE ROSS | | | WARREN | OH | 44481-4481 |
| LECOCQ, MARY ELLEN | 2830 NORTH ODELL COURT | | | | GRAPEVINE | TX | 76051-5636 |
| LECOMPTE ALAIN | 54263 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| LECOMPTE, ALAIN | 54263 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| LECOMPTE, DONALD J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LECOMPTE, GENE M | 6801 WHITE WATER WAY UNIT 203 | | | | GLEN BURNIE | MD | 21060-2473 |
| LECOMPTE, JACQUE H | 6051 NAGY RD | | | | CELINA | OH | 45822-9138 |
| LECONTE, FRANCES H | 4144 DEL MAR LN | | | | PLAINFIELD | IN | 46168-9042 |
| LECONTE, JAMES R | 8435 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231 |
| LECONTE, OCTAVE J | PO BOX 167 | | | | FREMONT | NH | 03044-0167 |
| LECOQ JOSEPH | 250 N BROADWAY APT 4D | | | | YONKERS | NY | 10701-2633 |
| LECOQ, MARIE-CAMILLE | 249 S CROOKS RD APT 7 | | | | CLAWSON | MI | 48017-1867 |
| LECORNU, YVONNE J | 8653 SHERATON DR | | | | MIRAMAR | FL | 33025-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LECOUNT INC | 180 DEWITT DRIVE | P O BOX 950 | | | WHITE RIVER JUNCTION | VT | 05001 |
| LECOUNT, ALVIN | 14366 VENICE DR | | | | STERLING HTS | MI | 48313-4341 |
| LECOUNT, DAVID L | PO BOX 229 | | | | ELWOOD | IN | 46036-0229 |
| LECOUNT, JANE L | 14366 VENICE ST | | | | STERLING HGTS | MI | 48313-4341 |
| LECOUNT, JANE L | 14366 VENICE DR | | | | STERLING HTS | MI | 48313-4341 |
| LECOUNTE, GLADYS R | 32134 BUNERT RD | | | | WARREN | MI | 48088-2933 |
| LECOURS, MITZIE A | 9230 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| LECOURS, ROBERT J | 9230 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| LECOYER, RENE A | 3938 ROBERTSON DR | | | | WARREN | MI | 48092-4116 |
| LECRETIA DEROSO | 2341 SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9546 |
| LECROIX, JOSEPH H | 12612 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6029 |
| LECRONE, SHELLEY P | 9325 SPENCER RD | | | | SOUTH LYON | MI | 48178-7030 |
| LECRONIER, JOHN J | 7214 E SAVANNAH LN | | | | LAKE CHARLES | LA | 70605-8164 |
| LECROY CORP | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-6435 |
| LECROY, ETHEL M | 1532 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| LECROY, HAROLD O | 5421 BAHENLE LN | | | | BIRMINGHAM | AL | 35210-3779 |
| LECROY, HERSHEL R | 9428 MARLOWE AVE | | | | OVERLAND | MO | 63114-3316 |
| LECROY, J | RR 1 BOX 1305 | | | | NAYLOR | MO | 63953-9709 |
| LECROY, SHIRLEY A | 4008 TERRY WAY | | | | DEL CITY | OK | 73115-2838 |
| LECTA CREASON | PO BOX 76 | | | | RISCO | MO | 63874-0076 |
| LECTRO COMMUNICATION INC | 4885 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1094 |
| LECTRO MECH INC | 7749 CAHALAN ST | | | | DETROIT | MI | 48209-1886 |
| LECTRO MECH INC | PO BOX 09508 | | | | DETROIT | MI | 48209-0508 |
| LECTRO-COMMUNICATIONS INC | 15555 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060-4386 |
| LECTRON LOGISTICS INC | 1380 WILTON GROVE RD | | | LONDON ON N6N 1N8 CANADA | | | |
| LECTRON PRODUCTS INC | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 |
| LECTRON/1400 LIVERNO | 1400 S LIVERNOIS RD | P.O. BOX 5020 | | | ROCHESTER HILLS | MI | 48307-3362 |
| LECTRONIX INC | | | | | | | |
| LECUREUX, LEROY A | 11373 BRADEN RD | | | | BYRON | MI | 48418-9742 |
| LECUREUX, LOIS H | 5861 E M 21 | | | | CORUNNA | MI | 48817-9586 |
| LECUREUX, MARVIN K | 5333 N BURKHART RD | | | | HOWELL | MI | 48855-8721 |
| LECUREUX, RONALD C | 423 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9705 |
| LECUREUX, WALTER R | 1811 COPAS RD | | | | OWOSSO | MI | 48867-9077 |
| LECURU, ARTHUR L | 19715 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| LECUS, VIOLET A | 203 OAK GLEN PL | | | | CHAPEL HILL | NC | 27516-7753 |
| LECUSSAN, JACKIE | APT 30 | 1510 SOUTH BASCOM AVENUE | | | CAMPBELL | CA | 95008-0650 |
| LECZNAR, THADDEUS W | 600 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3490 |
| LEDA BONNER | 1354 BERKSHIRE CT | | | | VENICE | FL | 34292-1536 |
| LEDA GLASPEREL | 3709 BRENTWOOD DR | | | | FLINT | MI | 48503-2343 |
| LEDA P CAIN | 260 BELMONT | | | | WARREN | OH | 44483 |
| LEDA THACKER | 409 GRANT ST | | | | CHENOA | IL | 61726-1414 |
| LEDBETTER III, ALFRED B | 707 MEADOWVIEW DRIVE | | | | MANSFIELD | TX | 76063-2173 |
| LEDBETTER JR, BOBBIE T | 1625 SW LOFGREN AVE | | | | PORT ST LUCIE | FL | 34953-5229 |
| LEDBETTER JR, HENRY H | 1620 PELL DRIVE | | | | DAYTON | OH | 45410-5410 |
| LEDBETTER JR, HENRY H | 2331 WIENBURG DR | | | | MORAINE | OH | 45418-2944 |
| LEDBETTER JR, HERBERT A | 3170 CANTON HWY | | | | CUMMING | GA | 30040-4327 |
| LEDBETTER JR, ROBERT C | 926 S TAMELA DR | | | | LAKE CHARLES | LA | 70605-6553 |
| LEDBETTER JR, ROBERT C | 926 SOUTH TAMELA DRIVE | | | | LAKE CHARLES | LA | 70605-6553 |
| LEDBETTER JUSTIN | LEDBETTER, RACHEL | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| LEDBETTER JUSTIN | LEDBETTER, RACHEL | PO BOX 29 | | | NEW ALBANY | MS | 38652-0029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEDBETTER KELLY | 1303 WOODGATE DRIVE | | | | CARMEL | IN | 46033-8504 |
| LEDBETTER PATSY | 112 ORCHARD HILL RD | | | | SUMMERVILLE | GA | 30747-6545 |
| LEDBETTER SR, ROBERT C | 107 LIND ST | | | | MC MINNVILLE | TN | 37110-1922 |
| LEDBETTER, ANTHONY W | PO BOX 1485 | | | | WINDER | GA | 30680-6485 |
| LEDBETTER, BERT A | 3140 AINTREE CHASE | | | | CUMMING | GA | 30028-8100 |
| LEDBETTER, BOBBY J | 20211 EVERGREEN RD | | | | DETROIT | MI | 48219-1409 |
| LEDBETTER, BONNIE | 4410 SWEETGUM PL | | | | DAYTON | OH | 45424-5049 |
| LEDBETTER, CAROL J | 105 MIDLAND COURT | | | | WINDER | GA | 30680-7143 |
| LEDBETTER, CAROLYN J | 2127 STIEBER ST | | | | WESTLAND | MI | 48186-9737 |
| LEDBETTER, CHAD E | PO BOX 322 | | | | NEW LEBANON | OH | 45345-0322 |
| LEDBETTER, CHARLOTTE M | 30106 ALETA CIR | | | | WARREN | MI | 48093-3079 |
| LEDBETTER, COY H | ROUTE 1 | | | | ALLONS | TN | 38541 |
| LEDBETTER, DANIEL J | 947 N 400 E | | | | KOKOMO | IN | 46901-3621 |
| LEDBETTER, DANIEL R | 5643 BERKELEY RD | | | | GOLETA | CA | 93117-2154 |
| LEDBETTER, DANNY M | 1766 S TIARA ST | | | | ANAHEIM | CA | 92802-2414 |
| LEDBETTER, DANNY W | 1910 DOUBLE BRIDGES ROAD | | | | GOOD HOPE | GA | 30641-2446 |
| LEDBETTER, EARL G | 11924 RAINTREE CT | | | | SHELBY TWP | MI | 48315-1158 |
| LEDBETTER, EARNEST J | 830 MILLER AVE | | | | COOKEVILLE | TN | 38501-3838 |
| LEDBETTER, EUGENE | 372 TOR ST | | | | OXFORD | MI | 48371-5298 |
| LEDBETTER, FERN | 4636 COUNTY ROAD 1340 | | | | POMONA | MO | 65789-9342 |
| LEDBETTER, FRANCES H | 4115 RED OAK DRIVE | | | | WINSTON | GA | 30187-1012 |
| LEDBETTER, FREEMAN D | 635 NOGALES TRAIL | | | | MIAMISBURG | OH | 45342-2207 |
| LEDBETTER, FREEMAN D | 635 NOGALES TRL | | | | MIAMISBURG | OH | 45342-2207 |
| LEDBETTER, GARY S | 8919 KATHERINE ST | | | | TAYLOR | MI | 48180-2803 |
| LEDBETTER, GEORGE C | 1009 AVONDALE AVE | | | | ALBEMARLE | NC | 28001-3560 |
| LEDBETTER, IRENE M | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| LEDBETTER, JAMES | 4275 HARDY BILLUP RD | LOT 6 | | | COLUMBUS | MS | 39701 |
| LEDBETTER, JASPER W | 7000 W CHURCH ST | | | | CLARKSTON | MI | 48346-1416 |
| LEDBETTER, JOHN L | 3636 N BRIDGEWOOD AVE | | | | SPRINGFIELD | MO | 65803-8271 |
| LEDBETTER, JOHN M | 316 S MERIDIAN ST | | | | PORTLAND | IN | 47371-2502 |
| LEDBETTER, JOHN W | 1054 PREMONT AVE | | | | WATERFORD | MI | 48328-3846 |
| LEDBETTER, JUDY | 97 LEDBETTER PL | | | | DALLAS | GA | 30132-1666 |
| LEDBETTER, JUDY | 97 LEDBETTER | | | | DALLAS | GA | 30132-1666 |
| LEDBETTER, JUSTIN | | | | | | | |
| LEDBETTER, JUSTINE | 1623 EMMONS AVE | | | | DAYTON | OH | 45410-3316 |
| LEDBETTER, KATHIE L | 7447 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| LEDBETTER, KEITH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEDBETTER, KELLY | 1303 WOODGATE DRIVE | | | | CARMEL | IN | 46033-8504 |
| LEDBETTER, LARRY J | 700 ALSUE ST | | | | FORT WORTH | TX | 76140-5402 |
| LEDBETTER, LAYMON E | RR 3 | | | | CELINA | TN | 38551 |
| LEDBETTER, LERA | 6982 HALF MOON LAKE RD | | | | JONESVILLE | MI | 49250-9525 |
| LEDBETTER, LEWIS E | 3600 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1945 |
| LEDBETTER, LORINDA J | 8620 FENNER RD | | | | LUDLOW FALLS | OH | 45339-9721 |
| LEDBETTER, LORRAINE | 151 N OAK PARK DR | | | | LEXINGTON | AL | 35648-3313 |
| LEDBETTER, LOUISE J | 1044 MYRTLE | | | | PONTIAC | MI | 48328-3829 |
| LEDBETTER, LOUISE J | 1044 MYRTLE AVE | | | | WATERFORD | MI | 48328-3829 |
| LEDBETTER, MAMIE L. | PO BOX 592 | | | | ANDERSON | IN | 46015-0592 |
| LEDBETTER, MAMIE L. | P O BOX 592 | | | | ANDERSON | IN | 46015-0592 |
| LEDBETTER, MARK K | 3242 HADLEY DR | | | | MIRA LOMA | CA | 91752-1370 |
| LEDBETTER, MARK KEVIN | 3242 HADLEY DR | | | | MIRA LOMA | CA | 91752-1370 |
| LEDBETTER, MARY A | 310 HINES XING | | | | BULLARD | TX | 75757-9580 |
| LEDBETTER, MEREDITH L | 9746 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| LEDBETTER, NANCY L | 5421 27TH ST | | | | LUBBOCK | TX | 79407-3401 |
| LEDBETTER, RACHEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEDBETTER, RACHEL | RUSSELL & SHIVER LLP | 600 CENTRUM BUILDING 3102 OAK LAW AVENUE | | | DALLAS | TX | 75219 |
| LEDBETTER, RACHEL | RUTLEDGE DAVIS & HARRIS PLLC | PO BOX 29 | | | NEW ALBANY | MS | 38652-0029 |
| LEDBETTER, RICHARD G | 7930 TIFFANY DR | | | | ALMONT | MI | 48003-8639 |
| LEDBETTER, ROBERT L | 8367 STATE ROAD WW | | | | DITTMER | MO | 63023-2615 |
| LEDBETTER, ROBERT W | 220 ADAMS ST | | | | PENDLETON | IN | 46064-1112 |
| LEDBETTER, RONALD D | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| LEDBETTER, SANFORD D | 11689 PROVIDENCE PK | | | | BROOKVILLE | OH | 45309-5309 |
| LEDBETTER, SHARON K | 1205 VERA LN | | | | KENNEDALE | TX | 76060-6003 |
| LEDBETTER, SIMON | 9291 OTSEGO ST | | | | DETROIT | MI | 48204-1703 |
| LEDBETTER, STEVE M | 7447 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| LEDBETTER, TAMMY L | 1133 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2557 |
| LEDBETTER, TED B | 1209 W 14TH ST | | | | MIO | MI | 48647-9172 |
| LEDBETTER, TERRY L | 7334 FRANKLIN PARKE LANE | | | | INDIANAPOLIS | IN | 46259-5705 |
| LEDBETTER, TYRONE | 12086 SUSSEX ST | | | | DETROIT | MI | 48227-2029 |
| LEDBETTER, VERNON G | 801 FRED TRACY RD | | | | SMITHLAND | KY | 42081-8952 |
| LEDBETTER, WAYMAN H | 8486 N 900 W | | | | COMMISKEY | IN | 47227-9364 |
| LEDBETTER, WILLIAM | 2838 DEINDORFER ST | | | | SAGINAW | MI | 48602-3580 |
| LEDBETTER, WILLIAM B | 525 STONE CREEK DRIVE | | | | PROSPER | TX | 75078-2547 |
| LEDBETTER, WILLIAM E | 9401 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9747 |
| LEDDEN, CHARLES C | 8501 US HIGHWAY 63 | | | | PINE BLUFF | AR | 71603-9203 |
| LEDDEN, GLORIA C | N51 W34835 UNIT NO. 201 WISCONSI | | | | OKAUCHEE | WI | 53069 |
| LEDDER, FRED W | 213A MANCHESTER DR | | | | BASKING RIDGE | NJ | 07920-1240 |
| LEDDICK, BYRON E | 25100 FLACH RD | | | | MENDON | MI | 49072-9760 |
| LEDDICK, MARGARET R | 19333 SUMMERLIN RD #367 | | | | FORT MYERS | FL | 33908 |
| LEDDICK, PAUL R | 12994 CROFTSHIRE CT | | | | GRAND BLANC | MI | 48439-1542 |
| LEDDICK, PAUL ROBERT | 12994 CROFTSHIRE CT | | | | GRAND BLANC | MI | 48439-1542 |
| LEDDICK, ROBERT P | 19333 SUMMERLIN RD #367 | | | | FORT MYERS | FL | 33908 |
| LEDDREW SMITH | 712 E STATE ST | | | | CASSOPOLIS | MI | 49031-1136 |
| LEDDY JAMES K (484863) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEDDY, BARBARA A | PO BOX 178 | | | | WEST SAYVILLE | NY | 11796-0178 |
| LEDDY, EDWARD H | 16400 LUNNEY RD | | | | HEMLOCK | MI | 48626-9632 |
| LEDDY, FRANCIS W | 3250 N MCMULLEN BOOTH RD APT 307 | | | | CLEARWATER | FL | 33761-2030 |
| LEDDY, HELEN E | 335 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| LEDDY, HELEN E | 335 LEDDY ROAD | | | | SAGINAW | MI | 48609-9425 |
| LEDDY, JAMES K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEDDY, JOANNE L | 7620 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| LEDDY, KELLY L | 751 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| LEDDY, LEO | 751 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| LEDDY, MARK L | 223 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1612 |
| LEDDY, MICHAEL C | 449 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| LEDDY, PATRICIA M | 39432 COUNTRY LANE DR | | | | NOVI | MI | 48375 |
| LEDDY, THOMAS L | 779 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| LEDEKER, ERIC D | 12 N SKYWARD DR | | | | NEWARK | DE | 19713-2837 |
| LEDEL PRICE | 30242 JULIUS BLVD | | | | WESTLAND | MI | 48186-7333 |
| LEDEL, ROBERT R | 32817 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045 |
| LEDELL ANDERSON | 20511 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1416 |
| LEDELL CASTLEBERRY | 1551 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| LEDELL MOSLEY JR | P0 B0X 1661 | | | | SAGINAW | MI | 48605 |
| LEDELL MOSLEY JR | PO BOX 1661 | | | | SAGINAW | MI | 48605-1661 |
| LEDENE MILLS | 115 PROVIDENCE DR | | | | COVINGTON | GA | 30016-9081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEDENKO, FRANK A | 1513 GYPSY LN | | | | NILES | OH | 44446-3201 |
| LEDENKO, FRANK A | 612 WASHINGTON AVE | | | | NILES | OH | 44446-3149 |
| LEDER, ALFRED P | 737 MERCHANTS RD | C/O GAIL LONG MILLER | | | ROCHESTER | NY | 14609-5442 |
| LEDER, CONRAD A | 23288 CRYSTAL LT331 | BOX 331 | | | CLINTON TOWNSHIP | MI | 48036 |
| LEDER, HERBERT L | 41 DAWSON LN | | | | MONROE TWP | NJ | 08831-2660 |
| LEDEREK A SIMMONS | 1508 E CANTEY ST | | | | FORT WORTH | TX | 76104-7003 |
| LEDEREK SIMMONS | 1508 E CANTEY ST | | | | FORT WORTH | TX | 76104-7003 |
| LEDERER SANDRA (665578) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| LEDERER, JAMES P | 6364 SHERMAN DR | | | | LOCKPORT | NY | 14094-6518 |
| LEDERER, JAMES R | 22970 WHITE OAK LN | | | | ESTERO | FL | 33928-4326 |
| LEDERER, JAMES R | 5608 CHARLOTTE ST | | | | KANSAS CITY | MO | 64110-2720 |
| LEDERER, JOHN F | 1365 N ABALONE TER | | | | HERNANDO | FL | 34442-3302 |
| LEDERER, MARVIN A | 7322 N SWEDE RD | | | | RHODES | MI | 48652-9605 |
| LEDERER, ROBERT W | 6594 DYSINGER RD APT 15 | | | | LOCKPORT | NY | 14094 |
| LEDERER, ROBERT W | 107 HAGEN ST | | | | BUFFALO | NY | 14211-1911 |
| LEDERER, SANDRA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| LEDERHOUSE, ALLEN J | 2854 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9632 |
| LEDERHOUSE, CAROL D | 5837 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9360 |
| LEDERHOUSE, HAROLD G | 156 PARK AVE | | | | LOCKPORT | NY | 14094-2615 |
| LEDERHOUSE, HAZEL M | 2058 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9633 |
| LEDERHOUSE, LAWRENCE L | 83 RANSOM ST | | | | LOCKPORT | NY | 14094-4807 |
| LEDERHOUSE, MARC L | 2164 FULLER RD | | | | BURT | NY | 14028-9716 |
| LEDERHOUSE, MARGARET M | 28 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| LEDERHOUSE, MICHAEL E | 28 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| LEDERHOUSE, MYRON | 5826 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9360 |
| LEDERHOUSE, PETER A | 2471 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 |
| LEDERHOUSE, SHELLY L | 4618 KENT RD | | | | SHREVEPORT | LA | 71107-2411 |
| LEDERLE, LINDA J | 24252 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| LEDERMAN MD PLLC | PO BOX 638027 | | | | CINCINNATI | OH | 45263-27 |
| LEDERMAN, ABRAM C | 1297 MONROE AVE | | | | ROCHESTER | NY | 14620 |
| LEDERMAN, BOB L | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| LEDERMAN, BOB LEON | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| LEDERMAN, DONALD L | 1645 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| LEDERMAN, FREDERICK E | 110 STONYRIDGE DR | | | | SANDUSKY | OH | 44870-5466 |
| LEDERMAN, RICHARD D | PRESTON RD | | | | TERRYVILLE | CT | 06786 |
| LEDERMAN, ROBERT C | 4669 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762-5013 |
| LEDERZENTRUM GMBH | LEATHER CARE GMBH | RAIFFEISENSTRABE 1 | | ROSDORF D-37124 GERMANY | | | |
| LEDESMA JR, HENRY | 1011 BROWN ST | | | | SAGINAW | MI | 48601 |
| LEDESMA, ALICE L | 51300 MICHIGAN AVE 89 | | | | BELLEVILLE | MI | 48111 |
| LEDESMA, BOBBIE J | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| LEDESMA, BOBBIE JO | 3644 MACK RD | | | | SAGINAW | MI | 48601-7117 |
| LEDESMA, EUGENE | 1430 EL CENTRO DR | | | | FLORISSANT | MO | 63031-7626 |
| LEDESMA, FELIPE P | 11255 RUNNYMEDE ST | | | | SUN VALLEY | CA | 91352-4743 |
| LEDESMA, FRANCES E | 2295 FABIAN DR | | | | SAGINAW | MI | 48603-3614 |
| LEDESMA, JORGE | 914 DAVIS AVE NW | | | | GRAND RAPIDS | MI | 49504-4436 |
| LEDESMA, JOSE D | 6221 COVERT RD NE | | | | MANCELONA | MI | 49659-8845 |
| LEDESMA, JOSE N | 113 RELLIS ST | | | | SAGINAW | MI | 48601-4844 |
| LEDESMA, JR,HENRY | 1737 GREEN ST | | | | SAGINAW | MI | 48602-1102 |
| LEDESMA, JUAN L | 1461 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1618 |
| LEDESMA, MANUEL J | 6337 ALMOND LANE | | | | CLARKSTON | MI | 48346-2202 |
| LEDESMA, MANUEL JESSE | 6337 ALMOND LANE | | | | CLARKSTON | MI | 48346-2202 |
| LEDESMA, MARY M | 7900 E PRINCESS DR APT 1216 | | | | SCOTTSDALE | AZ | 85255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEDESMA, MARY M | APT 1216 | 7900 EAST PRINCESS DRIVE | | | SCOTTSDALE | AZ | 85255-5862 |
| LEDESMA, OCTAVIO J | 22429 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3782 |
| LEDESMA, RAFAEL | 8106 LOTUS AVE | | | | BURBANK | IL | 60459-2047 |
| LEDESMA, RAMON | 607 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| LEDESMA, RUTH W | 11830 RACCOON RD | | | | PANAMA CITY | FL | 32409 |
| LEDESMA, SABEL | 11590 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| LEDESMA, SOFIA | 1461 KEPPEN | | | | LINCOLN PARK | MI | 48146-1618 |
| LEDESMA, THERESA A | 5043 BUCKINGHAM | | | | TROY | MI | 48098 |
| LEDET, LEONARD B | 15324 LANFAIR AVE | | | | LANCASTER | CA | 93535 |
| LEDET, MATTHEW P | 913 272ND PL SE | | | | SAMMAMISH | WA | 98075-7999 |
| LEDEZMA CARLOS | CABLE-DAHMER CHEVROLET INC | 1834 S NOLAND RD | | | INDEPENDENCE | MO | 64055-1314 |
| LEDEZMA, ANNA | 60854 61ST AVE | | | | HARTFORD | MI | 49057-9664 |
| LEDEZMA, CLAUDIA | 301 N VIRGINIA ST | | | | TERRELL | TX | 75160-2733 |
| LEDEZMA, CLAUDIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEDEZMA, CRISTINA T | 8 WOODLAND DR | | | | CARMEL | IN | 46032-3574 |
| LEDEZMA, MARIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEDEZMA, NICOLAS G | 5767 LARKDALE DR | | | | SAN ANTONIO | TX | 78233 |
| LEDFORD ALLEN | 3805 1/2 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2535 |
| LEDFORD BARBRA | PO BOX 355 | | | | MOUNTAIN VIEW | OK | 73062-0355 |
| LEDFORD I I, THOMAS P | 12737 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| LEDFORD II, THOMAS PENDLETON | 12737 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| LEDFORD JACK T (439268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEDFORD JR, CLYDE H | 9467 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| LEDFORD JR, JOSEPH H | 5398 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 |
| LEDFORD JUDY | 712 BELLEFONTE PRINCESS RD | | | | ASHLAND | KY | 41101-2184 |
| LEDFORD MARKETING & MFG | 4999 MCCARTHY DR | | | | MILFORD | MI | 48381-3947 |
| LEDFORD MARY | LEDFORD, MARY | P.O. BOX 148 | | | HANSVILLE | WA | 98340-0148 |
| LEDFORD MASON JR | 2837 CADILLAC ST | | | | DAYTON | OH | 45439-1606 |
| LEDFORD MASON, JR. | 2837 CADILLAC ST | | | | MORAINE | OH | 45439-1606 |
| LEDFORD POWELL | 64 COUNTY ROAD 2050 N | | | | SPRINGERTON | IL | 62887-2200 |
| LEDFORD QUILLA | 127 FARM VALLEY DRIVE | | | | CANTON | GA | 30115-6486 |
| LEDFORD ROBERT | 704 STAFFORDSHIRE CT | | | | MARYVILLE | TN | 37803-0496 |
| LEDFORD SIDNEY (156840) | BURNS JAMES D | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| LEDFORD TRANSPORTATION LLC | 4950 WILLOW RD | | | | MILAN | MI | 48160-9713 |
| LEDFORD V STEPP | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| LEDFORD, ABIGAIL J | 4860 HALL RD | | | | YOUNG HARRIS | GA | 30582-1820 |
| LEDFORD, ALBERT G | PO BOX 621 | | | | BOGATA | TX | 75417-0621 |
| LEDFORD, ARTHURETTA | 12737 CASTILLA PL | | | | INDIANAPOLIS | IN | 46236-6376 |
| LEDFORD, ASHLEY L | 6005 W COURT ST | | | | FLINT | MI | 48532-3211 |
| LEDFORD, BENSON E | 429 PONDEROSA RD | | | | RABUN GAP | GA | 30568-1921 |
| LEDFORD, BILLY | 425 RAMBO RD | | | | GREENEVILLE | TN | 37743-6432 |
| LEDFORD, BILLY JO | 1220 E RIDGE CIRCLE | | | | HORSESHOE BEND | AR | 72512-1235 |
| LEDFORD, BONNIE B | 7147 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| LEDFORD, BRACY R | 10267 BURLINGTON DR | | | | GRAND BAY | AL | 36541-6337 |
| LEDFORD, BURNIE B | 2315 BURTON ST SE | | | | WARREN | OH | 44484-5214 |
| LEDFORD, CHARLES J | 151 ATLANTIS WAY | | | | BOWLING GREEN | KY | 42104-7800 |
| LEDFORD, CHARLES JOSEPH | 151 ATLANTIS WAY | | | | BOWLING GREEN | KY | 42104-7800 |
| LEDFORD, CLAY | 369 OLD RUTLEDGE PIKE W | | | | BLAINE | TN | 37709-2334 |
| LEDFORD, CYNTHIA J | 1273 THURBER DR | | | | HOWELL | MI | 48843-1224 |
| LEDFORD, CYNTHIA JOAN | 1273 THURBER DR | | | | HOWELL | MI | 48843-1224 |
| LEDFORD, DARON K | 39 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1767 |
| LEDFORD, DARON KEITH | 39 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEDFORD, DAVID C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEDFORD, DAVID J | 7278 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9411 |
| LEDFORD, DEBORA G | 3266 JUDD RD | | | | MILAN | MI | 48160-9586 |
| LEDFORD, DOROTHY MARIE | 2901 MARSHALL | | | | GRANITE CITY | IL | 62040-5827 |
| LEDFORD, DOROTHY MARIE | 2901 MARSHALL AVE | | | | GRANITE CITY | IL | 62040-5827 |
| LEDFORD, EDWARD C | 14914 ROTUNDA DR | | | | STERLING HTS | MI | 48313-4461 |
| LEDFORD, GARY L | 548 N KNIGHTSTOWN RD | | | | SHELBYVILLE | IN | 46176-9503 |
| LEDFORD, GEORGE E | 500 HOLIDAY AVE | | | | EATON | OH | 45320-1214 |
| LEDFORD, GEORGE W | 791 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9316 |
| LEDFORD, GERALD W | 128 SUNGLOW DR | | | | LAKE ST LOUIS | MO | 63367-4015 |
| LEDFORD, GROVER L | 318 BILBREY ST # 93A | | | | LIVINGSTON | TN | 38570-1706 |
| LEDFORD, HENRY K | PO BOX 801 | | | | STANTON | KY | 40380-0801 |
| LEDFORD, HENRY K | P.O. BOX 801 | | | | STANTON | KY | 40380-0801 |
| LEDFORD, HOWARD D | 248 PUNKIN COURT | | | | GREENFIELD | IN | 46140-3157 |
| LEDFORD, IDA MARIE | H C -73 BOX 7 | | | | GLEN FORK | WV | 25845-8824 |
| LEDFORD, IDA MARIE | HC 73 BOX 7 | | | | GLEN FORK | WV | 25845-8824 |
| LEDFORD, IVAN D | 8629 NOTTINGHAM CT | | | | YPSILANTI | MI | 48198-3222 |
| LEDFORD, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEDFORD, JAMES G | 713 HECHT DR | | | | MADISON HTS | MI | 48071-2855 |
| LEDFORD, JAMES H | 7656 E DOWNING ST | | | | MESA | AZ | 85207-5701 |
| LEDFORD, JAMES W | 7255 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| LEDFORD, JAMES WILLIAM | 7255 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| LEDFORD, JEANETTE W | 5733 PINERIDGE LN | | | | BRIGHTON | MI | 48116-7408 |
| LEDFORD, JERRY | 1180 SADDLER RD | | | | MANCHESTER | KY | 40962 |
| LEDFORD, JERRY D | 121 CAMERON DR | | | | BATTLE CREEK | MI | 49015-2027 |
| LEDFORD, JIMMIE R | 851 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |
| LEDFORD, JIMMIE RAY | 851 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |
| LEDFORD, JOAN W | 9015 GRAND OAK DR | | | | CHARLOTTE | NC | 28277-6637 |
| LEDFORD, JOHN H | 1708 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5952 |
| LEDFORD, JOHNNY W | 112 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1408 |
| LEDFORD, JUDITH A | 119 W LINSEY BLVD | | | | FLINT | MI | 48503-3927 |
| LEDFORD, KELLIE L | 2629 OAKLEY AVE | | | | KETTERING | OH | 45419-2351 |
| LEDFORD, LARRY D | 16204 OXLEY RD | APT 204 | | | SOUTHFIELD | MI | 49075-3557 |
| LEDFORD, LARRY R | 3062 GLENVIEW CT | | | | ANDERSON | IN | 46012-9104 |
| LEDFORD, LILLIAN M | 785 RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527-0737 |
| LEDFORD, LOIS | 9344 MCAFEE ROAD | | | | MONTROSE | MI | 48457-9024 |
| LEDFORD, LUCILLE | 150 NORTH BROADWAY PO BOX 87 | | | | MIDLAND | OH | 45148 |
| LEDFORD, LYNN W | 1398 RIVONA DR | | | | WATERFORD | MI | 48328-4763 |
| LEDFORD, MADELINE I | 1204 FUSELAGE AVE | | | | BALTIMORE | MD | 21220-4613 |
| LEDFORD, MARCINE | 9412 MCDONALD RD | | | | NEWALLA | OK | 74857-7702 |
| LEDFORD, MARJORIE | 828 N MAIN ST | | | | LEWISBURG | OH | 45338-9510 |
| LEDFORD, MARY | PO BOX 148 | | | | HANSVILLE | WA | 98340-0148 |
| LEDFORD, MAZIE E | 5444 DALTON PIKE SE | | | | CLEVELAND | TN | 37323-9149 |
| LEDFORD, NAOMI | 3178 MARTIN RD | | | | PLEASANT PLAIN | OH | 45162-9775 |
| LEDFORD, OMER | 3538 N RIDGE RD | | | | PERRY | OH | 44081-9577 |
| LEDFORD, REUBEN M | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708-4243 |
| LEDFORD, RICHARD L | 1091 N CORNELL AVE | | | | FLINT | MI | 48505-1332 |
| LEDFORD, RICHARD R | 9115 BUNNELL HILL ROAD | | | | CENTERVILLE | OH | 45458-4903 |
| LEDFORD, RICK L | 1622 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| LEDFORD, RICK LANE | 1622 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| LEDFORD, RICKY D | 1221 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| LEDFORD, ROGER | 386 MEADOWBROOK AVE | | | | WOODRUFF | SC | 29388-2318 |
| LEDFORD, ROGER D | 336 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEDFORD, RONALD B | 2924 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| LEDFORD, RONDA I | 1221 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| LEDFORD, SELDON | 886 WILSHIRE LN | | | | CRETE | IL | 60417-1974 |
| LEDFORD, SELDON | 886 WILSHIRE LANE | | | | CRETE | IL | 60417-1974 |
| LEDFORD, SIDNEY | BURNS JAMES D | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| LEDFORD, TONY W | 927 APPLE ST 2075 | | | | GREENFIELD | IN | 46140 |
| LEDFORD, WILLIE D | 5444 DALTON PIKE SE | | | | CLEVELAND | TN | 37323-9149 |
| LEDFORD-HOOD, JANICE | 9619 W QUARTER MOON DR | | | | PENDLETON | IN | 46064-9464 |
| LEDGER JR, HARVEY L | 6335 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9541 |
| LEDGER, CINDY L | PO BOX 3004 | | | | JANESVILLE | WI | 53547-3004 |
| LEDGER, DALE K | PO BOX 31 | 257 SCOTT LAKE RD | | | GAASTRA | MI | 49927-0031 |
| LEDGER, DAVID R | 3684 S DUGGAN RD | | | | BELOIT | WI | 53511-8870 |
| LEDGER, GARY E | 520 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| LEDGER, JAMES L | 3113 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3624 |
| LEDGER, JOE K | 209 CHESTNUT ST | | | | FLUSHING | MI | 48433-1705 |
| LEDGER, ROBERT J | 1038 S HAYNER RD | | | | JANESVILLE | WI | 53548-9102 |
| LEDGER, SAMUEL E | 4150 INDIAN RIVER BLVD #235 | | | | VERO BEACH | FL | 32967-7224 |
| LEDGER, TIMOTHY P | 49 PEACEFUL DR | | | | MORRISVILLE | PA | 19067-5931 |
| LEDGER, WANDA E | 263 AMBERWOOD CT | | | | ORMOND BEACH | FL | 32174-4862 |
| LEDGER, WILLIAM J | 1029 OUTER DR | | | | FENTON | MI | 48430-2256 |
| LEDGERWOOD JR, DENZEL R | 4602 S HOWELL RD | | | | OAK GROVE | MO | 64075-9794 |
| LEDGERWOOD, BETTY J | 11621 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| LEDGERWOOD, BETTY J. | 3397 NORTH 300 WEST | | | | MARION | IN | 46952-6824 |
| LEDGERWOOD, CECIL C | PO BOX 15 | | | | BIRCH TREE | MO | 65438-0015 |
| LEDGERWOOD, COILA J | 1115 CHARLES COURT | | | | PLAINFIELD | IN | 46168-2333 |
| LEDGERWOOD, DANA K | 50 S RD 300 E | | | | DANVILLE | IN | 46122 |
| LEDGERWOOD, HARRY J | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 |
| LEDGERWOOD, HOBART D | 840 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9189 |
| LEDGERWOOD, HOBART DANIEL | 840 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9189 |
| LEDGERWOOD, JASON R | 503 NW ORION DR | | | | GRAIN VALLEY | MO | 64029-7708 |
| LEDGERWOOD, RICHARD W | 1100 MARTINEK LN | | | | KANSAS CITY | KS | 66111-1171 |
| LEDGERWOOD, TERRY D | 7628 ALMADEN CT | | | | INDIANAPOLIS | IN | 46278-1526 |
| LEDGERWOOD, VIVIAN L | PO BOX 15 | | | | BIRCH TREE | MO | 65438-0015 |
| LEDGET GLOVER | 44 KITTLER DR | | | | WAYNESBORO | MS | 39367-8140 |
| LEDIA LYNDSEY | 4456 SUMMER WALK CT | | | | JACKSONVILLE | FL | 32258-1454 |
| LEDIN, BETTY R | PO BOX 353195 | | | | PALM COAST | FL | 32135-3195 |
| LEDIN, DERRIS R | 21 FARRADAY LN | | | | PALM COAST | FL | 32137-8112 |
| LEDINGHAM, ANDREW S | 5808 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8760 |
| LEDINGHAM, JACK E | 23712 NEIL ST | | | | CLINTON TOWNSHIP | MI | 48035-1931 |
| LEDINGHAM, TODD M | 22623 EDGEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-2191 |
| LEDINGTON, JAMES L | 480 MORMAN RD | | | | HAMILTON | OH | 45013-4462 |
| LEDINGTON, JOHNNY L | 3625 BROWNE AVE | | | | GUTHRIE | OK | 73044-9464 |
| LEDINGTON, RICHARD L | 1002 SHADY CREEK CIR | | | | GUTHRIE | OK | 73044-4527 |
| LEDINSKY, ARLENE B | 9487 POTOMAC DR | | | | N ROYALTON | OH | 44133-1535 |
| LEDLOW, CLYDE M | 1630 BYRD RD | | | | HARTSELLE | AL | 35640-5910 |
| LEDLOW, DONALD C | 1354 ROUNDTOP RD | | | | VINEMONT | AL | 35179-4013 |
| LEDMAN, GUY E | 349 W MAPLE ST | | | | CLYDE | OH | 43410-1508 |
| LEDO PHILIP | 880 SANFORD RD | | | | WESTPORT | MA | 02790-4037 |
| LEDO, BENJAMIN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEDONNE, MARCIA | 310 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2421 |
| LEDORA DAVIS | 1290 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEDORA PACKARD | 2431 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| LEDORA PATTERSON | 629 N CLEMENS AVE | | | | LANSING | MI | 48912-3107 |
| LEDOUX JACK | LEDOUX, CARLA | 401 EDWARDS ST SUITE 1310 | | | SHREVEPORT | LA | 71161 |
| LEDOUX JACK | LEDOUX, JACK | 401 EDWARDS ST SUITE 1310 | | | SHREVEPORT | LA | 71161 |
| LEDOUX'S AUTOMOTIVE | 611 S 2ND ST | | | | NEDERLAND | TX | 77627-2302 |
| LEDOUX, ANDRE | 547 CLINTON ST APT 905 | | | | WOONSOCKET | RI | 02895-3234 |
| LEDOUX, CARLA | HENNESSY LAW OFFICES OF J PATRICK | 401 EDWARDS ST STE 1310 | | | SHREVEPORT | LA | 71101-5526 |
| LEDOUX, GEORGE W | PO BOX 243 | | | | MILLVILLE | MA | 01529-0243 |
| LEDOUX, JACK | HENNESSY LAW OFFICES OF J PATRICK | 401 EDWARDS ST STE 1310 | | | SHREVEPORT | LA | 71101-5526 |
| LEDOUX, LINDSAY E | 8217 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4218 |
| LEDOUX, RALPH L | 8221 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4218 |
| LEDOUX, ROBERT C | 85 CHICOPEE DR | | | | HUBBARDSTON | MA | 01452-1565 |
| LEDOUX, SCOTT W | 1504 NORTHWEST 6TH STREET | | | | MCMINNVILLE | OR | 97128-5106 |
| LEDOUX, SCOTT W | 1504 NW 6TH ST | | | | MCMINNVILLE | OR | 97128-5106 |
| LEDOUX, SHARON J | 976 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2052 |
| LEDRESTER BURTON | 3117 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3084 |
| LEDREW BUSH | 2032 HURSTVIEW DR | | | | HURST | TX | 76054-2929 |
| LEDREW SINKFIELD | 37602 FOUNTAIN PARK CIR APT 484 | | | | WESTLAND | MI | 48185-5631 |
| LEDROW JR, CLIFFORD J | 375 BULLARD DR | | | | OWOSSO | MI | 48867-9011 |
| LEDROW, MARIAN E | 375 BULLARD DR | | | | OWOSSO | MI | 48867-9011 |
| LEDSINGER CORNEL D | 1044 PIKE RD | | | | BIRMINGHAM | AL | 35218-3144 |
| LEDSINGER, CLAUDE E | 881 EVERGREEN AVE | | | | SAN LEANDRO | CA | 94577-5217 |
| LEDSINGER, CORNEL D | 1044 PIKE RD | | | | BIRMINGHAM | AL | 35218-3144 |
| LEDSINGER, GID | 1384 CONSTANCE DR | | | | PONTIAC | MI | 48340-1377 |
| LEDSINGER, HAROLD E | 181 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| LEDSINGER, RANDALL | 3608 ROUNDWOOD FOREST DR | | | | ANTIOCH | TN | 37013-5458 |
| LEDSINGER, SHIRLEY A | 181 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| LEDTKE, DUANE L | 9816 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| LEDTKE, FREDERICK G | 9684 BRECKENRIDGE STA | | | | MC CORDSVILLE | IN | 46055-9432 |
| LEDTKE, HELEN | 11823 67TH AVENUE | | | | SEMINOLE | FL | 33772-6114 |
| LEDTKE, JAMES A | 13481 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| LEDTKE, JAMES ARTHUR | 13481 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 |
| LEDUC EMILE JR (499346) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEDUC'S SERVICE CENTER | 1417 KRESKY AVE | | | | CENTRALIA | WA | 98531-8979 |
| LEDUC, ARTHUR J | 8821 E MAPLEWOOD ST | | | | INVERNESS | FL | 34450-7313 |
| LEDUC, CLARA M | 68FELLER DRIVE VINEYARD LK | | | | BROOKLYN | MI | 49230 |
| LEDUC, DAN L | 7124 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| LEDUC, DAN LESLIE | 7124 WHITE PINE DR | | | | PERRY | MI | 48872-9138 |
| LEDUC, DENISE M | 4801 FAIRCOURT DR | | | | W BLOOMFIELD | MI | 48322-1521 |
| LEDUC, EMILE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEDUC, JACQUELINE L | 1333 N HIGLEY RD  UNIT 19 | | | | MESA | AZ | 85205-4261 |
| LEDUC, JACQUELINE L | 1333 N HIGLEY RD | #19 | | | MESA | AZ | 85205 |
| LEDUC, JEFFREY A | 2324 HALL LN | | | | WIXOM | MI | 48393-4236 |
| LEDUC, JEFFREY ALAN | 2324 HALL LN | | | | WIXOM | MI | 48393-4236 |
| LEDUC, JR, EMILE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LEDUC, LEE ANN | 39096 EARLY DR | | | | STERLING HEIGHTS | MI | 48313-5582 |
| LEDUC, LIONEL R | 1343 Q AVENUE | | | | NEW CASTLE | IN | 47362-1934 |
| LEDUC, LOUIS E | 116 MOTES RD | | | | PALATKA | FL | 32177-8489 |
| LEDUC, MARGARET C | 34101 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6649 |
| LEDUC, MARGARET C | 34101 KOCH | | | | STERLING HEIGHTS | MI | 48310-6649 |
| LEDUC, MAXINE F | 4817 MOUNT MORRIS ROAD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| LEDUC, MAYBELLE V | 1105 BLUFF ST | | | | BELOIT | WI | 53511-4355 |
| LEDUC, MICHAEL F | 12130 JEFFERS LN | | | | FENTON | MI | 48430-2497 |
| LEDUC, RAYMOND E | 4526 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEDUC, RAYMOND E | 18 WINTER ST | | | | MARLBOROUGH | MA | 01752-4505 |
| LEDUC, ROBIN C | 230 SCOTT AVE | | | | NILES | OH | 44446-3040 |
| LEDUC, ROGER C | 50273 28TH AVE | | | | BANGOR | MI | 49013-9710 |
| LEDUC, ROLAND E | 27 HARKNESS RD WEST | | | | NO SMITHFIELD | RI | 02895 |
| LEDUC, THOMAS H | 1074 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2405 |
| LEDUFF, BEATRICE | 430 DOUGLAS ST | | | | ALEXANDRIA | LA | 71302-5729 |
| LEDUFF, EVELYN F | 30 MARY DAY AVE 32 | | | | PONTIAC | MI | 48341 |
| LEDUFF, OCTAVE J | 765 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| LEDVAK, MARY ANN | 1311 BEECHWOOD DR UNIT C | | | | EAST TAWAS | MI | 48730-9345 |
| LEDVINA, EDWARD L | 1149 N SHORE DR | | | | SPRINGPORT | MI | 49284-9464 |
| LEDVINA, JOHN | 722 SE RICHLAND CT | | | | ANKENY | IA | 50021-3653 |
| LEDWELL, DALE L | 510 WAMPLER RD | | | | BALTIMORE | MD | 21220-3921 |
| LEDWELL, JESSE L | 2003 S SEMORAN BLVD APT A | | | | ORLANDO | FL | 32822-2894 |
| LEDWELL, KATHLEEN K | PO BOX 71 | | | | HILTONS | VA | 24258-0071 |
| LEDWELL, KATHLEEN K | P.O. BOX 71 | | | | HILTONS | VA | 24258-0071 |
| LEDWELL, RHONDA L | 8946 TARTAN DR | | | | CLARKSTON | MI | 48348-2452 |
| LEDWELL, RHONDA LOUISE | 8946 TARTAN DR | | | | CLARKSTON | MI | 48348-2452 |
| LEDWELL, ROBERT G | 630 KITTENDALE CIR | | | | BALTIMORE | MD | 21220-2330 |
| LEDWELL, RONALD L | 8946 TARTAN DR | | | | CLARKSTON | MI | 48348-2452 |
| LEDWIN, KATHERINE A | 3349 KINGS RD S | | | | SAINT AUGUSTINE | FL | 32086 |
| LEDWIN, KATHERINE A | 10790 OLD ST. AUGUSTINE ROAD | | | | JACKSONVILLE | FL | 32257 |
| LEDWITH, POLLIE | 16580 LAUDER | | | | DETROIT | MI | 48235-4073 |
| LEDWITH, POLLIE | 16580 LAUDER ST | | | | DETROIT | MI | 48235-4073 |
| LEDY SURVEY GROUP | 3135 PINETREE RD | STE C | | | LANSING | MI | 48911 |
| LEDY SURVEY GROUP | JEFFREY D. LEDY - PRESIDENT | 3135 PINE TREE ROAD | SUITE C | | LANSING | MI | 48911 |
| LEDY SURVEY GROUP. | JEFFREY D. LEDY - PRESIDENT | 3135 PINE TREE ROAD | SUITE C | | LANSING | MI | 48911 |
| LEDY, CARLA | 2041 ADAMS RD | | | | EAST GREENVILLE | PA | 18041-2330 |
| LEDYARD, CHARLES A | 36362 DERBY DOWNS DR | | | | SOLON | OH | 44139-2654 |
| LEDYARD, DORIS S | 2050 S WASHINGTON RD APT 2012 | | | | HOLT | MI | 48842-8632 |
| LEDYARD, TERRI D | 6011 W COURT ST | | | | FLINT | MI | 48532-3211 |
| LEDZIANOWSKI, NANCY M | 2628 SCHROEDER | | | | TOLEDO | OH | 43613 |
| LEDZIANOWSKI, ROMA F | 4630 SW 181ST CT | | | | DUNNELLON | FL | 34432-2148 |
| LEDZIANOWSKI, STEVEN D | 2628 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| LEDZIANOWSKI, STEVEN DALE | 2628 SCHROEDER ST | | | | TOLEDO | OH | 43613-2046 |
| LEE | | | | | | | |
| LEE  COUNTY FLEET MANAGEMENT | | 2955 VAN BUREN ST | | | | FL | 33916 |
| LEE & ANDREA LASKIN | 27 LOWELL DRIVE | | | | MARLTON | NJ | 08053 |
| LEE & NAKATA AUTO SERVICE | 2400 5TH ST | | | | SACRAMENTO | CA | 95818-2035 |
| LEE , TOURE | 2231 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1838 |
| LEE A BICKEL | 4964  CLOVERCREST DR. N.E. | | | | WARREN | OH | 44483-1704 |
| LEE A BRANCATO | 150 DEVIN DR | | | | GARNER | NC | 27529 |
| LEE A CARRIERE | 24890 ROXANA | | | | EAST DETROIT | MI | 48021-1339 |
| LEE A COLEMAN | 13952 ASHTON RD | | | | DETROIT | MI | 48223-3532 |
| LEE A COLVILLE | 4988  FISHBURG | | | | DAYTON | OH | 45424-5307 |
| LEE A COMBS | 65 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| LEE A DAVIS | 327 REDBUD ROAD | | | | EDGEWOOD | MD | 21040 |
| LEE A HATHCOCK | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1746 |
| LEE A HEILER JR CPA INC EMPLOYEE PENSION PLAN | C/O LEE A HEILER JR CPA INC | 200 CORDWAINER DR #103 | | | NORWELL | MA | 02061 |
| LEE A HIX | 431 HALIFAX DR | | | | VANDALIA | OH | 45377 |
| LEE A JOHNSON | 428 MULFORD AVE | | | | DAYTON | OH | 45417 |
| LEE A KIBLER | 17417 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| LEE A KNAPP | 6518 CLOVIS AVE | | | | FLUSHING | MI | 48433-9044 |
| LEE A LEWIS | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE A MALLOY | 503 PECAN CREEK WAY | | | | LOGANVILLE | GA | 30052-2298 |
| LEE A NESSELHAUF | 7027 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9457 |
| LEE A PACLEY | 5340 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| LEE A RUSSELL | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9653 |
| LEE A SCHUTZMAN | 396 SOPHIA TERRACE | | | | ST AUGUSTINE | FL | 32095 |
| LEE A STONE | 5237 LOGAN ARMS DR. | | | | GIRARD | OH | 44420 |
| LEE A TATE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEE A THOMAS | PO BOX 1983 | | | | SAGINAW | MI | 48605-1983 |
| LEE A WILLIAMS | 1355 WOODSIDE ST | | | | SAGINAW | MI | 48601-6658 |
| LEE A WRIGHT | 208 BRENTWOOD ST | | | | TILTON | IL | 61833-7519 |
| LEE A YANCY JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEE AALDERINK | 1430 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-9433 |
| LEE AARON | 13162 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-2252 |
| LEE AARON | LEE, AARON | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| LEE ACCEPTANCE | ACCT OF EARNSTINE ATKINS | PO BOX 37 | | | SAINT CLAIR SHORES | MI | 48080-0037 |
| LEE ADAMS | 3744 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| LEE ADAMS | 7814 FALLING LEAVES CT | | | | ELLICOTT CITY | MD | 21043 |
| LEE ADAMS JR | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| LEE ADKINS | 11810 PARTRIDGE TRL | | | | HAGERSTOWN | MD | 21742-4443 |
| LEE ADWAY | 9000 WINGSPREAD DR | | | | OKLAHOMA CITY | OK | 73159-6568 |
| LEE AGUILAR | 3498 L AND L CT | | | | BAY CITY | MI | 48706-1614 |
| LEE ALBERT (445890) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE ALLARD | 8108 NW 28TH TER | | | | BETHANY | OK | 73008-4829 |
| LEE ALLEN | 2312 VICTOR AVE | | | | LANSING | MI | 48911-1732 |
| LEE ALLEN | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| LEE ALLEN | 540 N HAWTHORNE DR | | | | MIDLAND | MI | 48640-8632 |
| LEE ALLEN | PO BOX 13132 | | | | FLINT | MI | 48501-3132 |
| LEE ALLEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEE ALMA | LEE, ALMA | 20 LESLIE LN | | | MONROE | LA | 71203-2715 |
| LEE ANDRE | PO BOX 40 | | | | NOVI | MI | 48376-0040 |
| LEE ANGLIN | 197 BLAND ST | | | | COTTER | AR | 72626-9764 |
| LEE ANN HARRISON | 8430 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| LEE ANN M HARRISON | 8430 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| LEE ANN MILLS | 3482 KEITH BRIDGE ROAD | #107 | | | CUMMING | GA | 30041 |
| LEE ANN WATKINS | 3838 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| LEE ARENDT | 5882 BUSH ROAD | | | | CUSHING | MN | 56443 |
| LEE ARENDT | 5882 BEAR ROAD | | | | CUSHING | MN | 56443 |
| LEE ARMS | 8655 BERGIN RD | | | | HOWELL | MI | 48843-8045 |
| LEE ARMSTEAD | 1632 NANCY G LN | | | | LAKE ORION | MI | 48359-1626 |
| LEE ARNSMAN | PO BOX 275 | | | | HOPKINS | MI | 49328-0275 |
| LEE ASHBY JR | 112 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| LEE ATWOOD | 35691 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| LEE AULABAUGH | 2056 GEM BRIDGE RD | | | | NEEDMORE | PA | 17238-9282 |
| LEE AUTOMOTIVE | 161 HWY 41N | | | | BEULAVILLE | NC | 28518 |
| LEE AYCOX | 250 WINDSOR DRIVE | | | | BARTLETT | IL | 60103-5181 |
| LEE B AARON | 13162 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-2252 |
| LEE B DOTSON | 5792 LOUISE AVE. N.W. | | | | WARREN | OH | 44483-1126 |
| LEE B SALLIS | PO BOX 1519 | | | | TAHLEQUAH | OK | 74465-1519 |
| LEE B SILVER MD A ME | 8050 FLORENCE AVE STE 107 | | | | DOWNEY | CA | 90240-3881 |
| LEE BACHUS | 2234 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9541 |
| LEE BAGGETT | 257 SHAW AVE | | | | ELSMERE | KY | 41018-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE BAILEY | 20204 N LIBERTY RD | | | | BUTLER | OH | 44822-9404 |
| LEE BAKER | 24126 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| LEE BAKEWELL | PO BOX 271 | | | | WILLIS | MI | 48191-0271 |
| LEE BALDWIN | 216 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| LEE BARBARA | LEE, BARBARA | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| LEE BARKER | 401 TAMMY ST SW | | | | DECATUR | AL | 35603-1603 |
| LEE BARTLEY JR | 407 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| LEE BASSHAM | 6802 COUNTY ROAD 9900 | | | | WEST PLAINS | MO | 65775-6727 |
| LEE BAUER | 3693 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| LEE BECKHAM | 23303 STUEBNER AIRLINE RD | | | | TOMBALL | TX | 77375-5074 |
| LEE BEECHAM | 15461 MENDOTA ST | | | | DETROIT | MI | 48238-1036 |
| LEE BEINRUCKER | 4702 62ND ST | | | | LUBBOCK | TX | 79414-4535 |
| LEE BELCHER | 5804 W COUNTY ROAD 150 S | | | | MEDORA | IN | 47260-9595 |
| LEE BELL | 5870 TRINITY RD | | | | DEFIANCE | OH | 43512-9755 |
| LEE BEN | 1304 E 2ND AVE | | | | MONMOUTH | IL | 61462-2406 |
| LEE BENNETT JR | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEE BENSON | 529 CANDLELIGHT DR | | | | FORT WAYNE | IN | 46807 |
| LEE BENSON CHEVROLET & PONTIAC | LELAND BENSON | 1111 BEEK ST | | | GOWRIE | IA | 50543-7547 |
| LEE BENSON CHEVROLET & PONTIAC | 1111 BEEK ST | | | | GOWRIE | IA | 50543-7547 |
| LEE BERRY | 6226 STONEBRIDGE W | | | | W BLOOMFIELD | MI | 48322-3257 |
| LEE BERRYMAN | 11016 N MCGEE ST | | | | KANSAS CITY | MO | 64155-1172 |
| LEE BESTER | 6755 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5952 |
| LEE BICKEL | 4964 CLOVERCREST DR NW | | | | WARREN | OH | 44483-1704 |
| LEE BILLY | LEE, BILLY | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105-4204 |
| LEE BIRD | 10400 E PEWAMO RD LOT 2 | | | | PEWAMO | MI | 48873-9762 |
| LEE BISHOP | 2197 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9530 |
| LEE BLAIN | 4847 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46226-2222 |
| LEE BLANK | 2451 16 MILE RD NE 16 | | | | CEDAR SPRINGS | MI | 49319 |
| LEE BLANTON | 330 HARRIS AVE | | | | LOCUST GROVE | GA | 30248-4448 |
| LEE BOB (445891) - LEE BOB | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEE BOBBY R (354563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE BODENHORN | 18646 MELVIN ST | | | | ROSEVILLE | MI | 48066-4826 |
| LEE BODY | 17365 ASBURY PARK | | | | DETROIT | MI | 48235-3504 |
| LEE BONTRAGER | 7981 W MAIN ST | | | | KALAMAZOO | MI | 49009-8210 |
| LEE BOURNE | 920 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| LEE BOWMAN | 5311 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2645 |
| LEE BRADFORD | 4234 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| LEE BRECK | | | | | | | |
| LEE BREED | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| LEE BREWER | 3465 MANILA CT | | | | WATERFORD | MI | 48329-4126 |
| LEE BREWER | 71201 S 338 RD | | | | WAGONER | OK | 74467-8309 |
| LEE BRIDENSTINE | 6439 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| LEE BRIGGS | 1224 MCDANIEL DR | | | | SHREVEPORT | LA | 71107-2709 |
| LEE BRIGHT | 5932 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| LEE BRINKMAN | 2128 ROAD 19 | | | | CONTINENTAL | OH | 45831-9741 |
| LEE BROOKE E | LEE, BROOKE E | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LEE BROS. SALES, INC. | LOREN LEE | 503 E MAIN ST | | | ADA | MN | 56510-1348 |
| LEE BROS. SALES, INC. | 503 E MAIN ST | | | | ADA | MN | 56510-1348 |
| LEE BROWN | 40538 E 180TH ST | | | | RICHMOND | MO | 64085-8824 |
| LEE BROWN | 1231 BATTLEFIELD DR | | | | GRAVOIS MILLS | MO | 65037-7801 |
| LEE BROWN | 2016 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE BROWN | 6335 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1635 |
| LEE BROWN | 11240 MAIDEN ST | | | | DETROIT | MI | 48213-1604 |
| LEE BROWN | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| LEE BROWN | 4833 GUTHRIE DR | | | | INDIANAPOLIS | IN | 46221-3721 |
| LEE BROWN | 3345 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8920 |
| LEE BROWN | 5089 HARRY ST | | | | FLINT | MI | 48505-1772 |
| LEE BROWNELL | 10196 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-9506 |
| LEE BROWNSCHIDLE | 2065 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2027 |
| LEE BRUCE & OTHA | 5115 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-1632 |
| LEE BRUMAN | 620 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| LEE BRUMBAUGH | 528 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| LEE BUNGE | 12928 A ST | | | | LA SALLE | MI | 48145-9634 |
| LEE BURGESS | 103 WOODS DR | | | | COLUMBIA | TN | 38401-4764 |
| LEE BURNS | 20453 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5068 |
| LEE BURNSIDE | 3843 ROHNS DETROIT | | | | DETROIT | MI | 48214 |
| LEE C DOMIN | 3210 W RIDGEWOOD DRIVE | | | | PARMA | OH | 44134-4436 |
| LEE C KING JR | 1038 E GENESEE AVE | | | | FLINT | MI | 48505-1635 |
| LEE C MORELAND | 8147 LNTS GFNG | | | | CAMDEN | OH | 45311 |
| LEE CAMPBELL | PO BOX 528 | | | | HERMITAGE | AR | 71647-0528 |
| LEE CAMPBELL | 16825 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| LEE CAREY | 154 REYNICK AVE | | | | SAGINAW | MI | 48602-3151 |
| LEE CARGILL | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS | FL | 33545-4149 |
| LEE CARLOS M JR (411025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE CARON | 7995 JORDAN RD | | | | LEWISBURG | OH | 45338-6788 |
| LEE CARTER | 420 E TULSA AVE | | | | SULPHUR | OK | 73086-2845 |
| LEE CARUTHERS | 46689 BURSLEY RD | | | | WELLINGTON | OH | 44090-9436 |
| LEE CASTLE | 13930 WANTY RD | | | | MILAN | MI | 48160-9123 |
| LEE CAVINS | 2209 SCARLET LN | | | | GRAND PRAIRIE | TX | 75050-2140 |
| LEE CHADWELL | 4052 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| LEE CHANT | 6952 S AIRPORT RD | | | | DEWITT | MI | 48820-9101 |
| LEE CHAPEL | 3619 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9777 |
| LEE CHAPMAN | 2323 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| LEE CHAPMAN | 1054 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| LEE CHARLES | 14509 HAZELRIDGE ST | | | | DETROIT | MI | 48205-3619 |
| LEE CHAVERS | 200 CHERRY BARK DR | | | | BRANDON | MS | 39047-9552 |
| LEE CHEN PO & DAVID LEE | 7 BRIGHT HILL DRIVE #12-03 | | | SINGAPORE 579599 | | | |
| LEE CHESLIE (459156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE CHEVROLET | 210 N LOCUST ST | | | | FRANKFORT | KS | 66427-1428 |
| LEE CHEVROLET INC | CARE OF LEE E RAMSAUER | 19 HASTINGS TURN | | | AVON | CT | 06001-2441 |
| LEE CHEVROLET INC | C\O LEE RAMSAUER | 19 HASTINGS TURN | | | AVON | CT | 06001-2441 |
| LEE CHEVROLET PONTIAC | US 25 E SOUTH | | | | PINEVILLE | KY | 40977 |
| LEE CHEVROLET, INC. | L LEE | 2375 W 5TH ST | | | WASHINGTON | NC | 27889-9018 |
| LEE CHEVROLET, LLC | JAMIE LEE | 210 N LOCUST ST | | | FRANKFORT | KS | 66427-1428 |
| LEE CHEVROLET-PONTIAC-BUICK | 2375 W 5TH ST | | | | WASHINGTON | NC | 27889-9018 |
| LEE CHI TECK | 1237 WOODBRIAR DR | | | | OXFORD | MI | 48371-6086 |
| LEE CHOAT | 2976 MADISON AVE | | | | GRANITE CITY | IL | 62040-3615 |
| LEE CHRISTIAN | 2807 DAVISON AVE BLG 623 | | | | AUBURN HILLS | MI | 48326 |
| LEE CHRISTIAN JR. | 31620 SEDGEFIELD OVAL | | | | SOLON | OH | 44139-4747 |
| LEE CHURCH | 4153 SWALLOW DR | | | | FLINT | MI | 48506-1617 |
| LEE CLARK | 1606 SHADYSIDE RD | | | | BALTIMORE | MD | 21218-2236 |
| LEE CLAY | 6029 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE CO | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-1591 |
| LEE CO, THE | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-1591 |
| LEE COFFELT | 6656 PENTZ RD SPC 67 | | | | PARADISE | CA | 95969-2967 |
| LEE COHEN | | | | | | | |
| LEE COLEMAN | 3620 MINE RD | | | | FREDERICKSBRG | VA | 22408-0224 |
| LEE COLEMAN | 9560 WHITCOMB ST | | | | DETROIT | MI | 48227-2042 |
| LEE COLEMAN | 13952 ASHTON RD | | | | DETROIT | MI | 48223-3532 |
| LEE COLLINS | 1228 EDISON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0026 |
| LEE COM/FRANKLIN | 331 MALLORY STATION RD | | | | FRANKLIN | TN | 37067-8257 |
| LEE COMBS | 3594 TOWNSLEY DR | | | | LOVELAND | OH | 45140-1049 |
| LEE COMSTOCK | 9322 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9365 |
| LEE CONLEY | 420 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| LEE CONTRACTING | ATTN: EDWARD LEE | 631 CESAR E CHAVEZ AVE # 110 | | | PONTIAC | MI | 48341-1074 |
| LEE CONWAY | 3303 CABARET TRL S APT 2 | | | | SAGINAW | MI | 48603-2229 |
| LEE COOK | 12327 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2855 |
| LEE COOK | 319 PECK RD | | | | HILTON | NY | 14468-9319 |
| LEE COOK | 901 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1140 |
| LEE COOKENMASTER | PO BOX 650 | | | | PRUDENVILLE | MI | 48651-0650 |
| LEE CORBIN JR | 4178 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9309 |
| LEE CORKY | 9231 57TH AVE APT 4M | | | | ELMHURST | NY | 11373-5062 |
| LEE CORN | 13328 W NORTHFIELD XING | | | | EVANSVILLE | WI | 53536-8213 |
| LEE CORNELIIUS (ESTATE OF) (502308) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LEE CORY & ANGELA | 91903 E HOLLY RD | | | | KENNEWICK | WA | 99338-8318 |
| LEE COUCH | 2711 WAYMAN BRANCH | | | | COVINGTON | KY | 41017 |
| LEE COUNTY | 1500 MONROE ST. | 3RD FLOOR | | | FORT MYERS | FL | 33901 |
| LEE COUNTY AUTOMOTIVE PRODUCTS, LLC | GAINES STANLEY | 1906 W AUSTIN ST | | | GIDDINGS | TX | 78942-5793 |
| LEE COUNTY BOARD OF COMMISSIONERS | | 759 HWY. 32 EAST | | | | GA | 31763 |
| LEE COUNTY COLLECTOR | 15 E. CHESTNUT | | | | MARIANNA | AR | 72360 |
| LEE COUNTY PORT AUTHORITY | | 15910 AIR CARGO RD | | | | FL | 33913 |
| LEE COUNTY PORT AUTHORITY | 11000 TERMINAL ACCESS RD STE 8671 | | | | FORT MYERS | FL | 33913-8213 |
| LEE COUNTY SCHOOL | 2855 COLONIAL BLVD | | | | FORT MYERS | FL | 33966-1012 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | | FORT MYERS | FL | 33902-1609 |
| LEE COUNTY TAX COLLECTOR | 106 HILLCREST DR | P O XOX 1968 | | | SANFORD | NC | 27330-4021 |
| LEE COUNTY TAX COLLECTOR | PO BOX 2413 | | | | OPELIKA | AL | 36803-2413 |
| LEE COUNTY TAX COLLECTOR | PO BOX 271 | | | | TUPELO | MS | 38802-0271 |
| LEE COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 | OCCUPATIONAL LICENSE | | | FORT MYERS | FL | 33902-1549 |
| LEE COUNTY TAX OFFICE | 898 E RICHMOND ST | STE 103 | | | GIDDINGS | TX | 78942-4200 |
| LEE COUNTY TRANSIT | | 10715 E AIRPORT RD | | | | FL | 33907 |
| LEE COUNTY TREASURER | PO BOX 70 | | | | JONESVILLE | VA | 24263-0070 |
| LEE COWGILL | 1477 MATTHIAS DR | | | | COLUMBUS | OH | 43224-2045 |
| LEE COX | 6310 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9584 |
| LEE COYER | W156S7464 MARTIN CT | | | | MUSKEGO | WI | 53150-8395 |
| LEE CRAFT | 401 PARKER RD | | | | GRAYSON | LA | 71435-3684 |
| LEE CRANDALL | 12186 GOUDY LAKE RD | | | | OTISVILLE | MI | 48463-9751 |
| LEE CROOK | 474 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| LEE CROOK | 474   SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| LEE CROWL | 104 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| LEE CRUMPTON | 5250 ALTER RD | | | | DETROIT | MI | 48224-2902 |
| LEE CUNNINGHAM | 5427 MARDALE AVE | | | | BEDFORD HTS | OH | 44146-1529 |
| LEE CURRY | 930 CHARLENE LN | | | | ANDERSON | IN | 46011-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE D CAMPBELL | 16825 RUTHERFORD ST | | | | DETROIT | MI | 48235-3519 |
| LEE D CROPO | 190 MOORLAND RD | | | | ROCHESTER | NY | 14612 |
| LEE D FRASER | 601 EARL AVE | | | | SYRACUSE | NY | 13211-1515 |
| LEE D HATFIELD | 3440  SUNNYSIDE DR. | | | | BEAVERCREEK | OH | 45432-2316 |
| LEE D KERBER | 11277 REUSSNER ROAD SW | | | | PATASKALA | OH | 43062 |
| LEE D PHILLIPS | 625 HARMONY RD | | | | PITTSBURGH | PA | 15237 |
| LEE DAFFIN | 114 MONTAGUE LN | | | | ELKTON | MD | 21921-6249 |
| LEE DANIELS | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| LEE DANIELS | 8524 E 8TH ST | | | | REED CITY | MI | 49677-8806 |
| LEE DANIELS | 2369 COVERT RD | | | | BURTON | MI | 48509-1060 |
| LEE DAPHNE | 11311 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| LEE DAVID N | 8362 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2859 |
| LEE DAVID RAM | SMC 6493 5032 FORBES AVE | | | | PITTSBURGH | PA | 15213 |
| LEE DAVID W (481852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE DAVIS | 1801 NE 48TH ST | | | | OKLAHOMA CITY | OK | 73111-6205 |
| LEE DAVIS | 4067 WAGNER RD | | | | KETTERING | OH | 45440-1343 |
| LEE DAVIS | 1489 CHELSEA DOWNS DR NE | | | | CONYERS | GA | 30013-5715 |
| LEE DAVIS | 3242 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1033 |
| LEE DAVIS | 257 HIGH PARK BLVD | | | | AMHERST | NY | 14226-4271 |
| LEE DAVIS | 12075 GREENWOOD SPRINGRIDGE RD | | | | KEITHVILLE | LA | 71047-8866 |
| LEE DAVIS, MARY S | 481 COLES CROSSING RD | | | | MINERAL BLUFF | GA | 30559-2902 |
| LEE DECKER | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| LEE DEMETRIOU | 3360 FOSS DRIVE | | | | SAGINAW | MI | 48603-1768 |
| LEE DENISE | 754 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2330 |
| LEE DENNEHY | 4881 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| LEE DESEYN | PO BOX 241 | | | | SYRACUSE | NY | 13211-0241 |
| LEE DEUK | LEE, DEUK | 880 W 1ST ST APT 523 | | | LOS ANGELES | CA | 90012-2473 |
| LEE DEWITT | 4029 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| LEE DEWITT JR | 9328 LYLE MEADOW LN | | | | CLIO | MI | 48420-9725 |
| LEE DEYONNE | 1709 HEMSTEAD AVE | | | | MODESTO | CA | 95355-7861 |
| LEE DIANE | 2542 SARATOGA AVE | | | | FULLERTON | CA | 92835-4210 |
| LEE DICK | 4711 W BRADFORD DR | | | | MUNCIE | IN | 47304-5304 |
| LEE DILLARD (ESTATE OF) (501012) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE DIPPLE | PO BOX 210178 | | | | AUBURN HILLS | MI | 48321-0178 |
| LEE DISPENZA | 4223 BANDURY DR | | | | ORION | MI | 48359-1883 |
| LEE DOBSON | 150 OLD ENGLEWOOD RD LOT 76 | | | | ENGLEWOOD | FL | 34223-2880 |
| LEE DOCKHAM | 19884 45TH AVE | | | | BARRYTON | MI | 49305-9303 |
| LEE DOMIN | 3210 W RIDGEWOOD DR | | | | PARMA | OH | 44134-4436 |
| LEE DONALD | LEE, DONALD | 17 GOWDYS LANE | | | LAKE CITY | SC | 29560 |
| LEE DORSEY JR | 4801 CALUMET AVE | | | | BALTIMORE | MD | 21206-5257 |
| LEE DOTSON | 4114 BROWNELL BLVD | | | | FLINT | MI | 48504-3748 |
| LEE DOTSON | 5792 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| LEE DOTTERY | PO BOX 14542 | | | | SAGINAW | MI | 48601-0542 |
| LEE DOTY | 707 N MARKET ST | | | | WATERLOO | IL | 62298-1003 |
| LEE DOUGHERTY | 7281 N OAK RD | | | | DAVISON | MI | 48423-9373 |
| LEE DOWELL | 4 TOULON CT | | | | FAIRVIEW HTS | IL | 62208-3816 |
| LEE DOYLE | 3304 CEDAR VALLEY RD | | | | MOORE | OK | 73170-7929 |
| LEE DOYLE KEITH | 191 FULLER STREET | | | | PACOLET MILLS | SC | 29373 |
| LEE DRAKE | 41761 RTE 18 | | | | WELLINGTON | OH | 44090 |
| LEE DUNCAN | 1225 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| LEE DUNNINGTON | 2168 PELWOOD DR | | | | CENTERVILLE | OH | 45459-5139 |
| LEE DURHAM | 3379 DEVIN RD | | | | GROVE CITY | OH | 43123-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE E ANN | 1000 VIA TUSCANY OAKS WAY | | | | WINTER PARK | FL | 32789-1011 |
| LEE E BADOUR | 1100 CENTER AVE APT 106 | | | | BAY CITY | MI | 48708-6178 |
| LEE E BREED | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| LEE E BUNCE | 4100 BRIGHTON AVE APT 105 | | | | KANSAS CITY | MO | 64117-2093 |
| LEE E CHAVERS | 200 CHERRY BARK DR | | | | BRANDON | MS | 39047-9552 |
| LEE E DALE | 3404 WAYNE AVE | | | | DAYTON | OH | 45420 |
| LEE E DANIELS SR | 2840 SOMMERSET DR | | | | GRAND PRAIRIE | TX | 75052-8312 |
| LEE E DOTTERY | 1708 S HAMILTON ST | | | | SAGINAW | MI | 48602-1318 |
| LEE E EASTMAN | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451-8047 |
| LEE E EICKENHORST | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 |
| LEE E FREEMAN | 1313 KATELYN CT | | | | IRVING | TX | 75060 |
| LEE E GARDNER | 1820 ST RT 534 | | | | SOUTHINGTON | OH | 44470-- 95 |
| LEE E GEIGER | 1109 BROADWAY | | | | PIQUA | OH | 45356 |
| LEE E HENDERSON | 234 W FEDERAL ST | | | | NILES | OH | 44446 |
| LEE E HOWARD | 2426  LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| LEE E JOHNSON | 1543 POUND DR | | | | FLINT | MI | 48532-4558 |
| LEE E MCMILLAN | 232 CHARLESTOWNE DR | | | | MADISON | MS | 39110-6920 |
| LEE E MOORE | 2206 HARBOR DR APT B | | | | INDIANAPOLIS | IN | 46229 |
| LEE E MORGAN | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| LEE E NIXT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LEE E PATCHIN | PO BOX 46 | | | | BRISTOLVILLE | OH | 44402 |
| LEE E PATTERSON | 2803 RIVERSIDE DR APT 4408 | | | | GRAND PRAIRIE | TX | 75050-8771 |
| LEE E PRICE JR | PO BOX 95254 | | | | OKLAHOMA CITY | OK | 73143-5254 |
| LEE E SANFORD | 2312 GREENBUSH PL | | | | SAGINAW | MI | 48603-3841 |
| LEE E SHULTZ | 813 JONES PKWY | | | | BRENTWOOD | TN | 37027 |
| LEE E SMITH | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| LEE EASTMAN | 3310 WHITESELL RD | | | | CULLEOKA | TN | 38451-8047 |
| LEE EDENS | 416 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 |
| LEE EDMONSON | 20295 PREVOST ST | | | | DETROIT | MI | 48235-2158 |
| LEE EDWARD L (667788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE ELLIOTT | 1304 N HICKORY LN | | | | KOKOMO | IN | 46901-6425 |
| LEE ELLIOTT | 8053 S CLYDE AVE | | | | CHICAGO | IL | 60617-1114 |
| LEE ELLIS | 8875 GRAYFIELD | | | | REDFORD | MI | 48239-1129 |
| LEE EMERSON | 1348 AZALEA DR | | | | LAWRENCEVILLE | GA | 30043-3821 |
| LEE ENGLISH | 5246 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| LEE ENSIGN | 980 NORMA DR | | | | CARO | MI | 48723-9253 |
| LEE ENTERPRISES | MARY JUNCK | 201 N. HARRISON ST., | | | DAVENPORT | IA | 52801 |
| LEE ENTERPRISES | 201 N. HARRISON ST. | | | | DAVENPORT | IA | 52801 |
| LEE EPTING CATERING | 2425 JEFFERSON RD | | | | ATHENS | GA | 30607-1202 |
| LEE ESCHENWECK | 1245 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| LEE ESCKELSON | 116 N EAST ST | | | | VASSAR | MI | 48768-1723 |
| LEE ESQUIBEL | 5181 JERICHO RD | | | | HICKSVILLE | OH | 43526-9328 |
| LEE ESTER | 5639 N QUAIL LN | | | | MIDDLETOWN | IN | 47356-9704 |
| LEE EVANS | | | | | | | |
| LEE F BRUMBAUGH | 528 ST. RT. 503 | | | | ARCANUM | OH | 45304 |
| LEE F SMITH | 3018  WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| LEE F. DUPLER | 1021 COIN LN | | | | FRANKFORT | IN | 46041 |
| LEE FARNER | 2051 FARNER DR | | | | BURTON | MI | 48509-1319 |
| LEE FERGUSON | 4515 MARCY LN APT 237 | | | | INDIANAPOLIS | IN | 46205-5034 |
| LEE FERRELL | 1653 NE 57TH AVE | | | | HILLSBORO | OR | 97124-6175 |
| LEE FOREMAN | 1524 EGLANTYNE CT | | | | RALEIGH | NC | 27613-6170 |
| LEE FORREST BUICK PONTIAC GMC | 1001 TYVOLA RD | | | | CHARLOTTE | NC | 28217-3513 |
| LEE FOSTER | 2265 W PARKS RD LOT 287 | | | | SAINT JOHNS | MI | 48879-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE FOSTER | 801 CLARENCE ST | | | | DANVILLE | IL | 61832-4806 |
| LEE FOUNTAIN | 43586 LANCELOT DR | | | | CANTON | MI | 48188-4804 |
| LEE FOUNTAIN | 409 3RD ST | | | | HOUSTON | MS | 38851-1325 |
| LEE FOWLER | PO BOX 175 | | | | KEARNEYSVILLE | WV | 25430-0175 |
| LEE FOWLER | | | | | | | |
| LEE FOWLER | 6017 HEDGES AVE | | | | RAYTOWN | MO | 64133-3907 |
| LEE FRANKLIN | 581 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505 |
| LEE FREDERICK B (ESTATE OF) (667789) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| LEE FREEMAN | 5320 COTTAGE CT | | | | KANSAS CITY | MO | 64133-3178 |
| LEE FREITAS | 16100 NORTH LN | | | | HILLMAN | MI | 49746-7995 |
| LEE FRENCH | 1500 DANIELS RD | | | | WILLARD | OH | 44890-9545 |
| LEE FRITCH | 2381 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| LEE FROST | 8138 SHORT STREET RTE 1 | | | | CLINTON | MI | 49236 |
| LEE FULLER | 1105 ISLAND PARK BLVD APT 726 | | | | SHREVEPORT | LA | 71105-4768 |
| LEE FULTZ | 7521 WOOD DUCK LN | | | | CITRUS HTS | CA | 95621-1654 |
| LEE G JOHNSON JR | 946 WOODLAND PASS SE | | | | SMYRNA | GA | 30082-4118 |
| LEE GALLIK | 185 CASS KELL LN | | | | CLYDE | NC | 28721-9102 |
| LEE GALLOWAY | 4058 DECKER RD | | | | DECKER | MI | 48426-9717 |
| LEE GARACZKOWSKI | 1421 ERIE AVE | | | | N TONAWANDA | NY | 14120-3011 |
| LEE GARDNER | 1820 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9525 |
| LEE GARTH | 3989 N MICHIGAN AVE APT 12 | | | | SAGINAW | MI | 48604-1882 |
| LEE GARTLEY | 4165 HOGBACK HILL RD | | | | PALMYRA | NY | 14522-9733 |
| LEE GATHING | 5313 GRANVILLE AVE | | | | FLINT | MI | 48505-2630 |
| LEE GATSON | 4835 MELDRUM ST | | | | DETROIT | MI | 48207-1337 |
| LEE GEIGER | 1109 BROADWAY | | | | PIQUA | OH | 45356-1703 |
| LEE GENNE | 426 DON PEDRO CIR | | | | N LAS VEGAS | NV | 89031-2834 |
| LEE GEORGE A (481853) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE GIFFORD | 188 NORTH LINWOOD BEACH ROAD | | | | LINWOOD | MI | 48634-9472 |
| LEE GIFFORD | 1500 SANTA CRUZ ST | | | | SAINT CHARLES | MO | 63303-5116 |
| LEE GILBERT | 2772 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| LEE GILPATRICK | PO BOX 734 | | | | LIVINGSTON | TN | 38570-0734 |
| LEE GLORIA | 7712 LONGMORN LANE | | | | LAUREL | MD | 20707-7801 |
| LEE GLOVER | 665 WESTCHESTER AVE | APT 13 F | | | BRONX | NY | 10455 |
| LEE GOFORTH | 1880 BAKER AVE | | | | AKRON | OH | 44312-2048 |
| LEE GOLDEN | 6706 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4432 |
| LEE GOOD | 1419 COPPER CT | | | | RENO | NV | 89519-6258 |
| LEE GORAM | 3610 CARRIAGE WAY | | | | EAST POINT | GA | 30344-6020 |
| LEE GRABOWSKI | 1599 FRYE RD | | | | COLUMBIA | TN | 38401-7211 |
| LEE GRAYER | 821 E PIKE ST | | | | PONTIAC | MI | 48342-2978 |
| LEE GREEN | 4040 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-4750 |
| LEE GREEN | 10039 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| LEE GRIBBLE | 1207 SUNRISE CT | | | | VAN WERT | OH | 45891-2120 |
| LEE GUTKA | 1282 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| LEE H HILL JR | 124   W. ORCHARD SPRINGS RD | | | | DAYTON | OH | 45415-3119 |
| LEE H LINDSEY | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213-2930 |
| LEE H. ENGLEMAN, ESQ. | 1 WASHINGTON CROSSING PE RD STE 10 | 1 CIRCLE WEST OFFICE PARK | | | PENNINGTON | NJ | 08534-3506 |
| LEE HALFERTY | 14204 S AVE E | | | | SCOTTS | MI | 49088 |
| LEE HALFMAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEE HALL | 257 PLAYER CEMETERY RD | | | | FITZGERALD | GA | 31750-7233 |
| LEE HALL | 14269 DELAWARE DR | | | | STRONGSVILLE | OH | 44136-5239 |
| LEE HALLADAY | 6771 E T AVE | | | | VICKSBURG | MI | 49097-8361 |
| LEE HAMBY | 1809 WICKERSHAM DR | | | | KNOXVILLE | TN | 37922-6264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE HAMILTON | 2489 BERTHA AVE | | | | FLINT | MI | 48504-2419 |
| LEE HAMPTON | 2016 GILMARTIN ST | | | | FLINT | MI | 48503 |
| LEE HAND | PO BOX 424 | | | | FAYETTEVILLE | GA | 30214-0424 |
| LEE HANSEN | 1331 SOUTH BLVD W | | | | TROY | MI | 48098-1743 |
| LEE HARCOURT JR | 14645 IDYLCREST DR | | | | LANSING | MI | 48906-9318 |
| LEE HARDER | 617 PARKHURST DR | | | | WHITE LAKE | MI | 48386-3392 |
| LEE HARMON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LEE HARMS | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 |
| LEE HARNISCHFEGER | 8 GLENORA GDNS APT 4 | | | | ROCHESTER | NY | 14615-1730 |
| LEE HARRALSON | 1205 ASPEN DR | | | | SMITHVILLE | MO | 64089-8169 |
| LEE HARRELL JR | 5211 MADISON LAKE CIR | | | | TAMPA | FL | 33619-9697 |
| LEE HARRIS | 2565 NORWOOD RD | | | | TRENTON | MI | 48183-2463 |
| LEE HARRIS | PO BOX 296 | | | | SAGINAW | MI | 48606-0296 |
| LEE HARRIS | 18 MANITOU ST | | | | ROCHESTER | NY | 14621-5609 |
| LEE HARVEY | 9109 S 600 E-92 | | | | ROANOKE | IN | 46783-9234 |
| LEE HASTING | 28385 MAIN ST. | C/O SUNBRIDGE CARE REHAB | | | ARDMORE | TN | 38449 |
| LEE HATFIELD | 3440 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432-2316 |
| LEE HATHCOCK | 1651 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1746 |
| LEE HAYMON | 630 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| LEE HAYNES | 5343 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4009 |
| LEE HAYOUNG | UNIT 222 | 9480 VIRGINIA CENTER BOULEVARD | | | VIENNA | VA | 22181-4810 |
| LEE HAYWOOD | N2197 COUNTY ROAD A | | | | FORT ATKINSON | WI | 53538-9156 |
| LEE HAZEL | 3718 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9422 |
| LEE HEATH | 7084 SHORELINE DR | | | | DELTON | MI | 49046-6402 |
| LEE HECHT HARRISON LLC | 1 TOWNE SQ STE 1870 | | | | SOUTHFIELD | MI | 48076-3765 |
| LEE HENDERSON | 4208 GREEN RIDGE LN | | | | ALVARADO | TX | 76009-7781 |
| LEE HENDRIX | PO BOX 380681 | | | | DUNCANVILLE | TX | 75138-0681 |
| LEE HENIG-ELONA | WOLFF & SAMSON PC | ONE BOLAND DRIVE | | | WEST ORANGE | NJ | 07052 |
| LEE HENNAGIR | 3316 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| LEE HENRY | 72 LYNNEWOOD LN | | | | GARNETT | KS | 66032-1738 |
| LEE HENSON | 1929 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3206 |
| LEE HERMAN E (429292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE HERMANSON | 6367 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| LEE HERRMANN | 2242 PRESTWICK ST | | | | STOCKTON | CA | 95206-4721 |
| LEE HIBBARD | 6776 WILDCAT RD | | | | OVID | MI | 48866-9639 |
| LEE HILDA MAE (ESTATE OF) (632129) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE HILL | 33 STEWART ST | | | | BROOKLYN | NY | 11207-1829 |
| LEE HILL | 609 HAROLD ST | | | | BAY CITY | MI | 48708-7589 |
| LEE HILL | 116 N JOHNSON ST | | | | PONTIAC | MI | 48341-1330 |
| LEE HILL | 19000 174TH ST | | | | TONGANOXIE | KS | 66086-5227 |
| LEE HILL JR | 124 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3119 |
| LEE HIX | 531 BELLMONTE PARK NORTH APT# 70 | | | | DAYTON | OH | 45405 |
| LEE HODO | 2409 STONE CREEK DR | | | | PLANO | TX | 75075-2941 |
| LEE HOEFFEL | 360 KOERBER DR | | | | DEFIANCE | OH | 43512-3318 |
| LEE HOFFMAN | 9 CHIPPEWA CT | | | | HOLMDEL | NJ | 07733 |
| LEE HOFFPAUIR INC. | JAMES HOFFPAUIR | 2301 US HIGHWAY 281 | | | MARBLE FALLS | TX | 78654-4323 |
| LEE HOFFPAUIR INC. | 2301 US HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654-4323 |
| LEE HOLLAND | 8900 CARROLL RD | | | | BILOXI | MS | 39532-9703 |
| LEE HOON | 6039 MANOR HOUSE WAY | | | | DUBLIN | OH | 43017-2550 |
| LEE HORNE | 224 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| LEE HOSKINS | PO BOX 24 | | | | KETTLE ISLAND | KY | 40958-0024 |
| LEE HOUDE | 4605 S FRANK SMITH RD | | | | CHASE | MI | 49623-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE HOWARD | 2426 LYNN AVE | | | | DAYTON | OH | 45406-1922 |
| LEE HOWARD | 122 N PETERSON AVE | APT 6 | | | LOUISVILLE | KY | 40206-2335 |
| LEE HUBER | 5382 S MARIGOLD WAY | | | | GILBERT | AZ | 85298-8677 |
| LEE HYDE | 10223 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9723 |
| LEE HYUNG JOO | 2425 NEIL ARMSTRONG DR APT 2B | | | | WEST LAFAYETTE | IN | 47906-3869 |
| LEE I I, JAMES A | 8327 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| LEE I I, NATHANIEL | 5246 ORCHARD LN | | | | N RIDGEVILLE | OH | 44039-2218 |
| LEE I I, ROBERT E | 6261 MURRAY HILL RD | | | | EXCELSIOR | MN | 55331-8899 |
| LEE II, JAMES A | 8327 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| LEE II, LARRY D | 3901 STILLWELL AVE | | | | LANSING | MI | 48911-2160 |
| LEE II, NATHANIEL | 5246 ORCHARD LN | | | | N RIDGEVILLE | OH | 44039-2218 |
| LEE III, DOUGLAS | 69665 WELDING RD | | | | RICHMOND | MI | 48062-5210 |
| LEE III, JAMES E | 4409 WEBSTER LAPIDUM RD | | | | HAVRE DE GRACE | MD | 21078-1337 |
| LEE III, JAMES T | 5208 GREENWOOD RD | | | | SHREVEPORT | LA | 71109-5406 |
| LEE J CHAPMAN | 1054 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| LEE J ESCHENWECK | 1245 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| LEE J FULLER C/O KEIS GEORGE LLP | KEIS GEORGE LLP | 55 PUBLIC SQUARE, #800 | | | CLEVELAND | OH | 44113 |
| LEE J HARNISCHFEGER | 8 GLENORA GARDENS APT 4 | | | | ROCHESTER | NY | 14615-- 00 |
| LEE J STACY | 11203 HORTON RD | | | | GOODRICH | MI | 48438-9505 |
| LEE JACKSON | 5129 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 |
| LEE JACOBS | 288 LEECE RD | | | | ORTONVILLE | MI | 48462-8622 |
| LEE JACOBS | 16737 SAVOIE ST | | | | LIVONIA | MI | 48154-3321 |
| LEE JAMES (478857) - LEE JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE JAMES JR (ESTATE OF) (503741) - LEE JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE JANET | PO BOX 826 | | | | DILLON | CO | 80435-0826 |
| LEE JANSSEN MOTOR CO. | R JANSSEN | 1221 W US HIGHWAY 6 | | | HOLDREGE | NE | 68949-3124 |
| LEE JANSSEN MOTOR CO. | 1221 W US HIGHWAY 6 | | | | HOLDREGE | NE | 68949-3124 |
| LEE JAY | 3939 SAINT ANDREWS CT | | | | MASON | OH | 45040-2098 |
| LEE JEFFREY | 64 CLAREMONT AVE | | | | LONG BEACH | CA | 90803-3408 |
| LEE JERRY D (626620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE JESSE | LEE, JESSE | | | | | | |
| LEE JESSE | LEE, JESSICA | | | | | | |
| LEE JIN AH 2D ACTION | LEE, DUKSON | 190 MOORE ST STE 272 | | | HACKENSACK | NJ | 07601-7418 |
| LEE JIN AH 2D ACTION | LEE, JIN AH | 190 MOORE ST STE 272 | | | HACKENSACK | NJ | 07601-7418 |
| LEE JIN AH 2D ACTION | LEE, JUN GIL | 190 MOORE ST STE 272 | | | HACKENSACK | NJ | 07601-7418 |
| LEE JIN AH 2D ACTION | LEE, JUNGIL | 190 MOORE ST STE 272 | | | HACKENSACK | NJ | 07601-7418 |
| LEE JIN AH 2D ACTION | LEE, SANG CHUL | 190 MOORE ST STE 272 | | | HACKENSACK | NJ | 07601-7418 |
| LEE JIN AH 3D ACTION | LEE, DUKSON | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE JIN AH 3D ACTION | LEE, JIN AH | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE JIN AH 3D ACTION | LEE, JUNGIL | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE JIN AH 3D ACTION | LEE, SANG CHUL | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE JIN-WOO | 3472 SUMMIT RIDGE DRIVE | | | | ROCHESTER HLS | MI | 48306-2959 |
| LEE JISHR C ESTATE OF HSAI-YIN LEE | 6466 SHAGBARK DR | | | | TROY | MI | 48098-5233 |
| LEE JOHN | PO BOX 925 | | | | PINEHURST | ID | 83850-0925 |
| LEE JOHN | 3793 E NANITCH CIR S | | | | SALEM | OR | 97306-9734 |
| LEE JOHN D | DBA PACT | 805 S DICKINSON ST | | | MADISON | WI | 53703-3855 |
| LEE JOHNNIE P (625057) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LEE JOHNS | 4143 RIVINGTON ST | | | | KALAMAZOO | MI | 49008-3265 |
| LEE JOHNSON | 11618 CARRINGTON HILL DR | | | | CHARLOTTE | NC | 28214-1460 |
| LEE JOHNSON | 1910 W GENESEE ST | | | | FLINT | MI | 48504-3805 |
| LEE JOHNSON | 1543 POUND DR | | | | FLINT | MI | 48532-4558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE JOHNSON | 12441 BELLS FERRY RD | | | | CANTON | GA | 30114-8429 |
| LEE JOHNSON | 2295 N STEWART RD | | | | MANSFIELD | OH | 44903-9157 |
| LEE JOHNSON | 553 DELAWARE AVE | | | | ELYRIA | OH | 44035-6662 |
| LEE JOHNSON | 664 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| LEE JOHNSON | 1119 AVON WAY | | | | JACKSON | MS | 39206-2102 |
| LEE JOHNSON | 1222 KING AVE | | | | INDIANAPOLIS | IN | 46222-3641 |
| LEE JOHNSON CHEVROLET, INC. | BRETT JOHNSON | 11845 NE 85TH ST | | | KIRKLAND | WA | 98033-8042 |
| LEE JOHNSON CHEVROLET-MAZDA | 11845 NE 85TH ST | | | | KIRKLAND | WA | 98033-8042 |
| LEE JOHNSON JR | 9552 AUBURN ST | | | | DETROIT | MI | 48228-1676 |
| LEE JOHNSON JR | 946 WOODLAND PASS SOUTHEAST | | | | SMYRNA | GA | 30082-4118 |
| LEE JONES | 7152 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346-2574 |
| LEE JONES | 12 BARLETTA CT | | | | BALTIMORE | MD | 21237-4510 |
| LEE JONES | 513 SW 17TH ST | | | | GRAND PRAIRIE | TX | 75051-1432 |
| LEE JONES | 5179 E COUNTY LINE RD | | | | CAMBY | IN | 46113-8625 |
| LEE JONES | 18 JOHNNY BERNARD LOOP | | | | RUSSELL SPRINGS | KY | 42642-8691 |
| LEE JONES | 16123 KARIN ST | | | | TAYLOR | MI | 48180-4856 |
| LEE JONES | 1779 THERESA DR | | | | CLARKSVILLE | TN | 37043-5908 |
| LEE JONES | 9010 ANN AVE | | | | KANSAS CITY | KS | 66112-3614 |
| LEE JONES | 857 EMGE RD | | | | O FALLON | MO | 63366-2120 |
| LEE JOPPIE | 181 SHERMAN ST, BOX 34 | | | | VERMONTVILLE | MI | 49096 |
| LEE JOYCE A (429293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE JR, ALBERT H | 6161 BENSCH CT | | | | ALGER | MI | 48610-8501 |
| LEE JR, AMOS | 2717 PALMETTO DR | | | | WICHITA FALLS | TX | 76306-5028 |
| LEE JR, BASIL M | 1401 ASHLAND DR | | | | BATON ROUGE | LA | 70806-7838 |
| LEE JR, CHARLES P | 1190 BLUEBERRY TRL | | | | DECATUR | GA | 30033-3004 |
| LEE JR, CLAYTON E | 4709 LANDER RD | | | | CHAGRIN FALLS | OH | 44022-2189 |
| LEE JR, CURTIS R | PO BOX 13261 | | | | FLINT | MI | 48501-3261 |
| LEE JR, CURTISS | 46 MARYKNOLL DR | | | | BUFFALO | NY | 14218-2730 |
| LEE JR, DAVID L | PO BOX 223 | | | | WARRENTON | MO | 63383-0223 |
| LEE JR, EARL | 650 PELICAN LN | | | | FLORISSANT | MO | 63031-2238 |
| LEE JR, ERNEST C | 1013 BRISTOL LAKES RD APT 204 | | | | MOUNT DORA | FL | 32757-7502 |
| LEE JR, GEORGE | 4650 SPURWOOD DR | | | | SAGINAW | MI | 48603-3113 |
| LEE JR, GEORGE N | 970 MILLER AVE | | | | COLUMBUS | OH | 43206-1746 |
| LEE JR, HAROLD A | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 |
| LEE JR, HENRY | 2418 ALPENA AVENUE | | | | DAYTON | OH | 45406-2629 |
| LEE JR, JAMES E | 3144 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1859 |
| LEE JR, JAMES E | 13810 LONESOME PINE DR NE | | | | FLINTSTONE | MD | 21530-3126 |
| LEE JR, JAMES H | 2221 MEMPHIS DR | | | | NORMAN | OK | 73071-2015 |
| LEE JR, JOHN | 1505 LAUREL OAK DR | | | | ANTIOCH | TN | 37013-1523 |
| LEE JR, JOHN | 610 ATHENS ST | | | | SAGINAW | MI | 48601-1400 |
| LEE JR, JOHN F | 605 E 5TH ST | | | | VIDALIA | GA | 30474-5306 |
| LEE JR, MATTHEW | 136 AMBERFIELD CT | | | | BOWLING GREEN | KY | 42104-8590 |
| LEE JR, MYRTH O | 19 COVENTRY DR | | | | BELLA VISTA | AR | 72714-5103 |
| LEE JR, OLIVER | 5006 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| LEE JR, PAUL J | 3271 LEHMAN ST | | | | HAMTRAMCK | MI | 48212-3583 |
| LEE JR, PERRY A | 136 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| LEE JR, PERRY A | 136 LOWELL ST | | | | KLAYCOMO | MO | 64119-1737 |
| LEE JR, RAYMOND D | 5303 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1216 |
| LEE JR, RICHARD | 3313 SUNNYBROOK LOT 172 | | | | BURTON | MI | 48519-2852 |
| LEE JR, RICHARD J | 5322 OTTER DR | | | | LANSING | MI | 48917-4076 |
| LEE JR, RICHARD JAMES | 5322 OTTER DR | | | | LANSING | MI | 48917-4076 |
| LEE JR, ROBERT | 2034 BARKS ST | | | | FLINT | MI | 48503-4306 |
| LEE JR, ROBERT E | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE JR, ROBERT N | 349 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| LEE JR, RONALD E | 5766 GREENWOOD RD | | | | GLADWIN | MI | 48624-9004 |
| LEE JR, TROY | 3021 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| LEE JR, VAN | 1680 BENNETT RD | | | | ELDERSBURG | MD | 21784-7020 |
| LEE JR, WILBUR M | 26260 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-7259 |
| LEE JR, WILLIAM | 4776 TREES EDGE LN | | | | FLORISSANT | MO | 63033-4574 |
| LEE JR, WILLIAM A | 5362 WOODBINE AVE | | | | DAYTON | OH | 45432-3653 |
| LEE JR, WILLIAM G | PO BOX 870 | | | | MIRACLE | KY | 40856 |
| LEE JR, WILLIAM H | 1108 WEST WEBER DRIVE | | | | MUNCIE | IN | 47303-1659 |
| LEE JR, WILLIAM H | 7708 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9045 |
| LEE JR, WILLIAM S | 2212 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 |
| LEE JR, WILLIE | 1120 MARY AVE | APT 303 | | | LANSING | MI | 48910 |
| LEE JR, WILLIE | 319 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| LEE JR., ROY D | 11270 E KENDAVILLE RD | | | | RIVERDALE | MI | 48877-9761 |
| LEE JUANITA | 3032 CARLTON COURT | | | | WESTCHESTER | IL | 60154-5602 |
| LEE JUSTIN | LEE, JUSTIN | 2530 BAMESLEY PL | | | BALTIMORE | MD | 21244-8016 |
| LEE JUVE | 3054 E TELLURIDE | | | | BRIGHTON | MI | 48114-7413 |
| LEE KACKLEY JR | 3468 NEWTON RD | | | | COMMERCE TWP | MI | 48382-4254 |
| LEE KARIE | 1459 BRIGHTON AVE | | | | GROVER BEACH | CA | 93433-1890 |
| LEE KARR | 891 KENNESAW DR | | | | FOREST PARK | GA | 30297-1045 |
| LEE KARR | 130 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6101 |
| LEE KEIR | 3231 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9406 |
| LEE KEISER | 600 ELKINFORD | | | | WHITE LAKE | MI | 48383-2927 |
| LEE KELLY | 6127 ARTESIA | | | | SAINT HELEN | MI | 48656 |
| LEE KELLY | 4954 BRISTLE CONE CIR | | | | ABERDEEN | MD | 21001-2604 |
| LEE KELLY ANN | LEE, JACEY N | 1100 MAIN STREET SUITE 2900 | | | KANSAS CITY | MO | 64105 |
| LEE KELLY ANN | LEE, KELLY ANN | 1100 MAIN STREET SUITE 2900 | | | KANSAS CITY | MO | 64105 |
| LEE KENNETH E (469473) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE KENNEY | 1591 HANCOCK DR | | | | URBANA | IL | 61802-7550 |
| LEE KERBER | 11277 REUSSNER RD SW | | | | PATASKALA | OH | 43062-8561 |
| LEE KERRY | 412 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| LEE KESSLER | 6382 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| LEE KEYES | 116 CONEY ST | | | | DUBLIN | GA | 31021-4012 |
| LEE KIBLER | 17417 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| LEE KIDD | 32 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2855 |
| LEE KIMBALL | 1095 BEDFORD DR | | | | TEMPERANCE | MI | 48182-2230 |
| LEE KING | 1713 SHAMROCK LN | | | | FLINT | MI | 48504-2041 |
| LEE KINSTLE CHEVROLET-OLDS., INC. | WILLIAM MCCRACKEN | 650 W ERVIN RD | | | VAN WERT | OH | 45891-2419 |
| LEE KINSTLE SALES & SERVICE | 650 W ERVIN RD | | | | VAN WERT | OH | 45891-2419 |
| LEE KIPKE | | | | | | | |
| LEE KIRBY | 16477 BROOK TROUT LN | | | | NORTHVILLE | MI | 48168-8502 |
| LEE KIRKSY | 7649 W 63RD PL | | | | ARGO | IL | 60501-1801 |
| LEE KNAPP | 6518 CLOVIS AVE | | | | FLUSHING | MI | 48433-9044 |
| LEE KNAPP | 8730 AMVET DR | | | | ROSCOMMON | MI | 48653-8894 |
| LEE KNIGHT | 13515 TULLER ST | | | | DETROIT | MI | 48238-2539 |
| LEE KNIGHTON | 6407 TERESE TER | | | | JAMESVILLE | NY | 13078-9481 |
| LEE KORN | 53 DIANAS TRAIL | | | | ROSLYN ESTATES | NY | 11576 |
| LEE KOSITZKE | 5351 LANCASTER LN | | | | COMMERCE TOWNSHIP | MI | 48382-2883 |
| LEE KREMSREITER | 74 VOORHEIS DR | | | | MOUNTAIN HOME | AR | 72653-4079 |
| LEE KRIEFALL | 3418 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1841 |
| LEE KRISPIN | 78 STONETREE CIR | | | | ROCHESTER HILLS | MI | 48309-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE KUNN CHUNG | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | CHOLAKIAN & ASSOCS | 400 OYSTER POINT BLVD  STE 415 | | S SAN FRANCISCO | CA | 94080-1920 |
| LEE KWANGJOO | 145 SCHOR AVE APT 2 | | | | LEONIA | NJ | 07605-2235 |
| LEE KYHL | 6820 MAY CT | | | | SPRINGFIELD | VA | 22150-2038 |
| LEE L JOHNSON | 1119 AVON WAY | | | | JACKSON | MS | 39206-2102 |
| LEE LA VALLEY | 656 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2622 |
| LEE LABEAN | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| LEE LAFOREST | PO BOX 65 | | | | ROZET | WY | 82727 |
| LEE LAMARR | 512 LINDA DR | | | | CORDELL | OK | 73632-2422 |
| LEE LANE | 657 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1201 |
| LEE LANGLOTZ | 9454 HADWAY DR | | | | INDIANAPOLIS | IN | 46256-1029 |
| LEE LARDER | 1425 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9162 |
| LEE LARNER | 2301 ROLFE RD | | | | MASON | MI | 48854-9252 |
| LEE LASS | 98 SEYMOUR RD | | | | TERRYVILLE | CT | 06786-4509 |
| LEE LATULIPE | 32 E MAHONEY RD | | | | BRASHER FALLS | NY | 13613-3245 |
| LEE LAWLESS | 9174 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46231-1200 |
| LEE LEAVY | 1830 HELEN ST | | | | DETROIT | MI | 48207-3600 |
| LEE LEE | 530 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| LEE LEHNER | 2450 KROUSE RD LOT 436 | | | | OWOSSO | MI | 48867-8113 |
| LEE LEMERAND | 20524 EDGEWOOD DR | | | | BIG RAPIDS | MI | 49307-8892 |
| LEE LEPPIEN | 8431 WEBSTER RD APT 3 | | | | FREELAND | MI | 48623-8438 |
| LEE LEWIS | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206-4602 |
| LEE LIDDY | 28772 OAKTREE DR | | | | SHADY POINT | OK | 74956-2268 |
| LEE LIEBETREU | 909 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1820 |
| LEE LINVILLE | 7515 S KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9478 |
| LEE LITTLE | 12356 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| LEE LIVING TRUST | RD LEE TRUSTEE | ELIZABETH M LEE TRUSTEE | 3097 CANDLEWOOD WAY | | SIERRA VISTA | AZ | 85650 |
| LEE LOCKHART | 7411 HIGHWAY 98 | | | | MAGNOLIA | AR | 71753-9065 |
| LEE LOCKLEAR | 33045 MORRISON DR | | | | STERLING HTS | MI | 48312-6549 |
| LEE LOONEY | 260 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2726 |
| LEE LOTS | 3639 HIGGINS PARK SOUTH ST | | | | HAMMOND | IN | 46323-4301 |
| LEE LOTT | 3901 GRAND RIVER AVE APT 108 | | | | DETROIT | MI | 48208 |
| LEE LOVEJOY | 3417 W 63RD ST | | | | CLEVELAND | OH | 44102-5557 |
| LEE LUCKETT | 4578 MAIDS MORTON LN | | | | MEMPHIS | TN | 38125-3380 |
| LEE LYNCH | 237 MILLS RD | | | | HOLLISTER | NC | 27844-9696 |
| LEE LYON | 11892 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| LEE LYSINGER | 2273 MCCOLLUM RD | | | | REAGAN | TN | 38368-7118 |
| LEE M BALLINGER | 1620 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| LEE M DUNHAM | 474 TRACKROCK ACRES | | | | BLAIRSVILLE | GA | 30512 |
| LEE M LATOCKI | 919 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6166 |
| LEE M MCWAIN | 6414 SOLILOQUY TRL | | | | DAYTON | OH | 45449-3538 |
| LEE M RAMOS | 127 FUNSTON ST | | | | YOUNGSTOWN | OH | 44510-1314 |
| LEE M SMITH IRA | C/O WHITENER CAPITAL MANAGEMENT, INC | PO BOX 7743 | | | ROCKY MOUNT | NC | 27804 |
| LEE M WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LEE MACDERMAID | 201 S ATCHISON RD | | | | HARRISVILLE | MI | 48740-9707 |
| LEE MAIWALD | | | | | | | |
| LEE MALLOY | 503 PECAN CREEK WAY | | | | LOGANVILLE | GA | 30052-2298 |
| LEE MALONE | 10363 VAN VLEET RD | | | | GAINES | MI | 48436-9632 |
| LEE MANNING | 1400 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1708 |
| LEE MARGARET | PO BOX 487 | | | | HAZEL GREEN | AL | 35750-0487 |
| LEE MARILYN | 1750 OXNARD DR | | | | DOWNERS GROVE | IL | 60516-2519 |
| LEE MARKLE | 5405 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE MARLOWE | PO BOX 24 | 23 ELBOW ST | | | MALONE | NY | 12953-0024 |
| LEE MARSDEN | 5003 MEDIA DR | | | | INDIANAPOLIS | IN | 46228-2933 |
| LEE MARSHALL | 260 N LAKE CIR | | | | EUPORA | MS | 39744-4005 |
| LEE MARTIN MD | 3188 W OLYMPIC BLVD # 103 | | | | LOS ANGELES | CA | 90006-2421 |
| LEE MATHEWS | 5 BEAR CREEK RD | | | | GOLDEN | MS | 38847-7719 |
| LEE MATHEWS EQUIPMENT INC KANSAS CITY | 318 BROADWAY ST | | | | KANSAS CITY | MO | 64105-1105 |
| LEE MATHYS | 1609 E 2ND ST | | | | DEFIANCE | OH | 43512-2443 |
| LEE MATTHEWS SR | 1577 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3664 |
| LEE MATTSON | 11701 KUMQUAT | | | | COON RAPIDS | MN | 55433 |
| LEE MAURICE (459157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE MAY | 5017 165TH ST N | | | | HUGO | MN | 55038 |
| LEE MAYER | 20877 FAIRPARK DR | | | | FAIRVIEW PARK | OH | 44126-2008 |
| LEE MAYNARD B (422845) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE MC DONELL | 3095 N 157TH LN | | | | GOODYEAR | AZ | 85395-8180 |
| LEE MC GUIRE | 34812 CARBON DR | | | | STERLING HTS | MI | 48312-4934 |
| LEE MCBRIDE | 201 WILLAMONT RD | | | | TOLEDO | OH | 43612-3543 |
| LEE MCCLENDON | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 |
| LEE MCDIARMID | 13350 AINSWORTH RD | | | | LAKE ODESSA | MI | 48849-9406 |
| LEE MCGRATH | 13225 BANDY RD | | | | ALLIANCE | OH | 44601-9263 |
| LEE MCKNIGHT | 7727 THRUSH AVE | | | | FORT WAYNE | IN | 46816-2684 |
| LEE MCLEAN | 2531 N GENESEE RD | | | | BURTON | MI | 48509-1135 |
| LEE MCMAHON | 5218 FERNWOOD AVE | | | | FORT WAYNE | IN | 46809-1932 |
| LEE MCNAIL | 10778 OLD 8 E | | | | MINERAL POINT | MO | 63660-9382 |
| LEE MEEKS | 14074 OHIO ST | | | | DETROIT | MI | 48238-4300 |
| LEE MERCIEZ | 23911 THOMAS ST | | | | WARREN | MI | 48091-5800 |
| LEE MEYERS | 31385 MOUND RD APT E | | | | WARREN | MI | 48092-1629 |
| LEE MICHAEL | 306 DRIFTWOOD DR | | | | GIBSONVILLE | NC | 27249-3314 |
| LEE MICHAEL | 805 DAWSON ROAD | | | | DUNN | NC | 28334-7221 |
| LEE MICHAEL | LEE, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48132-1803 |
| LEE MICHALSKI | 802 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7578 |
| LEE MICHELLE L | 8613 52ND ST SE | | | | ADA | MI | 49301-9231 |
| LEE MIDDLETON | | | | | | | |
| LEE MILDRED ANN | LEE, ANN MARIE | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE MILDRED ANN | LEE, CHARLIE | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE MILDRED ANN | LEE, MILDRED ANN | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE MILDRED ANN | LEE, NORMA | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE MILES | 7950 MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-8321 |
| LEE MILES JR | 3838 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| LEE MILHOUSE JR | 116 FAIRDALE AVE | | | | CAMPBELL | OH | 44405-1075 |
| LEE MILLER | 345 P CROMER RD | | | | ABBEVILLE | SC | 29620-3381 |
| LEE MILLER | 906 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2241 |
| LEE MILNER | 1418 TIGER LAKE DR | | | | GULF BREEZE | FL | 32563 |
| LEE MOEBIUS | 6650 SANDYWELL DR | | | | TEMPERANCE | MI | 48182-1335 |
| LEE MOHNEY | 52721 PULVER RD | | | | THREE RIVERS | MI | 49093-9730 |
| LEE MONDAY | PO BOX 13221 | | | | TOLEDO | OH | 43613-0221 |
| LEE MONGELLI | 200 WYNNWOOD LN E | | | | EASTON | PA | 18040-8453 |
| LEE MONTGOMERY | 3042 FM 3001 | | | | JEFFERSON | TX | 75657-4372 |
| LEE MONTGOMERY | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| LEE MOONEN | 6397 WOODCREST RIDGE | | | | CLARKSTON | MI | 48346-3048 |
| LEE MOORE | 2206 HARBOR DR APT B | | | | INDIANAPOLIS | IN | 46229-1782 |
| LEE MOREHOUSE | 4581 ELMONT DR | | | | CINCINNATI | OH | 45245-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE MOREY | 4240 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426-1924 |
| LEE MORGAN | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| LEE MORGAN | 15375 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1943 |
| LEE MORSE | 454 HOPKINS RD | | | | LYONS | MI | 48851-9779 |
| LEE MORTON JR | 465 W GRAND AVE | APT 509 | | | DAYTON | OH | 45405 |
| LEE MOSELEY | 9109 WOODLAKE DR | | | | RICHMOND | VA | 23294-5907 |
| LEE MOSLEY | PO BOX 487 | | | | MULDROW | OK | 74948-0487 |
| LEE MOTOR COMPANY, INC. | JOHN LEE | 31 S ALABAMA AVE | | | MONROEVILLE | AL | 36460-1831 |
| LEE MOTOR COMPANY, INC. | 31 S ALABAMA AVE | | | | MONROEVILLE | AL | 36460-1831 |
| LEE MOTORS LLC | RE: LEE MOTORS LLC | US 25 E | | | SOUTH PINEVILLE | KY | 40977 |
| LEE MOTORS LLC | LEE MOTORS LLC | US 25 E | | | SOUTH PINEVILLE | KY | 40977 |
| LEE MOTORS, LLC | TERRY LEE | US 25 E SOUTH | | | PINEVILLE | KY | 40977 |
| LEE MOUTRY | 3607 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| LEE MOYER | 2122 GETTYSBURG DR SE | | | | KENTWOOD | MI | 49508-6513 |
| LEE MROWICKI | | | | | | | |
| LEE MUNDY | 11371 WHITE LAKE RD | | | | FENTON | MI | 48430-2481 |
| LEE MUNRO CHEVROLET OLDSMOBILELTD | 103 DUNDAS ST E | | | PARIS CANADA ON N3L 3H1 CANADA | | | |
| LEE MURPHY JR | 5281 POETS WAY | | | | LIBERTY TWP | OH | 45011-5923 |
| LEE MURRAY | 9222 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| LEE N MARLOWE | PO BOX 24 | | | | MALONE | NY | 12953-0024 |
| LEE NAGLE | 15 MONTCLAIR LN | | | | PINEHURST | NC | 28374-8603 |
| LEE NELSON | 3220 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1929 |
| LEE NESSELHAUF | 7027 COUNTY ROAD 175 | | | | BELLEVUE | OH | 44811-9457 |
| LEE NICHOLAS | 3944 FIELDVIEW RD | | | | LAKE ORION | MI | 48360-2498 |
| LEE NICKERSON | 2420 HAMMEL ST | | | | SAGINAW | MI | 48601-2435 |
| LEE NICKERSON JR | 5683 MCKEE RD | | | | NEWFANE | NY | 14108-9644 |
| LEE NIELSON | 30650 BRETTON ST | | | | LIVONIA | MI | 48152-1705 |
| LEE NOLEN | 25 TOM CLARK LN | | | | CUMBERLAND CITY | TN | 37050-6030 |
| LEE NORMAN | 1242 CLARK RD | | | | LAPEER | MI | 48446-9401 |
| LEE NORWOOD | 8105 DANCING AVE | | | | LAS VEGAS | NV | 89131-1542 |
| LEE NOYCE | 10029 8TH ST | | | | OSCODA | MI | 48750-1924 |
| LEE OBRIEN | 3416 JEWEL CAVE DR | | | | LAS VEGAS | NV | 89122-4049 |
| LEE OGBURN | 3614 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| LEE OGNENOVSKI | 170 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| LEE OGNENOVSKI | 170   OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| LEE OLDSMOBILE-CADILLAC | JOHN ISAACSON | 777 CENTER ST | | | AUBURN | ME | 04210-6454 |
| LEE OLDSMOBILE-CADILLAC | 777 CENTER ST | | | | AUBURN | ME | 04210-6454 |
| LEE OTTO PONTIAC-BUICK-GMC TRUCK, I | 1435 W CEDAR AVE | | | | GLADWIN | MI | 48624-1859 |
| LEE OTTO PONTIAC-BUICK-GMC TRUCK, INC. | LEE OTTO | 1435 W CEDAR AVE | | | GLADWIN | MI | 48624-1859 |
| LEE OTTO PONTIAC-BUICK-GMC TRUCK, INC. | 1435 W CEDAR AVE | | | | GLADWIN | MI | 48624-1859 |
| LEE OWENS | 8733 TRAVERSE ST | | | | DETROIT | MI | 48213-1159 |
| LEE OWENS | 1425 S 17TH ST | | | | SAGINAW | MI | 48601-2225 |
| LEE OWENS | 4117 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2247 |
| LEE P MILLER | 5973 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| LEE P SMITH | 124 CURTIS PKWY | | | | BUFFALO | NY | 14223-1729 |
| LEE PACE | 3435 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2905 |
| LEE PACLEY | 5340 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| LEE PAGEL | PO BOX 214 | | | | NORTH PRAIRIE | WI | 53153-0214 |
| LEE PARHAM | 6515 TAMARACK DR | | | | TROY | MI | 48098-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE PARKER DON (439269) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE PARKS | 11844 COLLEGE ST | | | | DETROIT | MI | 48205-3372 |
| LEE PARKS | 702 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| LEE PATCHIN | PO BOX 46 | | | | BRISTOLVILLE | OH | 44402-0046 |
| LEE PATTERSON | 2803 RIVERSIDE PKWY APT 4408 | | | | GRAND PRAIRIE | TX | 75050-8771 |
| LEE PAUL JR | 5910 THREE MILE DR | | | | DETROIT | MI | 48224-2647 |
| LEE PAYNE | 153 S JOHNSON ST | | | | PONTIAC | MI | 48341-1618 |
| LEE PAYNE | 885 PARKWOOD AVE | | | | YPSILANTI | MI | 48198 |
| LEE PEGGY S | LEE, PEGGY S | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| LEE PEGGY S | LEE, PEGGY S | 400 MERIDIAN STREET SUITE 301 | | | HUNTSVILLE | AL | 35801 |
| LEE PEGGY S | LEE, WILLIAM D | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| LEE PEGUES | 4833 W RACE AVE | | | | CHICAGO | IL | 60644-1747 |
| LEE PENDER | 688 N MCGEE RD | | | | LAKE CITY | MI | 49651-9551 |
| LEE PENTEA | | | | | | | |
| LEE PEPPER | 2119 BOXWOOD LN | | | | LANSING | MI | 48917 |
| LEE PERKINS | 1424 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4436 |
| LEE PETERS | 12760 20 MILE RD | | | | TUSTIN | MI | 49688-8692 |
| LEE PETERS | 160 PLAINVIEW DR | | | | AVON | IN | 46123-8909 |
| LEE PETERSON | 8952 ORA LAKE RD | | | | HALE | MI | 48739 |
| LEE PETERSON MOTORS INC | 410 S 1ST ST | | | | YAKIMA | WA | 98901-2808 |
| LEE PETERSON MOTORS, INC. | CARLTON PETERSON | 410 S 1ST ST | | | YAKIMA | WA | 98901-2808 |
| LEE PETERSON MOTORS, INC. | 410 S 1ST ST | | | | YAKIMA | WA | 98901-2808 |
| LEE PHENICIE | 12102 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| LEE PHILLIPS | 11793 SNI-A-BAR RD | | | | WELLINGTON | MO | 64097-8126 |
| LEE PILLOW | 4420 COGSHALL ST | | | | HOLLY | MI | 48442-1806 |
| LEE PITCHFORD | 1529 PARKVIEW DR | | | | CLARE | MI | 48617-9148 |
| LEE PITTS I I | 12942 MEADOW LN | | | | KANSAS CITY | KS | 66109-1461 |
| LEE POLK | 1442 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| LEE PONTIAC OLDSMOBILE BUICK GMC TR | 4300 S FERDON BLVD | | | | CRESTVIEW | FL | 32536-5225 |
| LEE PONTIAC OLDSMOBILE BUICK GMC TRUCK | 4300 S FERDON BLVD | | | | CRESTVIEW | FL | 32536-5225 |
| LEE PONTIAC-BUICK, INC. | RICHARD LEE | 13371 STATE ROUTE 12 | | | BOONVILLE | NY | 13309-4951 |
| LEE PONTIAC-BUICK-GMC TRUCK | 13371 STATE ROUTE 12 | | | | BOONVILLE | NY | 13309-4951 |
| LEE PONTIAC-OLDSMOBILE-GMC TRUCK, I | 235 MIRACLE STRIP PKWY SW | | | | FORT WALTON BEACH | FL | 32548-6616 |
| LEE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | DAVID LEE | 4300 S FERDON BLVD | | | CRESTVIEW | FL | 32536-5225 |
| LEE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | DAVID LEE | 235 MIRACLE STRIP PKWY SW | | | FORT WALTON BEACH | FL | 32548-6616 |
| LEE PONTIAC-OLDSMOBILE-GMC TRUCK, INC. | 235 MIRACLE STRIP PKWY SW | | | | FORT WALTON BEACH | FL | 32548-6616 |
| LEE PORTER | 4197 MILL VLY | | | | BURTON | MI | 48519-2804 |
| LEE POTTS | 1000 COULTER DR | | | | BURKBURNETT | TX | 76354-2928 |
| LEE POWELL JR | 502 ROSEBRIAR COURT | | | | GOWER | MO | 64454-9198 |
| LEE POWERS | G4071 FENTON RD LOT C3 | | | | BURTON | MI | 48529-1562 |
| LEE PRATHER | 42 PEPPERMINT LN | | | | WILLINGBORO | NJ | 08046 |
| LEE PRATT | 33144 FOREST AVE | | | | WAYNE | MI | 48184-3307 |
| LEE PRATT | 8117 STUB HWY | | | | EATON RAPIDS | MI | 48827-9319 |
| LEE PRESTON | 7652 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| LEE PRESTON | 2760 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| LEE PRICE | 9 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| LEE PRICE JR | PO BOX 95254 | | | | OKLAHOMA CITY | OK | 73143-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE QUINCE JR | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| LEE R & JACQUELYN M BALKEMA | 5700 COPPER SANDS RUN | | | | FRUITPORT | MI | 49415 |
| LEE R BROWN | 6335 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1635 |
| LEE R CASTLE | 13930 WANTY RD | | | | MILAN | MI | 48160-9123 |
| LEE R COMBS | 3594  TOWNSLEY DR | | | | LOVELAND | OH | 45140-1049 |
| LEE R DUNNINGTON | 2168  PELWOOD | | | | CENTERVILLE | OH | 45459-5139 |
| LEE R GALLOWAY | 4058 DECKER RD | | | | DECKER | MI | 48426-9717 |
| LEE R HAYES III | 5825 TROYVILLA | | | | HUBER HEIGHTS | OH | 45424 |
| LEE R J GROUP INC | 350 HOCHBERG RD | | | | MONROEVILLE | PA | 15146-1516 |
| LEE R MARSDEN | 5003 MEDIA DR | | | | INDIANAPOLIS | IN | 46228-2933 |
| LEE R PARKS | 702 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| LEE R POWELL | 3582 LYELL RD | | | | ROCHESTER | NY | 14606 |
| LEE R SANDY | P O BOX 292 | | | | WAYNESVILLE | OH | 45068 |
| LEE R SIMS | 10410 CADIEUX RD APT 108 | | | | DETROIT | MI | 48224-5810 |
| LEE R SMITH | 816 N WILLOW GLEN AVE | APT 5 | | | TIPP CITY | OH | 45371-6813 |
| LEE R SMITH | 337 SUNSET LN | | | | BEDFORD | IN | 47421-9097 |
| LEE R SMITH | 691 LARCH | APT C | | | TIPP CITY | OH | 45371 |
| LEE R SUTPHIN | 133 TOWHEE TRAIL | | | | TRYON | NC | 28782 |
| LEE R TAYLOR | 5474  BAHAMA TER #6 | | | | CINCINNATI | OH | 45223-1041 |
| LEE R TERRILL | 1049 W COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2216 |
| LEE RANDELS | 1715 CAPLES RD | | | | WEST MONROE | LA | 71292-8214 |
| LEE RANDLES | 10939 FRANKFORT RD | | | | HOLLAND | OH | 43528-9737 |
| LEE RANKIN | 1405 PERKINS LN | | | | COLUMBIA | TN | 38401-5623 |
| LEE RAY | PO BOX 231 | | | | CULLEN | LA | 71021-0231 |
| LEE RAYMOND R (472094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE REAVES | PO BOX 205 | | | | BURDINE | KY | 41517-0205 |
| LEE REDMOND | 2279 CENTRAL PARKWAY DR | | | | FLORISSANT | MO | 63031-2851 |
| LEE REED | 207 DODGE AVE | | | | DANVILLE | IL | 61832-2203 |
| LEE REEVE | 6226 BURNING TREE ST | | | | JACKSON | MI | 49201-9334 |
| LEE REEVES III | 1234 CORPORATE DRIVE #31 | | | | ADRIAN | MI | 49221 |
| LEE RENSLEAR | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| LEE RETTIG | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEE REX A (439270) - LEE REX A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE REYES JR | 5455 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3066 |
| LEE RICHARD JR | 602 PRATER RD | | | | WESTLAKE | LA | 70669-7603 |
| LEE RICHARDSON | 377 BEAR CREEK RD | | | | BRUMLEY | MO | 65017-3308 |
| LEE RICHARDSON I I I | 2001 W KALAMAZOO ST | | | | LANSING | MI | 48915-1147 |
| LEE RICHMOND | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEE RICKMAN | 15 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| LEE RIDENOUR | 27 RAYMOND MARCHETTI ST | | | | ASHLAND | MA | 01721-1607 |
| LEE RIGIERO | 2831 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8926 |
| LEE RIPLEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEE ROACH | 655 LANE 101 LONG BEACH LK | | | | FREMONT | IN | 46737-8973 |
| LEE ROARK | 1135 HIGHWAY 11 | | | | LANDRUM | SC | 29356-8990 |
| LEE ROARK | 1135 HWY 11 | | | | LANDRUM | SC | 29356-8990 |
| LEE ROBERT | 500 25TH AVENUE NORTHWEST | | | | HICKORY | NC | 28601-1252 |
| LEE ROBERT | PO BOX 236 | | | | JUNCTION CITY | OR | 97448-0236 |
| LEE ROBERT (ESTATE OF) (492606) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE ROBERTS | 332 KINDIG RD | | | | INDIANAPOLIS | IN | 46217-4133 |
| LEE ROBERTS | 4270 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE ROBICHAUD | 7171 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6217 |
| LEE ROBINS | 1817 NORTON AVE | | | | KANSAS CITY | MO | 64127-3457 |
| LEE ROGERS | 712 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4652 |
| LEE ROKOSZ | 2635 BEAVER RD | | | | MIDLAND | MI | 48642-9213 |
| LEE ROLAND | 3007 KNOLLWOOD CIR | | | | BIRMINGHAM | AL | 35242-2427 |
| LEE ROLLAND (445898) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEE ROLLINS FIRESTONE | 5760 MIRAMAR RD | | | | SAN DIEGO | CA | 92121-2523 |
| LEE RONALD W | 201 GRIZZARD AVE LOT K17 | | | | NASHVILLE | TN | 37207-4446 |
| LEE ROSE SR. | 1531 VINE ST | | | | DANVILLE | IL | 61834-7363 |
| LEE ROSS | 20621 N RAUM RD | | | | LAWSON | MO | 64062-8307 |
| LEE ROSS | 4425 ERNIE MARTIN RD | | | | UTICA | MS | 39175-9048 |
| LEE ROWLAND | 510 WILSON BLVD | | | | RICHMOND | MO | 64085-2436 |
| LEE ROY BOWERS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEE ROY KING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEE ROY MC LAUGHLIN | 6909 CONSTITUTION DR | | | | WATAUGA | TX | 76148-1942 |
| LEE ROY O'NEAL | | | | | | | |
| LEE RUSS | 586 N AINGER RD # BOX PO | | | | CHARLOTTE | MI | 48813 |
| LEE RUSSELL | 2363 HESTER CT | | | | KEEGO HARBOR | MI | 48320-1440 |
| LEE RUSSELL | 3968 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9539 |
| LEE RYAN | 394 PRAIRIE VIEW CIR | | | | FAIRFAX | IA | 52228-9504 |
| LEE S BROWN | 3345 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-8920 |
| LEE S MILTON | 5854 HOLMBY CT | | | | CYPRESS | CA | 90630-4621 |
| LEE S WAGMEISTER | PO BOX 31524 | | | | ROCHESTER | NY | 14603-1524 |
| LEE S WALKER | 820 ANTIGUA DR | | | | MYRTLE BEACH | SC | 29572 |
| LEE SADLER | 15522 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| LEE SALLIS | PO BOX 1519 | | | | TAHLEQUAH | OK | 74465-1519 |
| LEE SAMUDIO | 6514 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| LEE SANDY | PO BOX 292 | | | | WAYNESVILLE | OH | 45068-0292 |
| LEE SANFORD | 2312 GREENBUSH PL | | | | SAGINAW | MI | 48603-3841 |
| LEE SANG-EUN | 20096 RODEO CT | | | | SOUTHFIELD | MI | 48075-1283 |
| LEE SAPIENZA | | | | | | | |
| LEE SARGENT | PO BOX 622 | | | | GENESEO | NY | 14454-0622 |
| LEE SCHARRON | 4828 REDAN ROAD #222 | | | | STONE MOUNTAIN | GA | 30088 |
| LEE SCHROEDER | 4012 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| LEE SCHULTZ | 954 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-8601 |
| LEE SCHUTZMAN | 396 SOPHIA TER | | | | SAINT AUGUSTINE | FL | 32095-6843 |
| LEE SCOTT | LEE, SCOTT | LAW OFFICE OF SCOTT KAMRATZ | 22845 VENTURA BLVD. STE. 523 | | WOODLAND HILLS | CA | 93164 |
| LEE SCOTT | 18081 OAKFIELD ST | | | | DETROIT | MI | 48235-3280 |
| LEE SCOTT | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| LEE SCOTT | 1119 W STEWART AVE | | | | FLINT | MI | 48504-2276 |
| LEE SCOTT | LEE, SCOTT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEE SEONGKYU | 265 BLUE COURSE DR APT 11B | | | | STATE COLLEGE | PA | 16803-2858 |
| LEE SEXTON | 5838 W WOOD DUCK DR | | | | MENTONE | IN | 46539-9722 |
| LEE SHAFFER | 590 SHAFFER DR | | | | BERLIN | PA | 15530 |
| LEE SHAGENA | 25527 WEXFORD AVE | | | | WARREN | MI | 48091-6011 |
| LEE SHAW | 1346 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| LEE SHEEHAN | 603 COLUMBIANA RD | | | | BESSEMER | PA | 16112-2203 |
| LEE SHELLER | 3880 PATTERSON RD | | | | BAY CITY | MI | 48706-1966 |
| LEE SHELTON (497932) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LEE SHERB | 5132 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE SHOWMAN | 534 CHARDONNAY CIR | | | | BRANDON | MS | 39047-8523 |
| LEE SHUNG IK | 332 SUGARTOWN RD APT B23 | | | | DEVON | PA | 19333-1352 |
| LEE SIBBY | 18910 HARTWELL ST | | | | DETROIT | MI | 48235-1347 |
| LEE SIMONS | 1386 W YALE AVE | | | | FLINT | MI | 48505-1172 |
| LEE SIMS | 9556 S VANDERPOEL AVE | | | | CHICAGO | IL | 60643-1248 |
| LEE SIMS | 10410 CADIEUX RD APT 108 | | | | DETROIT | MI | 48224-5810 |
| LEE SINELLI | 36790 RAYBURN ST | | | | LIVONIA | MI | 48154-1854 |
| LEE SISTRUNK | 14419 BRIDGESTONE RD | | | | FORT WAYNE | IN | 46814-9143 |
| LEE SIZELOVE | 9984 N. COUNTY RD. | 850 WEST | | | DALEVILLE | IN | 47334 |
| LEE SIZEMORE | 1115 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| LEE SKYLES | 11004 QUIRK RD | | | | BELLEVILLE | MI | 48111-1238 |
| LEE SKYLES JR | 13275 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9505 |
| LEE SMALLWOOD | 4863 E 200 N | | | | MARION | IN | 46952-6732 |
| LEE SMITH | 2267 E MONROE RD | | | | HARRISON | MI | 48625-9554 |
| LEE SMITH | 3160 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| LEE SMITH | 406 ORCHARD ST | | | | MAYVILLE | MI | 48744-9164 |
| LEE SMITH | 3018 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| LEE SMITH | 816 N WILLOW GLEN AVE | APT 5 | | | TIPP CITY | OH | 45371-6813 |
| LEE SMITH | 1534 ORCHID AVE | | | | SAINT LOUIS | MO | 63147-1413 |
| LEE SMITH | 124 CURTIS PKWY | | | | BUFFALO | NY | 14223-1729 |
| LEE SMITH | 337 SUNSET LN | | | | BEDFORD | IN | 47421-9097 |
| LEE SMITH | 2092 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5085 |
| LEE SMITH | PO BOX 10 | 4035 HIGHWAY 64 | | | MENIFEE | AR | 72107-0010 |
| LEE SMITH JR | 9453 E BROOKS RD | | | | LENNON | MI | 48449-9639 |
| LEE SMITH JR | 720 S PINE RIVER ST | | | | ITHACA | MI | 48847-1703 |
| LEE SOULE | 8527 NORTH M-52 | | | | HENDERSON | MI | 48841 |
| LEE SPANN | 5916 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1281 |
| LEE SPEARS | 16568 TULLER ST | | | | DETROIT | MI | 48221-2976 |
| LEE SPEES | 3230 SPEES HARRIS LN | | | | PERRY | FL | 32347-8824 |
| LEE SPEIGHTS | 5525 BERMUDA LN | | | | FLINT | MI | 48505-1074 |
| LEE SPOOLSTRA | 3910 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-9106 |
| LEE SPRING CO | STE 10 | 140 58TH STREET | | | BROOKLYN | NY | 11220-2522 |
| LEE SPRING/BROOKLYN | STE 10 | 140 58TH STREET | | | BROOKLYN | NY | 11220-2522 |
| LEE SR, DAVID A | 8617 HEMPFORD DR | | | | FORT WAYNE | IN | 46819-2264 |
| LEE SR, JACK R | 2876 CABERFAE HWY | | | | MANISTEE | MI | 49660-9430 |
| LEE SR, JAMES W | 645 STANLEY CIR | | | | DARLINGTON | SC | 29532-3661 |
| LEE SR, LARRY A | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| LEE SR, ROBERT | 2429 ANTWERP DR SE | | | | ATLANTA | GA | 30315-6521 |
| LEE SR, ROBERT C | 5082 EVERGREEN LN | | | | GOSPORT | IN | 47433-7601 |
| LEE SR., JAMES R | 1363 SUNNYFIELD AVE N.W. | | | | WARREN | OH | 44481-4481 |
| LEE STACEY | 3660 WILSHIRE BLVD., UNIT #410 | | | | LOS ANGELES | CA | 90010-2719 |
| LEE STACY | 11203 HORTON RD | | | | GOODRICH | MI | 48438-9505 |
| LEE STALEY | 2815 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| LEE STAUFFER | 1004 SCHAVEY RD | | | | DEWITT | MI | 48820-7738 |
| LEE STEED | 394 BOYD ST | | | | PONTIAC | MI | 48342-1922 |
| LEE STEEL CORP | 6400 VARNEY ST | UPTE PER LTR 07/31/07 TW | | | DETROIT | MI | 48211-1864 |
| LEE STEEL/DETROIT | 6400 VARNEY ST | | | | DETROIT | MI | 48211-1864 |
| LEE STEWART | 23653 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| LEE STEWART | 12222 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| LEE STICKNEY | 1385 JOAN DR | | | | LAKE ORION | MI | 48362-1863 |
| LEE STILWELL | 1080 KATHLEEN DR | | | | LAPEER | MI | 48446-3724 |
| LEE STOCKDALE | 3440 2ND ST. N. E. | | | | TUSCALOOSA | AL | 35405 |
| LEE STOKES | 1018 W SOUTH ST | | | | OWOSSO | MI | 48867-8911 |
| LEE STRICKLAND | 983 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE STRINGER | PO BOX 18446 | | | | CLEVELAND HEIGHTS | OH | 44118-0446 |
| LEE STROZIER | 4523 CRISSMAN ST | | | | FLINT | MI | 48505-3536 |
| LEE STUBLER | 4617 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44514-1128 |
| LEE STURGILL | 7 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7010 |
| LEE SUMMEROUR | 1255 YOUNG CROSSING RD | | | | LOUISVILLE | MS | 39339-6767 |
| LEE SUMNER | 9 TAMAQUES WAY | | | | WESTFIELD | NJ | 07090-3620 |
| LEE SUPPES | 994 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8471 |
| LEE SUPPLY | 821 E INDEPENDENCE ST | PO BOX 1475 | | | TULSA | OK | 74106-5350 |
| LEE SUURMEYER | 38801 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| LEE SWEGLES | 3516 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |
| LEE SWIFT | 1650 COVENTRY RD FL 2 | | | | CLEVELAND HEIGHTS | OH | 44118-1106 |
| LEE T DORSEY | 3115 MOOSEWOOD AVE 805 | | | | CINCINNATI | OH | 45225 |
| LEE T POWELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEE T POWELL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LEE T TERRY | 9520 DARIEN DR | | | | LITTLE ROCK | AR | 72209-7802 |
| LEE T WILLIAMS SR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LEE TABB | PO BOX 4852 | | | | BILOXI | MS | 39535-4852 |
| LEE TAIT | 7012 WOODLYN CT | | | | WASHINGTON | MI | 48094-3427 |
| LEE TAMIE | 4361 CALDWELL RD | | | | NEWTON | NC | 28658-8104 |
| LEE TAWNEY | 1250 16 MILE RD | | | | KENT CITY | MI | 49330-9042 |
| LEE TAYLOR | 2133 LAWLEY ST | | | | DETROIT | MI | 48212-2189 |
| LEE TAYLOR | 4121 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1942 |
| LEE TAYLOR | PO BOX 461 | | | | DONIPHAN | MO | 63935-0461 |
| LEE TAYLOR | PO BOX 7662 | | | | FLINT | MI | 48507-0662 |
| LEE TAYLOR | 2301 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0501 |
| LEE TENTS | 205 N RIVER RD | | | | SAGINAW | MI | 48609-6817 |
| LEE TERRILL | 1049 W COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2216 |
| LEE TERRY | 9520 DARIEN DR | | | | LITTLE ROCK | AR | 72209-7802 |
| LEE TERRY | 5555 COUNTY ROAD 150 | | | | COURTLAND | AL | 35618-3577 |
| LEE TERRY JR | LEE, SAMANTHA | 80 MONROE SUITE 650 | | | MEMPHIS | TN | 38103 |
| LEE TERRY JR | LEE, TERRY JR | 80 MONROE SUITE 650 | | | MEMPHIS | TN | 38103 |
| LEE TERRY JR | LEE, TERRY P | 80 MONROE SUITE 650 | | | MEMPHIS | TN | 38103 |
| LEE THELEN | PO BOX 79 | 320 WEST MAIN STR | | | WESTPHALIA | MI | 48894-0079 |
| LEE THERON L | 1332 44TH ST SE | | | | KENTWOOD | MI | 49508-4604 |
| LEE THIES | 4972 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| LEE THOMAS | 5120 LINCOLN AVE APT 323 | | | | CYPRESS | CA | 90630-2984 |
| LEE THOMAS | 5 WILLIAMS ST | | | | MASSENA | NY | 13662-2415 |
| LEE THOMAS | PO BOX 1983 | | | | SAGINAW | MI | 48605-1983 |
| LEE THOMAS JR | PO BOX 259 | | | | NESBIT | MS | 38651-0259 |
| LEE THOMPSON | 1204 GOLDEN VIEW CT | | | | ARLINGTON | TX | 76001-7908 |
| LEE THOMPSON | 2015 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2607 |
| LEE THOMPSON | 2029 GRIDER OAKS CT | | | | BOWLING GREEN | KY | 42104-4752 |
| LEE THOMPSON | 5701 SUSAN ST | | | | FLINT | MI | 48505-2549 |
| LEE THOMPSON | 7416 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |
| LEE THON | 4028 18TH ST | | | | WYANDOTTE | MI | 48192-6921 |
| LEE TINA | LEE, TINA | 17840 CARVER ROAD | | | HUDSON | IL | 61748 |
| LEE TINGLER | | | | | | | |
| LEE TIPTON | 291 DOGWOOD DR | | | | MANCHESTER | TN | 37355-7331 |
| LEE TITSWORTH | 5263 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3013 |
| LEE TODD | 814 HICKORY TRACE DR | | | | JASPER | AL | 35504-7408 |
| LEE TOOMEY & KENT | 1200 18TH ST NW | | | | WASHINGTON | DC | 20036 |
| LEE TRANSPORT INC | 927 ALLEN RD | | | | JACKSON | MI | 49202-3521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE TREKAS | 3118 E PUEBLO AVE | | | | MESA | AZ | 85204-3908 |
| LEE TRESSI | LEE, TRESSI | 1238 BEACHWOOD DRIVE | | | VILLE PLATTE | LA | 70586 |
| LEE TRUCKING INC | 12478 HIGHWAY 1077 | | | | FOLSOM | LA | 70437-3208 |
| LEE TRUE | 108 N EASTWOOD AVE | | | | MUNCIE | IN | 47303-4323 |
| LEE TUCKER | 6606 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| LEE TUCKER | 12035 S NORMAL AVE | | | | CHICAGO | IL | 60628-6307 |
| LEE TUNGREN | | | | | | | |
| LEE TURNER | PO BOX 214077 | | | | AUBURN HILLS | MI | 48321-4077 |
| LEE TURNER | 19301 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| LEE TURNER | 3239 N DETROIT AVE | | | | TOLEDO | OH | 43610-1042 |
| LEE TUTTLE | 4710 GILLIONVILLE RD | | | | ALBANY | GA | 31721-9558 |
| LEE TYREE | 5520 HIGHWAY 9 S | | | | SALEM | AR | 72576-9462 |
| LEE UNIVERSITY | BUSINESS OFFICE | PO BOX 3450 | | | CLEVELAND | TN | 37320-3450 |
| LEE USHER | 5560 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3103 |
| LEE USHER | 2645 BEACON HILL CT | APT 202 | | | AUBURN HILLS | MI | 48326-4226 |
| LEE V NOTTINGHAM, JR | PO BOX 801 | | | | HAZLEHURST | MS | 39083-0801 |
| LEE V OWENS | 4117 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2247 |
| LEE VALLEY TOOLS LTD | 1080 MORRISON DR | P O BOX 295 | | OTTAWA ON K2A 1T4 CANADA | | | |
| LEE VAN OSTER | 37440 W 130TH ST | | | | RICHMOND | MO | 64085-8746 |
| LEE VANCAMP | 409 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1701 |
| LEE VANDERCOOK | 1891 ENGLEWOOD RD LOT 143 | | | | ENGLEWOOD | FL | 34223-1843 |
| LEE VANDERLIP | 1515 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-3490 |
| LEE VANOVER | 759 NORTHVIEW DR | | | | KODAK | TN | 37764-1964 |
| LEE VELL DAVIS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| LEE VERGARA | 3318 ESTEVAN LN | | | | FORT WAYNE | IN | 46804-6164 |
| LEE VIRGINS | 4233 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3731 |
| LEE VISCI | 1873 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| LEE W HOLMES | PO BOX 221 | | | | FORISTELL | MO | 63348-0221 |
| LEE W KEYES | 3656 SOUTH BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1263 |
| LEE W LILLY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEE W SHELLER | 3880 PATTERSON RD | | | | BAY CITY | MI | 48706-1966 |
| LEE WACHTMAN | 503 FAYETTE DR | | | | WESTFIELD | IN | 46074-8885 |
| LEE WAGENKNECHT | 43 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174-8234 |
| LEE WALKER | 7372 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9424 |
| LEE WALKER | 4467 BOATMANS CV | | | | STONE MOUNTAIN | GA | 30083-2483 |
| LEE WALKER | 19700 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-2169 |
| LEE WALKER H (515206) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LEE WALLACE | 11000 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7904 |
| LEE WALTMAN | 28101 HASTINGS ST NORTHEAST | | | | ISANTI | MN | 55040-6136 |
| LEE WARD | | | | | | | |
| LEE WARREN | 1423 OAKDALE DR NW | | | | WARREN | OH | 44485-1977 |
| LEE WARREN | 49967 BERKSHIRE DR E # 208B | | | | SHELBY TWP | MI | 48315 |
| LEE WASHINGTON | 2385 CEDAR PARK DR | | | | HOLT | MI | 48842 |
| LEE WASHINGTON | PO BOX 19333 | | | | SHREVEPORT | LA | 71149-0333 |
| LEE WATSON | 522 E LORADO AVE | | | | FLINT | MI | 48505-2190 |
| LEE WAYNE CORPORATION | 1980 INDUSTRIAL DR | | | | STERLING | IL | 61081-9064 |
| LEE WEASEL | PO BOX 273 | | | | DEERFIELD | MI | 49238-0273 |
| LEE WEBSTER | 8077 SKY BLUE DR | | | | ALEXANDRIA | VA | 22315-5072 |
| LEE WEBSTER | 1707 MORNINGSIDE DR APT 109 | | | | JANESVILLE | WI | 53546-1293 |
| LEE WEEMHOFF | 655 LAMBERTON ST NE | | | | GRAND RAPIDS | MI | 49505-3280 |
| LEE WEIDEMAN | | | | | | | |
| LEE WELLS | 7420 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE WELLS JR | 9864 BREEDS HILL DR APT A | | | | SAINT LOUIS | MO | 63123-4213 |
| LEE WENDT | 9316 RAY RD | | | | GAINES | MI | 48436-9717 |
| LEE WESTERN | 2880 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9007 |
| LEE WESTON | 626 CARTON ST | | | | FLINT | MI | 48505-3806 |
| LEE WHITAKER | 1811 EDMAR DR | | | | PINE BLUFF | AR | 71603-3805 |
| LEE WHITE | 8918 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2633 |
| LEE WHITEHEAD | 8978 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| LEE WHITNEY | 10421 KREPPS RD | | | | DE WITT | MI | 48820-9785 |
| LEE WHITSETT | 7 DEERFIELD CT | | | | BERLIN | MD | 21811-1715 |
| LEE WILCOX | 1570 WEBSTER ST | | | | WABASH | IN | 46992-3533 |
| LEE WILEY | PO BOX 738 | | | | HARRISON | MI | 48625-0738 |
| LEE WILLARD | 4840 PRESTON RD | | | | HOWELL | MI | 48855-7372 |
| LEE WILLETT | 4434 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9775 |
| LEE WILLEY JR | 112 HAVEN TER | | | | WINCHESTER | VA | 22602-6407 |
| LEE WILLIAM - CADILLAC ESCALADE 2008 | NO ADVERSE PARTY | | | | | | |
| LEE WILLIAM P (430957) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LEE WILLIAM SR (486599) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| LEE WILLIAMS | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| LEE WILLIAMS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEE WILLIAMS | 3515 LAUREATE DR | | | | HOLT | MI | 48842-9424 |
| LEE WILLIAMS | G-1465 N. CORNELL AVE | | | | FLINT | MI | 48505 |
| LEE WILLIAMS | 1355 WOODSIDE ST | | | | SAGINAW | MI | 48601-6658 |
| LEE WILLIAMS | C/O HOWARD LINDEN | 3000 TOWN CENTER | | | SOUTHFIELD | MI | 48075 |
| LEE WILLIAMS | 1297 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| LEE WILLIAMSON | 429 ASH STREET | | | | BOULDER CITY | NV | 89005 |
| LEE WILTFONG | 4004 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2259 |
| LEE WISE GARAGE | | | | | | | |
| LEE WISNIEWSKI | 19407 60TH AVE | | | | BARRYTON | MI | 49305-9749 |
| LEE WITTERS | 1409 MINSTREL DR | | | | DAYTON | OH | 45449-2319 |
| LEE WOOD | 930 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-2032 |
| LEE WOODDELL | 10308 BLACKBIRCH DR | | | | DAYTON | OH | 45458-9471 |
| LEE WOODLEY | 6166 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2808 |
| LEE WOODS | 11773 HARRIS RD | | | | GERMANTOWN | OH | 45327-9727 |
| LEE WORCESTER | 144 AUBURN AVE | | | | SAN RAFAEL | CA | 94901-5206 |
| LEE WORD | 20379 WHATLEY RD | | | | OKOLONA | MS | 38860-9405 |
| LEE WRIGHT | 1025 S THOMAS RD | | | | SAGINAW | MI | 48609-9570 |
| LEE YOONG-HA | 547 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| LEE YORTON | 5130 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8999 |
| LEE YOUNG | 940 COPEMAN BLVD | | | | FLINT | MI | 48504-3141 |
| LEE YOUNG | LEE, YOUNG | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| LEE ZIGMANT | PO BOX 96 | 303 FAIRFIELD AVE | | | BUFFALO | NY | 14223-0096 |
| LEE ZIMMERMAN | 1482 LYNNFIELD DR | | | | KETTERING | OH | 45429-5020 |
| LEE ZUKE | 9800 FAUST DR | | | | DEWITT | MI | 48820-7506 |
| LEE ZUKER | 1989 S CRAPO RD | | | | ITHACA | MI | 48847-9578 |
| LEE'S AUTO & TRUCK REPAIR | 2403 GRISWOLD ST | | | | PORT HURON | MI | 48060-4827 |
| LEE'S AUTOMOTIVE | 60 N HIGHWAY 75 | | | | SHOSHONE | ID | 83352-5158 |
| LEE'S AUTOMOTIVE | 1947 E AURORA RD | | | | TWINSBURG | OH | 44087-1919 |
| LEE'S GARAGE | 1361 W MAIN ST | | | | TIPP CITY | OH | 45371-2850 |
| LEE'S SUMMIT R-VII SCHOOL DISTRICT | | 500 TRANSPORT DR | | | | MO | 64081 |
| LEE'S TRUCK INC. | | 401 NE HWY. 24 | | | | KS | 66608 |
| LEE'S VIDEO LIBRARY | ATTN: RALPH LEE | 917 W MEMORIAL DR | | | MUNCIE | IN | 47302-7628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, AARON | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| LEE, AARON D | 1460 WALNUT HILL AVE | | | | ST CHARLES | IL | 60174-4588 |
| LEE, AARON R | 627 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| LEE, ADA E | 2101 STEDRON ST APT 16 | | | | FLINT | MI | 48504 |
| LEE, AGNES | 71 FIELDCREST DR | | | | WESTAMPTON | NJ | 08060-5633 |
| LEE, AGNES J | 7427 ASTRONAUT AVE | | | | JENISON | MI | 49428-8924 |
| LEE, AILI M | 650 TRAILWOOD PATH APT A | | | | BLOOMFIELD HILLS | MI | 48301-1737 |
| LEE, ALAN F | PO BOX 46013 | | | | MOUNT CLEMENS | MI | 48046-6013 |
| LEE, ALBERT C | PO BOX 727 | | | | BUFFALO | NY | 14205-0727 |
| LEE, ALBERT E | 19547 MERRIMAN RD | | | | LIVONIA | MI | 48152-1756 |
| LEE, ALBERT W | 3640 WOODMAN DR | | | | FLORISSANT | MO | 63031-1160 |
| LEE, ALBERTA | 4192 PERSIMMON DR | | | | YPSILANTI | MI | 48197 |
| LEE, ALBERTA | 727 E PIERSON RD | | | | FLINT | MI | 48505-3556 |
| LEE, ALBERTA W | 120 E 71ST ST | | | | LOS ANGELES | CA | 90003-2106 |
| LEE, ALFONZA D | 3702 HICKORY DR | | | | TROTWOOD | OH | 45426-2085 |
| LEE, ALFRED | 1280 N IRONWOOD DR LOT 50 | | | | APACHE JUNCTION | AZ | 85220-8621 |
| LEE, ALFRED | 1280 N IRONWOOD DR | SPACE 50 | | | APACHE JUNCTION | AZ | 85230 |
| LEE, ALFRED P | 176 MARIE LN | | | | LYNNVILLE | TN | 38472-5132 |
| LEE, ALFRED PERRY | 176 MARIE LN | | | | LYNNVILLE | TN | 38472-5132 |
| LEE, ALICE | 1745 W DOWNER PL | | | | AURORA | IL | 60506-4550 |
| LEE, ALICE L | 155 ESSEX RD | | | | LEXINGTON | OH | 44904-1005 |
| LEE, ALMA | | | | | | | |
| LEE, ALMA | SYLVESTER STEPHEN T | 20 LESLIE LN | | | MONROE | LA | 71203-2715 |
| LEE, ALMA F | 5222 KATHIE CT | | | | GREENWOOD | IN | 46143 |
| LEE, ALMA JEAN | 102 LEGENDS RD | | | | POOLER | GA | 31322-9321 |
| LEE, ALVIN | 87 STONESTHROW DR | | | | BEREA | OH | 44017-4004 |
| LEE, ALVIN | PO BOX 42359 | | | | BROOK PARK | OH | 44142-0359 |
| LEE, ALVIN H | 1224 RANSOM ST | | | | SANDUSKY | OH | 44870-3129 |
| LEE, ALVIN W | 902 PORTER | | | | SAGINAW | MI | 48601 |
| LEE, ALVIS P | 31 PRIVATE ROAD 344 | | | | GOLDTHWAITE | TX | 76844-3268 |
| LEE, AMANDA F | 16846 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-4519 |
| LEE, AMBER | 1319 RAMAR PLZ | | | | BULLHEAD CITY | AZ | 86442-6725 |
| LEE, AMOS | PO BOX 60705 | | | | DAYTON | OH | 45406-0705 |
| LEE, ANCIL | 11 ZEEK SMITH RD | | | | PINEVILLE | KY | 40977-8496 |
| LEE, ANCIL | ROUTE 2 BOX 56 | | | | PINEVILLE | KY | 40977-9619 |
| LEE, ANDREW | 2332 W CHANNING ST | | | | WEST COVINA | CA | 91790-1915 |
| LEE, ANDREW MARTIN | 5320 DUNK DR | | | | INDIANAPOLIS | IN | 46224-1413 |
| LEE, ANDREW RUSH | 2855 CANARY CT | | | | COLUMBIA | TN | 38401-0206 |
| LEE, ANDY D | PO BOX 2591 | | | | KOKOMO | IN | 46904-2591 |
| LEE, ANGELA | 13850 POKEBERRY CT | | | | HESPERIA | CA | 92344-0010 |
| LEE, ANGELA E | 5825 E OUTER DR | | | | DETROIT | MI | 48234-3864 |
| LEE, ANGELA O. | 8111 GREENWICH COURT | | | | FORT WAYNE | IN | 46835-8301 |
| LEE, ANITA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEE, ANN C | 4713 PINNACLE DR | | | | BRADENTON | FL | 34208-8498 |
| LEE, ANN MARIE | BARUDIN LAW FIRM PC | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE, ANNE | 23309 WESTBURY ST | | | | ST CLAIR SHRS | MI | 48080-2588 |
| LEE, ANNE S | 24 VALERIE LN | | | | TRENTON | NJ | 08690-2460 |
| LEE, ANNIE | 225 DOUGLAS ST | | | | JACKSON | MI | 49203-4125 |
| LEE, ANNIE L | 92 MARY ST | | | | BORDENTOWN | NJ | 08505-1809 |
| LEE, ANTHONY | 204 N MILL RD | | | | KENNETT SQUARE | PA | 19348-2851 |
| LEE, ANTHONY D | 1405 SUTTON AVENUE | | | | FLINT | MI | 48504-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, ANTOINETTE | 436 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3240 |
| LEE, ANTONIA | COCHRAN FIRM MEMPHIS | ONE COMMERCE SQUARE 26TH | | | MEMPHIS | TN | 38103 |
| LEE, ANTRION R | 5125 S BENTON AVE | | | | KANSAS CITY | MO | 64130-2960 |
| LEE, ARCHIE | 1005 PINEHURST DR | | | | PINEVILLE | LA | 71360-4622 |
| LEE, ARETHA A | 1748 HERON VIEW CT | | | | WEST BLOOMFIELD | MI | 48324-3997 |
| LEE, ARGOLA | 126 THACKER LOOP | | | | OXFORD | MS | 38655-8544 |
| LEE, ARLENE A | 4438 COUNTY ROAD H | | | | PRT WASHINGTN | WI | 53074-9729 |
| LEE, ARLENE A | PO BOX 3094 | | | | SCRANTON | PA | 18505-0094 |
| LEE, ARTHUR V | 9836 MADISON AVE | | | | SAINT LOUIS | MO | 63119-1242 |
| LEE, AUBREY S | 315 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| LEE, AUDRY M | 715 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2286 |
| LEE, B J | 18105 CRESTVIEW DR | | | | HOLT | MO | 64048-8813 |
| LEE, BARBARA | | | | | | | |
| LEE, BARBARA W | 415 EVONA AVE | | | | PISCATAWAY | NJ | 08854-1820 |
| LEE, BARRY B | 9341 BRADEN RD | | | | HASLETT | MI | 48840-9235 |
| LEE, BARRY M | 5005 ROUNDSTONE WAY APT 303 | | | | CHARLOTTE | NC | 28216-1935 |
| LEE, BARRY N | 10692 N BLACK RIVER RD LOT 9 | | | | CHEBOYGAN | MI | 49721-8633 |
| LEE, BELVA J | 1925 ROSSIE LEE DR LOT 26 | | | | BOSSIER CITY | LA | 71112-4662 |
| LEE, BEN | | | | | | | |
| LEE, BENEDICT U | 4528 RUGBY LN | | | | GRAND PRAIRIE | TX | 75052-3466 |
| LEE, BENJAMIN | 2321 COOPER AVE | | | | SAGINAW | MI | 48602-3943 |
| LEE, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEE, BERDELL | 14829 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5199 |
| LEE, BERNADETTE A | P O BOX 21883 | | | | CARSON  CITY | NV | 89721 |
| LEE, BERNARD K | 4898 DAVIS CT | | | | TROY | MI | 48085-4986 |
| LEE, BERNARD R | 2041 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| LEE, BERNICE | 1601 ROBERT BRADBY DR APT 1220 | | | | DETROIT | MI | 48207-3863 |
| LEE, BERNICE | 351 E FM 550 | | | | ROCKWALL | TX | 75032-6917 |
| LEE, BERNICE | 1601 ROBERT BRADBY DR | APT1220 | | | DETROIT | MI | 48207 |
| LEE, BERNICE A | 1029 NW 2ND ST | | | | MOORE | OK | 73160-2159 |
| LEE, BERTHA | 1308 N 37TH ST | | | | EAST SAINT LOUIS | IL | 62204-2427 |
| LEE, BERTHA L | 4802 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2734 |
| LEE, BERTHA L | 4802 WEST MOORESVILLE ROAD | | | | INDIANAPOLIS | IN | 46221 |
| LEE, BERTHA M | 2071 SE WATERCREST ST | | | | PT ST LUCIE | FL | 34984-4737 |
| LEE, BERTHA M | PO BOX 14741 | | | | SAGINAW | MI | 48601-0741 |
| LEE, BERTRAND G | 57819 ROMAN DR | | | | WASHINGTN TWP | MI | 48094-2946 |
| LEE, BETH L | 8110 N ASH ST | | | | MUNCIE | IN | 47303-9567 |
| LEE, BETTY A | PO BOX 12051 | | | | HAMTRAMCK | MI | 48212-0051 |
| LEE, BETTY S | PO BOX 262 | | | | BIG SANDY | TN | 38221-0262 |
| LEE, BILLIE F | 61 SUPPLE RD | | | | DORCHESTER | MA | 02121-3345 |
| LEE, BILLY | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| LEE, BILLY | 2251 19 MILE RD | | | | STERLING HTS | MI | 48314-1714 |
| LEE, BILLY J | 509 E ADAMS ST | | | | KOSCIUSKO | MS | 39090-3707 |
| LEE, BILLY M | 6224 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3206 |
| LEE, BILLY R | 6474 BEAR RUN DR | | | | SANGER | TX | 76266-2278 |
| LEE, BILLY W | 1310 HORNADAY RD | | | | BROWNSBURG | IN | 46112-1975 |
| LEE, BOB | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEE, BOBBIE J | 512 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| LEE, BOBBY L | 8003 STONES RIVER CIR | | | | INDIANAPOLIS | IN | 46259-6726 |
| LEE, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, BONNIE | 26 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2118 |
| LEE, BONNIE A | 1406 JILL LN | | | | EXCELSIOR SPG | MO | 64024-9789 |
| LEE, BONNIE M | 13591 S.E. 127TH PLACE | | | | DUNNELLON | FL | 34431-8440 |
| LEE, BONNIE M | 13591 SE 127TH PL | | | | DUNNELLON | FL | 34431-8440 |
| LEE, BRENDA | PO BOX 2321 | | | | ZANESVILLE | OH | 43701 |
| LEE, BRENDA | 3619 N 13TH ST | | | | PHILADELPHIA | PA | 19140-4207 |
| LEE, BRENDA A | 422 JADE DR | | | | LANSING | MI | 48917-3446 |
| LEE, BRENDA A | 4380 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| LEE, BRENDA B | 10388 DOUBLE ISLAND RD | | | | GREEN MOUNTAIN | NC | 28740-6028 |
| LEE, BRENDA C | 209 E HEMPHILL RD | | | | FLINT | MI | 48507-2626 |
| LEE, BRENDA C | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2113 |
| LEE, BRENDA K | 3125 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| LEE, BRIAN S | 755 GATES MILL WAY | | | | ALPHARETTA | GA | 30004-7536 |
| LEE, BROOKE E | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LEE, BRUCE D | APT 8E | 1011 WEST WAYNE STREET | | | PAULDING | OH | 45879-9269 |
| LEE, BRUCE S | 4999 MONTAUK DR NW | | | | COMSTOCK PARK | MI | 49321-9350 |
| LEE, BRYAN C | 330 PORTLAND DRIVE | | | | VERMILION | OH | 44089-1923 |
| LEE, BRYAN H | 1505 BRADY AVE | | | | BURTON | MI | 48529-2011 |
| LEE, BRYAN S | 970 MEEKS RD | | | | OAKLAND | KY | 42159-9713 |
| LEE, BRYANT | 1709 HEMSTEAD AVE | | | | MODESTO | CA | 95355-7861 |
| LEE, BRYANT | 61787  TORD  CANYON  WAY | | | | LA  QUINTA | CA | 92253-9387 |
| LEE, BYUNGHO | 4335 PINE RIDGE CT | | | | ANN ARBOR | MI | 48105-2796 |
| LEE, C L | 15375 OAKFIELD ST | | | | DETROIT | MI | 48227-1531 |
| LEE, CANDACE D | 6123 LUNADA DRIVE | | | | FORT WAYNE | IN | 46816-1630 |
| LEE, CARL M | 8379 SOUTH ST | | | | BOCA RATON | FL | 33433-1572 |
| LEE, CARLOS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, CARLY A. | 2855 CANARY CT | | | | COLUMBIA | TN | 38401-0206 |
| LEE, CAROL | 3735 DELAWARE AVE | | | | KENMORE | NY | 14217 |
| LEE, CAROL A | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| LEE, CAROL K | 572 SW 78TH TER | | | | OCALA | FL | 34474-1666 |
| LEE, CAROL L | 2188 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| LEE, CAROLE J | 4427 LOUELLA DR | | | | WATERFORD | MI | 48329-4027 |
| LEE, CAROLINE CHIA-LING | 350 E 82ND ST APT 4G | | | | NEW YORK | NY | 10028-4911 |
| LEE, CAROLYN | 546 PARK BLVD | | | | LANSING | MI | 48910-3360 |
| LEE, CAROLYN A | 5121 SE 45TH PL | | | | OKLAHOMA CITY | OK | 73135-4100 |
| LEE, CAROLYN A | 1458 MEEKER AVE | | | | LA PUENTE | CA | 91746-1106 |
| LEE, CAROLYN L | 47676 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188 |
| LEE, CARRIE A | 1918 EAST 160 SOUTH | | | | SPANISH FORK | UT | 84660-5586 |
| LEE, CARROLL | 3705 STONEGATE DR | | | | WICHITA FALLS | TX | 76310-1434 |
| LEE, CATHERINE L | 1011 S 3RD ST | | | | SAINT MARIES | ID | 83861-1909 |
| LEE, CATHERINE L | 1011 SOUTH 3RD ST. | | | | ST. MARIES | ID | 83861-1909 |
| LEE, CATHIE S | 1311 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| LEE, CECIL J | 6206 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-1918 |
| LEE, CHANDLER B | | | | | | | |
| LEE, CHANG K | 13960 ANTONIA FORD CT | | | | CENTREVILLE | VA | 20121-3568 |
| LEE, CHANG Y | 2408 W YAHOO TRL | | | | PHOENIX | AZ | 85085-5002 |
| LEE, CHARLES | 870 US HIGHWAY 331 N | | | | DEFUNIAK SPRINGS | FL | 32433-4029 |
| LEE, CHARLES | 4095 LEXINGTON DR | | | | TRENTON | MI | 48183-4131 |
| LEE, CHARLES C. | 10574 LONG JOHN SILVER DR | | | | HILLS BORO | OH | 45133-7303 |
| LEE, CHARLES E | 4208 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| LEE, CHARLES E | 1800 E LOWELL ST | | | | MUNCIE | IN | 47303-4020 |
| LEE, CHARLES E | 1724 VASSAR ST | | | | SAVANNAH | GA | 31405-3863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, CHARLES E | 4126 CLIFFVALE RD | | | | BALTIMORE | MD | 21236-1006 |
| LEE, CHARLES H | 6429 HOUGH RD | | | | ALMONT | MI | 48003-9764 |
| LEE, CHARLES J | 4223 HIGDON DR | | | | MURFREESBORO | TN | 37128-4750 |
| LEE, CHARLES J | 8162 S UNION RD | | | | MIAMISBURG | OH | 45342-4042 |
| LEE, CHARLES K | 14956 STEPHONSON ST | | | | MOIENO VALLEY | CA | 92555 |
| LEE, CHARLES L | 1513 MONTCLAIR CIRCLE | | | | MARYVILLE | TN | 37803-5927 |
| LEE, CHARLES M | 3809 MAIN ST | | | | MINERAL RIDGE | OH | 44440 |
| LEE, CHARLES M | 14509 HAZELRIDGE ST | | | | DETROIT | MI | 48205-3619 |
| LEE, CHARLES M | 5831 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 |
| LEE, CHARLES R | 11268 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| LEE, CHARLES S | 1111 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| LEE, CHARLES STEWART | 1111 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| LEE, CHARLES W | 2527 DEER CREEK DR | | | | ANDERSON | IN | 46011-9602 |
| LEE, CHARLES W | 3588 WORK RD | | | | RAVENNA | OH | 44266-9709 |
| LEE, CHARLETTA L | 8255 WESTWOOD HILLS CURV CU | | | | MINNEAPOLIS | MN | 55426 |
| LEE, CHARLIE | BARUDIN LAW FIRM PC | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE, CHARLIE B | 6621 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| LEE, CHEERFUL E | 1044 FISK PARK DR | | | | COOKEVILLE | TN | 38506-7182 |
| LEE, CHEOL S | 2952 MYSTIC DR | | | | ANN ARBOR | MI | 48103-8910 |
| LEE, CHERI J | PO BOX 145 | | | | ARCADIA | MO | 63621-0145 |
| LEE, CHERI J | P O BOX 145 | | | | ARCADIA | MD | 63621-0145 |
| LEE, CHERYL L | 8654 S WILDWOOD DR | | | | OAK CREEK | WI | 53154-7428 |
| LEE, CHESLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, CHI TECK | 6123 NEWARK DR | | | | NOBLESVILLE | IN | 46062-4635 |
| LEE, CHIACHAN STEVEN | CROWLEY BUNGER & POTHITAKIS | PO BOX 945 | | | BURLINGTON | IA | 52601-0945 |
| LEE, CHIACHAN STEVEN | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| LEE, CHO-TARN | 1335 MICHELE CT | | | | ROCHESTER HILLS | MI | 48306-3731 |
| LEE, CHRISTINE M | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| LEE, CHRISTOPHER A | 2700 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| LEE, CHRISTOPHER T | 5099 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3494 |
| LEE, CHUNG W | APT 103 | 443 VILLAGE GREEN BOULEVARD | | | ANN ARBOR | MI | 48105-2781 |
| LEE, CHUNG WOO | 443 VILLAGE GREEN BLVD | APT 103 | | | ANN ARBOR | MI | 48105-2781 |
| LEE, CHUNG-SHIK | 4978 THORNBARK DR | | | | HOFFMAN ESTATES | IL | 60010-5855 |
| LEE, CHUNHAO J | 1141 PLAYER DR | | | | TROY | MI | 48085-3310 |
| LEE, CLARENCE | 5407 BURNS ST | | | | DETROIT | MI | 48213-2984 |
| LEE, CLARENCE E | 7311 LESTER AVE | | | | SAVANNAH | GA | 31406-5105 |
| LEE, CLARENCE J | 1215 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| LEE, CLARENCE JAMES | 1215 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| LEE, CLAUDE | 600 WINONA DR | | | | FAIRBORN | OH | 45324-6411 |
| LEE, CLAYTON E | 417 IRIS AVE | | | | LANSING | MI | 48917-2644 |
| LEE, CLAYTON EDWARD | 417 IRIS AVE | | | | LANSING | MI | 48917-2644 |
| LEE, CLEMMIE F | 1925 W VIEW DR | APT 216 | | | INDIANAPOLIS | IN | 46221 |
| LEE, CLEMMIE F | 1925 WESTVIEW DR APT 216 | | | | INDIANAPOLIS | IN | 46221-1178 |
| LEE, CLETA P | 127 PECK ST | | | | ROCHESTER | NY | 14609-6001 |
| LEE, CLIFFORD | 6704 BOB KIRKLAND RD | | | | MACCLENNY | FL | 32063-4018 |
| LEE, CLIFFORD A | 7551 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3843 |
| LEE, CLIFTON E | 8111 GREENWICH CT | | | | FORT WAYNE | IN | 46835-8301 |
| LEE, CLINT | | | | | | | |
| LEE, CLYDE F | 9508 E RIGGS RD UNIT A103 | | | | SUN LAKES | AZ | 85248-7513 |
| LEE, CLYDE W | 16800 WYOMING ST APT 128 | | | | DETROIT | MI | 48221-2868 |
| LEE, COLIN L | 8651 POCAHONTAS TRL | | | | WILLIAMSBURG | VA | 23185-6034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, COLONEL | 924 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| LEE, CONLEY B | 4208 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| LEE, CONLEY C | 3083 E RAMSEY ST | | | | INVERNESS | FL | 34453-0610 |
| LEE, CORNELIA L | 215 FULTON | | | | PONTIAC | MI | 48341-2760 |
| LEE, CORNELIUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LEE, COURTLAND A | 6012 BATTLEFIELD GREEN DR | | | | FREDERICKSBURG | VA | 22407-6402 |
| LEE, CRAIG K | 6717 LANSING RD | | | | PERRY | MI | 48872-9738 |
| LEE, CRAYTON W | 1427 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| LEE, CURTIS E | 24801 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9628 |
| LEE, CYNTHIA S | 9821 JACKSON ST | | | | BELLEVILLE | MI | 48111 |
| LEE, D J | 1510 BULLARD RD | | | | POWDER SPRINGS | GA | 30127-1037 |
| LEE, D MAUDINE | 688 NORTH PETERMAN ROAD | | | | GREENWOOD | IN | 46142-7323 |
| LEE, D MAUDINE | 688 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| LEE, D YSLA Y | 8385 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8397 |
| LEE, DALE A | 1130 CHESTER ST | | | | PENTWATER | MI | 49449-9526 |
| LEE, DALE R | 21621 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| LEE, DALE ROBERT | 21621 BUCKINGHAM DR | | | | WOODHAVEN | MI | 48183-5208 |
| LEE, DAN E | 8328 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46259-9633 |
| LEE, DANALYN G | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 |
| LEE, DANIEL | | | | | | | |
| LEE, DANIEL | 2816A GATEHOUSE DR | | | | GWYNN OAK | MD | 21207-6620 |
| LEE, DANIEL A | PO BOX 702 | | | | AMBOY | WA | 98601 |
| LEE, DANIEL C | 1014 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9168 |
| LEE, DANIEL L | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| LEE, DANIEL L | 7923 JUNIPER LN | | | | AVON | IN | 46123-9811 |
| LEE, DANIEL L. | 1043 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| LEE, DANIEL M | 1125 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8600 |
| LEE, DANIEL S | 2387 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2470 |
| LEE, DANIEL W | 609 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6107 |
| LEE, DANNY M | 8270 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| LEE, DANNY R | PO BOX 306 | | | | MINDEN | LA | 71058-0306 |
| LEE, DANNY ROY | PO BOX 306 | | | | MINDEN | LA | 71058-0306 |
| LEE, DANNY W | 1404 AZALEE LN | | | | CHAPEL HILL | TN | 37034-2683 |
| LEE, DANNY WAYNE | 1404 ALYSSA DRIVE | | | | CHAPEL HILL | TN | 37034-4040 |
| LEE, DAPHNE M | 11311 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| LEE, DARLENE | | | | | | | |
| LEE, DARRYL J | 329 JEWETT AVE | | | | BUFFALO | NY | 14214 |
| LEE, DAVELLA L | APT 7 | 84 ELMWOOD AVENUE | | | BUFFALO | NY | 14201-2047 |
| LEE, DAVEY K | 14016 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8803 |
| LEE, DAVID | PO BOX 4721 | | | | SAGINAW | MI | 48601-0721 |
| LEE, DAVID | 6039 CHERRY RIDGE ROAD | | | | BASTROP | LA | 71220-1830 |
| LEE, DAVID | PO BOX 535 | | | | MER ROUGE | LA | 71261-0535 |
| LEE, DAVID | 4522 COMMONS DR | APT 201 | | | ANNANDALE | VA | 22009-6562 |
| LEE, DAVID | 641 MYRTLE WAY S | | | | ST PETERSBURG | FL | 33705-4758 |
| LEE, DAVID | 9090 APPLETON | | | | REDFORD | MI | 48239-1236 |
| LEE, DAVID A | 206 STATE AVE | | | | LAWRENCEBURG | TN | 38464-7175 |
| LEE, DAVID A | 15 BRANDON CT | | | | SPRINGBORO | OH | 45066-8929 |
| LEE, DAVID A | 2518 N WAVERLY DR | | | | BOSSIER CITY | LA | 71111-5940 |
| LEE, DAVID E | PO BOX 42312 | | | | INDIANAPOLIS | IN | 46242-0312 |
| LEE, DAVID E | 707 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| LEE, DAVID G | 6680 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8777 |
| LEE, DAVID J | 676 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7323 |
| LEE, DAVID J | 1869 JACKSON SCHOOL RD | | | | FREDONIA | KY | 42411-7715 |
| LEE, DAVID L | 2671 LEONE AVE | | | | LOGANVILLE | GA | 30052-6107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, DAVID L | 1767 INAS WAY | | | | TUCKER | GA | 30084-7221 |
| LEE, DAVID M | 214 HIBISCUS DR | | | | ARLINGTON | TX | 76018-1420 |
| LEE, DAVID M | 7606 BROOKMONT LN | | | | WAXHAW | NC | 28173-7358 |
| LEE, DAVID M | 5429 RIVER BEND CIR | | | | GRAND LEDGE | MI | 48837-8938 |
| LEE, DAVID M | 2903 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| LEE, DAVID N | 8362 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2859 |
| LEE, DAVID Q | 14047 RIVERVIEW ST | | | | DETROIT | MI | 48223-2401 |
| LEE, DAVID R | 165 COUNTY RD 550 N | | | | NEOGA | IL | 62447-2718 |
| LEE, DAVID R | 3824 SANDHILL DR | | | | JANESVILLE | WI | 53546-3439 |
| LEE, DAVID R | 5 NANTUA CT | | | | LAKE SAINT LOUIS | MO | 63367-1913 |
| LEE, DAVID T | 4812 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| LEE, DAVID W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, DAVIS | 3508 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| LEE, DAWNE D | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| LEE, DAYNA | 206 STATE AVE | | | | LAWRENCEBURG | TN | 38464-7175 |
| LEE, DEAN K | 10650 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8923 |
| LEE, DEBORAH D | 4951 NORTHWEST 14TH STREET | | | | LAUDERHILL | FL | 33313-5510 |
| LEE, DEBORAH L | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| LEE, DEBRA A | 32 W 200S #335 | | | | SALT LAKE CITY | UT | 84101-1603 |
| LEE, DEBRA Y | 4415 E 39TH | | | | KANSAS CITY | MO | 64128 |
| LEE, DELIZA H | 32600 CONCORD DR APT 811 | | | | MADISON HEIGHTS | MI | 48071-1114 |
| LEE, DELORES A | 1536 47TH AVENUE DR E | | | | ELLENTON | FL | 34222-2658 |
| LEE, DELORIS | 1003 FERGUSON ST | | | | FREDERICKTOWN | MO | 63645-1333 |
| LEE, DELORIS | 1003 FERGUSON | | | | FREDERICKTOWN | MO | 63645-1333 |
| LEE, DENISE | 2665 S COUNTY ROAD 489 | | | | LEWISTON | MI | 49756-9270 |
| LEE, DENNIS | 1237 WALTER AVE | | | | PAULSBORO | NJ | 08066-1524 |
| LEE, DENNIS E | 2024 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| LEE, DENNIS H | 4418 QUAIL CREEK DR | | | | ARLINGTON | TX | 76017-1600 |
| LEE, DENNIS P | W3450 VANNOY DR | | | | WHITEWATER | WI | 53190-3004 |
| LEE, DENNIS R | 1050 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814-1407 |
| LEE, DENNIS W | 23610 S DESERT MOON CT | | | | SUN LAKES | AZ | 85248-0814 |
| LEE, DENVER | 2537 WOODSTOCK DR | | | | DETROIT | MI | 48203-1062 |
| LEE, DERRICK | 4093 SOUTH LIVERPOOL STREET | | | | AURORA | CO | 80013-7464 |
| LEE, DEUK | LEE & ASSOCIATES GINAM | 3435 WILSHIRE BLVD STE 420 | | | LOS ANGELES | CA | 90010-1905 |
| LEE, DIANE | 1976 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9547 |
| LEE, DIANE | 103 HAGUE ST | | | | DETROIT | MI | 48202-2118 |
| LEE, DIANE B | 11384 VISTA DR. | | | | FENTON | MI | 48430-2491 |
| LEE, DIANE B | 11384 VISTA DR | | | | FENTON | MI | 48430-2491 |
| LEE, DIANE L | 2139 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| LEE, DIANNA | 4107 WILLIAMS BLVD | | | | KENNER | LA | 70065-2202 |
| LEE, DIANNA L | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| LEE, DIANNA L | 2190 BARCELONA | | | | MERCEDES | TX | 78570-7137 |
| LEE, DICKIE B | 562 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1963 |
| LEE, DILLARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE, DOHEE | 1091 COVINGTON PLACE DR | | | | ROCHESTER HILLS | MI | 48309-3744 |
| LEE, DOLLIE | 1545 WOODWARD AVE APT 311 | | | | DETROIT | MI | 48226 |
| LEE, DOLORES | 2047 S.E. 349 HWY | | | | OLD TOWN | FL | 32680-4218 |
| LEE, DOLORES | 2047 SE 349 HWY | | | | OLD TOWN | FL | 32680-4218 |
| LEE, DOLORES E | 11620 DART DRIVE | | | | STERLING HTS | MI | 48313-5118 |
| LEE, DON L | 202 SOUTH ST | | | | LATHROP | MO | 64465-9321 |
| LEE, DONALD | 17 GOWDYS LN | | | | LAKE CITY | SC | 29560-7831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, DONALD | 6397 CLIFTON ST | | | | DETROIT | MI | 48210-1147 |
| LEE, DONALD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LEE, DONALD | 20011 CAMERON ST | | | | DETROIT | MI | 48203-1207 |
| LEE, DONALD A | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| LEE, DONALD D | 11724 ZEIMAN RD | | | | MAYBEE | MI | 48159-9534 |
| LEE, DONALD D | 1019 PERSIMMON DR | | | | TROY | MO | 63379-3213 |
| LEE, DONALD E | 120 BOULDER DR | | | | MORRIS | IL | 60450-3324 |
| LEE, DONALD E | 6962 ZERKLE RD | | | | SPRINGFIELD | OH | 45502-8984 |
| LEE, DONALD E | PO BOX 6315 | | | | FT MYERS BCH | FL | 33932-6315 |
| LEE, DONALD M | 10929 S 550 E | | | | AMBOY | IN | 46911-9415 |
| LEE, DONALD R | 102 KIMBALL AVE | | | | LIVINGSTON | NJ | 07039-3804 |
| LEE, DONALD T | 1285 LOWER BELLBROOK RD. | | | | XENIA | OH | 45385-7317 |
| LEE, DONEL L | 345 COLUMBIA AVE | | | | TIPTON | IN | 46072-1222 |
| LEE, DONELL | 2200 MAIN ST APT 3 | | | | BUFFALO | NY | 14214 |
| LEE, DONNA E | 2514 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3841 |
| LEE, DONNA J | 3523 RANGELEY ST | | | | FLINT | MI | 48503-2939 |
| LEE, DONNA M | 8282 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9753 |
| LEE, DORENNE J | 6057 WESTKNOLL DR APT 439 | BLDG 35 APT 439 | | | GRAND BLANC | MI | 48439-4923 |
| LEE, DORESTER | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-9206 |
| LEE, DORIAN H | 243 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| LEE, DORIS D | 12830 W RADISSON DR | | | | NEW BERLIN | WI | 53151-7625 |
| LEE, DOROTHY | 201 BEDFORD TRAIL #137 | | | | SUN CITY CENTER | FL | 33573-6053 |
| LEE, DOROTHY | 201 BEDFORD TRL APT 137 | | | | SUN CITY CENTER | FL | 33573-6053 |
| LEE, DOROTHY A | 7416 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4451 |
| LEE, DOROTHY ANN | 7416 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4451 |
| LEE, DOROTHY C | APT 112B | 2115 MATURANA DRIVE | | | LIBERTY | MO | 64068-9114 |
| LEE, DOROTHY M | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| LEE, DOROTHY M | 1805 PARMENTER ROAD | | | | CORUNNA | MI | 48817-9563 |
| LEE, DOROTHY V | 320 SHILLING DR | | | | SOMERSET | NJ | 08873-4919 |
| LEE, DOTTIE S | 725 E HIGH ST | | | | DEFIANCE | OH | 43512-1825 |
| LEE, DOUGLAS F | PO BOX 80404 | | | | LANSING | MI | 48908-0404 |
| LEE, DOUGLAS G | 8038 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4526 |
| LEE, DOYLE A | 7123 SUNSET POINT DR | | | | INDIANAPOLIS | IN | 46259-6786 |
| LEE, DOYLE E | 7152 SANDALWOOD DR | | | | AVON | IN | 46123-8056 |
| LEE, DOYLE E | 57 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1721 |
| LEE, DOYLE S | 9669 SW STAND DR | | | | CAMERON | MO | 64429-8504 |
| LEE, DOYSE G | 2223 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1436 |
| LEE, DUKHYUN | 71383 DEQUINDRE RD | | | | LEONARD | MI | 48367-4129 |
| LEE, DUKSON | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, EARL D | 1991 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-8311 |
| LEE, EARL M | 1619 ZARTMAN RD | | | | KOKOMO | IN | 46902-3214 |
| LEE, EARL R | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |
| LEE, EDDIE C | 4240 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1805 |
| LEE, EDDIE E | 19097 HENRY ST | | | | MELVINDALE | MI | 48122-1624 |
| LEE, EDDIE L | 464 ALTON AVE | | | | PONTIAC | MI | 48341-2600 |
| LEE, EDITH A | 846 ARMSTRONG RD | | | | LANSING | MI | 48911-3910 |
| LEE, EDMOND | 31154 WHITE OAK DR | | | | CHESTERFIELD | MI | 48047-4690 |
| LEE, EDNA L | 409 N WASHINGTON ST | | | | TEUTOPOLIS | IL | 62467-1038 |
| LEE, EDNA M | 6169 EAGLE RIDGE LANE, APT # 102 | | | | FLINT | MI | 48505 |
| LEE, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, EDWARD R | 1216 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| LEE, EDWARD R | 6553 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, EDWARD S | 2460 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| LEE, EDWARD STEVEN | 2460 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| LEE, EDWARD W | 1329 MARTIN DR | | | | FRANKFORT | MI | 49635-9763 |
| LEE, EDWIN C | 1390 OLD NC 288 | | | | BRYSON CITY | NC | 28713-6742 |
| LEE, EILEEN L | OFC | 2800 SOUTH DIXON ROAD | | | KOKOMO | IN | 46902-6418 |
| LEE, ELAINE J | 4212 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2502 |
| LEE, ELBERT W | 631 ELM RD | | | | CHESTER | SC | 29706-6348 |
| LEE, ELIZABETH | 5717 DUPONT ST | | | | FLINT | MI | 48505-2686 |
| LEE, ELIZABETH A | # 14 | 506 WEST TOWNLINE ROAD | | | AUBURN | MI | 48611-9720 |
| LEE, ELIZABETH J | 9073 WHITFIELD DR | | | | ESTERO | FL | 33928-4409 |
| LEE, ELIZABETH P | 9880 BOX RD | | | | SEMMES | AL | 36575-8916 |
| LEE, ELIZABETH P | 9880 BOX RD. | | | | SEMMES | AL | 36575 |
| LEE, ELLA J | 714 N WASHINGTON BLVD | | | | KANSAS CITY | MO | 66102-4061 |
| LEE, ELLA L | 18633 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2506 |
| LEE, ELLEN L | 615 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2249 |
| LEE, ELLEN Y | 325 ELLWOOD BEACH DRIVE | NO. 6 | | | GOLETA | CA | 93117 |
| LEE, ELLIS R | 741 HULL AVE | | | | LEWISBURG | TN | 37091-3622 |
| LEE, ELMER | 2116 KEMPER LN | | | | CINCINNATI | OH | 45206 |
| LEE, ELMER D | 2204 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2555 |
| LEE, ELODIA | 2220 TANNER LAKE RD | | | | HASTINGS | MI | 49058-9272 |
| LEE, ELOISE A | 241 E SUSAN DR | | | | OAK CREEK | WI | 53154-3003 |
| LEE, ELOISE I | 9438 COLONY POINT E DR | | | | INDIANAPOLIS | IN | 46250-3464 |
| LEE, ELVA | 208 8TH ST | | | | HOLLY HILL | FL | 32117-3606 |
| LEE, EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEE, ENOCH E | 4642 MCGREEVY DR | | | | FAIRFIELD | OH | 45014-1867 |
| LEE, ERIC J | 315 MONMOUTH DR | | | | CHERRY HILL | NJ | 08002-2005 |
| LEE, ERIKA | | | | | | | |
| LEE, ERIN S | 1295 VIRGINIA CT | | | | BLUFFTON | IN | 46714-1600 |
| LEE, ERNEST | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| LEE, ERNEST | 3488 TOY RD | | | | GROVEPORT | OH | 43125 |
| LEE, ERNEST | 9665 THOMAS LN | | | | AVON | IN | 46123-9464 |
| LEE, ERNEST B | 1502 CADILLAC DR E | | | | KOKOMO | IN | 46902-2540 |
| LEE, ERNEST S | 1627 S SURREY LN | | | | ARLINGTON HTS | IL | 60005-3561 |
| LEE, ESSIE C | 5 OAK RDG E | | | | MONROE | MI | 48161-5767 |
| LEE, ESTELLE J | 162 COUNTY ROAD 1116 | | | | VINEMONT | AL | 35179-8864 |
| LEE, ESTHER K | 2362 NORTH SANDUSKY ROAD | | | | SANDUSKY | MI | 48471-8786 |
| LEE, ESTHER K | 2362 N SANDUSKY RD | | | | SANDUSKY | MI | 48471-8786 |
| LEE, ETHEL L | 6 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| LEE, ETHEL M | 490 E MAIN ST | | | | LOGAN | OH | 43138-1415 |
| LEE, EUGENE G | 1641 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3341 |
| LEE, EUGENE V | 12418 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| LEE, EUN WOO | 3970 LANDMARK LN | | | | BREA | CA | 92823-1025 |
| LEE, EUNICE T | 2776 COUNTY ST. # 2970 | | | | ALEX | OK | 73002 |
| LEE, EUNIL | 3539 STAGECOACH DR | | | | OKEMOS | MI | 48864-4027 |
| LEE, EVA | PO BOX 23236 | | | | HOUSTON | TX | 77228-3236 |
| LEE, EVANGELINE M | 4072 4TH ST | | | | SURF CITY | NC | 28445-8633 |
| LEE, EVELYN | 3360 IRVING PLACE | | | | SAGINAW | MI | 48601-6222 |
| LEE, EVELYN | 3360 IRVING PARK PL | | | | SAGINAW | MI | 48601-6222 |
| LEE, EVELYN E | 4270 MYRTLE AVE APT E | | | | SAN DIEGO | CA | 92105-3443 |
| LEE, EVELYN M | 1130 SWANSON CT | | | | REYNOLDSBURG | OH | 43068-9637 |
| LEE, EVERETTE C | | | | | | | |
| LEE, EVERN | 317 HOME AVE | | | | MANSFIELD | OH | 44902-7767 |
| LEE, EZELL | | | | | | | |
| LEE, FATHE S | 1284 ASH ST | | | | NATIONAL CITY | MI | 48748-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, FAY | 1425 CO RD 1114 | | | | CULLMAN | AL | 35057-5677 |
| LEE, FAY | 56 COUNTY ROAD 826 | | | | CULLMAN | AL | 35057-1673 |
| LEE, FERNANDO | | | | | | | |
| LEE, FLORENCE B | 2264 OAK SHADE DR | | | | DAVISON | MI | 48423-2125 |
| LEE, FLORENCE E | 38929 WABASH | | | | ROMULUS | MI | 48174-4800 |
| LEE, FLORENCE E | 38929 WABASH ST | | | | ROMULUS | MI | 48174-4800 |
| LEE, FLORETTA V | 1268 RAHWAY AVENUE | | | | AVENEL | NJ | 07001-2137 |
| LEE, FLOYD E | 850 SOUTH KLINE WAY | | | | LAKEWOOD | CO | 80226-7506 |
| LEE, FONNIE O | 1108 E. DOUGLAS ST. | | | | GOSHEN | IN | 46526-4144 |
| LEE, FONNIE O | 1108 E DOUGLAS ST | | | | GOSHEN | IN | 46526-4144 |
| LEE, FRANCES | 1121 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3508 |
| LEE, FRANCINE M | 103 PONSONBY COURT | | | | INDIANAPOLIS | IN | 46214-3882 |
| LEE, FRANCIS J | 10313 7TH ST | | | | OSCODA | MI | 48750-1909 |
| LEE, FRANK | 2351 IRISH LN APT 3 | | | | CLEARWATER | FL | 33763 |
| LEE, FRANK A | 353 TURKEY PEN RD | | | | CRAGFORD | AL | 36255-6273 |
| LEE, FRANK G | 5210 N MAIN ST | | | | DAYTON | OH | 45415-3641 |
| LEE, FRANK G | 5210 NORTH MAIN | | | | DAYTON | OH | 45415-5415 |
| LEE, FRANK G | 155 PARTRIDGE DR | | | | TROY | MI | 48098-4622 |
| LEE, FRANK H | 4149 PARADISE RD | | | | SEVILLE | OH | 44273-9353 |
| LEE, FRANKIE E | 14002 NEW CUT RD | | | | ATHENS | AL | 35611-0395 |
| LEE, FRANKIE J | 260 BOWIE AVE | | | | BOWLING GREEN | KY | 42101-7502 |
| LEE, FRANKIE JOE | 260 BOWIE AVE | | | | BOWLING GREEN | KY | 42101-7502 |
| LEE, FRANKLIN K | 14908 ORVAL LN | | | | LIBERTY | MO | 64068-8729 |
| LEE, FRANKLIN P | 151 WARREN AVE | | | | EAST TAWAS | MI | 48730-9755 |
| LEE, FRANKLIN W | 612 N 5TH ST | | | | MARLOW | OK | 73055-1614 |
| LEE, FREDERICK B | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LEE, FREDERICK J | 2322 RASKOO ST | | | | FLINT | MI | 48504 |
| LEE, GAIL M | 107 MARIDALE DR | | | | WEST MONROE | LA | 71291-2349 |
| LEE, GAIL M | 22217 SHERWOOD LN | | | | BROWNSTOWN | MI | 48134-9273 |
| LEE, GAIL MITCHELL | 107 MARIDALE DR | | | | WEST MONROE | LA | 71291-2349 |
| LEE, GARDNER R | 6633 53RD AVE E LOT D65 | | | | BRADENTON | FL | 34203 |
| LEE, GARRETT R | 5833 ATTUCKS DR | | | | PLAINFIELD | IN | 46168-7713 |
| LEE, GARRY C | 366 SUSY GRIFFIN RD SE | | | | ATLANTA | GA | 30354-2460 |
| LEE, GARY A | 1442 N 300 E | | | | ANDERSON | IN | 46012-9297 |
| LEE, GARY D | 9540 BONNYDUNE DR | | | | SHREVEPORT | LA | 71106-7506 |
| LEE, GARY M | 623 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| LEE, GARY M | 2311 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| LEE, GARY M | 9912 E 77TH ST | | | | RAYTOWN | MO | 64138-1731 |
| LEE, GENE A | 809 GROOVER RD SW | | | | HARTSELLE | AL | 35640-3791 |
| LEE, GENE A | 524 S MAIN ST | | | | ROANOKE | IN | 46783-9175 |
| LEE, GENE ARTHUR | 524 S MAIN ST | | | | ROANOKE | IN | 46783-9175 |
| LEE, GENE K | 3555 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5967 |
| LEE, GENE L | PO BOX 320137 | | | | FLINT | MI | 48532-0003 |
| LEE, GEORGE | 2319 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| LEE, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEE, GEORGE | 2 SEVILLE DR | | | | SOMERVILLE | NJ | 08876-1728 |
| LEE, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, GEORGE E | 71 FIELDCREST DR | | | | WESTAMPTON | NJ | 08060-5633 |
| LEE, GEORGE H | 2938N. RAIDER RD. | | | | NEW CASTLE | IN | 47362 |
| LEE, GEORGE J | G3414 BARTH ST | | | | FLINT | MI | 48504-2439 |
| LEE, GEORGE M | 3232 S 870 W | | | | RUSSIAVILLE | IN | 46979-9772 |
| LEE, GEORGE R | 14555 NEW HAMPTON PL | | | | FORT MYERS | FL | 33912-7011 |
| LEE, GEORGE R | 1925 JASMINE AVE | | | | FLINT | MI | 48503-4087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, GEORGE W | 300 FROST AVE | | | | ROCHESTER | NY | 14608-2507 |
| LEE, GERALD D | 5548 GRAND BAYOU DRIVE | | | | NEW ORLEANS | LA | 70129-1006 |
| LEE, GERALD W | 1909 SAINT ANDREWS DR | | | | OXFORD | MI | 48371-5851 |
| LEE, GERALDINE M | 8329 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| LEE, GILES C | 1805 VALLEY CREEK DRIVE | | | | GARLAND | TX | 75040-3952 |
| LEE, GILES W | 10455 E OUTER DR | | | | DETROIT | MI | 48224-2827 |
| LEE, GIOVONNI E | 3117 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| LEE, GLADYS | 1831 W CAPITOL DR | | | | MILWAUKEE | WI | 53206 |
| LEE, GLADYS M | 2034 PRESERVE CIR W | | | | CANTON | MI | 48188-2254 |
| LEE, GLADYS RUTH | 309 CINDY ST S | | | | KELLER | TX | 76248-2357 |
| LEE, GLEN J | 12505 WALLACE DR | | | | CLIO | MI | 48420-1844 |
| LEE, GLORIA | 23400 CHURCH ST | | | | OAK PARK | MI | 48237-2429 |
| LEE, GLORIA J | 4650 SPURWOOD DR | | | | SAGINAW | MI | 48603-3113 |
| LEE, GLORIA K | 4022 BIRCHDELL AVE NE | | | | CANTON | OH | 44705-2712 |
| LEE, GOLDIE M | 1931 HAWK POINTE DR | | | | FESTUS | MO | 63028-3144 |
| LEE, GORDON G | 8409 N 108TH LN | | | | PEORIA | AZ | 85345-2960 |
| LEE, GORDON O | PO BOX 1408 | | | | FRANKLIN | TN | 37065-1408 |
| LEE, GRACE | 6004 HOLIDAY RD | | | | BUFORD | GA | 30518 |
| LEE, GRANDLE G | 73637 26TH ST | | | | LAWTON | MI | 49065-6692 |
| LEE, GREGORY G | 76 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| LEE, GREGORY S | PO BOX 94 | | | | BROWNSTOWN | IN | 47220-0094 |
| LEE, GRETA J | 219 N 13TH | | | | KANSAS CITY | KS | 66102-5108 |
| LEE, GRETA J | 219 N 13TH ST | | | | KANSAS CITY | KS | 66102-5108 |
| LEE, GUAM M | PO BOX 74389 | | | | ROMULUS | MI | 48174-0389 |
| LEE, GWENDOLYN | 1411 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| LEE, HANSON M | 5896 FAIRCASTLE DR | | | | TROY | MI | 48098-2546 |
| LEE, HAROLD E | 5569 S YORK HWY | | | | GRIMSLEY | TN | 38565-5041 |
| LEE, HAROLD V | 15244 MIDDLEBELT ROAD | | | | LIVONIA | MI | 48154-4035 |
| LEE, HAROLD W | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| LEE, HARRY A | 6798 N.E COUNTY LINE RD. | | | | CLARE | MI | 48617 |
| LEE, HARRY C | 4506 CHEYENNE AVE | | | | FLINT | MI | 48507-2832 |
| LEE, HARRY G | 7521 FIAT AVE | | | | BROOKSVILLE | FL | 34613-5742 |
| LEE, HARRY R | 1212 BEAVER RUN RD. | | | | ANDERSON | SC | 29625 |
| LEE, HARVEY L | 604 SOUTH 1ST BOX 485 | | | | VAN BUREN | IN | 46991 |
| LEE, HASSIE B | 2899 FIVE FORKS TRICKUM RD | APT 212 | | | LAWRENCEVILLE | GA | 30044-5810 |
| LEE, HAZEL B | 1411 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| LEE, HAZEL L | 1947 4TH OAK ST | | | | PRESCOTT | MI | 48756-9674 |
| LEE, HEEWOOK | 5620 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4938 |
| LEE, HELEN | 7953 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| LEE, HELEN | 432 S PADDOCK ST | | | | PONTIAC | MI | 48341-3029 |
| LEE, HELEN | 7953 ESTON ROAD | | | | CLARKSTON | MI | 48348-4012 |
| LEE, HELEN A | 2464 COCKLIN CT | | | | MECHANICSBURG | PA | 17055-5345 |
| LEE, HELEN F | 58 WADE STREET | | | | WINDER | GA | 30680-1932 |
| LEE, HELEN F | 58 WADE ST | | | | WINDER | GA | 30680-1932 |
| LEE, HELEN V | 4218 WATERSIDE PL | | | | GROVE CITY | OH | 43123-8069 |
| LEE, HENRY | 2313 PINEWAY TRL | | | | LAKESITE | TN | 37379-3257 |
| LEE, HENRY E | 3906 CARRIAGE LN SW | | | | CONYERS | GA | 30094-4063 |
| LEE, HENRY W | 105 CSONKA DR | | | | GEORGETOWN | PA | 15043-9510 |
| LEE, HERMAN | 3287 SHEFFIELD CIR | | | | DECATUR | GA | 30032-5927 |
| LEE, HERMAN D | 1565 HARPES CREEK RD | | | | SILER | KY | 40763-9636 |
| LEE, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE, HERMAN O | 3226 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, HERMAN T | 2433 PARKLAND DR | | | | DECATUR | GA | 30032-6222 |
| LEE, HILDA L | 2500 MANN RD LOT 99 | | | | CLARKSTON | MI | 48346-4247 |
| LEE, HILDA MAE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE, HOON | 2401 W ALTA RD APT 306 | | | | PEORIA | IL | 61615-1284 |
| LEE, HORACE D | 6685 JEWELL BENNETT RD | | | | DAWSONVILLE | GA | 30534-4126 |
| LEE, HORACE D | 9935 MANGOS DR | | | | SAN RAMON | CA | 94583-3037 |
| LEE, HOSIE L | 2236 CROYDEN PL | | | | SAN LEANDRO | CA | 94577-6008 |
| LEE, HOSUK | 9011 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9865 |
| LEE, HOWARD | 2810 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3130 |
| LEE, HOWARD G | 8933 WOODSTONE ST | | | | LENEXA | KS | 66219-1181 |
| LEE, HOWARD H | 4350 DERRY RD | | | | BLOOMFIELD | MI | 48302-1834 |
| LEE, HOWARD J | 149 BROADWAY | | | | ELIZABETH | NJ | 07206-1811 |
| LEE, HOWARD R | 215C WEST 5TH STREET | | | | N LITTLE ROCK | AR | 72114-5309 |
| LEE, HSAI-YIN | 6466 SHAGBARK DR | | | | TROY | MI | 48098-5233 |
| LEE, HWASUP | 3004 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7131 |
| LEE, HWAWON | 2051 SAXONY DR | | | | TROY | MI | 48085-1089 |
| LEE, HWI NAM | 2851 FLORENCE DR SW | | | | GRANDVILLE | MI | 49418 |
| LEE, HYEONG RIM | | | | | | | |
| LEE, IDA G | 25 COUNTY LINE RD | | | | EUBANK | KY | 42567-6560 |
| LEE, IDA W | PO BOX 4533 | | | | MONROE | LA | 71211-4533 |
| LEE, IMOGENE H | 504 ASBURY ST | | | | CEDARTOWN | GA | 30125-2704 |
| LEE, IMOGENE H | 504 ASBERRY ST. | | | | CEDARTOWN | GA | 30125 |
| LEE, IN | 4877 GEORGETOWN DR | | | | ROCHESTER HILLS | MI | 48306-1490 |
| LEE, IRIS M | 4456 MAXSON RD | | | | EL MONTE | CA | 91732-2050 |
| LEE, IRMGARD M | 6444 PEAK PL | | | | INDIANAPOLIS | IN | 46214-5901 |
| LEE, IRVIN | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| LEE, IRVIN | 8508 SOUTH ELIZABETH STREET | | | | CHICAGO | IL | 60620-4037 |
| LEE, ISABELLE M | 1764 MILLFAIR RD | | | | ERIE | PA | 16505-2850 |
| LEE, IVAN L | 230 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| LEE, IVAN L | 410 SAINT EDWARD LN | | | | FLORISSANT | MO | 63033-5457 |
| LEE, IVAN LOUIS | 230 CLINTON ST | | | | BUFFALO | NY | 14204-1739 |
| LEE, J B TRANSPORTATION CO | PO BOX 48 | | | | PONTIAC | IL | 61764-0048 |
| LEE, J L | 216 LIBERTY | | | | PONTIAC | MI | 48341-1113 |
| LEE, J. BRYAN | 7530 HOLLOW COVE CT | | | | CYPRESS | TX | 77433-1340 |
| LEE, JACK | 10000 TRACY TRL | | | | PARMA | OH | 44130-5267 |
| LEE, JACK | 3172 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| LEE, JACK E | 7030 60TH ST SE | | | | GRAND RAPIDS | MI | 49512-9611 |
| LEE, JACK W | 1710 SAM BASS BLVD APT 301 | | | | DENTON | TX | 76205-5307 |
| LEE, JACKIE | 6377 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| LEE, JACQUELINE | 3794 BARGO LN | | | | AMELIA | OH | 45102-1204 |
| LEE, JACQUELINE | 3794 BARGO LANE | | | | AMELIA | OH | 45102-1204 |
| LEE, JACQUELINE D | 711 WELCH BLVD | | | | FLINT | MI | 48504 |
| LEE, JACQUETTA A | 4391 FILBURN LN | | | | TROTWOOD | OH | 45426-1817 |
| LEE, JACQUETTA A | 9136 SPRING BLOSSOM TRL | | | | MIAMISBURG | OH | 45342 |
| LEE, JAE B | 502 LANIERS WAY | | | | EVANS | GA | 30809-5309 |
| LEE, JAE M | 39915 FRASER DR | | | | STERLING HEIGHTS | MI | 48310-2747 |
| LEE, JAE S | 4239 SPARROW HAWK DR | | | | LOVES PARK | IL | 61111-8611 |
| LEE, JAESOO | 2545 VALLEYVIEW DR | | | | TROY | MI | 48098-2307 |
| LEE, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE, JAMES | 1700 E 13TH ST APT 6T | | | | CLEVELAND | OH | 44114 |
| LEE, JAMES | 16 ALFA TER | | | | MORTON | PA | 19070-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEE, JAMES | 211 CARMEN AVE | | | | HAMILTON | OH | 45013-4616 |
| LEE, JAMES A | APT A | 8500 ELM AVENUE | | | RAYTOWN | MO | 64138-3211 |
| LEE, JAMES A | 5828 ALKIRE RD | | | | GALLOWAY | OH | 43119-8895 |
| LEE, JAMES A | 8246 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| LEE, JAMES A | 224 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1431 |
| LEE, JAMES A | 48742 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| LEE, JAMES A | 8329 TUBSPRING RD | | | | ALMONT | MI | 48003-8218 |
| LEE, JAMES A | 24345 LATHRUP BLVD | | | | SOUTHFIELD | MI | 48075-2838 |
| LEE, JAMES A | 2412 OAK BLUFF DR | | | | DACULA | GA | 30019-3097 |
| LEE, JAMES A | 1226 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30045-7464 |
| LEE, JAMES A | 3610 STARLING RD | | | | BETHEL | OH | 45106-8671 |
| LEE, JAMES ANTHONY | 224 S CLEVELAND AVE | | | | WILMINGTON | DE | 19805-1431 |
| LEE, JAMES D | 819 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| LEE, JAMES D | 5840 WATERFRONT DR N | | | | COLUMBIA | MO | 65202-9052 |
| LEE, JAMES D | 2600 ALBRECHT AVE | | | | DAYTON | OH | 45404-1405 |
| LEE, JAMES D | 724 ENSLEN ST SW | | | | HARTSELLE | AL | 35640-3614 |
| LEE, JAMES E | 2062 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| LEE, JAMES E | 16851 MARLOWE ST | | | | DETROIT | MI | 48235-4042 |
| LEE, JAMES E | PO BOX 496 | | | | STONEWALL | MS | 39363-0496 |
| LEE, JAMES E | 1656 GLADSTONE ST | | | | DETROIT | MI | 48206-2230 |
| LEE, JAMES E | 3019 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3899 |
| LEE, JAMES E | 1822 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| LEE, JAMES E | 373 HOLLIDAY RD | | | | WASHINGTON | GA | 30673-4547 |
| LEE, JAMES E | 6518 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| LEE, JAMES H | 17 CHESHAM WAY | | | | FAIRPORT | NY | 14450-3807 |
| LEE, JAMES H | 2104 POLK ST | | | | JANESVILLE | WI | 53546-3210 |
| LEE, JAMES J | 915 E MAPLE ST | | | | HOLLY | MI | 48442-1755 |
| LEE, JAMES K | 7604 N SWAN LAKE DR APT 2D | | | | HUBER HEIGHTS | OH | 45424-2080 |
| LEE, JAMES K | 7604 N SWAN LAKE DR | APT 2D | | | HUBER HEIGHTS | OH | 45424-2080 |
| LEE, JAMES M | 2561 NEWPORT ST | | | | DETROIT | MI | 48215-2671 |
| LEE, JAMES R | 4483 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9429 |
| LEE, JAMES R | 11268 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| LEE, JAMES R | 15290 LAKETON AVE | | | | CASNOVIA | MI | 49318-9651 |
| LEE, JAMES ROBERT | 11268 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| LEE, JAMES T | 2370 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9767 |
| LEE, JAMES T | 2370 S. TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9767 |
| LEE, JAMES T | 1116 GOLDEN CIR SW | | | | LILBURN | GA | 30047-1914 |
| LEE, JAMES W | PO BOX 43 | | | | CULLOM | IL | 60929-0043 |
| LEE, JAMES W | 1117 W 6TH ST | | | | MARION | IN | 46953-1638 |
| LEE, JAN D | 2068 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8613 |
| LEE, JANE A | 1651 SUNNY CREEK ST SE | | | | KENTWOOD | MI | 49508-4968 |
| LEE, JANELLE D | 3829 DELPHOS AVENUE | | | | DAYTON | OH | 45417-1537 |
| LEE, JANET | PO BOX 399 | | | | CHIPPEWA LAKE | OH | 44215-0399 |
| LEE, JANICE M | 236 OOTSIMA WAY | | | | LOUDON | TN | 37774-2816 |
| LEE, JANIS C | 3511 PARENT AVE | | | | WARREN | MI | 48092-4111 |
| LEE, JASON | 1735 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9551 |
| LEE, JASON S | 1108 DECATUR ST | | | | FOSTER CITY | CA | 94404-3608 |
| LEE, JAVARRE E | 20231 RIOPELLE ST | | | | DETROIT | MI | 48203-1251 |
| LEE, JAY A | 3228 BOWMAN RD | | | | BAY CITY | MI | 48706-1720 |
| LEE, JEAN M | 341 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2452 |
| LEE, JEAN S | 13320 HIGHWAY 488 | | | | CARTHAGE | MS | 39051-7883 |
| LEE, JEANETTE M | 34655 LYNN DR | | | | ROMULUS | MI | 48174-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, JEANETTE META | 34655 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| LEE, JEANNE M | 7521 FIAT AVE | | | | BROOKSVILLE | FL | 34613-5742 |
| LEE, JEANNINE A | 1750 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811-2921 |
| LEE, JEFF | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEE, JEFFERY A | PO BOX 75 | | | | HUNKER | PA | 15639-0075 |
| LEE, JEFFERY K | 12204 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| LEE, JEFFREY G | 1532 GLENBECK DRIVE | | | | KETTERING | OH | 45409 |
| LEE, JEFFREY L | 4517 WAYMIRE AVE | | | | DAYTON | OH | 45406-2418 |
| LEE, JEFFREY R | 8 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2402 |
| LEE, JEFFREY R | 1422 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| LEE, JEFFREY R | 5023 W. M-50 | | | | TIPTON | MI | 49287 |
| LEE, JEFFREY RAY | 1422 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| LEE, JEFFREY S | 3208 GREENBROOK DR | | | | ARLINGTON | TX | 76016-1837 |
| LEE, JEFFREY S | 8723 FOREST HILLS DR NE | | | | WARREN | OH | 44484-2043 |
| LEE, JENNIE | 1124 FEDERAL AVE | | | | SAGINAW | MI | 48607-1524 |
| LEE, JENNIE S | 3855 MOORE ST | | | | INKSTER | MI | 48141-3015 |
| LEE, JENNIFER J | 6304 WINDCREST DR APT 422 | | | | PLANO | TX | 75024-3019 |
| LEE, JENNIFER L | PO BOX 52263 | | | | SHREVEPORT | LA | 71135-2263 |
| LEE, JEONG | 18395 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1259 |
| LEE, JERALD F | 278 KINGMAN RD | | | | MASON | MI | 48854-9593 |
| LEE, JERALD R | 1412 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |
| LEE, JEROME L | 4160 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2012 |
| LEE, JERRY C | 172 ANTIS DRIVE | | | | ROTONDA WEST | FL | 33947-2841 |
| LEE, JERRY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE, JERRY R | 6090 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| LEE, JERRY W | 5099 GREAT MEADOWS ROAD | | | | LITHONIA | GA | 30038-2722 |
| LEE, JESSE E | 13160 ACACIA DR | | | | GRAND HAVEN | MI | 49417-8862 |
| LEE, JESSE J | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEE, JESSIE L | 35 LEGENDS WAY | | | | ROCHESTER | NY | 14612-2395 |
| LEE, JESSIE M | APT 2 | 3280 STERLING DRIVE | | | SAGINAW | MI | 48601-4292 |
| LEE, JESSIE M | 3280 STERLING DR | APT 2 | | | SAGINAW | MI | 48601-4292 |
| LEE, JILL D | 1135 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420 |
| LEE, JIMMY B | 723 COUNTY ROAD 15400 | | | | DEPORT | TX | 75435-3802 |
| LEE, JIMMY R | 8701 SUNINGHURST LN | | | | CHARLOTTE | NC | 28277-0418 |
| LEE, JIMMY W | 9508 CARRY BACK LN | | | | KNOXVILLE | TN | 37923-2012 |
| LEE, JIN AH | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, JIN AH | NESE 36 JFK STREET | | | | CAMBRIDGE | MA | 02138 |
| LEE, JIN-WOO | 3472 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2959 |
| LEE, JISHR C | 4548 DOGWOOD AVE | | | | SEAL BEACH | CA | 90740 |
| LEE, JO ANN | 503 S SUNDOWN DR | | | | KOKOMO | IN | 46901-4052 |
| LEE, JO ANN | 503 SUNDOWN DR | | | | KOKOMO | IN | 46901-4052 |
| LEE, JOAN | 17303 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| LEE, JOAN E | 4108 WINONA ST | | | | FLINT | MI | 48504-3741 |
| LEE, JOAN M | 1 KEY CAPRI APT 606W | | | | TREASURE ISLAND | FL | 33706-4934 |
| LEE, JOANN | 1420 DARBY AVE | | | | KOKOMO | IN | 46902-6047 |
| LEE, JODY M | 3823 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55412-1834 |
| LEE, JOE | 6787 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |
| LEE, JOE | 3332 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821-3463 |
| LEE, JOE E | 12160 LONGSTONE DRIVE | | | | BURLESON | TX | 76028-0262 |
| LEE, JOE K | 209 N 29TH ST | | | | NEW CASTLE | IN | 47362-3418 |
| LEE, JOHANNA G | PO BOX 202505 | | | | SHAKER HEIGHTS | OH | 44120-8125 |
| LEE, JOHN | 610 ATHENS ST | | | | SAGINAW | MI | 48601-1400 |
| LEE, JOHN | 25222 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-5275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, JOHN | 8 CLAUSEN DR | | | | COLUMBUS | GA | 31907-3313 |
| LEE, JOHN A | 77 SCHAUF AVE | | | | BUFFALO | NY | 14211-1035 |
| LEE, JOHN C | 24 VALERIE LN | | | | TRENTON | NJ | 08690-2460 |
| LEE, JOHN E | 30137 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4805 |
| LEE, JOHN E | 2226 WISTERIA WAY NE | | | | ATLANTA | GA | 30317-1428 |
| LEE, JOHN E | 3215 BURGESS ST | | | | FLINT | MI | 48504-2580 |
| LEE, JOHN H | 300 WESTERN AVE APT F508 | | | | LANSING | MI | 48917-3735 |
| LEE, JOHN J | PO BOX 3978 | | | | ANN ARBOR | MI | 48106-3978 |
| LEE, JOHN M | 1531 LAUNIUS RD | | | | GOOD HOPE | GA | 30641-2638 |
| LEE, JOHN R | 3794 BARGO LN | | | | AMELIA | OH | 45102-1204 |
| LEE, JOHN S | 232 HUTCHINSON AVENUE | | | | BUFFALO | NY | 14215-2241 |
| LEE, JOHN T | 9317 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| LEE, JOHN T | 2413 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| LEE, JOHN T | 5037 DRAYTON RD | | | | CLARKSTON | MI | 48346-3705 |
| LEE, JOHN T | 614 CLAYBOURNE RD | | | | ROCHESTER | NY | 14618-1227 |
| LEE, JOHN W | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| LEE, JOHN W | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1357 |
| LEE, JOHN W | 1901 N MEADOWLARK LN | | | | MUNCIE | IN | 47304-2850 |
| LEE, JOHN WILLIAM | 736 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1357 |
| LEE, JOHN WILLIE | 1901 N MEADOWLARK LN | | | | MUNCIE | IN | 47304-2850 |
| LEE, JOHNNIE | 512 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| LEE, JOHNNIE H | 2295 N HIGHLAND AVE | | | | JACKSON | TN | 38305-4922 |
| LEE, JOHNNIE P | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LEE, JOHNNY R | 10829 PARKE PL | | | | MIDWEST CITY | OK | 73130-1009 |
| LEE, JOLYNE A | APT 202 | 2020 FOREST VIEW ROAD | | | ROCKFORD | IL | 61108-7967 |
| LEE, JONG H | 2671 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2325 |
| LEE, JONG HWAN | 2671 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2325 |
| LEE, JORDAN R | 1427 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| LEE, JOSEPH | 842 HASBROCK RD 2 | | | | NORWALK | OH | 44857 |
| LEE, JOSEPH | 729 E ALMA AVE | | | | FLINT | MI | 48505-2223 |
| LEE, JOSEPH M | 6389 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| LEE, JOSEPH R | 9646 FIELDCREST DR | | | | DALLAS | TX | 75238-2531 |
| LEE, JOSEPHINE | 2103 DELHI ST NE | | | | HOLT | MI | 48842-6800 |
| LEE, JOSEPHINE | 5710 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| LEE, JOSEPHINE | 2103 N E DELHI ST | | | | HOLT | MI | 48842-6800 |
| LEE, JOYCE A | 18 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| LEE, JOYCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEE, JOYCE M | 2379 JOSEPHS CT | | | | PARADISE | CA | 95969-6670 |
| LEE, JUANITA | 3032 CARLTON CT | | | | WESTCHESTER | IL | 60154-5602 |
| LEE, JUANITA | 22323 LASEINE APT-321 | | | | SOUTHFIELD | MI | 48075-4046 |
| LEE, JUANITA | 22323 LA SEINE ST APT 321 | | | | SOUTHFIELD | MI | 48075-4046 |
| LEE, JUANITA B | 2403 W DONNA DR | | | | POPLAR BLUFF | MO | 63901-8528 |
| LEE, JUANITA B | 11213 MELBA AVE | | | | CLEVELAND | OH | 44104-5026 |
| LEE, JUANITA B | 2403 W. DONNA DRIVE | | | | POPLAR BLUFF | MO | 63901-8528 |
| LEE, JUANITA E. | THE GARDENS OF CLINTON | 24500 METROPOLITIAN | | | CLINTON TWNSHP | MI | 48035 |
| LEE, JUANITA V | 7320 GABBIANO LN | | | | CARLSBAD | CA | 92011-5510 |
| LEE, JUDI A | 172 ANTIS DRIVE | | | | ROTONDA WEST | FL | 33947-2841 |
| LEE, JUDITH | 7489 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-8205 |
| LEE, JUDITH A | 4160 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2012 |
| LEE, JUDY A | PO BOX 1678 | | | | CLARKSTON | MI | 48347-1678 |
| LEE, JUDY C | 2512 N WEBSTER ST | | | | KOKOMO | IN | 46901-5862 |
| LEE, JULIA E | PO BOX 155 | | | | SUGAR GROVE | IL | 60554-0155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, JULIA F | 2813 CULVER RD | | | | TUSCALOOSA | AL | 35401-6102 |
| LEE, JUNE K | 7849 MEADOW DR | | | | WATERFORD | MI | 48329-4612 |
| LEE, JUNG K | 621 SW 35TH TER | | | | LEES SUMMIT | MO | 64082-4029 |
| LEE, JUNGIL | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, JUSTIN | 2530 BAMESLEY PL | | | | BALTIMORE | MD | 21244-8016 |
| LEE, KAP S | 3314  RUBY  CIRCLE  CT | | | | FORT WAYNE | IN | 45804-9205 |
| LEE, KAREN J | 14717 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5194 |
| LEE, KAREN M | 5099 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3494 |
| LEE, KATHERINE L | 3360 CITY VIEW TERRACE UNIT 1151 #4 | | | | SPARKS | NV | 89431 |
| LEE, KATHERINE L | 3360 CITYVIEW TER UNIT 1151 | | | | SPARKS | NV | 89431 |
| LEE, KATHLEEN | 610 ATHENS ST | | | | SAGINAW | MI | 48601-1400 |
| LEE, KATHLEEN A | 677 N VAN DYKE | | | | IMLAY CITY | MI | 48444 |
| LEE, KATHLEEN M | 8358 POPLAR MILL ROAD | | | | NOTTINGHAM | MD | 21236-5576 |
| LEE, KATRINA L | 721 COUNTY ROAD 15400 | | | | DEPORT | TX | 75435 |
| LEE, KEITH LENARD | 1620 BOEGER AVE | | | | WESTCHESTER | IL | 60154-4102 |
| LEE, KELVIN W | PO BOX 725262 | | | | ATLANTA | GA | 31139 |
| LEE, KENNETH C | 56194 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5062 |
| LEE, KENNETH E | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST, ONE CHARLES CENTER, 22ND FL | | | BALTIMORE | MD | 21202 |
| LEE, KENNETH H | 14061 MONTLE RD | | | | CLIO | MI | 48420-7903 |
| LEE, KENNETH J | 140 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-2316 |
| LEE, KENNETH R | 2349 HERITAGE PARK DR | | | | OWENSBORO | KY | 42301-7018 |
| LEE, KENNETH R | 810 TAYLOR PL | | | | O FALLON | MO | 63366-1756 |
| LEE, KENNY | 520, GLEN AVN | | | | PALISADES PARK | NJ | 07650 |
| LEE, KEOW SIN | 5205 TAMARA CIR | | | | COMMERCE TWP | MI | 48390-5829 |
| LEE, KERRY | BRAUGH, ROGER | 802 N CARANCAHUA ST STE 900 | | | CORPUS CHRISTI | TX | 78470-0116 |
| LEE, KEVIN | 1015 AMHERST ST | | | | BUFFALO | NY | 14216 |
| LEE, KEVIN P | 309 KROEGER AVE | | | | DUPO | IL | 62239-1305 |
| LEE, KHRISTOPHER S | 4747 GOODISON PLACE DR | | | | OAKLAND TWP | MI | 48306-1673 |
| LEE, KRISTEN N | PO BOX 52263 | | | | SHREVEPORT | LA | 71135-2263 |
| LEE, KRYSTYNA A | 27349 GILBERT DR | | | | WARREN | MI | 48093-4492 |
| LEE, KUN I | 3107 NEWPORT CT | | | | TROY | MI | 48084-1324 |
| LEE, KURT D | 250 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7500 |
| LEE, KWAN H | 9131 MORNING MIST CT | | | | CLARKSTON | MI | 48348-2882 |
| LEE, KWAN HO | 9131 MORNING MIST CT | | | | CLARKSTON | MI | 48348-2882 |
| LEE, L C | 32846 SAND PIPER DR | | | | ROMULUS | MI | 48174-6383 |
| LEE, LA'TASHA D | 942 RANDLER AVENUE | | | | VANDALIA | OH | 45377-1525 |
| LEE, LANNY E | 5103 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| LEE, LARITA D | 3736 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-3682 |
| LEE, LARRY | 347 E WILSON AVE | | | | PONTIAC | MI | 48341-3272 |
| LEE, LARRY A | 2936 EYE EYE ROAD | | | | GARDEN | MI | 49835 |
| LEE, LARRY E | 14199 OAKVILLE WALTZ RD | | | | WILLIS | MI | 48191-9718 |
| LEE, LARRY E | 6910 E US 136 | | | | BROWNSBURG | IN | 46112 |
| LEE, LARRY E | 2617 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-7517 |
| LEE, LARRY E | 8644 HEATHER CT | | | | YPSILANTI | MI | 48198-3216 |
| LEE, LARRY EUGENE | 8644 HEATHER CT | | | | YPSILANTI | MI | 48198-3216 |
| LEE, LARRY J | 8916 SPIDER BAY CT | | | | INDIANAPOLIS | IN | 46236-9037 |
| LEE, LARRY P | APT 1 | 13031 JOY ROAD | | | DETROIT | MI | 48228-2688 |
| LEE, LARRY W | 2423 LINDBERG | | | | ANDERSON | IN | 46012-3232 |
| LEE, LARRY W | 2423 LINDBERG RD | | | | ANDERSON | IN | 46012-3232 |
| LEE, LARRY W | 2365 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8706 |
| LEE, LARRY W | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| LEE, LARRY WAYNE | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509-1215 |
| LEE, LATASHA C | 3938 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, LAURA | | | | | | | |
| LEE, LAURA ANN | PO BOX 46 | | | | BIG SANDY | TN | 38221 |
| LEE, LAURA B | 990 COMMERCE AVE NW | | | | WARREN | OH | 44485-2222 |
| LEE, LAURA J | PO BOX 18 | | | | WHITMORE LAKE | MI | 48189 |
| LEE, LAWRENCE | 1443 HILLSDALE AVE | | | | SAN JOSE | CA | 95118-1125 |
| LEE, LAWRENCE C | 14943 E 12 MILE RD APT 3 | | | | WARREN | MI | 48088-4088 |
| LEE, LAWRENCE E | 5249 S 475 W | | | | PENDLETON | IN | 46064-9599 |
| LEE, LAWRENCE H | 3350 KING BLVD | | | | LOS ANGELES | CA | 90008 |
| LEE, LAWRENCE J | 1256 N 400 W UNIT #2D | | | | MARION | IN | 46952 |
| LEE, LAWRENCE L | 1105 MADALINE DR | | | | AVENEL | NJ | 07001-1379 |
| LEE, LAWRENCE L | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| LEE, LAWRENCE M | PO BOX 73 | | | | OMER | MI | 48749-0073 |
| LEE, LAYZELL | 5422 VILLAGE RDG | | | | FAIRBURN | GA | 30213-7922 |
| LEE, LEE D | 530 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| LEE, LELA | 319 E JACKSON | | | | FLINT | MI | 48505-4963 |
| LEE, LELAND E | 110 THOMAS POWERS RD | | | | NEWNAN | GA | 30263-4327 |
| LEE, LENORA M | PO BOX 218 | | | | POWAY | CA | 92074-0218 |
| LEE, LEOLA | 6172 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| LEE, LEON E | APT 4 | 120 BROOKS STREET | | | LICKING | MO | 65542-8075 |
| LEE, LEONARD H | 2604 CARMAN AVE | | | | ROYAL OAK | MI | 48073-3722 |
| LEE, LEONARD H | 2604 CARMAN | | | | ROYAL OAK | MI | 48073-3722 |
| LEE, LEORA L | 4208 PLEASANTON ROAD | | | | ENGLEWOOD | OH | 45322-2656 |
| LEE, LEROY C | 2899 FIVE FORKS TRICKUM RD APT 212 | | | | LAWRENCEVILLE | GA | 30044-5810 |
| LEE, LESLIE A | 68 BEDFORD ST | | | | ROCHESTER | NY | 14609-4124 |
| LEE, LESLIE B | 5131 MAXSON DR | APT S7 | | | SAGINAW | MI | 48603-1866 |
| LEE, LESLYE A | 51140 HUNTLEY APT 518 | | | | NEW BALTIMORE | MI | 48047 |
| LEE, LESTER F | PO BOX 178 | | | | GRETNA | FL | 32332-0178 |
| LEE, LETHA H | 6755 RADER AVE | | | | COOKEVILLE | TN | 38506 |
| LEE, LEWIS H | 3788 CEDAR ROAD RT3 | | | | HARRISON | MI | 48625 |
| LEE, LEWIS J | 13835-052 FCI | ENGEL WOOD | 9595 WEST QUINCY AVE | | LITTLETON | CO | 80123 |
| LEE, LEWIS M | 667 CHARLIE B JOHNSTON RD | | | | NEWNAN | GA | 30263-4805 |
| LEE, LEXIE G | 202 PRINCE ST APT 14 | | | | BELMONT | NC | 28012-3875 |
| LEE, LILLIAN J | 13528 WHITTIER DR | | | | STERLING HTS | MI | 48312-6920 |
| LEE, LINDA B | 1353 ANTIOCH RD | | | | SOMERVILLE | AL | 35670-4301 |
| LEE, LINDA E | 4291 KINGS TROOP RD | | | | STONE MTN | GA | 30083-4706 |
| LEE, LINDA M | 41438 SESAME DRIVE | | | | STERLING HGTS | MI | 48314-4152 |
| LEE, LINDA S | 431 1ST AVE | | | | PONTIAC | MI | 48340-2802 |
| LEE, LINDA S | 2728 N 10TH ST | | | | KANSAS CITY | KS | 66104-5347 |
| LEE, LINDSEY | 4611 DEER CREEK CT APT 5 | | | | YOUNGSTOWN | OH | 44515-5440 |
| LEE, LINWOOD E | 1172 SE 192ND PRIVATE RD | | | | CLINTON | MO | 64735-9167 |
| LEE, LISA M | 1343 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| LEE, LLOYD D | 2777 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| LEE, LOCIE | 915 OLD WEBB RD. | | | | ANDERSON | SC | 29626-5735 |
| LEE, LOLETHA M | 1222 RIVERFRONT DRIVE | | | | FLINT | MI | 48532 |
| LEE, LONNIE | 610 JOES TRL | | | | WINDER | GA | 30680-2975 |
| LEE, LORENZO | 5479 AMITY CV | | | | POWDER SPRINGS | GA | 30127-4953 |
| LEE, LORETTA J | 84 HORSESHOE DR E | | | | BRUCETON MLS | WV | 26525-7304 |
| LEE, LORETTA M | 8205 HAGERS FERRY RD | | | | DENVER | NC | 28037-8565 |
| LEE, LORI A | 1010 EXECUTIVE DR STE 280 | | | | WESTMONT | IL | 60559-6187 |
| LEE, LORRAINE D | 2271 KRISTEN WAY | | | | CHARLOTTE | MI | 48813-8393 |
| LEE, LORRAINE E | 130 WEST BALTIMORE BOULEVARD | | | | FLINT | MI | 48505-3222 |
| LEE, LORRAINE E | 1411 W PIERSON RD | | | | FLINT | MI | 48505 |
| LEE, LOUDELLA | PO BOX 12 | | | | VANDALIA | MI | 49095-0012 |
| LEE, LOUIS M | 2320 84TH ST SE | | | | CALEDONIA | MI | 49316-8361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, LOUIS M. | 2320 84TH ST SE | | | | CALEDONIA | MI | 49316-8361 |
| LEE, LOUISE M | 4134 ALMIEA DR | | | | SAGINAW | MI | 48601 |
| LEE, LOUISE T | 8102 FLOSSIE LN | | | | CLIFTON | VA | 20124-2050 |
| LEE, LOVELL E | 17500 OAK DR | | | | DETROIT | MI | 48221-2747 |
| LEE, LOWELL R | 2362 N SANDUSKY RD | | | | SANDUSKY | MI | 48471-8786 |
| LEE, LOYAL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEE, LU | 83 SAYRE DR | | | | PRINCETON | NJ | 08540-5837 |
| LEE, LUCILLE M | 22903 SUMMER GREEN LN | | | | SPRING | TX | 77373 |
| LEE, LUCRETIA J | 26049 MARINER POINTE | | | | CHESTERFIELD | MI | 48057 |
| LEE, LULA M | 865 MICHIGAN AVE APT 208 | | | | BUFFALO | NY | 14203-1246 |
| LEE, LULA M | 865 MICHIGAN AVE | APT 208 | | | BUFFALO | NY | 14203-1246 |
| LEE, LUOLA F | 1857 WEST ELKTON ROAD | | | | HAMILTON | OH | 45013-9693 |
| LEE, LUOLA F | 1857 W ELKTON RD | | | | HAMILTON | OH | 45013-9693 |
| LEE, LUTHER W | 218 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| LEE, LYDIA D | 4100 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| LEE, LYNN R | 3527 DELAWARE AVE | | | | SEBRING | FL | 33872-2505 |
| LEE, LYON Y | 10 LILAC LN | | | | HAVERHILL | MA | 01830-1589 |
| LEE, MABEL | 1513 MONTCLAIR CIR | | | | MARYVILLE | TN | 37803-5927 |
| LEE, MABLENE M | 3288 DUBLIN DR | | | | DECATUR | GA | 30032-7112 |
| LEE, MACK T | 1274 OLD PEACHTREE RD | | | | LAWRENCEVILLE | GA | 30043 |
| LEE, MAL | 313 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2537 |
| LEE, MAL HWA | 38202 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1635 |
| LEE, MAN D | 8409 SUMMERSET PL | | | | FORT WAYNE | IN | 46825-6496 |
| LEE, MAN DEOK | 8409 SUMMERSET PL | | | | FORT WAYNE | IN | 46825-6496 |
| LEE, MARCIA C | 229 E 29TH ST APT 3R | | | | NEW YORK | NY | 10016-8256 |
| LEE, MARCIA L | 3172 YAUCK RD | | | | SAGINAW | MI | 48601-6953 |
| LEE, MARELINE S | 3730 NEWTON FALLS STREET | | | | N LAS VEGAS | NV | 89032-1407 |
| LEE, MARGAREE | 3016 COLUMBUS | | | | DETROIT | MI | 48206-3705 |
| LEE, MARGAREE | 3016 COLUMBUS ST | | | | DETROIT | MI | 48206-3705 |
| LEE, MARGARET | 1598 HARVARD AVENUE | | | | COLUMBUS | OH | 43203-1250 |
| LEE, MARGARET A | 1400 HARTFORD TPKE APT 4 | | | | NORTH HAVEN | CT | 06473-2167 |
| LEE, MARGARET E | 1501 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5760 |
| LEE, MARGIE | 147 E 119TH PL | | | | CHICAGO | IL | 60628-6220 |
| LEE, MARIANNE | 397 JONES RD | | | | PULASKI | TN | 38478-7537 |
| LEE, MARILYN R | 6116 CIRCLEVIEW DR | | | | HALTOM CITY | TX | 76180-8078 |
| LEE, MARJORY | 732 S CANAL ST | | | | COEUR D ALENE | ID | 83814 |
| LEE, MARK C | 16940 OAKLEY RD LOT 42 | | | | CHESANING | MI | 48616-9510 |
| LEE, MARK E | 1589 COLTON ST | | | | TOLEDO | OH | 43609-2115 |
| LEE, MARK EDWARD | 1589 COLTON ST | | | | TOLEDO | OH | 43609-2115 |
| LEE, MARK S | 8301 W COLONY DR | | | | YORKTOWN | IN | 47396-1013 |
| LEE, MARLENE | 309 C ST | | | | CARBON | IA | 50839-7502 |
| LEE, MARLENE | 309 C STREET | | | | CARBON | IA | 50839 |
| LEE, MARRIE F | 4533  TALLMAN  ST | | | | FORT  WORTH | TX | 76119-4831 |
| LEE, MARRIE F | 4601 PALADIUM DR | | | | MANSFIELD | TX | 76063-6706 |
| LEE, MARSHALL E | 2957 S 50TH ST | | | | MILWAUKEE | WI | 53219-3319 |
| LEE, MARTHA C | PO BOX 584 | | | | KALKASKA | MI | 49646-0584 |
| LEE, MARTHA C | 23152 ESSIG AVENUE | | | | NOBLESVILLE | IN | 46060-9621 |
| LEE, MARTHA M | 4200 HORIZON NORTH PKWY APT 1124 | | | | DALLAS | TX | 75287-2819 |
| LEE, MARTHA MAE | 4200 HORIZON NORTH PKWY APT 1124 | | | | DALLAS | TX | 75287-2819 |
| LEE, MARTIN V | 288 WILLOW ST APT 71 | | | | LOCKPORT | NY | 14094-5557 |
| LEE, MARTIN V | 288 WILLOW GARDENS #71 | | | | LOCKPORT | NY | 14094-5557 |
| LEE, MARVIN D | 2245 E CHERRY ST APT 2 | | | | PARIS | TX | 75460-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, MARVIN G | 2171 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3476 |
| LEE, MARY | 1011 ROGER REESE ROAD | | | | GALLATIN | TN | 37066-9423 |
| LEE, MARY | 7701 S. US HWY 35 | | | | LA PORTE | IN | 46350 |
| LEE, MARY ANNA M | 5103 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| LEE, MARY C | 3137 VINTON CIR | | | | KOKOMO | IN | 46902-3650 |
| LEE, MARY E | 4022 RIVIERA RD | | | | MONTGOMERY | AL | 36108-4953 |
| LEE, MARY E | 161 S CO RD - 950 E | | | | GREENTOWN | IN | 46936 |
| LEE, MARY E | 8538 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8706 |
| LEE, MARY E | 1133 SHILOH CHURCH RD | | | | SEYMOUR | TN | 37865-6315 |
| LEE, MARY ETTER | 5202 WOODHAVEN DR. | | | | FLINT | MI | 48504-1265 |
| LEE, MARY J | 6075 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| LEE, MARY K. | PO BOX 427 | | | | GENESEE | MI | 48437-0427 |
| LEE, MARY L | 19197 KLINGER ST | | | | DETROIT | MI | 48234-1760 |
| LEE, MARY L | 1230 E 69TH ST | | | | LOS ANGELES | CA | 90001-1634 |
| LEE, MARY L | PO BOX 215 | | | | THONOTOSASSA | FL | 33592-0215 |
| LEE, MARY L | 47 BRETTON PLACE | | | | SAGINAW | MI | 48602-3629 |
| LEE, MARY L | 19197 KLINGER | | | | DETROIT | MI | 48234-1760 |
| LEE, MARY L | P.O. BOX 215 | | | | THONOTOSASSA | FL | 33592 |
| LEE, MARY M | 26689 WILSON DR | | | | DEARBORN HTS | MI | 48127-3634 |
| LEE, MARY Z | 269 S MEADOWVIEW DR. | APT 46 | | | PERU | IN | 46970 |
| LEE, MARY Z | 269 MEADOWVIEW DR APT 46 | | | | PERU | IN | 46970-6929 |
| LEE, MATTHEW J | 11528 TORREY RD | | | | FENTON | MI | 48430-9631 |
| LEE, MATTHEW J | 4506 WIMBLETON WAY | | | | KALAMAZOO | MI | 49009-2405 |
| LEE, MATTHEW J | 11463 MORGAN AVE | | | | PLYMOUTH | MI | 48170-4436 |
| LEE, MATTIE I | 571 N MARBLE | | | | ROCKMART | GA | 30153-2325 |
| LEE, MAURICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, MAURICE J | 4291 QUAKER HILL DR | | | | FORT GRATIOT | MI | 48059-4042 |
| LEE, MAURICE L | 575 WATERBOY RD | | | | FAIRBURN | GA | 30213-3902 |
| LEE, MAURINE T | 4136 AMHERST ST | | | | DES MOINES | IA | 50313-3762 |
| LEE, MAX K | 3 HILLCROFT DR NE | | | | ROME | GA | 30161-5811 |
| LEE, MAX W | 3111 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| LEE, MAXINE | 1420 N TONKEY RD | | | | AU GRES | MI | 48703-9737 |
| LEE, MAXINE | 3975 W OUTER DR | | | | DETROIT | MI | 48221-1427 |
| LEE, MAXINE D | 5420 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8909 |
| LEE, MAXINE L | 314 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| LEE, MAYFORD E | 268 ALLANHURST DR | | | | VANDALIA | OH | 45377-1719 |
| LEE, MAYNARD B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEE, MEI-SIE | 1590 MARTINIQUE DR | | | | TROY | MI | 48084-1428 |
| LEE, MEL L | 5009 ROSEDOWN LN | | | | BOSSIER CITY | LA | 71112-4591 |
| LEE, MEL LOREN | 5009 ROSEDOWN LN | | | | BOSSIER CITY | LA | 71112-4591 |
| LEE, MELANIE A | 14204 MOUNT VERNON PL | | | | EDMOND | OK | 73013 |
| LEE, MELISSA J | APT 7 | 807 KELLOGG AVENUE | | | JANESVILLE | WI | 53546-2868 |
| LEE, MELLY L | 136 AMBERFIELD CT | | | | BOWLING GREEN | KY | 42104-8590 |
| LEE, MELVIN J | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| LEE, MELVIN J | 9395 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-8501 |
| LEE, MELVIN V | 1655 NORTHEAST 80 PVT ROAD | | | | OSCEOLA | MO | 64776-2871 |
| LEE, MICHAEL | 3639 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9412 |
| LEE, MICHAEL | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LEE, MICHAEL D | 4367 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| LEE, MICHAEL G | 129 CHAPULTEPEC ST | | | | MERCEDES | TX | 78570-9603 |
| LEE, MICHAEL J | 2327 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| LEE, MICHAEL K | 3356 COOLIDGE RD | | | | BEAVERTON | MI | 48612-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, MICHAEL P | 28 IRVING ST | P.O. BOX 1582 | | | BRISTOL | CT | 06010 |
| LEE, MICHAEL R | 926 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4027 |
| LEE, MICHAEL R | 721 COUNTY ROAD 15400 | | | | DEPORT | TX | 75435-3802 |
| LEE, MICHAEL S | 6214 ALAMEDA DR | | | | SHREVEPORT | LA | 71119-7703 |
| LEE, MICHAEL S. | 3639 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9412 |
| LEE, MICHAEL W | 617 N WISCONSIN AVE | | | | OKLAHOMA CITY | OK | 73117-3861 |
| LEE, MICHELLE L | 8613 52ND ST SE | | | | ADA | MI | 49301 |
| LEE, MICKLE | 7059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463 |
| LEE, MICKLE O | 7059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| LEE, MILDRED | 173 MILDRED DR | | | | RED SPRINGS | NC | 28377 |
| LEE, MILDRED | 604 SOUTH 1ST BOX 485 | | | | VAN BUREN | IN | 46991-9701 |
| LEE, MILDRED | 2400 DANFORTH | | | | HAMTRAMCK | MI | 48212-3655 |
| LEE, MILDRED | | | | | | | |
| LEE, MILDRED | 2400 DANFORTH ST | | | | HAMTRAMCK | MI | 48212-3655 |
| LEE, MILDRED ANN | BARUDIN LAW FIRM PC | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE, MILDRED I | 4706 ROBINHOOD LN | | | | ADRIAN | MI | 49221 |
| LEE, MILDRED M | 7073 N GARFIELD AVE | | | | GLADSTONE | MO | 64118 |
| LEE, MILDRED R | 2942 WINCHESTER RD | | | | XENIA | OH | 45385-9721 |
| LEE, MILLIE P | 400 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| LEE, MILLIE P | 400 LAKESIDE | | | | WATERFORD | MI | 48328-4038 |
| LEE, MIN K | 215 ILLINOIS ST | | | | ROCHESTER | NY | 14609-7216 |
| LEE, MIRACLE | | | | | | | |
| LEE, MIRACLE | ELCO | PO BOX 970910 | | | COCONUT CREEK | FL | 33097-0910 |
| LEE, MISTY | 81 CLYDSDALE DR | | | | CRAIGSVILLE | WV | 26205-8633 |
| LEE, MITZIE S | 418 BROADWAY AVE | | | | DYERSBURG | TN | 38024-4014 |
| LEE, MITZIE S | 418 BROADWAY | | | | DYERSBURG | TN | 38024-4014 |
| LEE, MORRIS | 7420 STATE ROAD D | | | | CAMDENTON | MO | 65020-8163 |
| LEE, MORRIS W | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS | IN | 46254-4653 |
| LEE, MOSES K | 1563 LONG MEADOW TRL | | | | ANN ARBOR | MI | 48108-8904 |
| LEE, MYRTLE | 6918 CLIOS WOODS CT | APT 102 | | | FLINT | MI | 48504 |
| LEE, MYUNG S | 69 BEDFORD ST | | | | LEXINGTON | MA | 02420 |
| LEE, MYUNG W | 801 S BOUZIDEN DR | | | | MOORE | OK | 73160-7324 |
| LEE, NANCY | 8127 VERGIE HARRIS RD | | | | BAXTER | TN | 38544-4339 |
| LEE, NANCY D | 1353 R AVE | | | | NEW CASTLE | IN | 47362-2106 |
| LEE, NANCY E | 334 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1913 |
| LEE, NANCY H | 1822 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| LEE, NANCY L | 1991 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-8311 |
| LEE, NANCY L | 1991 E. HIGHWOOD | | | | BEAVERTON | MI | 48612-8311 |
| LEE, NANCY M | 6778 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8856 |
| LEE, NANCY M | 1619 ZARTMAN RD | | | | KOKOMO | IN | 46902-3214 |
| LEE, NANCY S | 1637 MAHAFFEY CIR 1637 | | | | LAKELAND | FL | 33811 |
| LEE, NANCY S | 14088 LEMOLI WAY | | | | HAWTHORNE | CA | 90250-8859 |
| LEE, NAOMI L | 5354 W 62ND ST APT 130 | | | | INDIANAPOLIS | IN | 46268-6424 |
| LEE, NATHANIEL | 74 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| LEE, NICKI | | | | | | | |
| LEE, NILA L | 11265 WINDY RIDGE TRL | | | | FENTON | MI | 48430-9057 |
| LEE, NOAH E | 19350 GAINSBOROUGH RD | | | | DETROIT | MI | 48223-1208 |
| LEE, NOBLE D | 225 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| LEE, NOLA M | 183 TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| LEE, NORA J | 325 NW 86TH ST | | | | TOPEKA | KS | 66617-1956 |
| LEE, NORENE | 5945 NW 42ND ST | | | | OKLAHOMA CITY | OK | 73122-4131 |
| LEE, NORMA | BARUDIN LAW FIRM PC | 7900 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87110-4606 |
| LEE, NORMAN | 28 WALDO ALY | | | | SAN FRANCISCO | CA | 94109-2122 |
| LEE, NORMAN R | 4100 LIBBIE DR | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, NURPHINE E | 3355 MAHER ST | | | | TOLEDO | OH | 43608-1656 |
| LEE, ODELL | PO BOX 1866 | | | | CEDAR HILL | TX | 75106-1866 |
| LEE, ODESSA P | 1076 GRACES RUN RD PO BOX 2 | C/O MARLENE THOMPSON | | | WINCHESTER | OH | 45697-0002 |
| LEE, ODESSA P | PO BOX 2 | C/O MARLENE THOMPSON | | | WINCHESTER | OH | 45697-0002 |
| LEE, OLA W | 1921 E 16TH ST | | | | KANSAS CITY | MO | 64127-2515 |
| LEE, OLGA | 1916 GROUSE LN | | | | SAINT HELEN | MI | 48656-9732 |
| LEE, OSKER E | 2123 BENJAMIN ST | | | | SAGINAW | MI | 48602-5602 |
| LEE, OTHELL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEE, OZELL | APT 419 | 22078 ARBOR AVENUE | | | HAYWARD | CA | 94541-4837 |
| LEE, OZELLA | PO BOX 883 | | | | RISON | AR | 71665-0883 |
| LEE, PALMA J | 28545 THORNAPPLE DR APT 206 | | | | SOUTHFIELD | MI | 48034-5447 |
| LEE, PAMELA A | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 |
| LEE, PAMELA K | | | | | | | |
| LEE, PARKER DON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, PATRICIA A | 11515 W CLEVELAND AVE APT A308 | | | | WEST ALLIS | WI | 53227-3078 |
| LEE, PATRICIA A | 6020 251ST ST | | | | LITTLE NECK | NY | 11362-2434 |
| LEE, PATRICIA B | 427 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| LEE, PATRICIA J | 305 NORTH ST | | | | BELOIT | WI | 53511-4247 |
| LEE, PATRICIA M | 607 PINE TRAIL | | | | HONEOYE FALLS | NY | 14472-1155 |
| LEE, PATRICIA S | 617 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5244 |
| LEE, PAUL A | 3023 W MORRIS ST TRLR 42 | | | | INDIANAPOLIS | IN | 46241-2744 |
| LEE, PAUL J | 3801 LEITH ST | | | | FLINT | MI | 48506-3104 |
| LEE, PAUL JOHN | 3801 LEITH ST | | | | FLINT | MI | 48506-3104 |
| LEE, PAUL M | 11140 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| LEE, PAUL W | 4402 BERWICK AVE | | | | TOLEDO | OH | 43612-1506 |
| LEE, PAUL WILLIE | 4402 BERWICK AVE | | | | TOLEDO | OH | 43612-1506 |
| LEE, PAULINE | 900 JACKSON ST #206 | | | | OAKLAND | CA | 94607-4834 |
| LEE, PAULINE | 14031 ROSEMONT | | | | DETROIT | MI | 48223-3581 |
| LEE, PAULINE M | 2018 WOODS RUN | | | | MOUNT JULIET | TN | 37122-8100 |
| LEE, PEARL | 28 VAN BUREN CT | | | | HAMILTON | OH | 45011-4624 |
| LEE, PEGGY | | | | | | | |
| LEE, PEGGY M | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 |
| LEE, PEGGY S | HOGAN LAW OFFICE | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| LEE, PEGGY S | JOHNSTON MOORE MAPLES & THOMPSON | 400 MERIDIAN ST N STE 301 | | | HUNTSVILLE | AL | 35801-4700 |
| LEE, PERCY J | 9159 N JOYCE AVE | | | | MILWAUKEE | WI | 53224-1824 |
| LEE, PERCY L | 608 KIMBERLY APT. 7B-101 | | | | LAKE ORION | MI | 48362 |
| LEE, PERRY A | 4964 N LAWN AVE | | | | KANSAS CITY | MO | 64119-3683 |
| LEE, PHILLIP M | 94 E HILLSIDE DR | | | | NEW BADEN | IL | 62265-2019 |
| LEE, PHONG | | | | | | | |
| LEE, PHYLINDA S | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9322 |
| LEE, PING | 103 LORILEE CRESCENT | | | KITCHENER ON N2N 2J5 CANADA | | | |
| LEE, RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEE, RALPH E | 1281 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| LEE, RALPH E | 1220 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| LEE, RALPH G | 3822 E 71ST TER | | | | KANSAS CITY | MO | 64132-2044 |
| LEE, RALPH M | 28721 JEFFERSON AVE APT 112 | | | | SAINT CLAIR SHORES | MI | 48081-1361 |
| LEE, RALPH T | 70 WILDWOOD RD | | | | JEFFERSONVILLE | IN | 47130-6819 |
| LEE, RANDALL W | 1011 COUNTY ROAD 370 | | | | TRINITY | AL | 35673-3247 |
| LEE, RANDOLPH RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, RANDY L | 8662 W BLACK LN | | | | CHEBOYGAN | MI | 49721-9430 |
| LEE, RAY E | 1674 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3964 |
| LEE, RAYMOND J | 28321 MARCIA AVE | | | | WARREN | MI | 48093-7209 |
| LEE, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, REBECCA B | 4256 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1459 |
| LEE, REBECCA C | 1168 OWENS TRAIL | | | | LILBURN | GA | 30247 |
| LEE, REGINALD | 924 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| LEE, RENOLD | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| LEE, REX A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEE, RHONDA G | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| LEE, RHONDA K | 2025 DANVILLE PARK DR SW STE 11 | | | | DECATUR | AL | 35603-1870 |
| LEE, RICHARD | 3909 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |
| LEE, RICHARD D | 2181 BERT RD | | | | HARRISON | MI | 48625-8508 |
| LEE, RICHARD E | 9603 BRIDLEWOOD TRL | | | | DAYTON | OH | 45458-9322 |
| LEE, RICHARD E | 243 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1152 |
| LEE, RICHARD F | 355 E VERMONT AVE | | | | SEBRING | OH | 44672-1537 |
| LEE, RICHARD F | 15091 FORD RD APT 601 | | | | DEARBORN | MI | 48126-4648 |
| LEE, RICHARD J | 446 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| LEE, RICHARD J | 1083 W PUEBLO DR | | | | JACKSONVILLE | NC | 28546 |
| LEE, RICHARD J | 1100 E ROYERTON RD 500 NORTH | | | | MUNCIE | IN | 47303 |
| LEE, RICHARD J | 546 PARK BLVD | | | | LANSING | MI | 48910-3360 |
| LEE, RICHARD M | 3824 PINE LAKE KNOLL DR | | | | WEST BLOOMFIELD | MI | 48324-1648 |
| LEE, RILLA S | 668 OLD ALLATOONA RD SE | | | | CARTERSVILLE | GA | 30121-7608 |
| LEE, RITA K | 4100 NORTH RIVER RD. NE | APT.218 | | | WARREN | OH | 44484 |
| LEE, RITA M | 633 2ND AVE | | | | BETHLEHEM | PA | 18018-5554 |
| LEE, ROBERT | 627 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| LEE, ROBERT | 2480 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| LEE, ROBERT | 330 CROSS PARK DR APT 55 | | | | PEARL | MS | 39208-8910 |
| LEE, ROBERT | 10 W CLEVELAND DR | | | | BUFFALO | NY | 14215-1817 |
| LEE, ROBERT | 118 KENVILLE RD | | | | BUFFALO | NY | 14215 |
| LEE, ROBERT A | 36 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305-4204 |
| LEE, ROBERT A | 2088 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4725 |
| LEE, ROBERT D | 6173 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| LEE, ROBERT D | 24721 HOLLYBRIER LN | | | | BONITA SPRINGS | FL | 34134-2965 |
| LEE, ROBERT E | 36 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| LEE, ROBERT E | 220 PAINT BRUSH TRL | | | | BURLESON | TX | 76028-2109 |
| LEE, ROBERT E | 5004 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2340 |
| LEE, ROBERT E | 638 W LAKESHORE DR | | | | BENTON | LA | 71006-4228 |
| LEE, ROBERT E | 100 POSSUM HOLLOW RD | | | | GREENWOOD | IN | 46143-9722 |
| LEE, ROBERT E | 1306 LEROY ST | | | | FERNDALE | MI | 48220-1655 |
| LEE, ROBERT E | 2659 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| LEE, ROBERT E | 6299 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8451 |
| LEE, ROBERT E | 21 ELM LEAF DR | | | | BURGETTSTOWN | PA | 15021-2626 |
| LEE, ROBERT E | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| LEE, ROBERT E | 1130 SWANSON CT | | | | REYNOLDSBURG | OH | 43068-9637 |
| LEE, ROBERT E | 323 DEERWOOD LN | | | | LA FOLLETTE | TN | 37766-6732 |
| LEE, ROBERT E | 109 HIDDEN SPRINGS LN | | | | TAYLORS | SC | 29687-4605 |
| LEE, ROBERT E | 5025 ROSEDALE RD | | | | CARBON | IN | 47837-8581 |
| LEE, ROBERT E | 2427 STATE ROUTE 69 | | | | PARISH | NY | 13131-4205 |
| LEE, ROBERT E | 175 W INDIANA AVE | | | | SEBRING | OH | 44672-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, ROBERT F | 11119 CARL ST | | | | SAINT LOUIS | MO | 63138 |
| LEE, ROBERT F | 291 BLUE OAK DR | | | | COOPERSVILLE | MI | 49404-1451 |
| LEE, ROBERT G | PO BOX 70663 | C/O JEFF LEE | | | RICHMOND | CA | 94807-0663 |
| LEE, ROBERT H | 17156 PALMER ST | | | | MELVINDALE | MI | 48122-1246 |
| LEE, ROBERT H | 4037 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4534 |
| LEE, ROBERT J | 3247 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| LEE, ROBERT L | 1241 HAWTHORN ST | | | | HARRISON | MI | 48625-9505 |
| LEE, ROBERT L | 642 W THACKERY AVE | | | | FLINT | MI | 48505-6322 |
| LEE, ROBERT M | 2852 STEPHEN DR | | | | EL SOBRANTE | CA | 94803-2322 |
| LEE, ROBERT M | 224 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| LEE, ROBERT O | 22 MANHALL ST | | | | EDGERTON | WI | 53534 |
| LEE, ROBERT R | 1921 S PEBBLE BEACH BLVD B | | | | SUN CITY CENTER | FL | 33573 |
| LEE, ROBERT S | 3225 GATEWAY LEDGE | | | | COMMERCE TOWNSHIP | MI | 48390-4304 |
| LEE, ROBERT S | 856 N LEROY ST | | | | FENTON | MI | 48430-2740 |
| LEE, ROBERT SEUNGMO | 3225 GATEWAY LEDGE | | | | COMMERCE TOWNSHIP | MI | 48390-4304 |
| LEE, ROBERT W | 5177 SUNSTREAM LN | | | | LIVERMORE | CA | 94551-1446 |
| LEE, ROBERT W | 3090 MYDDLETON DR | | | | TROY | MI | 48084-1223 |
| LEE, ROBERTA E | 3309 BROOKSIDE PKY., S. DR. | | | | INDIANAPOLIS | IN | 46201-1473 |
| LEE, RODERICK | 174 HARRIS RD | | | | STERLINGTON | LA | 71280-3044 |
| LEE, RODNEY C | 10135 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| LEE, RODNEY D | 2312 INDEPENDENCE WAY | | | | NEWARK | DE | 19713-1172 |
| LEE, ROGER A | 8391 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1255 |
| LEE, ROGER D | 3796 DEMEAN ST | | | | MELVINDALE | MI | 48122-1623 |
| LEE, ROGER J | 10730 NIXON RD | | | | GRAND LEDGE | MI | 48837-8404 |
| LEE, ROGER R | 3149 WYOMING AVE | | | | FLINT | MI | 48506-2559 |
| LEE, ROLLAND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEE, ROLLIE | 23345 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4879 |
| LEE, RONALD A | 113 PICKERING DR | | | | MURRELLS INLET | SC | 29576-7556 |
| LEE, RONALD C | 247 E 2ND ST | | | | DAYTON | OH | 45402-1719 |
| LEE, RONALD D | 531 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6835 |
| LEE, RONALD D | 2804 SHELTERWOOD LN | | | | ARLINGTON | TX | 76016-1507 |
| LEE, RONALD E | 3208 GREENBROOK DR | | | | ARLINGTON | TX | 76016-1837 |
| LEE, RONALD E | 731 STARKWEATHER DR | | | | LANSING | MI | 48917-1128 |
| LEE, RONALD E | 337 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9443 |
| LEE, RONALD EUGENE | 337 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9443 |
| LEE, RONALD K | 2535 SATURN DR | | | | INDIANAPOLIS | IN | 46229 |
| LEE, RONALD L | 318 MOUND AVE | | | | MIAMISBURG | OH | 45342-2960 |
| LEE, RONALD P | 7136 GARDENIA CT | | | | APPLE VALLEY | MN | 55124-7650 |
| LEE, RONALD R | 161 S 950 E | | | | GREENTOWN | IN | 46936-1312 |
| LEE, RONALD R | 6214 ALAMEDA DR | | | | SHREVEPORT | LA | 71119-7703 |
| LEE, RONALD RAY | 6214 ALAMEDA DR | | | | SHREVEPORT | LA | 71119-7703 |
| LEE, RONALD W | 201 GRIZZARD AVE LOT K17 | | | | NASHVILLE | TN | 37207-4446 |
| LEE, RONIESHA J | 305 NORTH ST | | | | BELOIT | WI | 53511-4247 |
| LEE, RORY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEE, ROSA | 644 W 117TH PL | | | | CHICAGO | IL | 60628 |
| LEE, ROSA | 644 W 117 PL | | | | CHICAGO | IL | 60628-5845 |
| LEE, ROSA M | 4820 S ROBINS WAY | | | | CHANDLER | AZ | 85249 |
| LEE, ROSALIND R | PO BOX 1362 | | | | MARION | IN | 46952-7762 |
| LEE, ROSALINE A | 41 MEADOWBROOK COUNTRY CLUB ESTA | | | | BALLWIN | MO | 63011 |
| LEE, ROSE M | 1401A ST FRANCIS DR | | | | TULAROSA | NM | 88352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, ROSETTA | P O BOX#1752 | | | | SAGINAW | MI | 48605 |
| LEE, ROSETTA | PO BOX 1752 | | | | SAGINAW | MI | 48605-1752 |
| LEE, ROSETTA E | 38 BRIGHTWOOD DR | | | | COLD SPRING | KY | 41076-1718 |
| LEE, ROSIA | 445 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1107 |
| LEE, ROSIE L | 700 LAKE VILLAGE BLVD APT 301 | | | | AUBURN HILLS | MI | 48326-4531 |
| LEE, ROSIE L. | 700 LAKE VILLAGE BLVD APT 301 | | | | AUBURN HILLS | MI | 48325-4531 |
| LEE, ROSS | EKENNA NWAJEI & CO LLP | 4221 WILSHIRE BLVD STE 392 | | | LOS ANGELES | CA | 90010-3537 |
| LEE, ROY | 7551 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3843 |
| LEE, ROY E | 703 E HARRINGTON RD | | | | PECK | MI | 48466-9553 |
| LEE, ROY E | 1742 CEDAR MILL DRIVE | | | | AVON | IN | 46123-9085 |
| LEE, ROY E | 703 EAST HARRINGTON ROAD | | | | PECK | MI | 48466-9553 |
| LEE, ROY R | 153 RAINBOW DR PMB 5357 | | | | LIVINGSTON | TX | 77399-1053 |
| LEE, ROY R | PO BOX 10 | | | | FOSTORIA | MI | 48435 |
| LEE, RUBY R | 8464 CLIFFVIEW DR. | | | | MACEDONIA | OH | 44056-2073 |
| LEE, RUBY V | 2300 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6019 |
| LEE, RUSSELL G | 25 LYNBROOK RD # GORDY | | | | WILMINGTON | DE | 19804 |
| LEE, RUTH A | 37 HEATH DRIVE | | | | WARREN | OH | 44481-9001 |
| LEE, RUTH A | 37 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| LEE, RUTH M | 300 ALSTON WOODS CT | | | | DAYTON | OH | 45459-4400 |
| LEE, RYAN | 2782 HOLLY AVE N | | | | OAKDALE | MN | 55128-4807 |
| LEE, SALLIE R | 3021 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| LEE, SALLY | 17933 SYLVIA DRIVE | | | | BROOKPARK | OH | 44142 |
| LEE, SAM J | 11101 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8837 |
| LEE, SAMANTHA | GRESHAM DARRYL D | 80 MONROE AVE STE 650 | | | MEMPHIS | TN | 38103-2466 |
| LEE, SAMUEL | 3627 CLEAR SPRINGS DR D | | | | BENSALEM | PA | 19020 |
| LEE, SAMUEL D | 2245 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| LEE, SAMUEL J | 1054 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4659 |
| LEE, SAMUEL J | 1343 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| LEE, SAMUEL JEROME | 1343 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| LEE, SAMUEL K | 81 FIRETHORNE PT | | | | NICHOLSON | GA | 30565 |
| LEE, SAMUEL L | 116 W PATERSON ST | | | | FLINT | MI | 48503-1018 |
| LEE, SANDRA | O'GWEN L. KING & ASSOCIATES, P.A. | 1622 NOORTH NINTH AVENUE | | | PENSACOLA | FL | 32503 |
| LEE, SANDRA K | 2901 S. SHERIDAN AVE. | | | | INDIANAPOLIS | IN | 46203-5846 |
| LEE, SANDRA K | 2901 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5846 |
| LEE, SANDY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEE, SANG CHUL | GULBRANDSEN RICHARD M | 414 E SOUTHERN AVE | | | MESA | AZ | 85204-4922 |
| LEE, SANGDON | 4156 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| LEE, SANGYUP | 31221 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5226 |
| LEE, SARA M | 505 BATTEN LN | | | | OXNARD | CA | 93033 |
| LEE, SARAH B | PO BOX 22 | | | | STOCKBRIDGE | GA | 30281-0022 |
| LEE, SCOTT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEE, SCOTT | LAW OFFICE OF SCOTT KAMRATZ | 22845 VENTURA BLVD. STE. 523 | | | WOODLAND HILLS | CA | 93164 |
| LEE, SCOTT | | | | | | | |
| LEE, SCOTT E | 8292 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7441 |
| LEE, SHAD | 1983 LARAMIE CIR | | | | VIERA | FL | 32940-6361 |
| LEE, SHANE M | 11511 N 300 W LOT 9PO# | | | | ZANESVILLE | IN | 46799 |
| LEE, SHANISE S | 6718 ELK TRL | | | | ARLINGTON | TX | 76002-3551 |
| LEE, SHARON J | 1984 CUMBERLAND AVENUE | | | | ARKDALE | WI | 54613-9505 |
| LEE, SHAWN | 2325 S DORT HWY 202 | | | | FLINT | MI | 48507 |
| LEE, SHEAUNTAE S | | | | | | | |
| LEE, SHELTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEE, SHEN K | 4325 WINTERGREEN DR | | | | TROY | MI | 48098-4370 |
| LEE, SHERMAN | 15401 LONGVALE AVE | | | | MAPLE HEIGHTS | OH | 44137-4949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, SHERMAN | 24190 TIMBERLANE RD | | | | WARRENSVL HTS | OH | 44128-5045 |
| LEE, SHEUE-HUEY | 1335 MICHELE CT | | | | ROCHESTER HILLS | MI | 48306-3731 |
| LEE, SHIRLEY | 27384 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-3279 |
| LEE, SHIRLEY A | 146 CRESCENT BAY DR | | | | LAGUNA BEACH | CA | 92651-1321 |
| LEE, SHIRLEY A | 978 TOWNSHIP RD | | | | LAUREL | MS | 39443-7031 |
| LEE, SHIRLEY A | 111 CELLO LN | | | | BYRON | GA | 31008-9500 |
| LEE, SHIRLEY A | 5207 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| LEE, SHIRLEY J | 3523 BELVIDERE ST | | | | DETROIT | MI | 48214-2069 |
| LEE, SHIRLEY S | 2309 APPLEGATE LN | | | | PEACHTREE CITY | GA | 30269-2980 |
| LEE, SO KING A | 1400 BOWE AVE APT 1806 | | | | SANTA CLARA | CA | 95051-3844 |
| LEE, SOO B | 5112 MACBETH DR | | | | ANACORTES | WA | 98221-3030 |
| LEE, SOO-YEOL | 6217 LOCHVALE DR | | | | RANCHO PALOS VERDES | CA | 90275-3327 |
| LEE, SOUA | 5266 TUBBS RD | | | | WATERFORD | MI | 48327-1361 |
| LEE, STACEY | 3660 WILSHIRE BLVD., UNIT # 410 | | | | LOS ANGELES | CA | 90010-2719 |
| LEE, STACEY | PO BOX 761100 | | | | LOS ANGELES | CA | 90076 |
| LEE, STACEY N | 2070 ROOKERY DR | | | | ROCHESTER HILLS | MI | 48309-4519 |
| LEE, STACY | PO BOX 24912 | | | | TEMPE | AZ | 85285-4912 |
| LEE, STACY A | 37 S RIVER ST | C/O TRUST 8518 | | | AURORA | IL | 60506-4173 |
| LEE, STANLEY J | 10129 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7216 |
| LEE, STEPHEN K | 1353 ANTIOCH RD | | | | SOMERVILLE | AL | 35670-4301 |
| LEE, STEPHEN M | 7808 ELM AVE | | | | RAYTOWN | MO | 64138-1664 |
| LEE, STEPHEN R | 906 E COMMERCE ST | | | | MILFORD | MI | 48381-1728 |
| LEE, STEPHEN RICHARD | 3906 KIRKSHIRE DR SE | | | | GRAND RAPIDS | MI | 49508-3536 |
| LEE, STEPHEN Y | 8609 SASSAFRAS CT | | | | COLUMBIA | MD | 21046-1095 |
| LEE, STERLING A | 817 N CLINTON ST LOT 304 | | | | GRAND LEDGE | MI | 48837-1151 |
| LEE, STEVEN A | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 |
| LEE, STEVEN H | 31320 BIRKDALE WAY | | | | HAYWARD | CA | 94544-7522 |
| LEE, STEVEN H | PO BOX 1347 | | | | STERLING HTS | MI | 48311-1347 |
| LEE, STEVEN J | 124 KAPELA PLACE | | | | KAHULUI | HI | 96732-4523 |
| LEE, STEVEN J | 124 KAPELA PL | | | | KAHULUI | HI | 96732-4523 |
| LEE, STUART T | 53992 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316-1255 |
| LEE, SUE K | 1707 PACIFIC COAST HWY UNIT 417 | | | | HERMOSA BEACH | CA | 90254-3229 |
| LEE, SUETTA | 2923 E LANSING RD | | | | BANCROFT | MI | 48414-9792 |
| LEE, SUETTA | 2923 LANSING RD | | | | BANCROFT | MI | 48414 |
| LEE, SUNG K | 9301 W BALLARD RD APT H | | | | DES PLAINES | IL | 60016-4997 |
| LEE, SUNG SOOK | 1904 W 13 MILE ROAD | | | | ROYAL OAK | MI | 48073 |
| LEE, SUNG SOOK | 1904 WEST 13 MILE ROAD | | | | ROYAL OAK | MI | 48073-2305 |
| LEE, SUNGHOON | 15802 EL DORADO OAKS DRIVE | | | | HOUSTON | TX | 77059-4044 |
| LEE, SUSAN | 40978 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48168-2300 |
| LEE, SUSAN J | 4795 ARAPAHO TRL | | | | OKEMOS | MI | 48864-1403 |
| LEE, SUSIE B | 3541 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 |
| LEE, TED | 1174 MOOSE ST | | | | YUKON | OK | 73099-3172 |
| LEE, TED | 2121 OLIVE AVE | | | | LONG BEACH | CA | 90806-4832 |
| LEE, TEDDY C | 1854 S BEVERLY GLEN BLVD APT 102 | | | | LOS ANGELES | CA | 90025-5095 |
| LEE, TERESA D | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| LEE, TERESA D | 1014 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064 |
| LEE, TERESA V | 3720 LEE RD | | | | MOUND | MN | 55364-9202 |
| LEE, TERESIE | 605 W LORADO AVE | | | | FLINT | MI | 48505-2017 |
| LEE, TERRI A | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| LEE, TERRY | 2070 ROOKERY DR | | | | ROCHESTER HILLS | MI | 48309-4519 |
| LEE, TERRY A | PO BOX 544 | | | | ATLANTA | MI | 49709-0544 |
| LEE, TERRY B | 3381 TREMONTE CIR S | | | | OAKLAND TOWNSHIP | MI | 48306-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, TERRY BRYANT | 3381 TREMONTE CIR S | | | | OAKLAND TOWNSHIP | MI | 48306-5005 |
| LEE, TERRY JR | GRESHAM DARRYL D | 80 MONROE AVE STE 650 | | | MEMPHIS | TN | 38103-2466 |
| LEE, TERRY JR | | | | | | | |
| LEE, TERRY L | 25 CARAWAY CT | | | | LUMBERTON | NJ | 08048-4230 |
| LEE, TERRY P | GRESHAM DARRYL D | 80 MONROE AVE STE 650 | | | MEMPHIS | TN | 38103-2466 |
| LEE, TERRY W | 5 BELLEAU LAKE CT | | | | O FALLON | MO | 63366-3114 |
| LEE, THEODORE A | 9525 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8563 |
| LEE, THEODOSHIA | 5001 E 41ST | | | | KANSAS CITY | MO | 64130 |
| LEE, THERESA | 1520 JOY AVE | | | | GRANITE CITY | IL | 62040-5031 |
| LEE, THERESA E | 5125 LAKESHORE CT APT 1113 | | | | INDIANAPOLIS | IN | 46250-4674 |
| LEE, THERESA M | 2903 REGENCY DR | | | | LAKE ORION | MI | 48359-1173 |
| LEE, THERON L | 1332 44TH ST SE | | | | KENTWOOD | MI | 49508-4604 |
| LEE, THOMAS | 32034 GAINSBOROUGH DR | | | | WARREN | MI | 48088-1305 |
| LEE, THOMAS C | 4918 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4063 |
| LEE, THOMAS E | 4074 FLEETWOOD DR | | | | DAYTON | OH | 45416-2106 |
| LEE, THOMAS G | 9256 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| LEE, THOMAS H | 3695 ALEXANDER DR | | | | MANSFIELD | OH | 44903-8092 |
| LEE, THOMAS J | 54662 WOODFIELD CT | | | | SHELBY TWP | MI | 48316-1325 |
| LEE, THOMAS J | 49 RATHBONE ST | | | | MOUNT CLEMENS | MI | 48043-5959 |
| LEE, THOMAS JOE | 54662 WOODFIELD CT | | | | SHELBY TWP | MI | 48316-1325 |
| LEE, THOMAS K | 7169 MAYESDALE AVE | | | | SAN GABRIEL | CA | 91775-1200 |
| LEE, THOMAS KYUHO | 7169 MAYESDALE AVE | | | | SAN GABRIEL | CA | 91775-1200 |
| LEE, THOMAS M | 2235 GRAPEVINE LN | | | | HAUGHTON | LA | 71037-7479 |
| LEE, THOMAS M | 3628 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| LEE, THOMAS W | 2781 PETERS RD | | | | GRAYLING | MI | 49738-8618 |
| LEE, THOMAS W | 3614 BREEZY POINT DR | | | | OKEMOS | MI | 48864-5922 |
| LEE, TILDA J | 2200 SHEPPARD PATRICK RD | | | | SPENCER | IN | 47460 |
| LEE, TILDA J | 2200 SHEPARD PATRICK RD | | | | SPENCER | IN | 47460-5692 |
| LEE, TIMOTHY D | 599 1ST ST | | | | INWOOD | WV | 25428-4315 |
| LEE, TIMOTHY E | 332 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2279 |
| LEE, TIMOTHY H | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LEE, TINA | 17840 CARVER RD | | | | HUDSON | IL | 61748-7566 |
| LEE, TITUS N | 20315 LANCASTER STREET | | | | HARPER WOODS | MI | 48225-1631 |
| LEE, TITUS NEALE | 20315 LANCASTER ST | | | | HARPER WOODS | MI | 48225-1531 |
| LEE, TODD E | 2617 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-7517 |
| LEE, TONIA R | 8709 GNADENHUNT ROAD | | | | COLUMBIA | SC | 29209-4134 |
| LEE, TONY E | 10 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| LEE, TONY M | 234 KENILWORTH AVE | | | | TOLEDO | OH | 43610-1558 |
| LEE, TONY MARCEL | 234 KENILWORTH AVE | | | | TOLEDO | OH | 43610-1558 |
| LEE, TONY W | 17065 KROPF AVE | | | | DAVISBURG | MI | 48350-1142 |
| LEE, TOURE D | 2231 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1838 |
| LEE, TRACY D | 9190 S BEYER RD | | | | BIRCH RUN | MI | 48415-8495 |
| LEE, TRACY M | 4002 PROCTOR | | | | FLINT | MI | 48504 |
| LEE, TRACY M | 4002 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| LEE, TRESSI | 1238 BEECHWOOD DR | | | | VILLE PLATTE | LA | 70586-7676 |
| LEE, TRUNG | 2804 CAMERON BAY DR | | | | LEWISVILLE | TX | 75056-4308 |
| LEE, VALERIA F | 3721 PENBROOK LN APT 2 | | | | FLINT | MI | 48507-1492 |
| LEE, VALMORE L | 7970 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 |
| LEE, VENTA P | PO BOX 368 | | | | ONALASKA | TX | 77360-0368 |
| LEE, VERNELL | 1209 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| LEE, VERNON E | 3431 BLOOMSBURY LN | | | | INDIANAPOLIS | IN | 46228-2885 |
| LEE, VICKIE J | 140 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2023 |
| LEE, VICTORIA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEE, VIOLA M | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| LEE, VIRGINIA | 3628 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| LEE, VONDORSE | 9805 APPLETON AVE | | | | KANSAS CITY | MO | 64134-2352 |
| LEE, WALKER H | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LEE, WALTER | 5219 ORCHARD LN | | | | TUSCALOOSA | AL | 35405-5733 |
| LEE, WALTER A | 1619 E SALZBURG RD | | | | BAY CITY | MI | 48706-9787 |
| LEE, WALTER A | 3350 BEVERLY CT | | | | BOWLING GREEN | KY | 42104-4648 |
| LEE, WALTER E | 3111 DUPONT ST | | | | FLINT | MI | 48504-2657 |
| LEE, WANDA G | 628 MANSON AVE | | | | METAIRIE | LA | 70001-4827 |
| LEE, WANDA S | 7212 BUTTERFLY DR | | | | MEMPHIS | TN | 38133-6142 |
| LEE, WARNER C | 1208 CRIBARI DR | | | | MODESTO | CA | 95358-6995 |
| LEE, WELDON | 47 BRETTON PLACE | | | | SAGINAW | MI | 48602-3629 |
| LEE, WENDELL | 257 VICTORIAS WAY | | | | WHITEVILLE | NC | 28472-6157 |
| LEE, WENDLE C | 9320 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73128-4942 |
| LEE, WILBURN H | 509 ARBOR HILL RD | | | | CANTON | GA | 30115-6951 |
| LEE, WILFRED | 2845 23RD AVE | | | | OAKLAND | CA | 94606-3531 |
| LEE, WILFRED L | 3091 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| LEE, WILL A | 850 OLD STAGE RD | | | | DICKSON | TN | 37055-5614 |
| LEE, WILLIAM | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LEE, WILLIAM | 13966 MENDOTA ST | | | | DETROIT | MI | 48238-2226 |
| LEE, WILLIAM | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| LEE, WILLIAM | 164 ALPS RD OLD 803 | | | | BRANFORD | CT | 06405 |
| LEE, WILLIAM D | G 6471 CLOVIS AVE | | | | FLUSHING | MI | 48433 |
| LEE, WILLIAM D | HOGAN LAW OFFICE | 2017 MORRIS AVE STE 300 | | | BIRMINGHAM | AL | 35203-4138 |
| LEE, WILLIAM D | 3824 SCHLEE ST | | | | LANSING | MI | 48910-4435 |
| LEE, WILLIAM D | 926 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4027 |
| LEE, WILLIAM E | 233 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| LEE, WILLIAM E | 5347 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| LEE, WILLIAM E | 8703 WABASH AVE TRLR 51 | | | | TERRE HAUTE | IN | 47803-3978 |
| LEE, WILLIAM E | 3486 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| LEE, WILLIAM E | 1926 BRISTOL CHAMPION TRAIL | | | | BRISTOLVILLE | OH | 44402 |
| LEE, WILLIAM F | 468 CRAIG RD | | | | FORSYTH | GA | 31029-3857 |
| LEE, WILLIAM G | 1279 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2056 |
| LEE, WILLIAM G | 8252 TRENTON DR | | | | WHITE LAKE | MI | 48386-3546 |
| LEE, WILLIAM H | 204 COMMUNITY DR | | | | DAYTON | OH | 45404-1373 |
| LEE, WILLIAM H | 25514 SW 21ST PL | | | | NEWBERRY | FL | 32669-5031 |
| LEE, WILLIAM H | 210 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| LEE, WILLIAM H | PO BOX 3035 | | | | MUNCIE | IN | 47307-1035 |
| LEE, WILLIAM HENRY | PO BOX 3035 | | | | MUNCIE | IN | 47307-1035 |
| LEE, WILLIAM J | 2751 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| LEE, WILLIAM J | 2333 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| LEE, WILLIAM L | 2901 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5846 |
| LEE, WILLIAM M | 6402 LAMPHEAR ROAD | | | | ROME | NY | 13440-7010 |
| LEE, WILLIAM R | 4300 W BACON RD | | | | HILLSDALE | MI | 49242-8205 |
| LEE, WILLIAM R | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 |
| LEE, WILLIAM R | 4351 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| LEE, WILLIAM S | 1601 ARLENE AVE | | | | DAYTON | OH | 45406-3303 |
| LEE, WILLIAM W | 6778 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8856 |
| LEE, WILLIE C | PO BOX 14780 | | | | SAGINAW | MI | 48601-0780 |
| LEE, WILLIE D | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 |
| LEE, WILLIE J | 15400 SNOWDEN ST | | | | DETROIT | MI | 48227-3360 |
| LEE, WILLIE J | 2625 HIGH RIDGE AVE | | | | SAINT LOUIS | MO | 63136-1518 |
| LEE, WILLIE J | 47 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, WILLIE J | 8580 BIRWOOD ST | | | | DETROIT | MI | 48204-3000 |
| LEE, WILLIE L | 204 PROSPECT ST | | | | PONTIAC | MI | 48341-3038 |
| LEE, WILLIE M | 45 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2856 |
| LEE, WILLIE R | 520 FAIRWAY ST | | | | PARIS | TX | 75460-4959 |
| LEE, WILLIE T | 1361 N 33RD ST | | | | E SAINT LOUIS | IL | 62204-2401 |
| LEE, WILMA C | 2007 SPREADING BOUGH LN | | | | RICHMOND | TX | 77406-1860 |
| LEE, WILMA E | 8125 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1202 |
| LEE, WILMA E | 8125 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64118-1202 |
| LEE, WILMA Y | 1245 S L ST. APT. 2 | | | | ELWOOD | IN | 46036-2757 |
| LEE, WILMA Y | 1245 S L ST APT 2 | | | | ELWOOD | IN | 46036-2757 |
| LEE, WILSON | 44508 PENNY CT | | | | CANTON | MI | 48187-1726 |
| LEE, WING H | 188 MINNOW ST | | | | BRIDGEPORT | TX | 76426-6026 |
| LEE, WINIFRED A | BARCLAYS BANK PLC | LIVERPOOL LORD STREET BRANCH | | LIVERPOOL L21 TD GREAT BRITAIN | | | |
| LEE, WINNIE | 613 ROSE ST | | | | CLEBURNE | TX | 76033-7431 |
| LEE, WINNIE | 613 ROSE AVE | | | | CLEBURNE | TX | 76033-7431 |
| LEE, WON JUNE | 39607 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| LEE, WU-LANG | 9810 GLYNSHIRE WAY | | | | POTOMAC | MD | 20854-2028 |
| LEE, YA | 125 LAKE HOLLOW BLVD. | | | | CLINTON | MS | 39056-9056 |
| LEE, YING-KUO | 2619 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| LEE, YOLANDA | 2717 FOUR SEASONS BLVD APT H | | | | GREENSBORO | NC | 27407 |
| LEE, YONG H | 4220 SEYMOUR DR | | | | TROY | MI | 48098-4396 |
| LEE, YONG HAN | 4220 SEYMOUR DR | | | | TROY | MI | 48098-4396 |
| LEE, YONG N | 20 HENRY ST | | | | EDISON | NJ | 08820-2808 |
| LEE, YOON H | 4942 WALDON WOODS DR | | | | COMMERCE TOWNSHIP | MI | 48382-1568 |
| LEE, YOUNG SOOK | 436 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2530 |
| LEE, YOUNGJOO | 5700 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9088 |
| LEE, YSLA G | G3247 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| LEE,JAMES | 514 JOYCE ST | | | | ORANGE | NJ | 07050-1411 |
| LEE,MICHAEL | 2316 E 55TH ST | | | | KANSAS CITY | MO | 64130-3513 |
| LEE,SANG R | 2535 SHELLBURNE DR | | | | WEXFORD | PA | 15090-7937 |
| LEE,SEUNGJAE | 1879 LINDSAY LN | | | | ANN ARBOR | MI | 48104-4167 |
| LEE,STACEY S | 6474 SAUNDERS ST APT 3C | | | | REGO PARK | NY | 11374-3235 |
| LEE-BIRD, NIKI D | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| LEE-BOEHM, BETTIE J | 5607 CHEVAUX CT | | | | LITTLE ROCK | AR | 72223-4454 |
| LEE-COLEMAN, VANECIA L | 4716 MATTHEWS CT | | | | FOREST HILL | TX | 76119-7542 |
| LEE-DOUGAN, E. P | 13818 N 111TH AVE | | | | SUN CITY | AZ | 85351-2563 |
| LEE-HOWIE, DARLENE | 4021 HOWARD ST | | | | YOUNGSTOWN | OH | 44512-1106 |
| LEE-POFFENBERGER, JENNIFER | 6164 SHULL ROAD | | | | DAYTON | OH | 45424-1214 |
| LEE-SCHUBERT SALES & SERVICE, INC. | JOHN CLOUD | 652 W HERRICK AVE | | | WELLINGTON | OH | 44090-1250 |
| LEE-SCHUBERT SALES & SERVICE, INC. | 652 W HERRICK AVE | | | | WELLINGTON | OH | 44090-1250 |
| LEE-SMITH GMC TRUCK | 2600 8TH AVE | | | | CHATTANOOGA | TN | 37407-1156 |
| LEE-SMITH, INC. | L LEE | 2600 8TH AVE | | | CHATTANOOGA | TN | 37407-1156 |
| LEE-SOCIA, DIANE | 5108 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| LEE-TERRELL, ROSE E | P.O BOX 175 | 104 S. HICKORY | | | BERTRAND | MO | 63823 |
| LEE-TERRELL, ROSE E | PO BOX 175 | 104 S. HICKORY | | | BERTRAND | MO | 63823-0175 |
| LEE-WAGNITZ, SUSAN E | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446-3362 |
| LEEANN BROOKS | 7176 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| LEEANN CHAMBERS | 6641 CAPE NEDDICK CT | APT C | | | INDIANAPOLIS | IN | 46217-8783 |
| LEEANN MCLANE-GOETZ | 11198 GOLFVIEW LN | | | | WASHINGTON | MI | 48094-1570 |
| LEEANN MENDOZA | 19736 TOWNSHIP ROAD 1038 | | | | OAKWOOD | OH | 45873 |
| LEEANN WHITNEY | 4721 CHAREST AVE | | | | WATERFORD | MI | 48327-3408 |
| LEEANNE DONNELLY | 1513 JANE AVE | | | | FLINT | MI | 48506-3374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEEANNE ROSS | 821 PERCHERON DR | | | | BEAR | DE | 19701-2201 |
| LEECE, DUANE A | 6119 SCOTCH BLUE ST | | | | JACKSON | MI | 49201-9370 |
| LEECE, J L | 4616 BURCHFIELD AVE | | | | LANSING | MI | 48910-5221 |
| LEECE, JERALD R | 512 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| LEECE, KENNETH A | 1332 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| LEECE, KENNETH E | 811 BAIRD ST | | | | HOLLY | MI | 48442-1706 |
| LEECE, MARILYN J | 30442 WESTFIELD | | | | LIVONIA | MI | 48150 |
| LEECE, MARVIN H | 1920 BIRD RD | | | | ORTONVILLE | MI | 48462-8401 |
| LEECE, ROBERT B | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| LEECH JR, BERNARD J | 43160 CHARDONNAY DR | | | | STERLING HEIGHTS | MI | 48314-1854 |
| LEECH, BETH A | 6076 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| LEECH, BRUCE A | 4914 HYDE PARK DR | | | | TROY | MI | 48085-3532 |
| LEECH, CAROL A | 925 W 7TH ST | | | | ANDERSON | IN | 46016-1058 |
| LEECH, HOWARD E | 304 LADINO LN | | | | PENDLETON | IN | 46064-9187 |
| LEECH, JAMES L | 1701 ALBEMARLE RD APT D14 | | | | BROOKLYN | NY | 11226-4607 |
| LEECH, JANE A | | | | | | | |
| LEECH, JOANNE M | 1038 CURTIS DR. | | | | MANSFIELD | OH | 44907-2622 |
| LEECH, JOANNE M | 1038 CURTIS DR | | | | MANSFIELD | OH | 44907-2622 |
| LEECH, JOE W | 705 LUMPKIN AVE | | | | TUPELO | MS | 38801-2439 |
| LEECH, JOSHUA MITCHELL | | | | | | | |
| LEECH, LARRY D | 1816 OAKHOLLOW DR | | | | NORMAN | OK | 73071-1204 |
| LEECH, MARK T | 9549 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| LEECH, MAXINE J | 70 BROWNING KNOLL CV | | | | SAULSBURY | TN | 38067-7508 |
| LEECH, RONALD L | 2222 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4824 |
| LEECH, ROSA | 1701 ALBERMARLE ROAD | APARTMENT D-14 | | | BROOKLYN | NY | 11226-4674 |
| LEECH, ROSA | 1701 ALBEMARLE RD APT D14 | | | | BROOKLYN | NY | 11226-4607 |
| LEECH, SIRMANUEL | 101 DREXEL RD 1 | | | | BUFFALO | NY | 14214 |
| LEECH, TOM M | 1058 CURTIS DR | | | | MANSFIELD | OH | 44907-2622 |
| LEECHEN HWANG | 43482 BENNINGTON DR | | | | NOVI | MI | 48375-4010 |
| LEECIE M JONES | 1074 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| LEECK, FRANCIS G | 13207 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| LEECK, JAMES R | PO BOX 125 | | | | CLIO | MI | 48420-0125 |
| LEECK, RASOLIND J | 4118 NORTHSHORE DR | | | | FENTON | MI | 48430-9148 |
| LEECK, RASOLIND J | 830 GRANT ST | | | | FENTON | MI | 48430 |
| LEECK, ROSEMARY A | PO BOX 125 | | | | CLIO | MI | 48420-0125 |
| LEECLUSTER SHERROD | 4250 N EAST CT | | | | MARION | IN | 46952-8617 |
| LEECO INC | 20800 CHESLEY DR | | | | FARMINGTON | MI | 48336-5112 |
| LEECUE, GREG A | 2609 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5624 |
| LEED STEEL CO INC | 15 & 16-3663 MAVIS RD | | | MISSISSAUGA ON L5C 2Z2 CANADA | | | |
| LEED STEEL CO INC | 3663 MAVIS RD UNITS 15 & 16 | | | MISSISSAUGA CANADA ON L5C 2Z2 CANADA | | | |
| LEED STEEL COMPANY | 961 LYELL AVE | | | | ROCHESTER | NY | 14505-1993 |
| LEED'S DINER | ATTN: LLOYD SARTAIN | 6422 STADIUM DR | | | KANSAS CITY | MO | 64129-1739 |
| LEED, NICOLE | 3574 BAILEY CROSSROADS RD | | | | ATGLEN | PA | 19310 |
| LEEDER, DAVID F | 1100 N PARKER DR | | | | JANESVILLE | WI | 53545-0712 |
| LEEDER, PAUL K | 5319 N GRANDVIEW DR | | | | MILTON | WI | 53563-9420 |
| LEEDER, THOMAS K | 1705 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| LEEDER, TIMOTHY A | 3920 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2043 |
| LEEDHAM, CLIVE D | 1811 EL FARO | | | | SANTA BARBARA | CA | 93109-1903 |
| LEEDKE, DONNA | 826 POST STREET | | | | SAGINAW | MI | 48602-2909 |
| LEEDKE, DONNA | 826 POST ST | | | | SAGINAW | MI | 48602-2909 |
| LEEDOM, CHARLES L | 30844 J CARL | | | | ROSEVILLE | MI | 48066 |
| LEEDOM, CHRISTOPHER P | 11 BENTON RD | | | | SAGINAW | MI | 48602-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEEDOM, CHRISTOPHER PAUL | 11 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| LEEDOM, CRAIG A | 6296 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| LEEDOM, GEORGE R | 97 WESTGATE DR | | | | MANSFIELD | OH | 44906-2845 |
| LEEDOM, MARVIN T | 62 DORCHESTER DR | | | | SOUTHAMPTON | NJ | 08088-1327 |
| LEEDOM, RAYMOND E | 739 ESTATES BLVD APT 93 | | | | MERCERVILLE | NJ | 08619-2609 |
| LEEDOM, RUTH M | 2020 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| LEEDS (UNITED KINDOM), UNIVERSITY OF | | | | | | | |
| LEEDS INDUSTRIAL PARK | 6817 STADIUM DR. | | | | KANSAS CITY | MO | 64129 |
| LEEDS INDUSTRIAL PARK | ATTN:  TOD ROUSE | 6817 STADIUM DR # 102 | | | KANSAS CITY | MO | 64129-1862 |
| LEEDS INDUSTRIAL PARK, INC. | 6817 STADIUM DRIVE | | | | KANSAS CITY | MO | 64129 |
| LEEDS INDUSTRIAL PARK, INC. | MR. JEFF VANCE | 6817 STADIUM DRIVE | #2 | | KANSAS CITY | MO | 64129 |
| LEEDS INDUSTRIAL PARK, INC., F/K/A LEEDS DEPOT, LTD | MR. JEFF VANCE | 6817 STADIUM DRIVE, #2 | | | KANSAS CITY | MO | 64129 |
| LEEDS JAMES E JR (406115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEEDS, CELIA A | 1729 ERICA COURT | | | | INDIANAPOLIS | IN | 46234-8500 |
| LEEDS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEEDS, KEVIN J | 8248 CARTERS LANE | | | | MILLERSVILLE | MD | 21108-1223 |
| LEEDS, MARK E | | | | | | | |
| LEEDS, RITA M | 3948 MORNHILL AVE | | | | WEST BLOOMFIELD | MI | 48324-2857 |
| LEEDS, ROBERT | 1405 TEN PALMS CT | | | | LAS VEGAS | NV | 89117-1404 |
| LEEDS, SCOTT D | 6394 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 |
| LEEDS, SONDRA J | 2122 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| LEEDY JR, BOB | 112 WOODHAVEN ST | | | | HOUGHTON LAKE | MI | 48629-9145 |
| LEEDY, BURLEY N | RR#2 BOX 84 | | | | JONESVILLE | VA | 24263 |
| LEEDY, CHARLES B | 1209 E CENTERVILLE STATION RD | | | | DAYTON | OH | 45459 |
| LEEDY, CHARLES W | 831 W MAIN ST | | | | GREENWOOD | IN | 46142-2040 |
| LEEDY, DAVID G | 26810 28TH AVE | | | | GOBLES | MI | 49055-9232 |
| LEEDY, DONNA | PO BOX 3133 | | | | CROSSVILLE | TN | 38557-3133 |
| LEEDY, DONNA | 33 CALLOWAY DRIVE | | | | CROSSVILLE | TN | 38555-5361 |
| LEEDY, KEITH A | 5648 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4128 |
| LEEDY, KELLY E | 1526 SCARLETT DR | | | | ANDERSON | IN | 46013 |
| LEEDY, LESTER E | 3605 MARYLOU LANE | | | | MANSFIELD | OH | 44906 |
| LEEDY, LILLIE M | 4978 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3834 |
| LEEDY, RACHEL M | 229 MURCHISON LN | | | | DAYTON | OH | 45431-2238 |
| LEEDY, ROBERT R | 770 OLEANDER CT | | | | LEBANON | OH | 45036-9099 |
| LEEDY,ROBERT R | 770 OLEANDER CT | | | | LEBANON | OH | 45036-9099 |
| LEEF, ROBERT K | 28826 PASEO MALAGA | | | | MISSION VIEJO | CA | 92692-4925 |
| LEEFATE L LIVELY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEEFLANG, RUDOLF J | 2072 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1133 |
| LEEFORD TODD | 237 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9405 |
| LEEFORD W TODD | 237 DRIFTWOOD CIR | | | | PRUDENVILLE | MI | 48651-9405 |
| LEEGRAND, CARL EDWARD | C/O EDWARD O MOODY P A | 801 W 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LEEGRAND, CARL EDWARD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| LEEHIVE, JOHN J | 32 NEIL DR | | | | SMITHTOWN | NY | 11787-1538 |
| LEEIDA BOWEN | 8351 E. CARLTON RD. | | | | W ALEXANDRIA | OH | 45381 |
| LEEK BILLY (468730) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEEK JR, ARTHUR L | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| LEEK JR, HAROLD O | 31 PARKWEST CT APT I6 | | | | LANSING | MI | 48917-2587 |
| LEEK, ARTHUR L | 1248 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEEK, BILLY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEEK, CHARLES N | 905 WEST ST | | | | LANSING | MI | 48915-1040 |
| LEEK, CODY A | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| LEEK, CYNTHIA L | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| LEEK, DAVID E | 7531 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| LEEK, DAVID L | 4921 CRONIN CT | | | | FAIR OAKS | CA | 95628-5415 |
| LEEK, DENNIS L | # 21 | 1119 WEST LAKE STREET | | | TAWAS CITY | MI | 48763-9304 |
| LEEK, DENNIS L | 1119 W LAKE ST | APT 21 | | | TAWAS | MI | 48763 |
| LEEK, EUGENE C | 141 CHOCTAW DR | | | | WENTZVILLE | MO | 63385-3348 |
| LEEK, FREDRICK I | 948 N FRANKLIN ST | | | | DANVILLE | IL | 61832-3843 |
| LEEK, HAROLD O | 4808 ANSON ST | | | | LANSING | MI | 48911-2804 |
| LEEK, IRENE | 1108 SHOEMAKER | | | | BURTON | MI | 48529 |
| LEEK, JUDITH M | 692 GWENDOLYN BOULEVARD | | | | MILFORD | MI | 48381-2326 |
| LEEK, MARY E | 7708 CRESCENT AVE | | | | RAYTOWN | MO | 64138-1658 |
| LEEK, RANDOLPH P | 7844 CABERFAE TRL | | | | CLARKSTON | MI | 48348-3705 |
| LEEK, RONALD C | 2000 BOSTON BLVD APT 11 | | | | LANSING | MI | 48910 |
| LEEK, SHEA A | 8333 PINE BRANCH LN | | | | INDIANAPOLIS | IN | 46234-1987 |
| LEEK, SHEA A | 24 7 SPRINGS LN APT 205 | | | | BURLINGTON | MA | 01803 |
| LEEK, TONY R | 705 N CATALPA ST | | | | DEXTER | MO | 63841-1103 |
| LEEKE, ROBYN M | 741 N MACOMB ST APT 7 | | | | MONROE | MI | 48162-2970 |
| LEEKS, DONALD M | 3214 MAYFIELD AVE | | | | WINDSOR MILL | MD | 21244 |
| LEEKS, MARILYN | 478 GROVE ST | | | | IRVINGTON | NJ | 07111-4566 |
| LEELAND FRISKEY | 7268 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| LEELAND JOHNSTONE | 6231 BALMY LN | | | | ZEPHYRHILLS | FL | 33542-6472 |
| LEELAND WILSON | 23480 75TH AVE | RT. 1 | | | EVART | MI | 49631-9637 |
| LEELEON MESSER | 16015 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| LEELUN, EDWIN F | 735 BOHANNON CIR | | | | OSWEGO | IL | 60543-6049 |
| LEEMAN F STAFFORD | 5 CENTER ST | | | | NOBLEBORO | ME | 04555-9019 |
| LEEMAN FISHER JR | 4700 RAWHIDE CT | | | | GRANBURY | TX | 76049-7761 |
| LEEMAN MIRACLE JR | 912 COLEMAN RD | | | | TAZEWELL | TN | 37879 |
| LEEMAN ROBERT | 7425 DOVER PLACE | | | | CUMMING | GA | 30040-7303 |
| LEEMAN ROBERT (459158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEEMAN STAFFORD | 5 CENTER ST | | | | NOBLEBORO | ME | 04555-9019 |
| LEEMAN, ALLEN L | 819 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-2324 |
| LEEMAN, BARBARA S | 12098 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9083 |
| LEEMAN, BARBARA S | 12098 N. EVERETT DR. | | | | ALEXANDRIA | IN | 46001-9083 |
| LEEMAN, BASIL N | 10590 E 206TH ST | | | | NOBLESVILLE | IN | 46062-8811 |
| LEEMAN, CHARLES A | PO BOX 116 | | | | RIDGE FARM | IL | 61870-0116 |
| LEEMAN, JOHN M | 2820 BITTERROOT CT | | | | PLANO | TX | 75025-4109 |
| LEEMAN, JOSEPH W | 1135 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| LEEMAN, JOSEPH WAYNE | 1135 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| LEEMAN, LAWRENCE A | RR 2 | | | | ELWOOD | IN | 46036 |
| LEEMAN, LAWRENCE A | RR2 | | | | ELWOOD | IN | 46036-9802 |
| LEEMAN, LELAND A | 10621 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 |
| LEEMAN, MICHAEL E | 16026 TENOR WAY | | | | NOBLESVILLE | IN | 46060-9287 |
| LEEMAN, NANCY L | 21497E 2425TH ROAD | | | | CHRISMAN | IL | 61924-7857 |
| LEEMAN, NORMA G | 401 EDGEWOOD DR | | | | ANDERSON | IN | 46011-2213 |
| LEEMAN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEEMAN, ROBERT S | 27175 ARDEN PARK CT | | | | FARMINGTON HILLS | MI | 48334-5311 |
| LEEMAN, RONDAL D | 311 W VAN BUREN ST | | | | PARIS | IL | 61944-2757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEEMAN, STANLEY L | 1301 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| LEEMAN, STANLEY LOYD | 1301 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| LEEMAN, TERESA M | 4620 MAC DR | | | | ANDERSON | IN | 46013-2752 |
| LEEMANS JACKSON | PO BOX 19067 | | | | SHREVEPORT | LA | 71149-0067 |
| LEEMASTER, SHIRLEY R | 2051 STEWART DR NW | | | | WARREN | OH | 44485-2342 |
| LEEMON BROWN | 464 63RD ST | | | | OAKLAND | CA | 94609-1339 |
| LEEMON PENNINGTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEEMON S BAKER | 5115 B PRESCOTT AVENUE | | | | DAYTON | OH | 45406-2214 |
| LEENORIA TAYLOR | 9381 WARD ST | | | | DETROIT | MI | 48228-2648 |
| LEEODIS BROWN | 28 N HEWITT RD | | | | YPSILANTI | MI | 48197-4402 |
| LEEON S SPRAGG | 1910 EILEEN ST | | | | YPSILANTI | MI | 48198-6242 |
| LEEORDIS MORAST | 30003 ALETA CIR | | | | WARREN | MI | 48093-3030 |
| LEEP CHEV, L.L.C. | MICHAEL LEEP | 3700 N HARRISON ST | | | DAVENPORT | IA | 52806-5905 |
| LEEP SAT, LLC. | MICHAEL LEEP | 3750 N HARRISON ST | | | DAVENPORT | IA | 52806 |
| LEEP'S HIGHWAY GARAGE | 7701 US HIGHWAY 41 | | | | SCHERERVILLE | IN | 46375-2894 |
| LEEP, ANNE A | PO BOX 242 # 338/118 | | | | MARTIN | MI | 49070-0242 |
| LEEP, BERNICE L | 1230 W BRISTOL RD | | | | FLINT | MI | 48507-5520 |
| LEEP, BETTY J | 1624 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| LEEP, EUGENE A | 612 PASMA AVE | | | | PORTAGE | MI | 49002-5529 |
| LEEP, THOMAS G | 6360 VILLAGE DR | | | | ZEELAND | MI | 49464-8374 |
| LEEP, THOMAS GEORGE | 6360 VILLAGE DR | | | | ZEELAND | MI | 49464-8374 |
| LEEPART, GORDON E | 445 ELZIE HILL DR | | | | HENDERSONVILLE | NC | 28792-9161 |
| LEEPER IDALEE | 248 PIERSOL RD | | | | BELLE VERNON | PA | 15012-3702 |
| LEEPER JR, JOHN E | 298 SAINT LAWRENCE AVE APT 7 | | | | BUFFALO | NY | 14216-1444 |
| LEEPER SR, JEFFREY W | 51 RUSSELL AVE | | | | NILES | OH | 44446-3723 |
| LEEPER, BETTY J | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| LEEPER, BETTY J | 8323 HONEYTREE | | | | CANTON | MI | 48187 |
| LEEPER, BETTY JOYCE | 8279 HONEY LN | | | | CANTON | MI | 48187 |
| LEEPER, C S | 108 ODELL ST | | | | FAIRMONT | WV | 26554-1744 |
| LEEPER, CHARLIE W | 6031 MATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| LEEPER, DANA | 200 COMSTOCK AVE | | | | BUFFALO | NY | 14215-1506 |
| LEEPER, ELAINE | 8305 HAMMONTREE DRIVE | | | | URBANDALE | IA | 50322-1543 |
| LEEPER, GLADYS I | 417 SOUTH 27TH STREET | | | | HERRIN | IL | 62948-2017 |
| LEEPER, GREGORY A | 302 E PULASKI AVE | | | | FLINT | MI | 48505 |
| LEEPER, HARLOW | | | | | | | |
| LEEPER, HENRY C | 4008 BEECHER ROAD | | | | FLINT | MI | 48532 |
| LEEPER, JAMES E | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| LEEPER, JASON C | 458 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9639 |
| LEEPER, JILL M | 40352 CHATSWORTH CT | | | | CANTON | MI | 48188-1506 |
| LEEPER, JOHN L | 40352 CHATSWORTH CT | | | | CANTON | MI | 48188-1506 |
| LEEPER, JOSEPH A | 29104 SW OUTER RD | | | | HARRISONVILLE | MO | 64701-7333 |
| LEEPER, JUDITH A | 220 E 46TH ST | | | | LORAIN | OH | 44052-5514 |
| LEEPER, JUDITH A | 220 EAST 46TH STREET | | | | LORAIN | OH | 44052-5514 |
| LEEPER, RICHARD T | 1167 ROLAND RD | | | | CLEVELAND | OH | 44124-1231 |
| LEEPER, ROBERT T | 343 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| LEEPER, T E | 2732 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4919 |
| LEEPER, VEARLEAN | 230 E PULASKI | | | | FLINT | MI | 48505-3314 |
| LEEPER, VEARLEAN | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| LEEPER, W J | 318 ADAMS ST | | | | LINDEN | NJ | 07036-1428 |
| LEER CORI | 215 W BANDERA RD STE 114 | | | | BOERNE | TX | 78006 |
| LEER, ADA A | 3001 NOBLE ST | | | | ANDERSON | IN | 46016-5473 |
| LEER, DONALD E | 10941 E 234TH ST | | | | CICERO | IN | 46034-9709 |
| LEER, DORAETTA L | 20509 STATE ROAD 37 NORTH | | | | NOBLESVILLE | IN | 46060-6814 |
| LEER, GEORGE E | PO BOX 26786 | | | | SAN JOSE | CA | 95159-6786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEER, GRACE | 11278 N 200 W | | | | ALEXANDRIA | IN | 46001 |
| LEER, JEFFREY S | 28440 KELLY RD | | | | STURGIS | MI | 49091 |
| LEER, MICHAEL W | 11256 N 200 W | | | | ALEXANDRIA | IN | 46001-8502 |
| LEER, PAUL | 400 N STATE HIGHWAY 360 APT 814 | | | | MANSFIELD | TX | 76063-3585 |
| LEER, PAUL A. | 400 N STATE HIGHWAY 360 APT 814 | | | | MANSFIELD | TX | 76063-3585 |
| LEER, RICHARD D | 690 S STATE ST | INDIANA MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| LEER, STEVEN C | 28368 KELLY RD | | | | STURGIS | MI | 49091-9169 |
| LEEROY A HARRIS | PO BOX 5445 | | | | SAGINAW | MI | 48603-0445 |
| LEEROY BARTOSH | PO BOX G | | | | PRAGUE | OK | 74864-1035 |
| LEEROY BROWN | 535 S WARREN AVE A-602 | | | | SAGINAW | MI | 48607 |
| LEEROY CARRALEZ | 110 TIOGA WAY | | | | TRACY | CA | 95376-4885 |
| LEEROY HARRIS | PO BOX 5445 | | | | SAGINAW | MI | 48603-0445 |
| LEEROY NANCARROW | 5101 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| LEEROY WINDHAM | 3409 SWANEE DR | | | | LANSING | MI | 48911-3328 |
| LEES BUDD (445902) - LEES BUDD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEES COLONIAL CARRIERS | PO BOX 34330 | | | | CLEVELAND | OH | 44134-0330 |
| LEES DAVID E (626621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEES I I I, DAVID S | 8333 ANTLER PINES CT | | | | LAS VEGAS | NV | 89149-4503 |
| LEES JR, ANDREW | 361 W 15TH ST | | | | MIO | MI | 48647-9180 |
| LEES PRINTING CO INC | 804 CENTRAL AVE | | | | KANSAS CITY | KS | 66101-3504 |
| LEES ROBERT | 9 CLUB DRIVE EAST | | | | PITTSBURGH | PA | 15236-1918 |
| LEES ROTO ROOTER INC | 4808 IVYWOOD TRL | | | | MC FARLAND | WI | 53558-9433 |
| LEES SANDBLASTING & PAINTING CO | 8315 BROWN RD | | | | YALE | MI | 48097-4808 |
| LEES TRUCK LEASING | 10311 MENDOTA ST | | | | DETROIT | MI | 48204-4630 |
| LEES, ALAN J | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| LEES, ALBERT | 4992 VALLEY OAK DR | | | | LOVELAND | CO | 80538-8890 |
| LEES, ALBERT D | 11 BARBARA LANE | | | | LAKEWOOD | NJ | 08701 |
| LEES, ANTHONY M | 6843 E 350 S | | | | BRINGHURST | IN | 46913-9688 |
| LEES, ANTHONY MILO | 6843 E 350 S | | | | BRINGHURST | IN | 46913-9688 |
| LEES, BETTY J | 40 VICTORIA DR | | | | BARTO | PA | 19504-8885 |
| LEES, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEES, DAVID S | 5615 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| LEES, DONALD E | 8042 W BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| LEES, DONALD E | 8042 BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| LEES, DOUGLAS B | 9301 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| LEES, ETHEL MAUDE | 5442 S DYEWOOD DR | | | | FLINT | MI | 48532-3343 |
| LEES, FREDERICK C | 210 BEECHMONT DR | | | | BROOKLYN | MI | 49230-8927 |
| LEES, GARY D | 34506 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| LEES, GARY DONALD | 34506 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| LEES, IAN | 595 NORTH ST | | | | TIPP CITY | OH | 45371 |
| LEES, JACKIE | 3545 W TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0634 |
| LEES, JACQUELINE | 1105 24TH ST SE APT 285 | | | | JASPER | AL | 35501 |
| LEES, JAMES D | 3545 W TAPLOW WAY | | | | COLLIERVILLE | TN | 38017-0634 |
| LEES, JEAN M | 21104 W CYPRESS CT | | | | PLAINFIELD | IL | 60544-6333 |
| LEES, JOHN A | 335 JACKSON ST | | | | HUBBARD | OH | 44425-1508 |
| LEES, JOHN R | 1663 TOWN POINT RD | | | | CHESAPEAKE CY | MD | 21915-1723 |
| LEES, MARION R | 8042 W. BROCATEL CT. | | | | ORLANDO | FL | 32822-8320 |
| LEES, MARION R | 8042 BROCATEL CT | | | | ORLANDO | FL | 32822-8320 |
| LEES, NEAL | 430 EAST SOUTH G STREET | | | | GAS CITY | IN | 46933-1938 |
| LEES, RAMONA P | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| LEES, RITA M | 430 EAST SOUTH G STREET | | | | GAS CITY | IN | 46933-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEES, SHEELAGH | 1013 PLOVER WAY | | | | OCEANSIDE | CA | 92057-7706 |
| LEES, THOMAS P | 600 GRANTS TRL | | | | DAYTON | OH | 45459-3122 |
| LEESA BEVELHIMER | 3514 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| LEESA CORR | 5131 SUN VALLEY RD | | | | JACKSON | MS | 39206-3133 |
| LEESA K CORR | 5131 SUN VALLEY RD | | | | JACKSON | MS | 39206-3133 |
| LEESCH I I I, WALTER A | 3002 MIDSHIPMAN DR | | | | AU GRES | MI | 48703-9200 |
| LEESE, DALE W | 6404 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| LEESE, DAVID E | 1363 GRANGER RD | | | | ORTONVILLE | MI | 48462-8943 |
| LEESE, ELMER B | 7806 DOBSON RD | | | | PORT HOPE | MI | 48468-9312 |
| LEESE, ESTHER | 1902 GREEN ST | | | | SAGINAW | MI | 48602-1103 |
| LEESE, HERBERT A | 5690 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9756 |
| LEESEBERG, DON A | 310 CRESCENT PL | | | | FLUSHING | MI | 48433-1552 |
| LEESEBERG, ELMER T | 1905 E SMITH RD | | | | MIKADO | MI | 48745-9703 |
| LEESEBERG, WARREN L | 4504 E DEAN RD | | | | HARRISVILLE | MI | 48740-9550 |
| LEESEBERG, WARREN LOUIS | 4504 E DEAN RD | | | | HARRISVILLE | MI | 48740-9550 |
| LEESER JR, CHARLES F | 137 HEATHER RIDGE DR | | | | CHESTERFIELD | MO | 63017-2714 |
| LEESHOCK, VIRGINIA F | 36365 7 MILE ROAD | | | | LIVONIA | MI | 48152-1126 |
| LEESON DENNIS | PO BOX 7432 | | | | SAINT JOSEPH | MO | 64507-3432 |
| LEESON, WILLIAM R | 6756 BEAVER RD | | | | GRAYLING | MI | 49738-8587 |
| LEESTMA, JERRY D | 5616 GAY ST | | | | TOLEDO | OH | 43613-1813 |
| LEET ROGER | 1435 MAPLE LEAF CT | | | | DAYTON | OH | 45440-4046 |
| LEET, BARBARA S | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |
| LEET, CHRISTOPHER J | 8118 STOWE SPRINGS LN | | | | ARLINGTON | TX | 76002-3775 |
| LEET, DAVID | 4570 N 105TH ST | | | | WAUWATOSA | WI | 53225-4512 |
| LEET, DONALD M | 3584 FRANCOIS ST | | | | WEST BRANCH | MI | 48661 |
| LEET, GERALDINE L | 6999 MANNING ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| LEET, GERALDINE L | 6999 MANNING RD | | | | MIAMISBURG | OH | 45342-1627 |
| LEET, HAROLD D | 425 NEAL DR | | | | UNION | OH | 45322-3048 |
| LEET, II,ROY B | 2329 BUSHWICK DR | | | | DAYTON | OH | 45439-3109 |
| LEET, JEFFREY L | 12167 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9366 |
| LEET, JERRY D | 16 PHILIP DR | | | | NEW CARLISLE | OH | 45344-9108 |
| LEET, JOHN E | 840 CENTER AVE APT 63 | | | | HOLLY HILL | FL | 32117-8008 |
| LEET, RAYMOND E | 3380 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| LEET, RICHARD D | 1240 CELEBRATION CT | | | | JACKSONVILLE | FL | 32259-3130 |
| LEET, ROGER A | 9567 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| LEET, SUSAN L | 532 W POPLAR AVE | | | | PRINCETON | IN | 47670-2365 |
| LEET, WARREN E | 1141 BALTUSTROL RUN | | | | AVON | IN | 46123-7067 |
| LEETCH, BRIAN A | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1601 |
| LEETCH, RICHARD J | 186 BIRCH ST | | | | DUXBURY | MA | 02332-4151 |
| LEETCH, RUBY A | 16549 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| LEETE, CHARLES F | 250 S TOMAHAWK # 63 | | | | APACHE JUNCTION | AZ | 85219 |
| LEETE, STANLEY P | 14 BLANQUETA CT | | | | CHICO | CA | 95928-4339 |
| LEETH, BEVERLY J | 5309 SPORTSCRAFT DRIVE | | | | DAYTON | OH | 45414-3655 |
| LEETH, EVELYN L | 266 JAMES FRAZIER RD. | | | | LACEYS SPRING | AL | 35754-7309 |
| LEETH, PATRICIA | 14950-7 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-7104 |
| LEETH, ROBERT E | 7547 PLACID AVENUE | | | | COLUMBUS | OH | 43085-1516 |
| LEETH, SUSAN C | 5264 ALVA AVE NW | | | | WARREN | OH | 44483-4483 |
| LEETHA PAYNE | G-4204 E LEITH ST | | | | BURTON | MI | 48509 |
| LEETONIA L MAYE | 220 E MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2838 |
| LEETONIA L MAYE | 3841 MERRIMAC AVE | | | | DAYTON | OH | 45405-5135 |
| LEETS, TANITA | 21546 YUCATAN AVE | | | | WOODLAND HILLS | CA | 91364-4316 |
| LEETSCH NORBERT WR | WOEHLERSTR 1 | | | D 06237 LUNA GERMANY | | | |
| LEETTA ROSE | 1612 BARINGER DR | | | | DEFIANCE | OH | 43512-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEETZ AMY | 570 N 90 E | | | | VALPARAISO | IN | 46383-9115 |
| LEEUW, JAMES K | 5605 W GILLOW RD | | | | LAKE CITY | MI | 49651-9332 |
| LEEUW, JAMES K | 5605 WEST GILLOW ROAD | | | | LAKE CITY | MI | 49651-9332 |
| LEEUW, ROBERT C | 16240 BLACK LAKE CV | | | | SAND LAKE | MI | 49343 |
| LEEVANOS, ALICIA M | 3736 SHASTA CT | | | | CHINO | CA | 91710 |
| LEEVER, BEATRICE H | 240 N COVENTRY DR | | | | ANDERSON | IN | 46012-3221 |
| LEEVER, BILLY D | 240 N COVENTRY DR | | | | ANDERSON | IN | 46012-3221 |
| LEEVER, ELIZABETH R | 409 E 35TH ST | | | | ANDERSON | IN | 46013-4627 |
| LEEVER, ERIC J | 13872 WOODSETT CT | | | | SHELBY TOWNSHIP | MI | 48315-1967 |
| LEEVER, GARY W | 533 IMY LN | | | | ANDERSON | IN | 46013-3871 |
| LEEVER, JUANITA M | 1601 S. G | | | | ELWOOD | IN | 46036 |
| LEEVER, MAYNARD S | 4979 HIGHWAY 761 | PO BOX 877 | | | NANCY | KY | 42544-7623 |
| LEEVER, MILDRED F | 2606 E 7TH ST | | | | ANDERSON | IN | 46012-3733 |
| LEEVER, PAM N | 14665 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| LEEVER, PAUL | 10351 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9572 |
| LEEVER, RAEANNA C | 8988 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-8600 |
| LEEVER, RAEANNA C | 8988 NORTH VALLEY VIEW COURT | | | | MIDDLETOWN | IN | 47356-8600 |
| LEEVER, ROBERT V | 2120 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| LEEVER, VERNA L | 1907 N A ST | | | | ELWOOD | IN | 46036-1727 |
| LEEVER-RAVAGE, PAMELA | 129 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| LEEVERN DOCKERY | RR 1 BOX 54 | | | | VIAN | OK | 74962-9327 |
| LEEVI WILLIAMS | 706 MCMULLEN ST | | | | MINDEN | LA | 71055-5508 |
| LEEWARD MOTORS LIMITED | OLD PARHAM ROAD | | | ST. JOHN'S ANTIGUA AND BARBUDA | | | |
| LEEWORTHY, LISA A | 4403 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1416 |
| LEEYONG, HUO | 2848 SUNSET PL APT 202 | | | | LOS ANGELES | CA | 90005-3940 |
| LEEZER MICHELLE | LEEZER, MICHELLE | 208 WOOD LAWN AVE | | | IRVINGTON | KY | 40146 |
| LEEZER, LARRY D | 67 MAPLE LN | | | | NAYLOR | MO | 63953-8116 |
| LEEZER, MICHELLE | 208 N WOODLAWN DR | | | | IRVINGTON | KY | 40146-7219 |
| LEFAIVE, GERALDINE | 2540 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9607 |
| LEFAIVE, GERALDINE | 2540 WEST PINEWOOD DRIVE | | | | ROSCOMMON | MI | 48653-9607 |
| LEFAIVRE ERIC | 1104 GLEBE ST | | | | TAUNTON | MA | 02780-5149 |
| LEFAIVRE, LESLIE A | 3428 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-4039 |
| LEFAIVRE, LESLIE ALLEN | 3428 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-4039 |
| LEFAN, DRUE K | 3255 DARK WOODS DR | | | | FRANKLIN | TN | 37064-6247 |
| LEFAN, MARK J | 549 DEER TRACK RD | | | | WEATHERFORD | TX | 76085-3849 |
| LEFAN, OLAN G | 1189 DEER TRACK RD | | | | WEATHERFORD | TX | 76085-3762 |
| LEFANOWICZ, CAROLE K | 15552 EL PASO DR | | | | FENTON | MI | 48430-1612 |
| LEFANOWICZ, HELEN | 1227 TAOS DR | | | | FENTON | MI | 48430-1638 |
| LEFANTY, NANCY L | 4028 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| LEFAVE, GRACE E | 10291 GROVE DR | | | | WHITMORE LAKE | MI | 48189-9336 |
| LEFAVE, WILLIAM J | PO BOX 269 | | | | FORESTDALE | MA | 02644-0269 |
| LEFAVOUR, ROY V | 1132 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| LEFEAR-WHITE, BONITA L | 1714 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| LEFEBRE AUTO SERVICE | 40 STONE RD | | | | ROCHESTER | NY | 14616-3823 |
| LEFEBVRE CHEVROLET OLDSMOBILE 2001 LTEE | ATTN: MR. CLAUDE LEFEBVRE | 50 MONTEE MASSON | | MASCOUCHE QC J7K 3B5 CANADA | | | |
| LEFEBVRE CHEVROLET OLDSMOBILE 2001 LTEE | CLAUDE LEFEBVRE | 50 MONTEE MASSON | | MASCOUCHE QC J7K 3B5 CANADA | | | |
| LEFEBVRE MARK | 1034 PINE ST APT 4 | | | | MENLO PARK | CA | 94025 |
| LEFEBVRE, GINA M | 3429 COUNTY N | | | | RHINELANDER | WI | 54501 |
| LEFEBVRE, LUCILLE H | 20 DANBURY LANE | | | | BRISTOL | CT | 06010-2749 |
| LEFEBVRE, LUCILLE H | 20 DANBURY LN | | | | BRISTOL | CT | 06010-2749 |
| LEFEBVRE, MARY ALICE | 6982 COUNTY ROAD 441 | | | | HAWKS | MI | 49743-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEFEBVRE, MARY ALICE | 6982 CO RD 441 | | | | HAWKS | MI | 49743-9627 |
| LEFEBVRE, ROBERT R | 101 JULIE LN | | | | SAINT PETERS | MO | 63376-2129 |
| LEFEBVRE, RONALD J | 444 CARVEL BEACH RD | | | | BALTIMORE | MD | 21226-1952 |
| LEFEBVRE, SANDRA K | 1808 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3015 |
| LEFEL, JOHANNES A | 627 ALDER AVE | | | | DELAVAN | WI | 53115-2301 |
| LEFEMINE, ROSINA L | 363 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1322 |
| LEFERE, MATTHEW P | 1217 HAMPTON DR | | | | JACKSON | MI | 49203-5004 |
| LEFERS, DARWIN F | 1334 BENT TREE DR | | | | HUDSONVILLE | MI | 49426-9452 |
| LEFEVE JR, LOUIS R | 4069 W MAPLE RD | | | | WIXOM | MI | 48393-1713 |
| LEFEVE, ALLEN P | 1437 CARRIGAN CT | | | | MOUNT MORRIS | MI | 48458-1301 |
| LEFEVER BROS., INC. | PO BOX 560 | | | | DILLSBURG | PA | 17019 |
| LEFEVER ROBERT | 1246 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9764 |
| LEFEVER, BARBARA J | 1014 ANTOINE | | | | WYANDOTTE | MI | 48192-3338 |
| LEFEVER, BARBARA J | 1014 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3338 |
| LEFEVER, KEVIN SCOTT | 7050 LANORE ST | | | | WATERFORD | MI | 48327-3735 |
| LEFEVER, LARRY J | 4265 WHEELER RD | | | | STANDISH | MI | 48658-9227 |
| LEFEVER, LINDA L | 14108 WEDGEWOOD RD | | | | STERLING HEIGHTS | MI | 48312-5531 |
| LEFEVER, MARJORIE | 61277 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1466 |
| LEFEVER, MITCHELL D | 10016 CARNIE CIR | | | | YUKON | OK | 73099-8308 |
| LEFEVER, MITCHELL D | 8101 NW 113TH ST | | | | OKLAHOMA CITY | OK | 73162-2311 |
| LEFEVERS JR, JASPER N | PO BOX 28 | | | | KETTLE ISLAND | KY | 40958-0028 |
| LEFEVERS JR, OTIS | 1404 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-5319 |
| LEFEVERS, ANNA L | 2051 PARKAMO AVENUE | | | | INDIAN SPGS | OH | 45015-1248 |
| LEFEVERS, ANNA L | 1824 ALLSTATTER AVE | | | | HAMILTON | OH | 45015-1202 |
| LEFEVERS, BRYAN D | 123 APPLE LN | | | | JAMESTOWN | KY | 42629-8006 |
| LEFEVERS, CHARLES | 1206 SW 11TH TER | | | | CAPE CORAL | FL | 33991-2631 |
| LEFEVERS, CHARLES E | 1328 DIANA DR | | | | BEREA | KY | 40403-9035 |
| LEFEVERS, MICHAEL R | 657 S AVONDALE RD | | | | DUNDALK | MD | 21222-6225 |
| LEFEVERS, MICHAEL RAY | 912 GARDEN DR APT B | | | | ESSEX | MD | 21221 |
| LEFEVRE MARK | LEFEVRE, MARK | 29580 PLAUTZ RD | | | ROCK FALLS | IL | 61071 |
| LEFEVRE PARTRICIA | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| LEFEVRE, DAVID H | 13520 MANCHESTER ST | | | | SOUTHGATE | MI | 48195-3071 |
| LEFEVRE, DOROTHY J | 501 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6515 |
| LEFEVRE, ERNEST P | 1102 W 10 4825 | | | | HOLDEN | MO | 64040 |
| LEFEVRE, GENE P | 334 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9187 |
| LEFEVRE, JAMES C | 11035 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2775 |
| LEFEVRE, JEFFREY J | 3039 LOVE RD | | | | GRAND ISLAND | NY | 14072-2431 |
| LEFEVRE, JOHN W | 207 BLIND CROSSING RD | | | | WINTHROP | NY | 13697-3227 |
| LEFEVRE, JOSEPH | 8301 N DEWITT RD | | | | DEWITT | MI | 48820-9174 |
| LEFEVRE, JOSEPH | 8301 S DEWITT RD | | | | DEWITT | MI | 48820-9174 |
| LEFEVRE, KATHERINE A | 20621 ERIE ROAD | | | | ROCKY RIVER | OH | 44116-1416 |
| LEFEVRE, LAURIE E | 3894 MEETING ST | | | | DULUTH | GA | 30096-3197 |
| LEFEVRE, MARK | 29580 PLAUTZ RD | | | | ROCK FALLS | IL | 61071-9000 |
| LEFEVRE, MARK J | 2042 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9744 |
| LEFEVRE, MARK S | 7209 CREEKSIDE DR 43 | | | | LANSING | MI | 48917 |
| LEFEVRE, NANCY L | 2622 WIENEKE RD | | | | SAGINAW | MI | 48603-2864 |
| LEFEVRE, PATRICIA E | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| LEFEVRE, PATRICIA E | 235 E SAGINAW HWY APT 3 | | | | GRAND LEDGE | MI | 48837-2139 |
| LEFEVRE, ROBYN S | 1235 RUSTIC CREEK DR | | | | CENTERVILLE | OH | 45458-3203 |
| LEFEVRE, VEULAH M. | C/O SUSAN E HURTT | 1532 EDENBERRY COURT | | | DEFIANCE | OH | 43512 |
| LEFEVRE, VEULAH M. | 1532 EDENBERRY CT | C/O SUSAN E HURTT | | | DEFIANCE | OH | 43512-6758 |
| LEFEVRE, WILLIAM J | 12488 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| LEFF ELECTRONICS INC | PO BOX 747 | | | | NEW STANTON | PA | 15672-0747 |
| LEFF HOLLOWAY | 181 FOREST DR | | | | LEESBURG | FL | 34788-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEFF, RODNEY J | 6865 E NORTHRIDGE RD | | | | NEW LOTHROP | MI | 48460 |
| LEFF, RONALD LOUIS | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| LEFFEL JR, LAVERNE J | 2 HERTFORD CT | | | | FREDERICKSBRG | VA | 22407-6822 |
| LEFFEL JR, LAVERNE JOHN | 2 HERTFORD CT | | | | FREDERICKSBRG | VA | 22407-6822 |
| LEFFEL, DANIEL L | 7705 S BALLANTRAE DR | | | | MCKINNEY | TX | 75070-6720 |
| LEFFEL, DENNIS L | 2411 E PLEASANT RD | | | | MILTON | WI | 53563-8862 |
| LEFFEL, DOROTHY M | 10110 NE 11TH ST. | | | | VANCOUVER | WA | 98664-3884 |
| LEFFEL, KAY A | 216 1/2 LAFAYETTE RD | | | | MEDINA | OH | 44256-2334 |
| LEFFEL, LAVERNE J | 108 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| LEFFEL, LINDA M. | 14231 N BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| LEFFEL, ROBERT J | 2331 CRYSTAL ST | | | | ANDERSON | IN | 46012-1725 |
| LEFFEL, RONALD L | 69357 PLACE RD | | | | RICHMOND | MI | 48062 |
| LEFFEL, WILLIAM S | 69 W SMILEY AVE | | | | SHELBY | OH | 44875-1024 |
| LEFFELER, JAMES A | 484 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1942 |
| LEFFERS, ANNIE M | 445 SUMARK WAY | | | | ANN ARBOR | MI | 48103-6613 |
| LEFFERS, JOANN G | 1686 HANCE LN | | | | GARNET VALLEY | PA | 19061-6826 |
| LEFFERT, CHARLES B | 1302 WRENWOOD DR | | | | TROY | MI | 48084-2688 |
| LEFFERT, MICHAEL G | 1171 HEATHER GLENS CT | | | | HOWELL | MI | 48843-6782 |
| LEFFERT, RONALD L | 1401 S LAKEVIEW LN | | | | HIGHLAND | MI | 48357-4829 |
| LEFFERT, THOMAS M | 2838 S RD 800 E | | | | WALTON | IN | 46994 |
| LEFFERTS, BRUCE O | 700 S WASHINGTON ST | | | | MT PLEASANT | MI | 48858-3118 |
| LEFFERTS, SANDRA S | 8215 GULLEY ST | | | | TAYLOR | MI | 48180-2048 |
| LEFFEW, ANGELA J | 115 W LOWERY AVE | | | | W CARROLLTON | OH | 45449-1751 |
| LEFFEW, BILLY J | 4754 ROANE STATE HWY | | | | ROCKWOOD | TN | 37854-4316 |
| LEFFEW, CORA M | 207 S WILDER AVE | | | | ROCKWOOD | TN | 37854-2253 |
| LEFFEW, JAMES C | 94 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| LEFFEW, JAMES E | 220 NE 50TH ST | | | | SEATTLE | WA | 98105-4826 |
| LEFFEW, LEONARD A | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 |
| LEFFEW, LINDA R | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 |
| LEFFEW, LINDA ROSE | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 |
| LEFFEW, ROY A | 279 ROLLING AVE | | | | NORTH EAST | MD | 21901-6323 |
| LEFFIE MAGEE | 3519 NASSAU DR | | | | AUGUSTA | GA | 30909-2623 |
| LEFFIE WALKER I | PO BOX 14615 | | | | SAGINAW | MI | 48601-0615 |
| LEFFINGWELL JR, KENNETH A | 504 KNOLLWOOD CT | | | | LANOKA HARBOR | NJ | 08734-2823 |
| LEFFINGWELL, MARCIA D | 14032 HWY 96 | | | | ZEBULON | NC | 27597 |
| LEFFINGWELL, PAUL D | 313 AINSWORTH ST | | | | LINDEN | NJ | 07036-5037 |
| LEFFINGWELL, ROBIN | 313 OUACHITA CITY RD | | | | STERLINGTON | LA | 71280-2805 |
| LEFFINGWELL, ROBIN A | 313 OUACHITA CITY RD | | | | STERLINGTON | LA | 71280-2805 |
| LEFFINGWELL, STEVEN J | 108 W NORTH ST | | | | MOORELAND | IN | 47360-9701 |
| LEFFLER LOIS MAE (ESTATE OF) (509869) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| LEFFLER, AMANDA LYNN | 5010 HARTFORD DR | | | | FORT WAYNE | IN | 46835-4220 |
| LEFFLER, BEVERLY A | 1019 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1105 |
| LEFFLER, CARL W | 937 PARADROME ST APT B | | | | CINCINNATI | OH | 45202-1515 |
| LEFFLER, DANIEL A | 6960 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| LEFFLER, DIANA L | 9533 W 550 N | | | | THORNTOWN | IN | 46071-9312 |
| LEFFLER, DIXIE | 9378 50TH TER N | | | | SAINT PETERSBURG | FL | 33708-3919 |
| LEFFLER, DONALD T | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067-9250 |
| LEFFLER, EDDIE A | 5010 HARTFORD DR | | | | FORT WAYNE | IN | 46835-4220 |
| LEFFLER, HAZEL L | 16656 ROCA DRIVE RANCHO BERNADO | | | | SAN DIEGO | CA | 92128 |
| LEFFLER, JAMES E | 2900 W UNIVERSITY AVE | | | | MUNCIE | IN | 47304-3962 |
| LEFFLER, JANE | 1209 RUSHMORE BOULEVARD WEST | | | | INDIANAPOLIS | IN | 46234-3213 |
| LEFFLER, JESSIE B | 4980 GRAND RIVER | | | | PORTLAND | MI | 48875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEFFLER, JESSIE B | 4980 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8690 |
| LEFFLER, JIMMY L | 3591 N 500 E | | | | MARION | IN | 46952-9626 |
| LEFFLER, JOHN A | 14514 KERNER DR | | | | STERLING HEIGHTS | MI | 48313-2374 |
| LEFFLER, LEWIS E | 5880 BRENDA CT | | | | GREENWOOD | IN | 46143-9183 |
| LEFFLER, LOIS MAE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| LEFFLER, MARTHA ANN | 3091 BOWEN RD | | | | ELMA | NY | 14059-9422 |
| LEFFLER, MILES C | 445 N 700 E | | | | MARION | IN | 46952-9189 |
| LEFFLER, NANCY J | 3416 JUDITH DR | | | | ELLENTON | FL | 34222-3524 |
| LEFFLER, PATRICIA A | 953 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-1711 |
| LEFFLER, ROLAND J | 2455 ASHDALE DR | | | | TWINSBURG | OH | 44087-1735 |
| LEFFLER, RONALD A | 985 RT. 122 | | | | CONSTABLE | NY | 12926 |
| LEFFLER, RONALD ALLEN | 985 RT. 122 | | | | CONSTABLE | NY | 12926 |
| LEFFLER, SANDRA JEAN | 1832 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| LEFFLER, STEPHEN A | 10578 W SHELBY RD | | | | MIDDLEPORT | NY | 14105-9304 |
| LEFFLER, THEODORE F | 2058 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| LEFFLER, VERLIN R | 4414 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| LEFFLER, WAYNE F | 385 CTY RT. 25 | | | | WHIPPLEVILLE | NY | 12995 |
| LEFFLER-SHEPARDSON, JOY M | 22016 EMILY LN | | | | FRANKFORT | IL | 60423 |
| LEFFRING, KATHRYN A | 1442 11 MILE RD | | | | AUBURN | MI | 48611 |
| LEFIEF, DOROTHY E | 26800 CROCKER BLVD | APT 145 | | | HARRISON TWP | MI | 48045-6511 |
| LEFIEF, DOROTHY E | 38719 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2079 |
| LEFKE, KYLE L | 12125 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9490 |
| LEFKE, TERRENCE L | 12125 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9490 |
| LEFKE, TERRENCE LYNN | 12125 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9490 |
| LEFKO, JOHN | 14512 DEHAVEN AVE | | | | BROOKSVILLE | FL | 34613-5934 |
| LEFKO, RAYMOND M | 145 MAPLEVIEW DR | | | | AMHERST | NY | 14226-2849 |
| LEFKOWITZ, ELLEN | 152 WILD DUNES WAY | | | | JACKSON | NJ | 08527-4051 |
| LEFKOWITZ, HARVEY M | PO BOX 353 | | | | BROOKFIELD | OH | 44403-0353 |
| LEFKOWITZ, MICHAEL B | 1813 HICKORY RIDGE CV C | | | | ROUND ROCK | TX | 78665 |
| LEFKUS GEORGE | 1308 FAMULARO DR | | | | SOUTH PLAINFIELD | NJ | 07080-2313 |
| LEFLEIN ASSOCIATES INC | 1093 GREENWOOD LAKE TPKE | | | | RINGWOOD | NJ | 07456-1403 |
| LEFLER GERALD | GON JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LEFLER MECHANICAL & DIAGNOSTIC CENTER | 2013 W IOWA ST | | | | EVANSVILLE | IN | 47712-5228 |
| LEFLER, AARON E | 6438 LOST TREE LN | | | | SPRING HILL | FL | 34606-3332 |
| LEFLER, ARNOLD R | PO BOX 125 | 660 AUTHER RD | | | LAKE GEORGE | MI | 48633-0125 |
| LEFLER, CHARLES E | 9307 RIVER TER SW | | | | CALABASH | NC | 28467-3024 |
| LEFLER, GREGORY S | 490 S BAY HILL CT | | | | BLOOMINGTON | IN | 47403-8918 |
| LEFLER, GREGORY S. | 490 S BAY HILL CT | | | | BLOOMINGTON | IN | 47403-8918 |
| LEFLER, GREGORY W | 100 WILLS LN | | | | ALPHARETTA | GA | 30009-1837 |
| LEFLER, IRENE | 9450 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 |
| LEFLER, IRENE | 9450 CASTLE CT. | | | | OTISVILLE | MI | 48463 |
| LEFLER, JAMES H | 6718 HOUGHTON ST | | | | CASS CITY | MI | 48726-1508 |
| LEFLER, JAMES T | 48247 GOLD BRANCH RD | | | | RICHFIELD | NC | 28137-7937 |
| LEFLER, JAMES W | 3319 MOONLIGHTING PLACE DR | | | | BRYANT | AR | 72022-8005 |
| LEFLER, JIMMY W | 9450 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| LEFLER, LLOYD L | 9450 CASTLE COURT | | | | OTISVILLE | MI | 48463-9408 |
| LEFLER, REBECCA | 9450 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| LEFLER, RICHARD P | 2334 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2506 |
| LEFLER, ROBERT C | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| LEFLER, ROBERT CLARK | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| LEFLER, ROBERT E | 17408 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-3125 |
| LEFLER, SHIRLEY MAE | 5471 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEFLER, SHIRLEY MAE | 5471 SYCAMORE N | | | | BURTON | MI | 48509-1350 |
| LEFLER, THOMAS A | 25655 NEW YORK ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| LEFLER, THOMAS G | 2267 LAKE GALION RD E | | | | GALION | OH | 44833-9729 |
| LEFLER, TOM J | 2452 E MEANDERING WAY | | | | FAYETTEVILLE | AR | 72701-2769 |
| LEFLEUR, GEORGE A | PO BOX 48 | | | | WADDINGTON | NY | 13694-0048 |
| LEFLEUR, GEORGE ALLEN | PO BOX 48 | | | | WADDINGTON | NY | 13694-0048 |
| LEFLEUR, ROMUALD | | | | | | | |
| LEFLORE COUNTY | PO BOX 1349 | | | | GREENWOOD | MS | 38935-1349 |
| LEFLORE COUNTY TREASURER | PO BOX 100 | | | | POTEAU | OK | 74953-0100 |
| LEFLORE, AMELIA J | 901 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| LEFLORE, ARCHIE D | 410 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| LEFLORE, BOBBY C | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| LEFLORE, CLINTON | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| LEFLORE, ELENORA | G4233 W COURT STREET | APT 33 | | | FLINT | MI | 48532 |
| LEFLORE, HASKEL R | 1860 HOSLER ST | | | | FLINT | MI | 48503-4414 |
| LEFLORE, JAMES H | 2995 KNOX RD | | | | TOOMSUBA | MS | 39364-9509 |
| LEFLORE, JEROME | 8061 KENSINGTON BLVD 408-C | | | | DAVISON | MI | 48423 |
| LEFLORE, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEFLORE, LEON | 614 PIERMONT ST | | | | JACKSON | MS | 39206-3817 |
| LEFLORE, LEON B | 519 SINGLETON ST. | | | | CANTON | MS | 39046-9046 |
| LEFLORE, MILDRED D | 3272 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| LEFLORE, OLA M | 1156 E. GRAND BOULEVARD | | | | FLINT | MI | 48505-1522 |
| LEFLORE, OLA M | 1156 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| LEFLORE, ROBERT C | 4201 BLACKBERY CREEK DRIVE | | | | BURTON | MI | 48519 |
| LEFLORE, ROGERINE | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| LEFLORE, ROSALYN J | 4482 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| LEFLORE, TANESIA R | 6301 WINDHAVEN PKWY APT 812 | | | | PLANO | TX | 75093-8005 |
| LEFLOYD WILSON | 3097 KETZLER DR | | | | FLINT | MI | 48507-1221 |
| LEFMAN, GERTIE V. | 4722 HEDGES AVE | | | | KANSAS CITY | MO | 64133 |
| LEFONZE WILLIAMS | 25   TILDEN STREET | | | | ROCHESTER | NY | 14608-2141 |
| LEFORCE, CHRISTOPHER E | 2401 BENDEL DR | | | | MIDDLETOWN | OH | 45044-9448 |
| LEFORD HOMER JR (445905) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEFORD, HOMER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEFORGE, TONI A | 165 JODIE LN | | | | WILMINGTON | OH | 45177-2963 |
| LEFRANC, CHARLES | 875 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1627 |
| LEFRIDGE, MARILYN J | 1345 RAMSEY LN LOT 74 | | | | ROCKY MOUNT | NC | 27804-9330 |
| LEFROIS, DAVID J. | 3425 GILLELAND CIR | | | | GAINESVILLE | GA | 30507-8647 |
| LEFROIS, RONALD J | 852 ARLBERG CIR | | | | WEBSTER | NY | 14580-1788 |
| LEFSTAD, WILLIAM R | 2479 MCKINLEY RD | | | | MIO | MI | 48647 |
| LEFTER, LINDA K | 223 E WASHINGTON ST | | | | LEBANON | IN | 46052-2211 |
| LEFTRIDGE JR, ARTHUR L | 2522 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2907 |
| LEFTRIDGE, CHARLES W | 23370 SHURMER DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4930 |
| LEFTRIDGE, DONALD | 15013 EDMORE DR | | | | DETROIT | MI | 48205-1372 |
| LEFTWICH, BERNICE I | 636 60TH ST | | | | FAIRFIELD | AL | 35064-2039 |
| LEFTWICH, GARY R | ROUTE #2 BOX 531 | | | | CANA | VA | 24317 |
| LEFTWICH, GOLDIE J | 22048 GLENWOOD | | | | CLINTON TWP | MI | 48035-6028 |
| LEFTWICH, IRENE S | 1389 INDIANOLA AVE | | | | AKRON | OH | 44305-2005 |
| LEFTWICH, LONNIE R | 17687 20 MILE RD | | | | TUSTIN | MI | 49688-8513 |
| LEFTWICH, NATHANIEL H | PO BOX 114 | | | | GLEN JEAN | WV | 25846-0114 |
| LEFTY'S AUTO ELECTRIC CO. INC. | 2016 N 27TH AVE | | | | PHOENIX | AZ | 85009-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEFURGE, JEANNE M | 28 HILL ROAD | | | | HOOSICK FALLS | NY | 12090-4003 |
| LEFURGEY, J A | 3900 CHERRY TREE BLVD | | | | LAKE HAVASU CITY | AZ | 86406-4458 |
| LEFURGEY, KATHRYN R | 4165 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| LEGA, CHRISTOPHER D | 4297 OAK TREE CT | | | | FENTON | MI | 48430-9172 |
| LEGA, GEORGE | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LEGAARD, DIXIE | 5011 NW MERRIMAC | | | | KANSAS CITY | MO | 64150 |
| LEGAARD, DIXIE | 5011 N MERRIMAC AVE | | | | KANSAS CITY | MO | 64150-3349 |
| LEGACIE DUANE (ESTATE OF) (491642) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGACIE, DUANE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGACY AUTOMOTIVE OF COLUMBUS, LLC | EMANUEL JONES | 3615 MANCHESTER EXPY | | | COLUMBUS | GA | 31909-5360 |
| LEGACY CADILLAC OLDSMOBILE NISSAN INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| LEGACY CHEVROLET CADILLAC SAAB OF C | 3615 MANCHESTER EXPY | | | | COLUMBUS | GA | 31909-5360 |
| LEGACY CHEVROLET CADILLAC SAAB OF COLUMBUS | JONES, SR., EMANUEL D. | 3515 N MANCHESTER EXPRESSWAY | | | COLUMBUS | GA | 31909 |
| LEGACY CHEVROLET CADILLAC SAAB OF COLUMBUS | 3615 MANCHESTER EXPY | | | | COLUMBUS | GA | 31909-5360 |
| LEGACY CHEVROLET, CADILLAC, SAAB | 3615 N. MANCHESTER EXPRESS WAY | | | | COLUMBUS | GA | 31909 |
| LEGACY III SR CROW CANYON LLC | 4000 EAST THIRD AVENUE | SUITE 600 | | | FOSTER CITY | CA | 94404 |
| LEGACY III SR CROW CANYON LLC | 2010 CROW CANYON PL #212 | | | | SAN RAMON | CA | 94583 |
| LEGACY III SR CROW CANYON LLC PARTNERSHIP | ATTN ASSET MANAGERUPDT 10/9/7 | 4000 E 3RD AVE STE 600 | | | FOSTER CITY | CA | 94404 |
| LEGACY III SR CROW CANYON, LLC, A DELAWARE LIMITED LIABILITY COMPANY | ATTN PROPERTY MANAGER | 4000 EAST 3RD AVE, STE 600 | | | FOSTER CITY | CA | 94404-4805 |
| LEGACY JR, FRANK J | 5350 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| LEGACY PONTIAC-GMC | 2417 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4328 |
| LEGACY RIDGE CHEVROLET, BUICK, PONT | 6101 S BROADWAY AVE STE 495 | | | | TYLER | TX | 75703-4408 |
| LEGACY RIDGE CHEVROLET, BUICK, PONTIAC, GMC | PO BOX 528 | | | | MT PLEASANT | TX | 75455-0528 |
| LEGACY, JAMES T | 13380 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| LEGACY, ROSEMARY C | 13380 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| LEGACY, THOMAS C | 12317 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| LEGAL AID & DEFENDER ASSOC INC | ATTN: KELLY BIDELMAN | 28 N SAGINAW ST # 510 | | | PONTIAC | MI | 48342-2139 |
| LEGAL ANALYSIS SYSTEMS, INC. | ATTN: MARK A. PETERSON | 970 CALLE ARROYO | | | THOUSAND OAKS | CA | 91360 |
| LEGAL ASSISTANT SERVICES INC | 33290 W 14 MILE RD STE 466 | | | | WEST BLOOMFIELD | MI | 48322 |
| LEGAL CONSULTANTS PLLC | 280 E 4TH ST | | | | IMLAY CITY | MI | 48444-1130 |
| LEGAL INFORMATION TECHNOLOGY GROUP | 2112 COTNER AVE | | | | LOS ANGELES | CA | 90025-5714 |
| LEGAL RESEARCH NETWORK INC | 2029 CENTURY PARK E STE 1370 | | | | LOS ANGELES | CA | 90067-2930 |
| LEGAL SEARCH AND MGT | 22821 VIOLET ST SUITE 100 | | | | FARMINGTON | MI | 48336 |
| LEGAL TAX SERVICE INC | BOROUGH OF WEST MIFFLIN | | | | | | |
| LEGAL TRANSCRIPT SERVICES LTD | PO BOX 195 | | | TORONTO ONTARIO ON M5X 1A6 CANADA | | | |
| LEGAL, JIM R | 6267 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| LEGAL, JIMMIE R | 6267 E MOUNT HOPE | | | | GRAND LEDGE | MI | 48837-9411 |
| LEGALE STARK | 2073 SAKO DRIVE | | | | PLANO | TX | 75023-3224 |
| LEGALINK | 20750 VENTURA BLVD STE 205 | | | | WOODLAND HILLS | CA | 91364-6235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEGALINK INC | 1933 RICHARD ARRINGTON JR BLVD | | | | BIRMINGHAM | AL | 35209 |
| LEGALLEE, DAVID H | 3226 PARK DR | | | | PARMA | OH | 44134-4643 |
| LEGALPEOPLE LLC | 311 W SUPERIOR ST STE 402 | | | | CHICAGO | IL | 60654-3537 |
| LEGAN JEFFREY | LEGAN, JEFFREY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEGAN JEFFREY | LEGAN, LAURA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEGAN, DANNY R | 1604 65TH PL | | | | INDIAN HEAD PARK | IL | 60525-4562 |
| LEGAN, DEBRA | 2175 STOCKWELL RD APT 223 | | | | BOSSIER CITY | LA | 71111-5774 |
| LEGAN, JAMES R | 2662 WARNER RD | | | | HINCKLEY | OH | 44233-9607 |
| LEGAN, MARSHA A | 3325 FRANCES LN | | | | KOKOMO | IN | 46902 |
| LEGAN, MATHILDA | 1681 WILLOW CIRCLE DR APT 308 | | | | CREST HILL | IL | 60403-0944 |
| LEGAN, ROBERT D | 2595 GILEAD CHURCH RD | | | | SIMPSON | IL | 62985-2031 |
| LEGAN, SUSAN I | 1604 65TH PL | | | | INDIAN HEAD PARK | IL | 60525-4562 |
| LEGANT, MILDRED | 1476 VALLEYWOOD TRL | | | | HOLLY LAKE RANCH | TX | 75765-6335 |
| LEGARD, ADOLPH | 10381 BUCKSHIRE LN | | | | INDIANAPOLIS | IN | 46234-2598 |
| LEGARD, TONYA S | 4646 N GREGORY ST | | | | SAGINAW | MI | 48601-6621 |
| LEGARDYE JR, CLAUDE | 1327 WOODKREST DR | | | | FLINT | MI | 48532-2252 |
| LEGARDYE, ANDREW D | 5715 LESLIE DR | | | | FLINT | MI | 48504-7040 |
| LEGARDYE, ARLENE | 3542 OAKHILL DR | | | | TEXARKANA | AR | 71854-2504 |
| LEGARDYE, ARLENE | 3542 OAK HILL DRIVE | | | | TEXARKANA | AR | 71854 |
| LEGARDYE, CLAUDE | 1491 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1439 |
| LEGARDYE, GRADIA | 1013 C R 187 | | | | DODDRIDGE | AR | 71834 |
| LEGARDYE, IVY L | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| LEGARDYE, JOE N | 1165 MILLER COUNTY 193 | | | | DODDRIDGE | AR | 71834-1452 |
| LEGARDYE, KATHERINE | 1150 RIVER VALLEY DR APT 1152 | | | | FLINT | MI | 48532-2930 |
| LEGARDYE, LENOIS | 3470 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| LEGARDYE, TERESA L | 1702 W DAYTON ST | | | | FLINT | MI | 48504-2723 |
| LEGARDYE, VIOLET T | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| LEGARDYE, VIOLET TAWANA | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| LEGARDYE, WALTER E | 971 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1434 |
| LEGARDYE, WALTER K | 200 SPRING ST | | | | BOILING SPRINGS | SC | 29316 |
| LEGARE HOGE | 1366 MOUNTAIN LAKE DR | | | | AUBURN | GA | 30011-2632 |
| LEGARE, JOSEPH E | 21925 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5943 |
| LEGARIAN PICKENS | 12906 RIVERDALE AVE | | | | DETROIT | MI | 48223-3082 |
| LEGARSKI NATT, MARJORIE A | 9276 MUELLER STREET | | | | TAYLOR | MI | 48180-3513 |
| LEGARSKI, CHARLES J | 34047 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4664 |
| LEGAS, MILDRED PALICKI | 6878 HEYDEN ST | | | | DETROIT | MI | 48228-4934 |
| LEGASKI, GEORGE W | 282 PEARL ST 2 | | | | STOUGHTON | MA | 02072 |
| LEGASSE, FRANCIS M | 2070 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3926 |
| LEGAT, EDWARD A | 943 CENTER RD | | | | EASTLAKE | OH | 44095-2333 |
| LEGAT, WILLIAM J | 15024 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4611 |
| LEGATE & ASSOCIATES, P.C. | ATTN: BRIAN MURPHY | 302-150 DUFFERIN AVE | | LONDON, ONTARIO  N6A 5N6 | | | |
| LEGATES JAMES M (493933) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEGATES, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEGATO, HERBERT A | 15340 WINDMILL DR | | | | MACOMB | MI | 48044-4928 |
| LEGATO, PHYLLIS L | PO BOX 203 | | | | EAST JORDAN | MI | 49727-0203 |
| LEGATZKE, JERRY | | | | | | | |
| LEGATZKE, RICHARD | | | | | | | |
| LEGAULT JR, THOMAS R | 200 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEGAULT, NANCY | 105 WATSON DR | | | | BREMEN | GA | 30110-1797 |
| LEGAUX, CLYDEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEGAUX, LARRY A | 9431 MORRISON RD | | | | NEW ORLEANS | LA | 70127-2218 |
| LEGE DAINEY | 9923 KEMP FOREST DR | | | | HOUSTON | TX | 77080-2650 |
| LEGE, DOLORES M | 5553 BROADVIEW RD | | | | PARMA | OH | 44134-1604 |
| LEGECH, GREGORY L | 953 FRANCIS AVE | | | | TOLEDO | OH | 43609-1913 |
| LEGECH, GREGORY LEE | 953 FRANCIS AVE | | | | TOLEDO | OH | 43609-1913 |
| LEGEL, MARIANNE T | 1212 MARYLAND ST APT 2 | | | | GROSSE POINTE PARK | MI | 48230-1044 |
| LEGEND AUTO GROUP LLC | BOBBY ALI | 3093 BROADWAY | | | OAKLAND | CA | 94611-5712 |
| LEGEND AUTOMOTIVE GROUP INC | | | | | | | |
| LEGEND TRANSPORTATION SERVICES | 64 COLVILLE RD | | TORONTO ON M6M 2Y4 CANADA | | | | |
| LEGENDARY AUTO INTERIORS, LTD. | BRIAN RIDLEY (***SEE NOTES***) | 121 W SHORE BLVD | | | NEWARK | NY | 14513-1259 |
| LEGENDARY MOTORCAR CO., LTD. | | | | | | | |
| LEGENDRE, DONALD G | 710 N HURON RD | | | | LINWOOD | MI | 48634-9410 |
| LEGENDRE, JAMES M | 619 LAKELAND RD | | | | LAKE DALLAS | TX | 75065-2837 |
| LEGENDRE, TIMOTHY J | 3483 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9107 |
| LEGENDS CADILLAC OLDSMOBILE | ATTN: JOHN LUND | 7901 E FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260-1003 |
| LEGENDS CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 7901 E FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260-1003 |
| LEGENDS COMPANIES (MULTIPLE PARTIES) | LEGENDS CADILLAC OLDSMOBILE, L.L.C. | JOHN LUND | 7901 E FRANK LLOYD WRIGHT BLVD | | SCOTTSDALE | AZ | 85260-1003 |
| LEGENDS COMPANIES (MULTIPLE PARTIES) | ATT: JOHN LUND | 7901 EAST FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85254 |
| LEGENDS SAAB | LUND, JOHN R. | 7901 E FRANK LLOYD WRIGHT BLVD | | | SCOTTSDALE | AZ | 85260-1003 |
| LEGENDS SAAB | 7901 E FRANK LLOYD WRIGHT BLVD | | | | SCOTTSDALE | AZ | 85260-1003 |
| LEGER, AGNES R | 400 NORTH MAIN ST. RM 306 | | | | BRISTOL | CT | 06010 |
| LEGER, H D | 11472 GLENOAKS BLVD | | | | PACOIMA | CA | 91331-1111 |
| LEGER, JACQUES | ST JEROME P Q | | ST JEROME PQ J7Z 5V3 CANADA | | | | |
| LEGER, JEANNINE A | 5324 COUNTY ROAD #8 | | | | AVOCA | NY | 14809 |
| LEGER, LEO A | PO BOX 793 | | | | THORNTON | NH | 03223-0793 |
| LEGER, LUCIEN A | 64 ROSEMONT AVE | | | | BRISTOL | CT | 06010-7216 |
| LEGER, MARCEAU E | 753 WEBBER - BOX 564 | | | | LINDEN | MI | 48451 |
| LEGER, MITCHEL L | 4973 AVRON BLVD | | | | METAIRIE | LA | 70006-1140 |
| LEGER, PAUL J | 92 LINWOOD DR | | | | EAST HARTFORD | CT | 06118-3323 |
| LEGER, WILLIAM I | 6425 TAYLOR TRACE LN | | | | HAMILTON | OH | 45011-7174 |
| LEGERE, H D | 2656 GRAND FORKS RD | | | | HENDERSON | NV | 89052-7046 |
| LEGERE, JANICE S | 2729 WEDGEWOOD WAY | | | | AUDUBON | PA | 19403-1985 |
| LEGEROS, SUSAN M | 2636 WESTEDGE BLVD | | | | MOUND | MN | 55364-9450 |
| LEGETTE OAKS JR. | 20016 NEGAUNEE | | | | REDFORD | MI | 48240-1646 |
| LEGETTE, LILLABELLE | 1001 PENNINGTON RD APT 3L | | | | EWING | NJ | 08618-2667 |
| LEGETTE, LONNIE E | 3461 CALAIS CIR | | | | ANTIOCH | TN | 37013-5515 |
| LEGETTE, ORA | 25 BRAFMAN DR | HAMILTON TOWNSHIP OF | | | TRENTON | NJ | 08610-4208 |
| LEGETTE, WALTER V | 3535 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| LEGEZDH, ROBERT A | 520 ALDRICH RD | | | | HOWELL | NJ | 07731 |
| LEGEZDH, SHIRLEY J | 520 ALDRICH RD | | | | HOWELL | NJ | 07731-1931 |
| LEGG BRANDON | LEGG, BRANDON | 7571 ONTARIO STREET | | | COLUMBUS | OH | 43224 |
| LEGG DOUGLAS (488494) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGG GERALD SR (ESTATE OF) (489130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGG JR, CLIFFORD E | 7603 YALE RD | | | | ATWATER | OH | 44201-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEGG JR, EDWARD A | 3327 W DRAHNER RD | | | | OXFORD | MI | 48371-5709 |
| LEGG LARRY | 102 LANDON LN | | | | CAMPBELLSVILLE | KY | 42718-1649 |
| LEGG MASON CANADA INC. | POSTAL STATION F | B9358 P.O. BOX 9100 | | TORONTO ON M4Y 3A5 CANADA | | | |
| LEGG SR, HAROLD | 1676 ELM DR | | | | AVON | OH | 44011-1473 |
| LEGG, BESSIE M | 321 LEE LANE | | | | MANSFILED | OH | 44905 |
| LEGG, BETTY K | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640-4954 |
| LEGG, BETTY R | 5 DOUGLAS RD | | | | EAST BRUNSWICK | NJ | 08816-3730 |
| LEGG, BRANDON | 7571 ONTARIO STREET | | | | COLUMBUS | OH | 43224 |
| LEGG, BRIAN K | 112 COUNTY ROAD 192 | | | | MOULTON | AL | 35650-4440 |
| LEGG, CARROLL | 11702 EISENHOWER LN | | | | FREDERICKSBURG | VA | 22407-6419 |
| LEGG, CLIFFORD T | 4994 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3747 |
| LEGG, DAVID A | 27600 AL HIGHWAY 127 | | | | ELKMONT | AL | 35620-6004 |
| LEGG, DENNIS D | 1062 GRANNIES CRK | | | | NEWTON | WV | 25266-9622 |
| LEGG, DONALD E | 17892 LAWNVIEW AVE | | | | LAKE MILTON | OH | 44429-9567 |
| LEGG, DONALD L | 3451 WICKLOW RD | | | | COLUMBUS | OH | 43204-1142 |
| LEGG, EDWARD H | 46 ELM ST | | | | SHELBY | OH | 44875-1036 |
| LEGG, EDWARD H | 46 ELM STREET | | | | SHELBY | OH | 44875-1036 |
| LEGG, EDWIN A | 19035 HARMAN ST | | | | MELVINDALE | MI | 48122-1605 |
| LEGG, GENE K | 4518 STILLBROOKE DR | | | | HOUSTON | TX | 77035-5026 |
| LEGG, GERALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEGG, GERALD L | 2950 BEDFORD ST | | | | DELTONA | FL | 32738-1380 |
| LEGG, JAMES | 85 STATE ROUTE 325 S | | | | THURMAN | OH | 45685-9360 |
| LEGG, JERRY P | 9001 STATE ROUTE 101 W | | | | CASTALIA | OH | 44824-9244 |
| LEGG, JOYCE | 244 RIVERDALE AVE | | | | VACAVILLE | CA | 95687-6421 |
| LEGG, KATHERINE M | 2901 BRIDGE ST | | | | TRENTON | MI | 48183-3508 |
| LEGG, KATHRYN S | 1202 S ANDERSON ST | | | | ELWOOD | IN | 46036-2823 |
| LEGG, LARRY J | 9670 WOODLAND CT | | | | YPSILANTI | MI | 48197-9740 |
| LEGG, LARRY JOE | 9670 WOODLAND CT | | | | YPSILANTI | MI | 48197-9740 |
| LEGG, LINDA L | 194 W RIVER RD | | | | UXBRIDGE | MA | 01569-1430 |
| LEGG, M Y | 1139 HARRIS RD | | | | COLUMBIA | TN | 38401-8221 |
| LEGG, M YVONNE | 1139 HARRIS RD | | | | COLUMBIA | TN | 38401-8221 |
| LEGG, MARIE A | 87 SPRUCE ST | | | | GALLIPOLIS | OH | 45631 |
| LEGG, MARTHA R | 1426 SW 24TH ST | | | | MOORE | OK | 73170-7497 |
| LEGG, MICHAEL J | 842 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| LEGG, NORMAN A | 1509 OHMER STREET | | | | DAYTON | OH | 45410-3013 |
| LEGG, NORMAN A | 1509 OHMER AVE | | | | DAYTON | OH | 45410-3013 |
| LEGG, PHYLLIS | 298 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1000 |
| LEGG, REBECCA P | 57 HILLCREST LN | | | | LEESBURG | FL | 34748-8505 |
| LEGG, RICKY | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640 |
| LEGG, RICKY E | 276 SIMMONS RD | | | | HARTSELLE | AL | 35640-4954 |
| LEGG, ROBERT A | 6617 E 450 S | | | | ELWOOD | IN | 46036-8517 |
| LEGG, ROSE M | 6143 CLUBSIDE DR | | | | SARASOTA | FL | 34243-3151 |
| LEGG, ROY | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136-3743 |
| LEGG, STANLEY E | 13835 WALTON VERONA RD | | | | VERONA | KY | 41092-9305 |
| LEGG, STANLEY F | 153 SPRUCE ST | | | | ELYRIA | OH | 44035-3356 |
| LEGG, THOMAS J | 5065 COUNTY ROAD 86 | | | | MOULTON | AL | 35650-4481 |
| LEGG, THOMAS N | 1245 OLD SOLOMON FERRY RD | | | | NEWPORT | TN | 37821-8545 |
| LEGG, V D | 527 ANNEX AVE | | | | NASHVILLE | TN | 37209-1684 |
| LEGG, VICKY J | 12175 BUBBLING BROOK DR UNIT 800 | | | | FISHERS | IN | 46038-5575 |
| LEGG, WILLARD | 2020 GLENWOOD DR | | | | MOSHEIM | TN | 37818-4929 |
| LEGG, WILLIAM E | 103 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| LEGGAT JR, JOHN W | 6662 BOCA DEL MAR DR APT 111 | | | | BOCA RATON | FL | 33433-5719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEGGAT, KLARYS P | 9890 SELTZER ST | | | | LIVONIA | MI | 48150-3252 |
| LEGGAT, ROBERT B | 3455 CHARDONNAY CT | | | | ROGERS | AR | 72750-7902 |
| LEGGAT, ROBERT B | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| LEGGAT-HEFFNER, MARY | 4689 MERRICK DR | | | | DRYDEN | MI | 48428-9369 |
| LEGGATT, EILEEN E | 26223 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| LEGGE, BONNIE J | 15524 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2307 |
| LEGGE, CHRISTINA M | 7430 HEARTLAND BAY | | | | INDIANAPOLIS | IN | 46278-1779 |
| LEGGE, DARLENE M | PO BOX 38 | | | | ROSE CITY | MI | 48654-0038 |
| LEGGE, DAVID N | 3218 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1919 |
| LEGGE, DOUGLAS W | 5581 RIDGE HILL WAY | | | | AVON | IN | 46123-8180 |
| LEGGE, FLORENCE E | 365 FEATHER CT | | | | WATERFORD | MI | 48327-3776 |
| LEGGE, LESLIE K | 9008 BEATRICE ST | | | | LIVONIA | MI | 48150-4004 |
| LEGGE, LESLIE KARON | 9008 BEATRICE ST | | | | LIVONIA | MI | 48150-4004 |
| LEGGE, LOUISE | 231 N VISTA | | | | AUBURN HILLS | MI | 48326-1445 |
| LEGGE, LOWELL N | 3172 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-1917 |
| LEGGE, MICHAEL D | 7430 HEARTLAND BAY | | | | INDIANAPOLIS | IN | 46278-1779 |
| LEGGE, NORMA L | 210 W PIKE ST #214N | | | | MARTINSVILLE | IN | 46151 |
| LEGGE, STEPHEN R | 42452 PROCTOR RD | | | | CANTON | MI | 48188-1150 |
| LEGGE, WILLIAM J | 267 W WEBSTER ST | | | | FERNDALE | MI | 48220-3240 |
| LEGGESSIE KNOX | PO BOX 219 | C/O CHUCK THOMAS | | | HOLLY SPRINGS | MS | 38635-0219 |
| LEGGETT & PLATT INC | 1395 WHEATON DR, SUITE 600 | | | | TROY | MI | 48083 |
| LEGGETT & PLATT INC | 1460 JACKSON DR | | | | CARTHAGE | MO | 64836-3150 |
| LEGGETT & PLATT INC | | 2005 BLACKACRE DR | | OLDCASTLE,ON,N0R 1L0,CANADA | | | |
| LEGGETT & PLATT INC | 1 LEGGETT RD | | | | CARTHAGE | MO | 64836-9649 |
| LEGGETT & PLATT INC | 1515 E PAISANO DR | | | | EL PASO | TX | 79901-3131 |
| LEGGETT & PLATT INC | 2005 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| LEGGETT & PLATT INC | 202 UNION RD | | | | WHITE HOUSE | TN | 37188-9269 |
| LEGGETT & PLATT INC | AL DINGMAN | 1361 OULETTE AVE. | | | JOHNSON CITY | TN | 37604 |
| LEGGETT & PLATT INC | CALLE PIMENTOS 5435 | | | CD JUAREZ CI 32698 MEXICO | | | |
| LEGGETT & PLATT INC | LISA PICKERING | 131 LOCUST ST | | BILLDAL HALLANDSLAN SWEDEN | | | |
| LEGGETT & PLATT INC | MELANIE GARDNER | 202 UNION STREET | | | BELMONT | NC | 28012 |
| LEGGETT & PLATT INC | MUYUN INDUSTRY PARK NANHU ST | | | CHANGSHA COUNTY HUNAN 410118 CHINA (PEOPLE'S REP) | | | |
| LEGGETT & PLATT INC | RICK HEITZMANN | 459 INDUSTRIAL RD | | OLDCASTLE ON CANADA | | | |
| LEGGETT & PLATT INC | ROBERT GOVAN | CROWN / MASTERPACK | 13 OVERMEYER WAY STE C | | FLINT | MI | |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | C/O FAO FREIGHT FORWARDERS INC | 9230 BILLY THE KID | | EL PASO | TX | 79907 |
| LEGGETT & PLATT INC | THOMAS DOKIANOSX37 | LEGGETT & PLATT | NAUHU ST MUYUN TOWN INDTL PARK | | FENTON | MI | 48430 |
| LEGGETT & PLATT, INC. | BECKY BAYS | 1 LEGGETT RD | | | CARTHAGE | MO | 64836-9649 |
| LEGGETT & PLATT/TN | 1460 JACKSON DRIVE | | | | CARTHAGE | MO | 64836-3150 |
| LEGGETT CHARLES M (504957) | (NO OPPOSING COUNSEL) | | | | | | |
| LEGGETT DEBRA KAYE | LEGGETT, DEBRA KAYE | PO BOX 2361 | | | MACON | GA | 31203-2361 |
| LEGGETT JR, CHARLES | 3510 POE AVE | | | | CLEVELAND | OH | 44109-2252 |
| LEGGETT JR, RALPH B | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| LEGGETT PARTNERS, L.P. | 905 MEMORIAL DR SE | | | | ATLANTA | GA | 30316-1434 |
| LEGGETT RENEE | APT 3 | 4938 WEST WASHINGTON | | | CHICAGO | IL | 60644-3513 |
| LEGGETT, ALONZO | 414 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1067 |
| LEGGETT, C J | PO BOX 1023 | | | | BUCHANAN | GA | 30113-1023 |
| LEGGETT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEGGETT, CLARA T | 3263 DEBORAH DRIVE | | | | MONROE | LA | 71201-2157 |
| LEGGETT, CORNELIA W | 1120 PUGH ROAD | | | | CLINTON | MS | 39056-9446 |
| LEGGETT, CORNELIA W | 1120 PUGH RD | | | | CLINTON | MS | 39056-9446 |
| LEGGETT, DEBRA KAYE | LANFORD SMITH & KAPILOFF | PO BOX 2361 | | | MACON | GA | 31203-2361 |
| LEGGETT, DEBRA KAYE | 5600 DIXON RD | | | | LIZELLA | GA | 31052 |
| LEGGETT, DONALD W | 6400 TAMMY LN | | | | MECHANICSVILLE | VA | 23111-3338 |
| LEGGETT, DORIS F | 1018 THOMPSON RD 1008 | | | | CLINTON | MS | 39056 |
| LEGGETT, ELLA M | 2419 WESINGTON DR | | | | MARYLAND HTS | MO | 63043-4134 |
| LEGGETT, EVELYN L | 630 WOODLAWN AVE | | | | FAIRBORN | OH | 45324 |
| LEGGETT, JAMES B | 3214 CARREVERO DR W | | | | JACKSONVILLE | FL | 32216-7806 |
| LEGGETT, JAMES E | 15095 GREENFIELD RD R | | | | DETROIT | MI | 48227 |
| LEGGETT, JARED M | 37500 CARSON ST | | | | FARMINGTON HILLS | MI | 48331-3704 |
| LEGGETT, JESSE R | 1050 HIGHWAY W 78 HIGHWAY | APT# 150 | | | VILLA RICA | GA | 30180 |
| LEGGETT, JIMMIE L | 935 FIELD ST | | | | HAMMOND | IN | 46320-2537 |
| LEGGETT, LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEGGETT, LLOYD L | 144 CORNWELL DR | | | | BEAR | DE | 19701-3102 |
| LEGGETT, LOWELL G | 4115 JOE RAMSEY BLVD E APT 110 | | | | GREENVILLE | TX | 75401-7732 |
| LEGGETT, MARCIA K | 5623 DAMSON DR | | | | BURLINGTON | KY | 41005-7859 |
| LEGGETT, MARY L | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| LEGGETT, MATTIE B | APT 311 | 4843 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2562 |
| LEGGETT, MATTIE B | 4843 WESTCHESTER DR 311 | | | | YOUNGSTOWN | OH | 44515 |
| LEGGETT, MATTIE B | 4768 WOODVILLE HWY | APT 1213 | | | TALLAHASEE | FL | 32305-0960 |
| LEGGETT, MAX B | 329 LEGGETT RD | | | | DALLAS | GA | 30157-6972 |
| LEGGETT, NKOSANE D | 745 GLOUCESTER DR | | | | NEWPORT NEWS | VA | 23605 |
| LEGGETT, QUEENIE E | 3907 JENNINGS STATION RD RD | | | | SAINT LOUIS | MO | 63121 |
| LEGGETT, REBECCA A | 55 FREEBOARD WAY | | | | ROCKMART | GA | 30153-7444 |
| LEGGETT, RODNEY E | 3342 BABYLON RD # 5 | | | | ALLEGAN | MI | 49010 |
| LEGGETT, ROLAND L | 1424 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6049 |
| LEGGETT, STEVEN C | 46778 LANDINGS DR | | | | MACOMB | MI | 48044-4048 |
| LEGGETT, SYLVIA G | 51165 ELLY DR | | | | CHESTERFIELD | MI | 48051-1965 |
| LEGGETT/TROY | 1395 WHEATON DR STE 600 | | | | TROY | MI | 48083-1926 |
| LEGGETTE, BERNICE | 405 4TH ST | | | | GREENPORT | NY | 11944-1807 |
| LEGGETTE, CLAUDIA S | 20245 MONICA ST | | | | DETROIT | MI | 48221-1265 |
| LEGGETTE, JAMES A | 477 WOODBERRY DR | | | | HEMINGWAY | SC | 29554-3322 |
| LEGGINS JANETTE | LEGGINS, EDDIE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | CHERRY HILL | NJ | 08003 |
| LEGGINS JANETTE | LEGGINS, JANETTE | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGINS, EDDIE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGINS, JANETTE | KIMMEL & SILVERMAN - SILVERMAN ROBERT M | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| LEGGINS, WILLIE H | PO BOX 4283 | | | | FLINT | MI | 48504-0283 |
| LEGGIO, BILLY R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEGGIO, KAREN M | 2153 COLONY RD | | | | CHARLOTTE | NC | 28209-1709 |
| LEGGIO, KAREN M | R PROF ALEXANDRE CORREIA,625 | APTO 41 | | SAO PAULO SP 05657-230 BRAZIL | | | |
| LEGGIONS SR, JAMES A | 5811 RICHWOOD ST APT 18 | | | | LANSING | MI | 48911-0205 |
| LEGGIONS, BARBARA J | 2122 GEORGETOWN BLVD | APT. 14 | | | LANSING | MI | 48911 |
| LEGGIONS, BARBARA J | 5517 JOSHUA ST APT 4 | | | | LANSING | MI | 48911 |
| LEGGIONS, LEWIS C | 4812 WARRINGTON DR | | | | FLINT | MI | 48504-2083 |
| LEGGIONS, SALLY MAE | 710 SOUTHLAND ST APT B | | | | LANSING | MI | 48910-5920 |
| LEGGITT, BETTY O | 100 WINDSWEPT | | | | COLUMBUS | NC | 28722-8723 |
| LEGGITT, CARL S | 41832 GLADE RD | | | | CANTON | MI | 48187-3774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEGGITT, GERTRUDE M | 180 S COLONY DR APT 207 | | | | SAGINAW | MI | 48638-6010 |
| LEGGITT, GERTRUDE M | 180 SOUTH COLONY DRIVE APT 207 | | | | SAGINAW | MI | 48603-6010 |
| LEGGO, PHILIP C | 382 PAINE LAKE DR | | | | SEVIERVILLE | TN | 37862-4534 |
| LEGGS JR, CALVIN W | 23300 PROVIDENCE DR APT 812 | | | | SOUTHFIELD | MI | 48075-3676 |
| LEGGS, GAIL L | 3957 10TH ST | | | | ECORSE | MI | 48229-1618 |
| LEGGS, SANDRA F | 4109 HIGHLANDER CT | | | | ANTIOCH | TN | 37013-2931 |
| LEGGS, SANDRA FAY | 4109 HIGHLANDER CT | | | | ANTIOCH | TN | 37013-2931 |
| LEGIER, ROSEMARY M | 403 S GATEHOUSE DR APT F | | | | METAIRIE | LA | 70001-7820 |
| LEGIERSKI, MICHAEL W | 1638 CENTER RD | | | | BUFFALO | NY | 14224-3212 |
| LEGION TRANSPORTATION | 2302 PARKLAKE DR NE | STE 600 | | | ATLANTA | GA | 30345-2918 |
| LEGION, CHARLESELLA | 28157 ANNAPOLIS | | | | WESTLAND | MI | 48186 |
| LEGLEITNER, CORWIN W | 4434 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| LEGLEITNER, GARY P | UNIT 72 | 4820 NORTH 89TH AVENUE | | | PHOENIX | AZ | 85037-1103 |
| LEGLEITNER, GARY P | 4820 N 89TH AVE UNIT 72 | | | | PHOENIX | AZ | 85037-1103 |
| LEGLEITNER, SCOTT M | 2220 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| LEGLER, DONALD W | W1975 MORTENSEN RD | | | | BROOKLYN | WI | 53521-9712 |
| LEGLER, GLEN R | 2067 KENDALL RD | | | | KENDALL | NY | 14476-9625 |
| LEGLER, LISA M | 2067 KENDALL ROAD | | | | KENDALL | NY | 14476-9625 |
| LEGNA INC | 13001 STEPHENS RD | | | | WARREN | MI | 48089-2009 |
| LEGNA INC | RICHARD SCHRAGE | 13001 STEPHENS ROAD | | ANSAN KYUNGKI KOREA (REP) | | | |
| LEGNA, INC. | RICHARD SCHRAGE | 13001 STEPHENS ROAD | | ANSAN KYUNGKI KOREA (REP) | | | |
| LEGNA/WARREN | 13001 STEPHENS RD | | | | WARREN | MI | 48089-2009 |
| LEGNAZZI ANNA | VIA MATTEOTTI 12 | ASSAGO ,MILANO, 20090 ITALY | | | | | |
| LEGNER, KENNETH A | 310 S HAMPTON ST | | | | BAY CITY | MI | 48708-7545 |
| LEGNER, KEVIN P | 303 SPRUCE ST | | | | BAY CITY | MI | 48706-3884 |
| LEGNER, MARK E | 4415 DIRKER RD | | | | SAGINAW | MI | 48638-5620 |
| LEGNETTO STEFANI | 2718 10TH AVE | | | | COLUMBUS | GA | 31904-8702 |
| LEGO, BETH A | 1692 STONEHENGE AVE NORTHEAST | | | | WARREN | OH | 44483-2944 |
| LEGO, CHARLES R | 16410 RICHARD DR | | | | BROOK PARK | OH | 44142-3615 |
| LEGO, MARK W | PO BOX 372 | | | | SCHOOLCRAFT | MI | 49087-0372 |
| LEGO, MICHAEL F | 59236 STOLDT RD | | | | THREE RIVERS | MI | 49093-9512 |
| LEGOLDIA M JACKSON | 3419 C SHILOH SPRING RD | | | | TROTWOOD | OH | 45426-2266 |
| LEGONELLI, PAULINE | 93 BOUCKHAART AVE | | | | ROCHESTER | NY | 14622-2142 |
| LEGONELLI, PAULINE | 93 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2142 |
| LEGOWSKY, DAVID J | 2951 CENTRAL BLVD | | | | MILFORD | MI | 48380-2203 |
| LEGRADO, MARY A | PO BOX 314 | | | | EFFORT | PA | 18330-0314 |
| LEGRAND LICHT JR. | 7318 NASH RD | | | | N TONAWANDA | NY | 14120-1510 |
| LEGRAND, CLEOPHAS J | 11507 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1572 |
| LEGRAND, DENNIS R | 703 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1645 |
| LEGRAND, DENNIS RAY | 703 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-1645 |
| LEGRAND, LLOYD O | 204 LAURELWOOD DR | | | | SAINT PETERS | MO | 63376-1242 |
| LEGRAND, RALPH J | 311 CHURCH ST | | | | YORKVILLE | IL | 60560-1327 |
| LEGRAND, STEPHEN R | 5230 DUFFIELD RD | | | | FLUSHING | MI | 48433-9780 |
| LEGRAND, STEPHEN RAY | 5230 DUFFIELD RD | | | | FLUSHING | MI | 48433-9780 |
| LEGRANDE JR, COLAND W | 2105 E BUDER AVE | | | | BURTON | MI | 48529-1733 |
| LEGREAIR, LAMAR | 6343 STANFORD ST | | | | DETROIT | MI | 48210-1341 |
| LEGREE JR, RUFUS | 413 NORTH ST | | | | ROCHESTER | NY | 14605-2536 |
| LEGREE, BETTY A | 2001 PAVILION TOWER CIR APT 1028 | | | | COLUMBIA | SC | 29201 |
| LEGRETTA LYON | 2001 N CENTER RD APT 207 | | | | FLINT | MI | 48506-3182 |
| LEGRIS INC | 7205 E HAMPTON AVE | | | | MESA | AZ | 85209-3301 |
| LEGRONE, DONALD | PO BOX 841 | | | | MOUNT MORRIS | MI | 48458-0841 |
| LEGRONE, G MARIE | 4238 SHINNECOCK CIRCLE | | | | BESSEMER | AL | 35022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEGRONE, PHILLIP D | 4171 NANCY ST | | | | PEARL | MS | 39208-4127 |
| LEGROW, HERBERT C | 1190 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| LEGUE, ALFRED L | 7118 N. LAKE ROAD | | | | MILLINGTON | MI | 48746 |
| LEGUE, LINDA J | 7118 N. LAKE ROAD | | | | MILLINGTON | MI | 48746 |
| LEGUE, SHERYL L | 1814 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1444 |
| LEGUE, WILLIAM E | 3045 BEAVER CREEK DR | | | | WESLEY CHAPEL | FL | 33543-6313 |
| LEGUILLON, GEORGE R | 4651 PERRY ST | | | | CINCINNATI | OH | 45242-6145 |
| LEGUIZAMON BERTHA V | LEGUIZAMON, BERTHA | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| LEGUIZAMON, BERTHA | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| LEGUMINA, ALFRED N | 3780 SMITH CT | | | | STERLING HTS | MI | 48310-5333 |
| LEGUMINA, IRENE C | 14949 LIME STREET | | | | HESPERIA | CA | 92345-3826 |
| LEGUMINA, IRENE C | 14949 LIME STREET | | | | HESPERIA | CA | 92345-3826 |
| LEGUNAGOICOA, ROBERT | 3015 W COLLINS ST APT 2 | | | | TAMPA | FL | 33607-6732 |
| LEGUTKO, JANET L | PO BOX 546 | | | | DAVISON | MI | 48423 |
| LEGUTKO, JANET L | P.O. BOX 546 | | | | DAVISON | MI | 48423 |
| LEGUTKO, JANET LYNN | PO BOX 546 | | | | DAVISON | MI | 48423-0546 |
| LEH, HERBERT J | 1733 STRATFORD ST | | | | SYLVAN LAKE | MI | 48320-1674 |
| LEH, LOIS G | 1733 STRATFORD ST | | | | SYLVAN LAKE | MI | 48320-1674 |
| LEHAHN, STEVE | 14537 92ND PL N | | | | MAPLE GROVE | MN | 55369-8833 |
| LEHAL, GOPAL S | 3094 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4509 |
| LEHANE, MICHELE Y | 11 AVANTE WAY | | | | CHICO | CA | 95973 |
| LEHANE, THOMAS G | 8450 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1348 |
| LEHANG NGUYEN | 50698 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1754 |
| LEHART, JEFFREY A | 624 W CHURCH ST | | | | GALION | OH | 44833-1605 |
| LEHART, JEFFREY ALAN | 624 W CHURCH ST | | | | GALION | OH | 44833-1605 |
| LEHART, PATRICK D | 2250 COACH DR APT B | | | | KETTERING | OH | 45440-2738 |
| LEHDE JR, EDWARD A | 10040 LARWIN AVE UNIT 1 | | | | CHATSWORTH | CA | 91311-7925 |
| LEHENBAUER, GLADYS L | PO BOX 297 | 26 HOLLAND POND RD | | | LIMERICK | ME | 04048-0297 |
| LEHENKY JR, JACOB J | 306 N BOND ST | | | | SAGINAW | MI | 48602-4110 |
| LEHENKY, MARY J | 306 N BOND ST | | | | SAGINAW | MI | 48602-4110 |
| LEHERISSIER, ROBERT M | 709 THORPE DR | | | | SANDUSKY | OH | 44870-8103 |
| LEHET, JOANN | 6260 PEARL RD APT 324 | | | | CLEVELAND | OH | 44130-3038 |
| LEHET, JOANN | 5256 WEST 52ND ST | | | | PARMA | OH | 44134-1024 |
| LEHETT, JOHN P | 3028 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-7041 |
| LEHEW, MONIQUE | 39 RUE TRACHEL | LE GANBETTA PARK E43 | | NICE FA 06000 FRANCE | | | |
| LEHIGH HANSON, INC | LESLIE WAECHTER | 300 E. JOHN CARPENTER FREEWAY | | | IRVING | TX | 75062 |
| LEHIGH MICROSCOPY SCHOOL | WHITAKER LABORATORY | 5 EAST PACKER AVENUE | | | BETHLEHEM | PA | 18015 |
| LEHIGH PAUL M (493935) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEHIGH SAFETY SHOE | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 |
| LEHIGH SAFETY SHOE CO | 1100 E MAIN ST | | | | ENDICOTT | NY | 13760-5254 |
| LEHIGH SAFETY SHOES | 35 EAST CANEL STREET | | | | NELSONVILLE | OH | 45764 |
| LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764 |
| LEHIGH TESTING LABORATORIES IN | 308 W BASIN RD | | | | NEW CASTLE | DE | 19720-6406 |
| LEHIGH UNIVERSITY | | | | | | | |
| LEHIGH UNIVERSITY | LENDING SERVICES FAIRCHILD | 8A E PACKER AVE | MARTINDALE LIBRARY | | BETHLEHEM | PA | 18015-3170 |
| LEHIGH UNIVERSITY OFFICE OF THE BURSAR | 27 MEMORIAL DR WEST | | | | BETHLEHEM | PA | 18015 |
| LEHIGH, NANCY A | 907 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-3691 |
| LEHIGH, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEHKY, LILLIAN | 109 GEAUGA DR | | | | HURON | OH | 44839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEHKY, ROBERT A | 91 LAKESHORE RD | | | | GILBERTSVILLE | KY | 42044-8721 |
| LEHMACHER, WILLIAM C | 4544 EDGE CREEK LANE | | | | ARLINGTON | TX | 76017-6017 |
| LEHMAN AUTO SERVICE | 802 1ST AVE E | | | | CASCADE | IA | 52033-7716 |
| LEHMAN BARNWELL | 4236 COUNTY ROAD 11 | | | | DELTA | AL | 36258-8942 |
| LEHMAN BROTHERS INC | C/O JAMES W GIDDENS AS TRUSTEE | HUGHTES HUBBARD & REED LLP | ATTN DANIEL S LUBELL ESQ | ONE BATTERY PARK PLAZA | NEW YORK | NY | 10004 |
| LEHMAN BRYAN | 208 N HOWARD ST | | | | FENTON | MI | 48430-2195 |
| LEHMAN BUICK PONTIAC GMC | WILLIAM LEHMAN | 21400 NW 2ND AVE | | | MIAMI | FL | 33169-2126 |
| LEHMAN BUICK PONTIAC GMC | 21400 NW 2ND AVE | | | | MIAMI | FL | 33169-2126 |
| LEHMAN CO/KETCHAM | PO BOX 764 | 106 CANYON DRIVE | | | KETCHUM | ID | 83340-0764 |
| LEHMAN DAVID | LEHMAN, DAVID | 22 S PACK SQ STE 350 | | | ASHEVILLE | NC | 28801-3514 |
| LEHMAN DENNIS | LEHMAN, DEBORAH | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN DENNIS | LEHMAN, DENNIS | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN DENNIS | STATE FARM LLOYDS INSURANCE COMPANY | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN DENNIS | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN DENNIS | STATE FARM MUTUAL AUTOMOBILE INSURANCE CO | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | PLANO | TX | 75093 |
| LEHMAN DONAN | 10326 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| LEHMAN GLENDA K | DBA AD-SPECIALS CO | 11634 MANOR RD | | | GLEN ARM | MD | 21057-9136 |
| LEHMAN GRIFFIN | 13135 NORTHVIEW HEIGHTS CT | | | | FLORISSANT | MO | 63033-4565 |
| LEHMAN HAROLD A | 375 N BROAD ST | | | | CANFIELD | OH | 44406-1256 |
| LEHMAN I I, BERNARD J | 1560 N BUTTES DR | | | | GREEN VALLEY | AZ | 85614-6233 |
| LEHMAN I I, ROBERT L | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 |
| LEHMAN II, ROBERT L | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 |
| LEHMAN JR, JOSEPH W | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 |
| LEHMAN JR, LEONARD E | 1603 EVA AVE | | | | JOPPA | MD | 21085-2416 |
| LEHMAN JR, OSCAR G | 711 N WATER ST | | | | PAULDING | OH | 45879-1028 |
| LEHMAN LEHMAN | | | | | | | |
| LEHMAN MASTERS | 426 NE 23RD ST | | | | NEWCASTLE | OK | 73065-6388 |
| LEHMAN MAZDA | 20700 NW 2ND AVE | | | | MIAMI | FL | 33169-2102 |
| LEHMAN R TATUM | 1531 WESTVIEW DRIVE NE | | | | WARREN | OH | 44483 |
| LEHMAN REGINA KAY | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| LEHMAN RICHARD | 26 LAVENDER DR | | | | PRINCETON | NJ | 08540-9448 |
| LEHMAN ROBBIE | PO BOX 700 | | | | TIOGA | TX | 76271-0700 |
| LEHMAN TATUM | 1531 WESTVIEW DR NE | | | | WARREN | OH | 44483-5254 |
| LEHMAN'S INC | ATTN: JOHN PRIMMER | 805 W 13TH ST | | | MUNCIE | IN | 47302-7605 |
| LEHMAN, ANDREW J | 8226 JACOBY RD | | | | BELDING | MI | 48809-9590 |
| LEHMAN, BRIAN A | 30 MARVIN AVE | | | | SHELBY | OH | 44875-1130 |
| LEHMAN, BRIAN W | 328 BAY CT | | | | MILTON | DE | 19968 |
| LEHMAN, BRYAN D | 208 N HOWARD ST | | | | FENTON | MI | 48430-2195 |
| LEHMAN, C L | 1349 ELMDALE DRIVE | | | | DAYTON | OH | 45409-1613 |
| LEHMAN, CAROLYN J. | 120 BISHOP ST | | | | COLCHESTER | IL | 62326 |
| LEHMAN, CATHY A | 12344 COLD STREAM RD | | | | NOBLESVILLE | IN | 46060-4638 |
| LEHMAN, CHARLES H | 8241 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9173 |
| LEHMAN, CHARLES L | 6637 KARYN DR | | | | AVON | IN | 46123-8593 |
| LEHMAN, CHARLOTTE G | 1932 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045 |
| LEHMAN, CLARENCE D | 908 E POGUE BOX 518 | | | | FRANKTON | IN | 46044 |
| LEHMAN, CRAIG T | 837 TIMBERWOOD DR. | | | | DAYTON | OH | 45430-1441 |
| LEHMAN, DALE A | 25075 DETROIT RD | | | | WESTLAKE | OH | 44145-2532 |
| LEHMAN, DANNY M | 6688 CLIFFORD RD | | | | MARLETTE | MI | 48453-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEHMAN, DAVID R | 4660 N M43 HWY | | | | HASTINGS | MI | 49058 |
| LEHMAN, DEBORAH | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN, DENNIS | CARPENTER LAW FIRM PC | PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY | | | PLANO | TX | 75093 |
| LEHMAN, DENNIS | | | | | | | |
| LEHMAN, DENNIS D | 1108 BARR AVE | | | | LANSING | MI | 48911-4018 |
| LEHMAN, DONALD | 704 NORTH 7TH STREET | | | | NEWARK | NJ | 07107 |
| LEHMAN, DONALD | 704 N 7TH ST | | | | NEWARK | NJ | 07107 |
| LEHMAN, DONALD D | PO BOX 313 | | | | DAVISON | MI | 48423-0313 |
| LEHMAN, ELMER T | 3766 TRANQUIL CANYON CT | | | | LAS VEGAS | NV | 89147-8062 |
| LEHMAN, ELSIE S | 4121 RUSHTON DR | C/O REGINA M HUMERICK | | | BEAVERCREEK | OH | 45431-1629 |
| LEHMAN, ERNEST D | 6038 EAGLEVIEW CT APT B | | | | INDIANAPOLIS | IN | 46224 |
| LEHMAN, EUGENE W | 1049 SPRINGMILL ST APT 44 | | | | MANSFIELD | OH | 44906-1573 |
| LEHMAN, GALE W | R 1 STONER RD | | | | UNION CITY | MI | 49094 |
| LEHMAN, GALEN R | 15573 US HIGHWAY 127 | | | | BRYAN | OH | 43506 |
| LEHMAN, GARY L | 126 MAPLE ST | | | | MUIR | MI | 48860-9777 |
| LEHMAN, GARY W | 201 S MORRISON RD APT 5C | | | | MUNCIE | IN | 47304-3444 |
| LEHMAN, GEORGE E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEHMAN, GILBERT | 3752 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9370 |
| LEHMAN, HARLEY J | 12947 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8550 |
| LEHMAN, HARLEY J. | 12947 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8550 |
| LEHMAN, HAROLD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEHMAN, HAROLD R | 9821 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| LEHMAN, HENRY J | 9094 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-7800 |
| LEHMAN, JAMES A | 2412 SECOR RD | | | | TOLEDO | OH | 43606-3178 |
| LEHMAN, JOHN | 708 HICKORY ST | | | | FENTON | MI | 48430-1881 |
| LEHMAN, JOHN B | 11189 RD 11-J | | | | OTTAWA | OH | 45875 |
| LEHMAN, JOHN D | 11179 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| LEHMAN, JOHN E | 2930 MEADOW PARK DR | | | | DAYTON | OH | 45440-1421 |
| LEHMAN, JOHN R | 1633 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| LEHMAN, JOHN R | 2984 GAYLE MANOR LN | | | | SNELLVILLE | GA | 30078 |
| LEHMAN, JOHN W | 5885 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9506 |
| LEHMAN, JOSEPH G | 2624 PHIPPS RD | | | | APPLEGATE | MI | 48401-9795 |
| LEHMAN, JOYCE LOUISE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| LEHMAN, JOYCE LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LEHMAN, KASI | PO BOX 228 | | | | DAYTON | OH | 45405-0228 |
| LEHMAN, KENNETH L | 3400 W RIGGIN RD APT 47 | | | | MUNCIE | IN | 47304 |
| LEHMAN, KIMBERLY CONNELLY | 610 FARMDALE ST | | | | FERNDALE | MI | 48220-1870 |
| LEHMAN, LARRY R | 5101 S WALNUT ST | C/O FRANCES L ATKINS | | | MUNCIE | IN | 47302-8770 |
| LEHMAN, LAWRENCE E | 8614 WINTERGREEN ST | | | | LANSING | MI | 48917-8801 |
| LEHMAN, LEE | | | | | | | |
| LEHMAN, LINDA E | 4797 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-8141 |
| LEHMAN, LINDA L | 9821 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| LEHMAN, LOREN E | 5562 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9787 |
| LEHMAN, LYNETTE C | 3447 S LOGAN AVE | | | | MILWAUKEE | WI | 53207-3543 |
| LEHMAN, MARIA | 828 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| LEHMAN, MARK J | 236 E HILLSDALE DR | | | | ROSCOMMON | MI | 48653-9280 |
| LEHMAN, MARVIN D | 4320 ANDERSON RD | | | | MORROW | OH | 45152-8133 |
| LEHMAN, MARY K | 4655 ST RT 422 | | | | SOUTHINGTON | OH | 44470 |
| LEHMAN, MEGGIN M | 339 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| LEHMAN, MEGGIN MICHELLE | 339 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1719 |
| LEHMAN, MICHAEL C | 9393 BOYNE CITY RD | | | | CHARLEVOIX | MI | 49720-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEHMAN, NANCY | 1049 SPRINGMILL ST APT 44 | | | | MANSFIELD | OH | 44906-1573 |
| LEHMAN, NANCY L | 1049 SPRINGMILL RD APT 44 | | | | MANSFIELD | OH | 44906 |
| LEHMAN, PATRICIA | 327 CATHY DRIVE | | | | LAKELAND | FL | 33815 |
| LEHMAN, PATRICIA | 327 CATHY DR | | | | LAKELAND | FL | 33815-3420 |
| LEHMAN, PATRICIA | 104 GROVEPARK CT | | | | SMYRNA | TN | 37167-9329 |
| LEHMAN, PHYLLIS D | 806 N CREYTS RD | | | | LANSING | MI | 48917-9718 |
| LEHMAN, RAYMOND E | 1932 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045-2707 |
| LEHMAN, REVAMAE I | 628 LELAND ST | | | | FLINT | MI | 48507-2430 |
| LEHMAN, REX A | 8092 E 26TH ST | | | | YUMA | AZ | 85365-8667 |
| LEHMAN, RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LEHMAN, RICHARD E | 505 MASON AVE | | | | APOPKA | FL | 32703-4448 |
| LEHMAN, RICHARD J | 58 THERESA CIRCLE | | | | EATON | OH | 45320-1051 |
| LEHMAN, RICHARD J | 58 THERESA CIR | | | | EATON | OH | 45320-1051 |
| LEHMAN, RICHARD L | 7716 MAD RIVER RD | | | | DAYTON | OH | 45459-3614 |
| LEHMAN, RICHARD W | 2758 W REUTEBUCH RD | | | | WINAMAC | IN | 46996-8581 |
| LEHMAN, ROBERT E | 1402 PUEBLO DRIVE | | | | XEINA | OH | 45385-4221 |
| LEHMAN, ROBERT E | 1402 PUEBLO DR | | | | XENIA | OH | 45385-4221 |
| LEHMAN, ROBERT G | 644 CHRISTINA DR | | | | ST AUGUSTINE | FL | 32086-7725 |
| LEHMAN, RONALD D | 5215 ST. RT. 30 | | | | CRESTLINE | OH | 44827 |
| LEHMAN, RONALD L | 28549 STATE ROUTE 281 # RR6 | | | | DEFIANCE | OH | 43512 |
| LEHMAN, RUEL JR | 645 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1613 |
| LEHMAN, RUSSELL P | 13291 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| LEHMAN, SAM M | 250 S WELLMAN RD 1 | | | | WOODLAND | MI | 48897 |
| LEHMAN, SCOTT A | 1304 SW 8TH CT | | | | CAPE CORAL | FL | 33991 |
| LEHMAN, SHARON J | 1829 W TUPPER HEIGHTS DR | | | | LAKE ODESSA | MI | 48849-9460 |
| LEHMAN, SHAYLA L | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| LEHMAN, SHAYLA LACE | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| LEHMAN, STANLEY L. | 3109 CHARLES ROAD | ROUTE 1 | | | IONIA | MI | 48846-9761 |
| LEHMAN, STANLEY L. | 3109 E CHARLES RD | ROUTE 1 | | | IONIA | MI | 48846-9761 |
| LEHMAN, STEVE S | 1105 OAK BAY RUN | | | | FORT WAYNE | IN | 45825-6474 |
| LEHMAN, STEVE S | 1820 LINVILLE PASS | | | | FORT WAYNE | IN | 46845-2370 |
| LEHMAN, STEVEN C | PO BOX 61 | | | | DEFIANCE | OH | 43512-0061 |
| LEHMAN, SUSANN M | 7910 AUGUST AVE | | | | WESTLAND | MI | 48185-2598 |
| LEHMAN, TEVA L | 3613 EL PASO AVE | | | | DAYTON | OH | 45406-1504 |
| LEHMAN, THEODORE A | 7680 WINDING WAY N | | | | TIPP CITY | OH | 45371-9241 |
| LEHMAN, THEODORE J | 531 CUNNINGHAM DR | | | | DAVENPORT | FL | 33837-8475 |
| LEHMAN, THEODORE J | 4N622 FENIMORE LANE | | | | ELBURN | IL | 60119-9754 |
| LEHMAN, THOMAS D | 7333 CARY ST | | | | ENGLEWOOD | FL | 34224-8164 |
| LEHMAN, THOMAS E | 1260 STATE ROUTE 97 E LOT 178 | | | | BELLVILLE | OH | 44813-9417 |
| LEHMAN, THOMAS E | 11211 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8400 |
| LEHMAN, THOMAS E | 480 E 800 N | | | | ALEXANDRIA | IN | 46001-8845 |
| LEHMAN, VALERIE A | 30 MARVIN AVE | | | | SHELBY | OH | 44875-1130 |
| LEHMAN, VICKI L | 707 W MARTINDALE RD | | | | UNION | OH | 45322-2922 |
| LEHMAN, WARREN T | 8257 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218-3550 |
| LEHMAN, WILLIAM A | 53 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| LEHMAN, WILLIAM L | 11201 WESTFIELD BLVD | | | | CARMEL | IN | 46032 |
| LEHMAN, WILLIAM L | 4735 SIMON RD | | | | BOARDMAN | OH | 44512-1735 |
| LEHMAN, WILLIAM M | 828 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| LEHMAN, WILLIAM MARK | 828 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| LEHMAN-LEWIS, TERESA A | 504 MEADOW SPRING DR | | | | TROY | MO | 63379-7218 |
| LEHMANN GARY L | LEHMANN, KRISTIN BRUCH | 37 CONGERS ROAD | | | NEW CITY | NY | 10956 |
| LEHMANN LEWIS | 3716 W 8TH ST | | | | ANACORTES | WA | 98221-5100 |
| LEHMANN, BARBARA A | 11052 SUGARTRAIL DR | | | | SAINT LOUIS | MO | 63136-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEHMANN, BERT E | 19716 RHEA SEE DR | | | | LUTZ | FL | 33548-7208 |
| LEHMANN, CALEB | 6652 OLDENBURG RD NW | | | | ROXIE | MS | 39661-6068 |
| LEHMANN, EDWARD S | 650 WATERFORD DR APT V | | | | FLORISSANT | MO | 63033-3661 |
| LEHMANN, EHRENFRIED | 1531 MISSION HILLS BLVD # B | | | | CLEARWATER | FL | 33759 |
| LEHMANN, ELINOR R | 5403 MAIN ST APT 311 | | | | WILLIAMSVILLE | NY | 14221-5333 |
| LEHMANN, GLORIA | 21391 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116 |
| LEHMANN, KEITH R | 99 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| LEHMANN, KEITH T | 4510 E ROCK WREN RD | | | | PHOENIX | AZ | 85044 |
| LEHMANN, LAWRENCE R | 3752 SW WHISPERING SOUND DR | | | | PALM CITY | FL | 34990-7734 |
| LEHMANN, LEIGH C | 421 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6655 |
| LEHMANN, NADINE W | 1288 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077-1840 |
| LEHMANN, PATRICIA | 4233 S. US 23 | | | | GREENBUSH | MI | 48738-9744 |
| LEHMANN, PATRICIA | 4233 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9744 |
| LEHMANN, RUTH | | | | | | | |
| LEHMANN, SHIRLEY M. | 1040 TIFFIN AVE | | | | HAMILTON | OH | 45015-1852 |
| LEHMANN-PETERSON | 300 N RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60005-1376 |
| LEHMANN-PETERSON CORP. | HARRY KLEINMAN | 300 N RIDGE AVE | | | ARLINGTON HEIGHTS | IL | 60005-1376 |
| LEHMANS COLD STREAM GARDENS LTD | BOX 404 | | | STOUFFVILLE ON L4A 7Z6 CANADA | | | |
| LEHMBECK, JOHN T | 189 DUSTY ROSE DR | | | | O FALLON | MO | 63368-6879 |
| LEHMEN ALLEN | 3269 PINEVIEW TRAIL | | | | HOWELL | MI | 48843-6487 |
| LEHMEN, ALLEN J | 3269 PINEVIEW TRAIL | | | | HOWELL | MI | 48843-6487 |
| LEHMER JULIE | POWER & ASSOCIATES | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| LEHMER JULIE POWER AND ASSOCIATES PC | 117 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342 |
| LEHMER'S | CAROLYN ANDERSON | 1905 MARKET ST | | | CONCORD | CA | 94520-2626 |
| LEHMER'S CONCORD BUICK PONTIAC GMC | 1905 MARKET ST | | | | CONCORD | CA | 94520-2626 |
| LEHMER'S CONCORD PONTIAC GMC | CAROLYN ANDERSON | 1905 MARKET ST | | | CONCORD | CA | 94520-2626 |
| LEHMER, DONALD E | 852 BLUEBELL CT | | | | CARLSBAD | CA | 92011-3801 |
| LEHMER, HELEN | 852 BLUEBELL CT | | | | CARLSBAD | CA | 92011-3801 |
| LEHMER, JULIE | 516 SUNDAY DR | | | | HARRISBURG | PA | 17111-2450 |
| LEHMKUHLE JR, HAROLD C | PO BOX 443 | | | | MEDWAY | OH | 45341-0443 |
| LEHMWALD, GUNTHER | 812 CHERRY LN | | | | THORNTON | IL | 60476-1306 |
| LEHN, ANGELINE | 3420 HERITAGE DRIVE APT.305 | | | | EDINA | MN | 55435 |
| LEHN, ANGELINE | APT 305 | 3420 HERITAGE DRIVE | | | MINNEAPOLIS | MN | 55435-2228 |
| LEHNA, DONALD G | 7009 RIDGE RUN CIR | | | | PROSPECT | KY | 40059-9215 |
| LEHNBEUTER, CAROLYN S | 2200 WISMER AVE | | | | OVERLAND | MO | 63114-3515 |
| LEHNE, ARTHUR | 36 METACOMET DR | | | | MERIDEN | CT | 06450-3575 |
| LEHNE, E C | | | | | | | |
| LEHNEKE, STEVEN | CARUTHERS & CARUTHERS | 114 S MAIN ST | | | GREENSBURG | PA | 15601-3114 |
| LEHNEN ROBERT | LEHNEN ROBERT | ICO THE LANIER LAW FIRM PC | 6810 1 M 1960 WEST | | HOUSTON | TX | 77069 |
| LEHNEN, ROBERT G | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| LEHNER, CHAD W | 6471 BOTSFORD CIR | | | | HOWELL | MI | 48855-8128 |
| LEHNER, CYNTHIA A | 4990 WOODROSE LN | | | | ANDERSON | IN | 46011-8761 |
| LEHNER, DAVID A | 627 BIRKDALE CT | | | | COOPERSVILLE | MI | 49404-9668 |
| LEHNER, DAVID L | 1012 N HILLMAN RD | | | | STANTON | MI | 48888-9797 |
| LEHNER, JAMES H | 5477 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| LEHNER, JOSEPH F | 5555 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| LEHNER, KENNETH W | 5310 KRAUS RD | | | | CLARENCE | NY | 14031-1310 |
| LEHNER, LEE R | 2450 KROUSE RD LOT 436 | | | | OWOSSO | MI | 48867-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEHNER, MAX E | 109 STILL MEADOW DR | | | | RUTHERFORDTON | NC | 28139-7800 |
| LEHNER, MELVIN E | 1100 W CHADWICK RD | | | | DEWITT | MI | 48820-8455 |
| LEHNER, MICHAEL H | 3136 N OAK RD | | | | DAVISON | MI | 48423-8114 |
| LEHNER, PHYLLIS M | 5903 MOUNT EAGLE DR APT 702 | | | | ALEXANDRIA | VA | 22303-2528 |
| LEHNER, RICHARD L | 8175 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| LEHNER, THERESA M | 1222 N ERIE ST | | | | BAY CITY | MI | 48706-3549 |
| LEHNERT, CLAYTON J | 6211 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| LEHNERT, DAWN M | 33143 CHERYL ST | | | | CLINTON TWP | MI | 48035-3926 |
| LEHNERT, DIETER H | 2017 WREN HAVEN DR | | | | HUDSON | OH | 44236-1363 |
| LEHNERT, ELLA H | 5253 EDGEWATER DR | | | | SHEFFIELD LK | OH | 44054-1705 |
| LEHNERT, HELEN I | 1624 E GAYLORD | | | | MT PLEASANT | MI | 48858-3691 |
| LEHNERT, KENNETH G | 9281 WALNUT HWY | | | | DIMONDALE | MI | 48821-9532 |
| LEHNERT, PATRICK M | 5300 HARPER RD | | | | HOLT | MI | 48842-8622 |
| LEHNERT, THOMAS M | 5005 VIRGINIA CT NE | | | | RIO RANCHO | NM | 87124-8636 |
| LEHNERT, WAYNE R | 167 LAKESIDE DR | | | | CARTHAGE | TN | 37030-2328 |
| LEHNERT, WAYNE RAYMOND | 167 LAKESIDE DR | | | | CARTHAGE | TN | 37030-2328 |
| LEHNHARDT, SALLY A | 517 E 5TH ST | | | | AURELIA | IA | 51005-7772 |
| LEHNHOFF RAYMOND (416611) | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHNHOFF RAYMOND (416611) - LIPSCOMB EDWARD | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHNHOFF RAYMOND (416611) - RYAN GLENN | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHNHOFF RAYMOND (416611) - STEWART ARTHUR JAMES | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHNHOFF RAYMOND (416611) - ZACK EDWARD | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHNHOFF, RAYMOND ORVILLE | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LEHNHOFF, SARAH V | 1368 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| LEHNING, JOHN | 9489 VERMILION RD RD 2 | | | | AMHERST | OH | 44001 |
| LEHNST, MICHAEL S | 1240 CRYSTAL POINTE CIR 27 | | | | FENTON | MI | 48430 |
| LEHOTAN, DIANNA L | 11432 ARMSTRONG DR N | | | | SAGINAW | MI | 48609 |
| LEHOTAN, DIANNA L | 246 SPARLING DR | | | | SAGINAW | MI | 48609-5121 |
| LEHOTAN, DONALD J | 12251 DEBBY DR | | | | PARMA | OH | 44130-5827 |
| LEHOTAN, FRANCIS | 29343 VYNWOOD | | | | GIBRALTAR | MI | 48173 |
| LEHOTSKY J RICHARD & VIRGINIA | 3112 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| LEHOTSKY ROBERT J & SANDRA LEE | 11712 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| LEHOTSKY RUTH ANN | 2397 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9703 |
| LEHOTSKY TIMOTHY & ELIZABETH | 6061 WHISPERING MDWS | | | | CANFIELD | OH | 44406-9695 |
| LEHOTSKY WILLIAM H & HELEN M | 2501 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| LEHOTSKY, WILLIAM H | 2501 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9703 |
| LEHOTZKY, ATTILA T | 12540 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| LEHOTZKY, ATTILA TIVADAR | 12540 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| LEHOUILLIER, DOROTHY R | 84 HULL ST | | | | BRISTOL | CT | 06010-6817 |
| LEHOUX, ANDRE E | 2702 HOFF ST | | | | FLINT | MI | 48506-2867 |
| LEHOUX, ARMAND | 247 QUINTAL AVE | | | LAVAL QUEBEC CANADA H7N-4W1 | | | |
| LEHOUX, MARC A | 900 MARTIN LUTHER KING JR BLVD S # A | | | | PONTIAC | MI | 48341 |
| LEHOUX, MARGARET A | 600 W ST JOSEPH'S CROSSING | | | | SAINT MARYS | KS | 66536 |
| LEHOUX, THEKLA B | 2702 HOFF ST | | | | FLINT | MI | 48506-2867 |
| LEHR AUTO ELECTRIC | 4707 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834-1120 |
| LEHR AUTO ELECTRIC | 4704 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834-1120 |
| LEHR BROS, INC. | | 12901 PACKING HOUSE RD | | | | CA | 93307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEHR BYRON | LEHR, BYRON | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEHR II, WILLIAM G | 103 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7505 |
| LEHR II, WILLIAM G | 103 CHURCH STREET | | | | SUMMERTOWN | TN | 38483-7505 |
| LEHR JAYNE T TRUSTEE | 1415 E BAY AVE | | | | NEWPORT BEACH | CA | 92661-1428 |
| LEHR, AMY L | 6960 BLAINE AVE | | | | INVER GROVE HEIGHTS | MN | 55076-1904 |
| LEHR, ANDERSON L | 322 CHURCH ST | | | | LODI | WI | 53555-1319 |
| LEHR, ANN E | 109 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3103 |
| LEHR, BARY W | G-5057 MURPHY DR | | | | FLINT | MI | 48506 |
| LEHR, BRIAN J | G1401 W HEMPHILL RD | | | | FLINT | MI | 48507-2217 |
| LEHR, BRIAN JAY | G1401 W HEMPHILL RD | | | | FLINT | MI | 48507-2217 |
| LEHR, DOROTHY M | 710 OAK ST | | | | PRARIE DU SAC | WI | 53578 |
| LEHR, ELIZABETH J | 49316 SHERIDAN CT | | | | SHELBY TOWNSHIP | MI | 48315-3976 |
| LEHR, GARY F | 1410 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| LEHR, GARY G | 4457 KING RD | | | | SAGINAW | MI | 48601-7104 |
| LEHR, GARY L | 404 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| LEHR, GARY N | 11331 CAVELL ST | | | | LIVONIA | MI | 48150-3251 |
| LEHR, GARY W | 10175 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| LEHR, GEORGE E | 3705 WREN AVE | | | | FORT WORTH | TX | 76133-2909 |
| LEHR, IRENE E | G1173 WOODNOLL DR | | | | FLINT | MI | 48507 |
| LEHR, JAMES W | 10468 N CENTER RD | | | | CLIO | MI | 48420-9758 |
| LEHR, JERRY T | 1022 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6408 |
| LEHR, JOANNE | 9225 TOPANGA CANYON BLVD APT 75 | | | | CHATSWORTH | CA | 91311-5745 |
| LEHR, JOHN E | 27703 ORTEGA HWY SPC 22 | | | | SAN JUAN CAPISTRANO | CA | 92675-1958 |
| LEHR, JUNE M | 2104 PIERCE ST | | | | JANESVILLE | WI | 53546-3218 |
| LEHR, KENNETH E | 6505 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7294 |
| LEHR, LARRY L | 711 W CHELSEA CIR | | | | DAVISON | MI | 48423-1261 |
| LEHR, LINDA L | 7186 N MEADOW LN LOT 368 | | | | MOUNT MORRIS | MI | 48458 |
| LEHR, MELINDA | 6712 STURBRIDGE LN | | | | CANTON | MI | 48187-2641 |
| LEHR, MERVIN E | PO BOX 195 | | | | LENZBURG | IL | 62255-0195 |
| LEHR, MYRNA L | 6226 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4213 |
| LEHR, NINA M | 5063 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| LEHR, PATRICK W | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 |
| LEHR, PAUL W | 5063 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| LEHR, RICHARD H | WEST 3860 CTYF | | | | MONTICELLO | WI | 53570 |
| LEHR, ROBERT H | 7186 N MEADOW LN LOT 368 | | | | MOUNT MORRIS | MI | 48458 |
| LEHR, ROBERTA M | 4457 KING RD | | | | SAGINAW | MI | 48601-7104 |
| LEHR, ROGER L | 6069 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| LEHR, RONALD J | 3314 CHAUMONT CIR | | | | SHREVEPORT | LA | 71118-4309 |
| LEHR, STANLEY W | 11 KIMBERLIN LN | | | | BELLEVILLE | IL | 62220-2717 |
| LEHR, THOMAS C | 19025 INDIANA ST | | | | ROSEVILLE | MI | 48066-1312 |
| LEHR, UVONNE G | 6069 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| LEHR, WILLIAM G | 3342 COUNTRY LN | | | | GAINESVILLE | GA | 30506-3701 |
| LEHR, WILLIAM R | 17220 CHATSWORTH ST UNIT 1 | | | | GRANADA HILLS | CA | 91344-5731 |
| LEHRE, GWEN E | 22095 RAUSCH AVE | | | | EASTPOINTE | MI | 48021-2539 |
| LEHRER & CANAVAN, PC | RE: LENITA AUBUCHON | 429 W. WESLEY | | | WHEATON | IL | 60187 |
| LEHRER, ELIZABETH | 23020 HARMON | | | | ST CLAIR SHORES | MI | 48080-1107 |
| LEHRER, ELIZABETH | 23020 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48080-1107 |
| LEHRER, MEYER J | 27 MARY DR | | | | ROCHESTER | NY | 14617-4511 |
| LEHRER, SIDNEY | 100 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEHRKE EDWARD H (429294) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEHRKE, EDWARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEHRMAN, DAVID F | 55240 ESTER DR | | | | SHELBY TWP | MI | 48315-1037 |
| LEHRMANN, JANIE V | 3872 HIGHWAY 31 | | | | AXTELL | TX | 76624-1211 |
| LEHRMANN, JOSHUA E | 1920 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103-5009 |
| LEHRMANN, JOSHUA E. | 1920 ALHAMBRA DR | | | | ANN ARBOR | MI | 48103-5009 |
| LEHRMANN, KYLE W | 5357 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3929 |
| LEHRON, BRANDON M | 3412 MIDVALE DR | APT 1 | | | JANESVILLE | WI | 53545-3470 |
| LEHRSCHALL, WILLIAM M | 2712 CHESTNUT DR | | | | WILMINGTON | NC | 28405-3040 |
| LEHTINEN, SHIRLEY | 16636 N 29TH DR | | | | PHOENIX | AZ | 85053-3060 |
| LEHTINEN, WILHO E | 34317 AZTEC DR | | | | WESTLAND | MI | 48185-7029 |
| LEHTO GEORGE W & JOYCE E | 2525 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9113 |
| LEHTO JR, ROY R | 21435 RIDGE RD | | | | GOBLES | MI | 49055-9226 |
| LEHTO STEVEN W | DBA LAW OFFICE OF STEVE LEHTO | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| LEHTO, BERNICE | 1120 N OLD MILL DR | | | | DELTONA | FL | 32725-2823 |
| LEHTO, EVELYN | 15033 MASONIC BLVD | | | | WARREN | MI | 48088-7921 |
| LEHTO, ROBERT O | 16583 W ADAMS ST | | | | GOODYEAR | AZ | 85338-2710 |
| LEHTO, TERRY J | 3133 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3018 |
| LEHTONEN, ERIC M | 1340 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| LEHTONEN, WILLIAM J | 16170 TURNER RD | | | | LANSING | MI | 48906-1892 |
| LEHUKEY, ROY D | 1702 JARRETTSVILLE RD | | | | JARRETTSVILLE | MD | 21084-1524 |
| LEHUONG THAI | 133 ROCKINGHAM ST | | | | ROCHESTER | NY | 14620-2435 |
| LEI HAO | 6192 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| LEI HUA | 8229 DENWOOD DR APT 7 | | | | STERLING HEIGHTS | MI | 48312-5951 |
| LEI YANG | 4309 BIRCH RUN DR | | | | TROY | MI | 48098-4339 |
| LEI, YAO HUI | 605-1071 MCDOUGALL ST. | | | WINDSOR ON N9A 1M2 CANADA | | | |
| LEIA J HARBUT | 8911 YOUREE DR APT 1402 | | | | SHREVEPORT | LA | 71115 |
| LEIB, CHARLES A | 313 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7073 |
| LEIB, FRANZ X | 6339 LODI LN | | | | SALINE | MI | 48176-8800 |
| LEIB, THOMAS A | 479 WORTHINGTON RD | | | | CANTON | MI | 48188-1511 |
| LEIBACH, KENNETH J | 219 WINSTON DR | | | | BOLINGBROOK | IL | 60440-1367 |
| LEIBACHER, JEROLD D | 518 BARDWELL RD | | | | CASTALIA | OH | 44824-9740 |
| LEIBEL, CHARLES A | POTTER CARNIAK ANDERSON & DEAGOSTINO | 2701 CAMBRIDGE CT STE 223 | | | AUBURN HILLS | MI | 48326-2565 |
| LEIBEL, CHARLES ALLEN | POTTER CARNIAK ANDERSON & DEAGOSTINO | 2701 CAMBRIDGE CT STE 223 | | | AUBURN HILLS | MI | 48326-2565 |
| LEIBEL, GRACE PATRICIA | POTTER CARNIAK ANDERSON & DEAGOSTINO | 2701 CAMBRIDGE CT STE 223 | | | AUBURN HILLS | MI | 48326-2565 |
| LEIBEL, JENNIFER A | POTTER CARNIAK ANDERSON & DEAGOSTINO | 2701 CAMBRIDGE CT STE 223 | | | AUBURN HILLS | MI | 48326-2565 |
| LEIBERT, THOMAS J | PO BOX 2500 | | | | LAND O LAKES | FL | 34639-2500 |
| LEIBFACHER, NINA A | 4283 PALESTINE-HOLLANSBURG | | | | NEW MADISON | OH | 45346 |
| LEIBFACHER, PHILIP K | 4283 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9609 |
| LEIBFRIED, BRITTANY M | 1400 NAMEKAGON ST APT 201 | | | | HUDSON | WI | 54016-2210 |
| LEIBFRIED, BRITTANY MARIE | 1400 NAMEKAGON ST APT 201 | | | | HUDSON | WI | 54016-2210 |
| LEIBFRIED, HUGO L | 23258 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| LEIBFRIED, JONATHAN B | 629 W LINCOLN RD | | | | NEW RICHMOND | WI | 54017-1414 |
| LEIBFRITZ, MARILYN | 4352 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3718 |
| LEIBHART, TINA M | 7440 STATE ROUTE 164 | | | | LISBON | OH | 44432-8337 |
| LEIBINGER SR, JAMES J | 875 CRANBROOK DR | | | | SAGINAW | MI | 48638-5776 |
| LEIBINGER, FRANK J | 1351 WILSON AVE | | | | SAGINAW | MI | 48638-4794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEIBLE JR, VINCENT A | 2301 MOLL AVE | | | | PERRYVILLE | MO | 63775-9450 |
| LEIBLE, LAURA M | C/O ROBERT LEIBLE | 40W 652 N BLUE LAKE CIRCLE | | | ST CHARLES | IL | 60175 |
| LEIBLE, LAURA M | 40W652 BLUE LAKE CIR N | C/O ROBERT LEIBLE | | | ST CHARLES | IL | 60175-7659 |
| LEIBLE, TIMOTHY | | | | | | | |
| LEIBLER, PAMELA A | 1103 W HIGHLAND RD | | | | HIGHLAND | MI | 48357-4523 |
| LEIBMAN, BERNARD | 773 HAWTHORNE PL | | | | WEBSTER | NY | 14580-2623 |
| LEIBOLD AUTO & DIANOSTIC | 620 SINSINAWA AVE | | | | EAST DUBUQUE | IL | 61025-1408 |
| LEIBOLD AUTO CENTER OF GALENA | 9836 W US HIGHWAY 20 | | | | GALENA | IL | 61036-9177 |
| LEIBOLD MONA (ESTATE OF) (514798) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEIBOLD VERNON E SR (439271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEIBOLD, ALVIN J | 2010 DERBY RD | | | | BIRMINGHAM | MI | 48009-5825 |
| LEIBOLD, JEROME P | 106 TANGLEWOOD DR | | | | HILLSBORO | OH | 45133-8240 |
| LEIBOLD, LOUIS J | 1264 CHICKADEE CT | | | | CENTERVILLE | OH | 45458-2781 |
| LEIBOLD, MARCIA A | 5703 OAK ST | | | | KANSAS CITY | MO | 64113 |
| LEIBOLD, MONA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEIBOLD, ROBERT C | 5812 GOLDEN OAK CT | | | | DAYTON | OH | 45424-4409 |
| LEIBOLD, VERNON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIBOWICZ, ANGELA | 6625 AYLESBORO AVE | | | | PITTSBURGH | PA | 15217-1427 |
| LEIBRAND JACK (456391) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| LEIBRAND, JACK | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| LEIBRING, JAMES R | PO BOX 103 | | | | LOCKPORT | NY | 14095-0103 |
| LEIBRING, JERRY B | 3077 BIXLER RD | | | | NEWFANE | NY | 14108-9730 |
| LEIBRING, WILLIAM C | 119 RAINBOW DR PMB 1938 | | | | LIVINGSTON | TX | 77399-1019 |
| LEIBSON, ANN W | 1 ABBINGTON RDG | | | | CINCINNATI | OH | 45242 |
| LEIBUNDGUTH, DOROTHY E | 24A-101 KINGERY QUATER | | | | WILLOW BROOK | IL | 60527 |
| LEIBY'S AUTOMOTIVE SERVICE, L.L.C. | 2057 STATE ROAD F | | | | FULTON | MO | 65251-3461 |
| LEIBY, ALBERT J | 845 GAYLORD GROVE RD | | | | CUYAHOGA FLS | OH | 44221-2905 |
| LEIBY, BETTY L | 27104 PEPIN ROAD | | | | CALUMET | MI | 49913-9557 |
| LEIBY, CHARLES R | 9545 OLD AIRPORT HWY | | | | MONCLOVA | OH | 43542-9558 |
| LEIBY, CHARLES R | 1264 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9091 |
| LEIBY, JAMES C | 1036 E BRENTWOOD DR | | | | MORRISTOWN | TN | 37814-1265 |
| LEIBY, LYNNE L. | 479 HAMPTON RIDGE DRIVE | | | | AKRON | OH | 44313-5073 |
| LEIBY, RAYMOND F | 2861 SMITH ST | | | | WILLARD | OH | 44890-9611 |
| LEIBY, RAYMOND L | 236 JOHNS ST | | | | WELLINGTON | OH | 44090-1213 |
| LEIBY, RICHARD L | 44017 RTE 162 EAST | | | | WELLINGTON | OH | 44090 |
| LEIBY, RONALD E | 6868 BALL RD | | | | ROMULUS | MI | 48174-3504 |
| LEICA GEOSYSTEMS INC | 2160 BRECKINRIDGE BLVD STE 100A | | | | LAWRENCEVILLE | GA | 30043-5596 |
| LEICA MICROSYSTEMS INC | 3362 WALDEN AVE | | | | DEPEW | NY | 14043 |
| LEICESTER C STOVELL JR. | 2948 REGAL DR NW | | | | WARREN | OH | 44485-1246 |
| LEICH HENRY | 7850 MOONWOOD PL | | | | WESTLAND | MI | 48185-9412 |
| LEICH JR, JEFFREY E | 14213 OAKWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1449 |
| LEICH, DAVID A | 3470 OAKSTONE DR | | | | MANSFIELD | OH | 44903-8431 |
| LEICH, HENRY E | 7850 MOONWOOD PL | | | | WESTLAND | MI | 48185-9412 |
| LEICH, RENDALL G | 2401 CHICAGO RD | | | | WARREN | MI | 48092-1054 |
| LEICHLITER DELBERT J & PATRICIA | 2141 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| LEICHLITER, DELBERT | 2141 NORTH LIPKEY RD. | | | | N.JACKSON | OH | 44451-9665 |
| LEICHLITER, GARRY L | PO BOX 164 | | | | NEW LOTHROP | MI | 48460-0164 |
| LEICHT, BERNICE L | 2140 COTTAGE SREET | APT. 509 | | | FORT MYERS | FL | 33901 |
| LEICHT, DEBRA A | 5502 SANRIA CT | | | | EXPORT | PA | 15632-9466 |
| LEICHT, DEBRA K | 3487 HILTON ESTATE | | | | BRIGHTON | MI | 48114 |
| LEICHT, FRED W | 2963 LISCHER AVE | | | | CINCINNATI | OH | 45211-7047 |
| LEICHT, NANCY J | 509 HILL ST | | | | TIPTON | IN | 46072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEICHT, PATRICIA A | 156 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1087 |
| LEICHT, PETER | 4220 FLOWERS RD | | | | MANSFIELD | OH | 44903-7712 |
| LEICHT, RONALD T | 2616 NE SONORA VALLEY DR | | | | BLUE SPRINGS | MO | 64014-1459 |
| LEICHTER, NANCY J | 31 HEDGE WOOD LN | | | | PITTSFORD | NY | 14534-9547 |
| LEICHTNAM, BARBARA A | 7130 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| LEICHTNAM, CARL S | 631 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3004 |
| LEICHTY, LAURA S | 7157 COUNTY ROAD 27 | | | | AUBURN | IN | 46706-9622 |
| LEICHTY, TERRY L | 9411 MOSS BANK CT | | | | DAYTON | OH | 45458-9409 |
| LEICK I I, ROGER N | 1919 ELIZABETH ST | | | | JANESVILLE | WI | 53548 |
| LEICK II, ROGER N | 1919 ELIZABETH STREET | | | | JANESVILLE | WI | 53548-2705 |
| LEICKERT, RICHARD | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LEICKERT, RICHARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LEICO USA CORP | 26172 WESTMEATH ST | PO BOX 56 | | | FARMINGTON HILLS | MI | 48334-4750 |
| LEICO USA CORP | PO BOX 56 | LEIFELD GROUP CO 7/26/04 AM | | | FARMINGTON | MI | 48332-0056 |
| LEICY, BRANDY M | 4180 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-8922 |
| LEICY, CHARLES L | 2974 MABEE RD | | | | MANSFIELD | OH | 44903-9116 |
| LEICY-HEUSS, CORNIE L | 3417 MABEE ROAD | | | | MANSFIELD | OH | 44903-8953 |
| LEICY-HEUSS, CORNIE L | 3417 MABEE RD | | | | MANSFIELD | OH | 44903-8953 |
| LEIDA ALEXIE | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| LEIDA ORTIZ | 969 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| LEIDA PAULEY | 14301 MCCRUMB RD | | | | EAGLE | MI | 48822-9765 |
| LEIDE HOWARD (636170) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEIDE, HOWARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEIDECKER, ARIBERT W | 16818 HIGHVIEW AVE | | | | WESTHAVEN | IL | 60477-6018 |
| LEIDELMEIJER, JENNY | 9564 GARDENIA AVE | | | | FOUNTAIN VLY | CA | 92708-2313 |
| LEIDENFROST, CYNTHIA | 1464 STRATFIELD CIR NE | | | | ATLANTA | GA | 30319-2523 |
| LEIDERMAN ROBERT H (664647) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| LEIDERMAN, ROBERT H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| LEIDHEISER, ROBERT E | 1470 WARRIOR DR | | | | TRYON | NC | 28782-5564 |
| LEIDHOLDT, TERRANCE J | 1245 SOLEDAD CANYON RD | | | | ACTON | CA | 93510-2402 |
| LEIDI NAZZARENA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| LEIDICH, WILLIAM H | 11101 BIG TREE RD | | | | EAST AURORA | NY | 14052-9501 |
| LEIDIG, BETTY | 335 E HILTON AVE | | | | ADDISON | IL | 60101-4004 |
| LEIDINGER, HERMAN J | 213 DEMOREST RD | | | | COLUMBUS | OH | 43204-6223 |
| LEIDLE, NORA L | 10533 SHOSHONE AVE | | | | GRANADA HILLS | CA | 91344-6032 |
| LEIDLEIN, JEFFREY L | 7171 LOCHMOOR DR | | | | YPSILANTI | MI | 48197-9517 |
| LEIDLEIN, LARRY J | 3841 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| LEIDLEIN, RONALD E | 8105 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 |
| LEIDY SERVICE CENTER | 4 PARKSIDE CT | | | | MIFFLINTOWN | PA | 17059-9012 |
| LEIDY, GERTRUDE | 953 WALNUT STREET | | | | ELIZABETH | NJ | 07201-1317 |
| LEIDY, GERTRUDE | 953 WALNUT ST | | | | ELIZABETH | NJ | 07201-1317 |
| LEIER, KENNETH J | RR BOX 104 | | | | NAPOLEON | ND | 58561 |
| LEIF AARON & JENYA MARIE | HANSON & KROHN & MOSS LTD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LEIF C CROPP | LERCHENFELDSTR 20 | | | 80538 MUENCHEN GERMANY | | | |
| LEIF CHAPMAN | 1633 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1531 |
| LEIF ERICKSON | 1152 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| LEIF ISAAC | 3806 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| LEIF LARSEN D/B/A AUTOHANDEL APS | FABRIKSVEJ 2 | | | NORRE AABY 5580 DENMARK | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEIF N MELAND | 412 S HARRIS RD | | | | YPSILANTI | MI | 48198-5940 |
| LEIF NELSON | 1440 RAILROAD LAKE RD | | | | FLORENCE | WI | 54121-9101 |
| LEIF NELSON | 14031 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| LEIF O SVENSSON | 8250 SHADI LN | | | | WINTERS | CA | 95694 |
| LEIF THORESON | 1301 E DEBBIE LN | STE 102 | | | MANSFIELD | TX | 76063-3310 |
| LEIFERMAN, MICHAEL W | 3684 ABERDEEN CT | | | | BRIGHTON | MI | 48114-9062 |
| LEIFFER, DAVID B | 2333 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| LEIFFER, DAVID B | 2333 GHENT AVENUE | | | | KETTERING | OH | 45420-3447 |
| LEIFHEIT, JANE N | 4775 VILLAGE DR. APT 38 | | | | GRAND LEDGE | MI | 48837-8113 |
| LEIFHOLTZ, JACQUELINEK | 12027 MILLBROOK RD | | | | PHILADELPHIA | PA | 19154-3712 |
| LEIGEB EDWARD R (663694) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LEIGEB, EDWARD R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LEIGER, ELEANOR A | 104 DANIEL DR | | | | LIVERPOOL | NY | 13088-5603 |
| LEIGER, ELEANOR A | 104 DANIEL DRIVE | | | | LIVERPOOL | NY | 13088-5603 |
| LEIGH & JANICE WILSON | 5459 GROVE MANOR | | | | LADY LAKE | FL | 32159 |
| LEIGH A BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| LEIGH A DUFF | 6301 COLLINS AVE | T901 | | | MIAMI BEACH | FL | 33141 |
| LEIGH A DUFF | 6301 COLLINS AVE | TS01 | | | MIAMI BEACH | FL | 33141 |
| LEIGH A MOAK | 2836 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 |
| LEIGH A WALTZ | 69   EAST DIXON AVE. | | | | DAYTON | OH | 45419-3438 |
| LEIGH ANNE EATON | | | | | | | |
| LEIGH BALIUS | 1199 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| LEIGH BAXTER | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| LEIGH BERGER | 4838 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| LEIGH BRISBIN | 199 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| LEIGH BUICK INC | 3200 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4553 |
| LEIGH CRONK | 5691 N E 00 W | | | | MARION | IN | 46952 |
| LEIGH DEMROW | 3012 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8865 |
| LEIGH DUMONT | 973 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2316 |
| LEIGH DUSHANE | 4063 FOX LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1619 |
| LEIGH EDWARDS | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| LEIGH GODBEY | 6143 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| LEIGH GODDARD | 26252 S LAKESIDE DR | | | | SUN LAKES | AZ | 85248-7048 |
| LEIGH GUERIN | 10690 KING RD | | | | DAVISBURG | MI | 48350-1912 |
| LEIGH JANES | | | | | | | |
| LEIGH JOUBERT SR | 1116 W 7TH ST PMB 172 | | | | COLUMBIA | TN | 38401-1811 |
| LEIGH KORTHALS | 1621 S RIVER RD | | | | JANESVILLE | WI | 53546-5678 |
| LEIGH LEHMANN | 421 CEDARVIEW DR | | | | NASHVILLE | TN | 37211-6655 |
| LEIGH N EDWARDS | 2688 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| LEIGH PAYMENT | PO BOX 141 | | | | EMPIRE | MI | 49630-0141 |
| LEIGH PETERS | 138 TOWNSHIP RD | | | | OXFORD | PA | 19363-1238 |
| LEIGH RICHARDS | 657 KIRTS BLVD APT 205 | | | | TROY | MI | 48084-4802 |
| LEIGH SCOTT | 1815 E TAHQUAMENON CT | | | | BLOOMFIELD | MI | 48302-2269 |
| LEIGH SIGEL | 316 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3320 |
| LEIGH SMITH | 1522 STONEY POINT DR | | | | LANSING | MI | 48917-1450 |
| LEIGH VESTER | 6646 BALES AVE | | | | KANSAS CITY | MO | 64132-1236 |
| LEIGH, BRIAN W | 6816 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4574 |
| LEIGH, DEBORAH | 1217 DELAWARE AVE APT 902 | | | | BUFFALO | NY | 14209 |
| LEIGH, ERIC P | 859 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| LEIGH, FRANK M | 824 7TH ST N | | | | COLUMBUS | MS | 39701-3404 |
| LEIGH, GLORIA L | 148 N ARDMORE AVE | | | | DAYTON | OH | 45417 |
| LEIGH, JAMES E | 503 GORDON ST | | | | JEFFERSON | GA | 30549-1537 |
| LEIGH, JAMES J | 5113 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| LEIGH, JAMES R | 326 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEIGH, JESSIE | 14648 TRACEY ST | | | | DETROIT | MI | 48227-3265 |
| LEIGH, JOAN C | 12363 EVERGREEN DR | | | | SHELBY TOWNSHIP | MI | 48315-5813 |
| LEIGH, JOE E | 4954 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8901 |
| LEIGH, JONATHAN | PO BOX 5015 | | | | CARSON | CA | 90749-5015 |
| LEIGH, JOSEPH H | 5042 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2327 |
| LEIGH, JR.,RODNEY H | 1436 MOLER AVE | | | | KETTERING | OH | 45420 |
| LEIGH, LATRICE C | 2803 RIVERSIDE PARKWAY | TOWNHOUSE #2803 | | | GRAND PRAIRIE | TX | 75050 |
| LEIGH, MICHAEL S | 923 SHARON DR | | | | LEBANON | OH | 45036 |
| LEIGH, ROBERT M | 11152 BLAIR ROAD | | | | MEDINA | NY | 14103-9593 |
| LEIGH, ROGER M | 5461 MAPLE GROVE AVE | | | | BLANCHESTER | OH | 45107-1531 |
| LEIGH, ROSANNA G | 5042 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2327 |
| LEIGH, ROXANA C | 7604 38TH CT SE | | | | LACEY | WA | 98503 |
| LEIGH, STEPHEN Q | 865 SWALLOW ST. S.W. | | | | WARREN | OH | 44485-3683 |
| LEIGH, STEPHEN Q | 865 SWALLOW ST SW | | | | WARREN | OH | 44485-3683 |
| LEIGH, VIRGINIA | 485 STARIN AVE | | | | BUFFALO | NY | 14216-2025 |
| LEIGH, WILLIAM | | | | | | | |
| LEIGH, WILLIAM H | 100 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 |
| LEIGHA DAMM | 8248 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| LEIGHLITER KING (ESTATE OF) (490539) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEIGHLITER, KING | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEIGHLITER, ROY E | 8940 BENDER RD | | | | N RIDGEVILLE | OH | 44039-3506 |
| LEIGHT, MICHAEL D | 310 MORSE DR | | | | SIX LAKES | MI | 48886-8746 |
| LEIGHT, SARAH E | 65 EVALINE DR | | | | TROY | MI | 48085-4726 |
| LEIGHT, WALTER F | 20050 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4961 |
| LEIGHTON BUTTS | 16397 AIRSTRIP DR | | | | BARRYTON | MI | 49305-9500 |
| LEIGHTON CLARK | 920 N HURON RD | | | | LINWOOD | MI | 48634-9205 |
| LEIGHTON EVANS | | | | | | | |
| LEIGHTON JEFFERY P | 2525 S CARBON ST | | | | ALLENTOWN | PA | 18103-6739 |
| LEIGHTON KOHN | 4369 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| LEIGHTON KOHN | 5283 N LINDEN RD | | | | FLINT | MI | 48504-1107 |
| LEIGHTON REESE | LEIGHTON REESE | 14301 W 62ND ST | | | EDEN PRAIRIE | MN | 55346-1708 |
| LEIGHTON REESE PERFORMANCE GOURP, INC. | LEIGHTON REESE | 14301 W 62ND ST | | | EDEN PRAIRIE | MN | 55346-1708 |
| LEIGHTON REESE PERFORMANCE INC | 14301 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1708 |
| LEIGHTON, ALICE J | 372 MONTGOMERY RD | | | | RISING SUN | MD | 21911 |
| LEIGHTON, BARBARA A | 6165 PORTAL WAY #15 | | | | FERNDALE | WA | 98248 |
| LEIGHTON, BRENT A | 58127 JAMES DR | | | | THREE RIVERS | MI | 49093-9347 |
| LEIGHTON, CHARLES R | 390 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7083 |
| LEIGHTON, CHARLES T | 8290 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| LEIGHTON, DANIEL R | 13529 TORREY RD | | | | FENTON | MI | 48430-1062 |
| LEIGHTON, JAMES M | 15393 YALE DR 76 | | | | CLINTON TOWNSHIP | MI | 48038 |
| LEIGHTON, JOHN | 647 W ROAD 2 S | | | | CHINO VALLEY | AZ | 86323-6325 |
| LEIGHTON, KEITH R | 214 MARINERS CIR APT G | | | | SHEFFIELD LAKE | OH | 44054-3000 |
| LEIGHTON, KEVIN W | 56209 ANGEVINE RD | | | | MENDON | MI | 49072-9742 |
| LEIGHTON, LAURENCE W | 3744 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| LEIGHTON, NORMAN R | 556 HIGGS AVENUE NORTHWEST | | | | PALM BAY | FL | 32907-5952 |
| LEIGHTON, PAISLEY M | 17407 N LONESOME DOVE TRL | | | | SURPRISE | AZ | 85374-3598 |
| LEIGHTON, PATRICK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEIGHTON, RICHARD C | 56209 ANGEVINE RD | | | | MENDON | MI | 49072-9742 |
| LEIGHTON, RICHARD L | 2301  W  WOODWARD  DR | | | | OAK  CREEK | WI | 53154-3642 |
| LEIGHTON, ROBERT A | 556 MASSEY LOOP RD | | | | MOUNDVILLE | AL | 35474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEIGHTON, ROBERT L | 3064 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| LEIGHTON, ROBERT W | 2266 FAIRFORD RD | | | | WATERFORD | MI | 48329-3932 |
| LEIGHTON, RONALD E | 1729 GUNN RD | | | | HOLT | MI | 48842-9669 |
| LEIGHTON, STEPHEN J | 5541 DORAL DR | | | | WILMINGTON | DE | 19808 |
| LEIGHTY JR, WILLIAM J | 913 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1846 |
| LEIGHTY JR, WILLIAM J | 1137 YUBA ST | | | | JANESVILLE | WI | 53545-1037 |
| LEIGHTY, ALFRED J | 6309 STATE ROUTE 18 E | | | | NEW LONDON | OH | 44851-9470 |
| LEIGHTY, ROBERT L | PO BOX 73 | | | | W MIDDLETON | IN | 46995 |
| LEIGHTY, WILLIAM E | 15290 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1130 |
| LEIJA, ARTURO | 85 TACOMA DR | | | | TROY | MI | 48084-5422 |
| LEIJA, HERMINA | 6551 MCCARRAN ST | BUILDING 2 APT#1010 | | | N LAS VEGAS | NV | 89086 |
| LEIJA, JOHN M | PO BOX 815 | | | | CARSON CITY | MI | 48811-0815 |
| LEIJHETTE OWENS | 377 WEATHERSTONE PL | | | | ALPHARETTA | GA | 30004-5705 |
| LEIK, BARBARA J | 2286 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| LEIK, DANIEL G | 6859 KNOX RD | | | | PORTLAND | MI | 48875-9714 |
| LEIK, LORAINE F | 1725 MARY AVE | | | | LANSING | MI | 48910-5210 |
| LEIK, RICHARD L | 647 LOOKINGLASS RD | | | | PORTLAND | MI | 48875 |
| LEIKAUSKAS, THOMAS L | 854 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111 |
| LEIKER DONALD J (457615) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEIKER, DONALD J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEIKER, HAROLD | 305 S CHAMBERY DR | | | | OLATHE | KS | 66061-3820 |
| LEIKER, JOHN S | 7016 ROSECLIFF PL | | | | DAYTON | OH | 45459-1384 |
| LEIKER, LEE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEIKERT, ELIZABETH | 5728 CLARENDON DRIVE | | | | PLANO | TX | 75093-8547 |
| LEIKERT, KATHLEEN A | 3304 EVERGREEN DR | | | | BAY CITY | MI | 48706-6317 |
| LEIKERT, KATHLEEN MARY | 2142 CENTER | | | | BAY CITY | MI | 48708-6350 |
| LEIKERT, KATHLEEN MARY | 2142 CENTER AVE | | | | BAY CITY | MI | 48708-6350 |
| LEIKIN MOTOR COMPANIES | 38750 MENTOR AVE | | | | WILLOUGHBY | OH | 44094-7929 |
| LEIKIN OLDSMOBILE, INC. | RONALD LEIKIN | 38750 MENTOR AVE | | | WILLOUGHBY | OH | 44094-7929 |
| LEIKWOLD, KAY E | 20115 TUBA ST | | | | CHATSWORTH | CA | 91311-3447 |
| LEILA BATES | 9065 FRIENDSVILLE RD | | | | SEVILLE | OH | 44273-9557 |
| LEILA BOGER | 4529 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4744 |
| LEILA CAMPER | 1609 FORBES ST | | | | LANSING | MI | 48915-1215 |
| LEILA CHAPMAN | 23150 PARK PLACE | BLDG G | | | SOUTHFIELD | MI | 48033 |
| LEILA D NICKERSON | 74   BENNING PL | | | | DAYTON | OH | 45408-1721 |
| LEILA DEIR | 35040 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3827 |
| LEILA DRAKE | 1384 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| LEILA E TRENT | 39   SAVOY | | | | W.CARROLLTON | OH | 45449-1722 |
| LEILA F CAMPER | 1609 FORBES ST | | | | LANSING | MI | 48915-1215 |
| LEILA FARRIS | 10698 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8883 |
| LEILA FAULK | 1414 N 29TH ST | | | | SAGINAW | MI | 48601-6124 |
| LEILA GIALLONARDO | 224 FERNWOOD TER | | | | LINDEN | NJ | 07036-4918 |
| LEILA GRAVES | 3941 BUTTERFIELD DR NW | | | | KENNESAW | GA | 30152-4060 |
| LEILA H JACKSON | 160 WHISPERING PINES RD. | | | | ATTALLA | AL | 35954 |
| LEILA H STEVENS | 3369-A EAGLES LOFT | | | | CORTLAND | OH | 44410-9157 |
| LEILA HOFFMAN | 1705 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| LEILA LESTER | 410 E COLUMBUS DR | | | | TAMPA | FL | 33602-1609 |
| LEILA LOWHORN | 10 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| LEILA MARTIN | 240 LIONS HILL RD APT E302 | | | | STATE COLLEGE | PA | 16803-1827 |
| LEILA MCDOWELL HEAD | 506 FAIRFAX LANE | | | | HERNDON | VA | 20170-5134 |
| LEILA MCQUIRE | 130 VANOVER RD | | | | JOHNSON CITY | TN | 37601-7160 |
| LEILA MOORE | 7995 PENNFIELD RD | | | | BATTLE CREEK | MI | 49017-8103 |
| LEILA PITTS | 2601 ANDOVER CT | APT 413 | | | LITTLE ROCK | AR | 72227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEILA R EPSTEIN | 2606 S GREEN RD | | | | UNIVERSITY HEIGHTS | OH | 44122 |
| LEILA R REARDON | 2505 BENEVA RD UNIT 1 | | | | SARASOTA | FL | 34232 |
| LEILA SMILEY | 1588 JACQUELINE DR | | | | HOLT | MI | 48842-2076 |
| LEILA STEVENS | 3369 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9157 |
| LEILA TRUMBLE | 4961 TOWNLINE 16 RD | | | | RHODES | MI | 48652-9749 |
| LEILA TSCHARNACK | 1009 TAM O SHANTER DR | | | | HARTFORD | WI | 53027-9748 |
| LEILA WELCH | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801-2899 |
| LEILA WILLIAMS | 519 S 12TH ST | | | | SAGINAW | MI | 48601-1910 |
| LEILANI L LOWERS | 609 HEATHER KNOLL DR | | | | EDGERTON | KS | 66021-2572 |
| LEILANI LOWERS | 609 HEATHER KNOLL DR | | | | EDGERTON | KS | 66021-2572 |
| LEILAR BARNES | PO BOX 4097 | | | | WARREN | OH | 44482-4097 |
| LEILAR C BARNES | BOX 4097 | | | | WARREN | OH | 44482 |
| LEILI HAIN | 933 JILMAR ST | | | | CHESANING | MI | 48616-1367 |
| LEILONIE COOPER | 2204 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| LEILONIE STEWARD | 2204 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| LEIMBACH, STEFAN | 3500 BOSTON AVE APT 73 | | | | WARREN | OH | 44486-0001 |
| LEIMBACHER DONALD A (ESTATE OF) (638557) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEIMBACHER, DONALD A | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEIMEISTER, MICHAEL J | 4876 W COLLINS RD | | | | COLLINS | OH | 44826-9772 |
| LEIMKUEHLER, CHARLES J | 2526 RIVER PARK DR | | | | FORT WAYNE | IN | 46825-3937 |
| LEIMKUEHLER, IRVIN R | 19605 E 287TH ST | | | | HARRISONVILLE | MO | 64701-9395 |
| LEIMKUHLER ROBERT | 1739 COUNTRY LANE | | | | LANGHORNE | PA | 19047 |
| LEIMKUHLER, LARRY D | 3524 STATE HIGHWAY 38 | | | | ELKLAND | MO | 65644 |
| LEIN AUTOMOTIVE | | 1712 SE 1ST ST | | | | IA | 50315 |
| LEIN, JAROLD R | 7094 DANBROOKE | | | | W BLOOMFIELD | MI | 48322-2951 |
| LEIN, NANCY A | 3298 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9135 |
| LEIN, SCOTT E | 7412 S CRANE DR | | | | OAK CREEK | WI | 53154-2408 |
| LEINAAR, ARLEN G | 11802 FLORIA RD | | | | DELTON | MI | 49046-9587 |
| LEINART, TINA | 2725 GOLD VALLEY DRIVE | | | | MURFREESBORO | TN | 37130-8166 |
| LEINBACH, BRENT L | 7406 SUSSEX DR | | | | CANTON | MI | 48187-2236 |
| LEINBAUGH, THOMAS M | 429 W BELLEVUE ST | | | | LESLIE | MI | 49251-9636 |
| LEINBERGER, BONNITA F | 5097 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1140 |
| LEINBERGER, BONNITA FAY | 5097 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506-1140 |
| LEINBERGER, HERBERT E | 2578 11 MILE RD | | | | AUBURN | MI | 48611-9713 |
| LEINBERGER, JAMES F | 10893 SCENIC DR | | | | HONOR | MI | 49640-9750 |
| LEINBERGER, MARILYN L | 1701 SEIDLERS RD | | | | AUBURN | MI | 48611-9732 |
| LEINBERGER, MARY L | 419 LELAND ST | | | | FLUSHING | MI | 48433-1342 |
| LEINDECKER, WILLIAM D | 4151 N LUNAR DR | | | | JANESVILLE | WI | 53546-9694 |
| LEINEKE, JACK L | 851 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| LEINEKE, JEANE A | 3705 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| LEINEKE, MARK S | 3705 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| LEINEKE, MARK STEVEN | 3705 RISEDORPH AVE | | | | FLINT | MI | 48506-3127 |
| LEINEKE, MATHEW C | 5396 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| LEINEKE, SUSAN F | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| LEINEKE, SUSAN FAYE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| LEINEKE, THOMAS D | 6247 WEST DODGE ROAD | | | | CLIO | MI | 48420-8547 |
| LEINEKE, THOMAS D | G7110 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| LEINEN, RHONDA L | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LEINENGER, BERNICE J | 110 AMY LANE | | | | UNIONVILLE | TN | 37180-8723 |
| LEINENGER, BERNICE J | 110 AMY RD | | | | UNIONVILLE | TN | 37180-8723 |
| LEINENGER, RANDALL L | 8611 SE 155TH PL | | | | SUMMERFIELD | FL | 34491-4354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEININGER, ROBERT A | 17086 KROPF AVE | | | | DAVISBURG | MI | 48350-1176 |
| LEINENGER, S M | 329 CROOKED CREEK | | | | OXFORD | MI | 48367-3905 |
| LEINER JR, CLARENCE L | PO BOX 516 | | | | CARROLLTON | MI | 48724-0516 |
| LEINER, DAVID C | 1515 OAK RIDGE FARM HIGHWAY | | | | MOORESVILLE | NC | 28115-6924 |
| LEININGER EARL (ESTATE OF) (489131) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEININGER JR, FREDERICK | 37932 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1142 |
| LEININGER, ADAM ROBERT | 4831 ORCHARD GREEN PL | | | | FORT WAYNE | IN | 46804-6590 |
| LEININGER, ALLEN E | 1022 RD, #192 | | | | ANTWERP | OH | 45813 |
| LEININGER, CARL G | 610 PHILADELPHIA RD | | | | JOPPA | MD | 21085-3121 |
| LEININGER, EDWARD J | 717 PARK LAWN | | | | CLIO | MI | 48420-1479 |
| LEININGER, HENRIETTA H | 1745 STAHLWOOD AVE | | | | TOLEDO | OH | 43613-5237 |
| LEININGER, JANET S | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| LEININGER, KENNETH D | 2618 W RIDGEVILLE RD | | | | SAND CREEK | MI | 49279-9727 |
| LEININGER, L M | 12101 DALE AVENUE #85 | | | | STANTON | CA | 90680-4749 |
| LEININGER, L M | 12101 DALE AVE SPC 85 | | | | STANTON | CA | 90680-4749 |
| LEININGER, MARIE E | 2025 TICEN CT | | | | BEECH GROVE | IN | 46107-1474 |
| LEININGER, MICHAEL E | 591 E HIGHWAY 8 | | | | STEELVILLE | MO | 65565-7028 |
| LEININGER, PHILLIP C | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 |
| LEININGER, RANDALL E | 8254 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| LEININGER, RICHARD A | 6203 MIDDLE RD | | | | RACINE | WI | 53402-1625 |
| LEINONEN, GARY D | 2950 ARROWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1307 |
| LEINONEN, LARRY D | 4240 HADLEY RD | | | | METAMORA | MI | 48455-9635 |
| LEINONEN, MILLERT D | 2262 HULL RD | | | | STANDISH | MI | 48658-9184 |
| LEINONEN, VERNON A | 5657 ORPHA ST | | | | NORTH PORT | FL | 34287-2805 |
| LEINONEN-COOK, VICKIE M | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| LEINTHALL, DONALD F | 668 FERNANDINA ST NORHT WEST | | | | PALM BAY | FL | 32907 |
| LEINTZ, PETER J | 12116 VIEW DR | | | | TAVARES | FL | 32778-8544 |
| LEINWEBER DAVID R (481109) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LEINWEBER, DAVID R | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LEINWEBER, LARRY J | 6120 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| LEION WATKINS | 10021 S SHERIDAN RD APT 211 | | | | TULSA | OK | 74133-6246 |
| LEIP, KENNETH S | 15 FLORENCE ST | | | | NATICK | MA | 01760-3531 |
| LEIPART, WALTER M | 832 W. MAIN ST. | | | | WATERTOWN | WI | 53094 |
| LEIPHART, SHARON A | 44438 BROADMOOR BLVD | | | | NORTHVILLE | MI | 48168-8630 |
| LEIPHEIMER, SANDRA J | 11882 EDGEVIEW AVENUE | | | | CONNEAUT LAKE | PA | 16316-6316 |
| LEIPOLD, WADE M | 724 AUTUMNWOOD FOREST DR | | | | LAKE ST LOUIS | MO | 63367-2677 |
| LEIPOLD, WADE M | 1024 PLEASANT MEADOW DR | | | | LAKE ST LOUIS | MO | 63367-2614 |
| LEIPPLY, CHRISTOPHER D | 996 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| LEIPPLY, DONALD G | 7455 MINES RD SE | | | | WARREN | OH | 44484-3836 |
| LEIPPLY, JULIA M | 973 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853 |
| LEIPPLY, RICHARD D | 973 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3596 |
| LEIPPRANDT, JOHN E | 3303 EVERGREEN DR | | | | BAY CITY | MI | 48706-6317 |
| LEIPZIG, RICHARD R | 102 OVERBROOK COURT | | | | COLUMBIA | TN | 38401-5285 |
| LEIPZIG, RICHARD R | 1068 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7829 |
| LEIRAE SMITH | 7 LEONORE ST | | | | MOUNT CLEMENS | MI | 48043-1401 |
| LEIRAN'S AUTO REPAIR | 603 E MAIN ST | | | | WAUKON | IA | 52172-1751 |
| LEIRAS, FERNANDO | 1801 MANDARIN CT | | | | EDGEWOOD | MD | 21040-2520 |
| LEIRAS, MARIE | 1801 MANDARIN CT | | | | EDGEWOOD | MD | 21040-2520 |
| LEIS IVAN | 106 CRESTVIEW DR | | | | DODGE CITY | KS | 67801-2174 |
| LEIS, BARBARA E | 735 KINSMAN ST NW | | | | WARREN | OH | 44483-3113 |
| LEIS, DARWIN D | 8043 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9369 |
| LEIS, DARYL E | 3611 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEIS, DAVID A | 2205 CORBIN CT | | | | EXCELSIOR SPRINGS | MO | 64024-3008 |
| LEIS, DAVID ALLEN | 2205 CORBIN CT | | | | EXCELSIOR SPRINGS | MO | 64024-3008 |
| LEIS, DAVID M | 1794 POGUE FRAZEE RD | | | | CAMDEN | OH | 45311-9549 |
| LEIS, DIXIE V | 6138 GUILFORD DR | | | | NEW PORT RICHEY | FL | 34655-5530 |
| LEIS, FLOYD W | 100 ANGELA DR | | | | GERMANTOWN | OH | 45327-9367 |
| LEIS, GLEN I | 278 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| LEIS, JAMES S | 321 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4056 |
| LEIS, JOAN | 612 ORIENT AVE | | | | DUBOIS | PA | 15801-3224 |
| LEIS, KEITH E | 8445 WEST EMERICK ROAD | | | | WEST MILTON | OH | 45383 |
| LEIS, MICHAEL D | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325-8232 |
| LEIS, NORMAN E | PO BOX 32 | | | | KENNEDALE | TX | 76060-0032 |
| LEIS, PAULINE F | 763 ALBERT RD | | | | BROOKVILLE | OH | 45309-9202 |
| LEIS, ROBERT W | 7301 N MONTGOMERY COUNTY LINE RD | | | | UNION | OH | 45322-9641 |
| LEISA BRUCE | 764 PORTPATRICK PL | | | | FORT MILL | SC | 29708-7854 |
| LEISA RATU | 8120 E JEFFERSON AVE APT BA1 | | | | DETROIT | MI | 48214-5524 |
| LEISEN, ELIZABETH B | 39 SMITH RD | | | | SOMERSET | NJ | 08873-2725 |
| LEISEPH, PAUL | 44405 179TH ST | | | | HAZEL | SD | 57242-5131 |
| LEISER, JACK F | 8 SANDHURST LN | | | | WILLIAMSVILLE | NY | 14221-3152 |
| LEISER, JAMES F | 517 THORNE DR | | | | BROWNSBURG | IN | 46112-1713 |
| LEISER, SARA P | 165 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1426 |
| LEISHA F ROBINSON | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| LEISHA S MOORER | 3328  MCCALL ST. | | | | DAYTON | OH | 45417-1909 |
| LEISHER, JEFF A | 1623 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4934 |
| LEISING, BARBARA J | 513 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1711 |
| LEISING, CLARENCE C | 234 E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3415 |
| LEISING, CLARENCE C | 234 EAST FAIRVIEW AVENUE | | | | DAYTON | OH | 45405-3415 |
| LEISING, JOAN M | 754 PIONEER DR | | | | N TONAWANDA | NY | 14120-2922 |
| LEISING, MICHAEL J | 513 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1711 |
| LEISING, PHILLIP A | 12413 NE 3RD PL | | | | BELLEVUE | WA | 98005-3128 |
| LEISING, ROBERT A | 9915 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4305 |
| LEISING, ROBERT ANTHONY | 9915 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4305 |
| LEISING, WALTER P | PO BOX 682432 | | | | FRANKLIN | TN | 37068-2432 |
| LEISINGER HARVEY C (400996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEISINGER, HARVEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEISMAN, DAVID R | 8501 N WILLIAMS RD RT3 | | | | SAINT JOHNS | MI | 48879 |
| LEISMER, JAMES W | 4860 TULLAMORE DR | | | | BLOOMFIELD HILLS | MI | 48304-3670 |
| LEISS, ARTHUR P | 364 BEACH RD | | | | FAIRFIELD | CT | 06824-6639 |
| LEISS, EDWARD P | 748 BROOKWOOD CT | | | | ROCHESTER HLS | MI | 48309-1550 |
| LEISS, MAUDIE P | 1113 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| LEISSA J MITCHELL + J KEITH MITCHELL | 190 LOISH HOLLOW RD | | | | DILLSBURG | PA | 17019 |
| LEIST BARRY | DBA BAERCO LLC | 3850 PERRYVILLE RD | | | ORTONVILLE | MI | 48462-8405 |
| LEIST EARNEST | LEIST, EARNEST | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| LEIST EARNEST | LEIST, NANCY | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| LEIST I I, HAROLD F | 9600 S SHINGLE BAY RD | | | | SAULT SAINTE MARIE | MI | 49783-8868 |
| LEIST, DONNA L | 03540 TERRACE RD | SPRING WATER | | | BOYNE CITY | MI | 49712-9325 |
| LEIST, EARNEST | WEISBERG AND MEYERS LLC | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEIST, EVERETT C | 3540 TERRACE RD | SPRING WATER | | | BOYNE CITY | MI | 49712-9325 |
| LEIST, JASON J | 628 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| LEIST, JASON JAMES | 628 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| LEIST, JOSEPH J | 15 GILEAD RD | | | | MAHOPAC | NY | 10541-3241 |
| LEIST, KENNETH E | 4225 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1710 |
| LEIST, NANCY | WEISBERG AND MEYERS LLC | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| LEIST, ROGER J | 9030 GITTINS ST | | | | COMMERCE TWP | MI | 48382-3746 |
| LEIST, WILLIS C | PO BOX 424 | | | | EASTPORT | MI | 49627-0424 |
| LEISTEN, MARIE A | 217 MADISON ST | | | | JANESVILLE | WI | 53548-3637 |
| LEISTEN, RONALD F | 88 SHEFFIELD AVE | | | | BUFFALO | NY | 14220-1917 |
| LEISTER STANLEY (459995) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEISTER STANLEY (459996) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEISTER STEVEN | LEISTER, STEVEN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEISTER, EVERETT C | 4974 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9659 |
| LEISTER, HAROLD K | 28 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| LEISTER, STANLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LEISTER, STEVEN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEISTIKO, ANNE L | 8400 PENNSYLVANIA RD APT 229 | | | | MINNEAPOLIS | MN | 55438-2701 |
| LEISTNER, DELORIS J | 420 MILES AVENUE | | | | TIPP CITY | OH | 45371-1322 |
| LEISTNER, HAROLD D | 815 STINSON RD | | | | SAGINAW | MI | 48604-2136 |
| LEISTNER, KENNETH L | 420 MILES AVENUE | | | | TIPP CITY | OH | 45371-1322 |
| LEISTNER, PAUL F | 252 KIRKWOOD DR | | | | WEST SENECA | NY | 14224-1874 |
| LEISTNER, RHEA E | 8480 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9505 |
| LEISTRA, JAMES A | 81 VALEWOOD RUN | | | | PENFIELD | NY | 14526-2810 |
| LEISTRA, NANCY J | 208 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| LEISTRITZ CORP | 165 CHESTNUT ST | | | | ALLENDALE | NJ | 07401 |
| LEISURE HOUR/OTISVIL | 292 S STATE RD | | | | OTISVILLE | MI | 48463-8421 |
| LEISURE I I I, RALPH C | 202 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1867 |
| LEISURE JR, HOWARD F | 6484 NORTH | 1000 WEST | | | SHARPSVILLE | IN | 46068 |
| LEISURE LAWN | 1927 LAKEVIEW DR | | | | FORT WAYNE | IN | 46808-3919 |
| LEISURE RALPH D (454792) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEISURE VILLAGE SERVICE | 1650 HIGHWAY 70 | | | | LAKEWOOD | NJ | 08701-5906 |
| LEISURE WORLD AUTO REPAIR | 23512 COMMERCE CENTER DR # A&B | | | | LAGUNA HILLS | CA | 92653 |
| LEISURE, BRYAN R | | | | | | | |
| LEISURE, DANNY J | 7927 W 1100 N APT 31 | | | | ELWOOD | IN | 46036 |
| LEISURE, DAVID F | 7232 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8600 |
| LEISURE, DONALD W | 15701 W 750 S | | | | DALEVILLE | IN | 47334 |
| LEISURE, GEORGE P | 6526 N 400 W | | | | CARTHAGE | IN | 46115-9477 |
| LEISURE, KIRSTEN M | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 |
| LEISURE, MARILYN J | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| LEISURE, RALPH D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEISURE, RONALD S | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 |
| LEISURE, RUBY | 1266 GLOVER DR | | | | XENIA | OH | 45385-2514 |
| LEISURE, STEVEN | 10524 HARBINGER CT | | | | NOBLESVILLE | IN | 46060-6715 |
| LEISURE, STEVEN W. | 10524 HARBINGER CT | | | | NOBLESVILLE | IN | 46060-6715 |
| LEISURE, THOMAS R | 1580 E MARTHA DR | | | | MARION | IN | 46952-9610 |
| LEISURE, THOMAS RAY | 1580 E MARTHA DR | | | | MARION | IN | 46952-9610 |
| LEISY, ANN | 5391 E LA PASADA ST | | | | LONG BEACH | CA | 90815-4342 |
| LEIT KASDFI | SWIERJ | | | | MUNICH | DE | |
| LEITA SMITH | PO BOX 176 | | | | HARRISON | MI | 48625-0176 |
| LEITANS, ZENIJA | C/O VALDA I VANDERSLOOT | 16241 ELLEN | | | LIVONIA | MI | 48154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEITANS, ZENIJA | 16241 ELLEN DR | C/O VALDA I VANDERSLOOT | | | LIVONIA | MI | 48154-2406 |
| LEITCH II, ADAM H | RD 11 BOX 342 | | | | GREENSBURG | PA | 15601 |
| LEITCH JR, ARCHIE J | 51 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| LEITCH JR, BRUCE E | PO BOX 191 | | | | BURKBURNETT | TX | 76354-0191 |
| LEITCH, ARCHIE J | 694 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2325 |
| LEITCH, DANIEL W | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| LEITCH, DANIEL WILLIAM | 4432 RISKE DR APT 2 | | | | FLINT | MI | 48532-4250 |
| LEITCH, ELIZABETH | 5726 E. TIMBER RIDGE RD. | | | | MT CRAWFORD | VA | 22841-2520 |
| LEITCH, ELIZABETH | 5726 E TIMBER RIDGE RD | | | | MT CRAWFORD | VA | 22841-2520 |
| LEITCH, FRANK M | 3172 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1153 |
| LEITCH, GENE T | 5230 S 1100 W | | | | MODOC | IN | 47358-9516 |
| LEITCH, IRA D | 308 WINDING OAK DR | | | | HAGERSTOWN | MD | 21740-7608 |
| LEITCH, JASON D | 15715 CARING ST | | | | HILLMAN | MI | 49746-8279 |
| LEITCH, JEFFERY F | 58 TANVIEW DR | | | | OXFORD | MI | 48371-4756 |
| LEITCH, JOHN D | 1005 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4662 |
| LEITCH, JOSEPHINE B | 2826 PARK PL | | | | BAY CITY | MI | 48706-1526 |
| LEITCH, JOSEPHINE B | 2826 PARK PLACE | | | | BAY CITY | MI | 48706 |
| LEITCH, LEO | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| LEITCH, LINDA J | 803 NICHOLAS PKWY W | | | | CAPE CORAL | FL | 33991-2557 |
| LEITCH, LINDA J | 803 NICHOLAS PARKWAY WEST | | | | CAPE CORAL | FL | 33991 |
| LEITCH, MARY ELLEN | 413 COLUMBIA DR APT 5 | | | | COLUMBIA CITY | IN | 46725-1438 |
| LEITCH, WALTER L | 667 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| LEITCHFIELD TRANSFER CO | PO BOX 366 | | | | LEITCHFIELD | KY | 42755-0366 |
| LEITE PAUL | 12751 GRAN BAY PKWY W | | | | JACKSONVILLE | FL | 32258-4470 |
| LEITE, ALFRED | 202 STEELSON WAY | | | | MURFREESBORO | TN | 37128-3778 |
| LEITE, ALFRED | 5317 ELAM RD | | | | MURFREESBORO | TN | 37127-6506 |
| LEITE, ALFREDO | 25 FENWOOD LN | | | | PALM COAST | FL | 32137-9161 |
| LEITE, PAULO D | 160 CROSSROAD LAKES DR | | | | PONTE VEDRA | FL | 32082-4041 |
| LEITECH US LTD | 908 SHARON RD | | | | JANESVILLE | WI | 53546-5220 |
| LEITECH/2860 WOODS | 2870 WOODS EDGE CT | | | | FITCHBURG | WI | 53711-5172 |
| LEITELT IRON WORKS | 2301 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49544-2002 |
| LEITELT, JAMES C | PO BOX 16455 | | | | GOLDEN | CO | 80402-6007 |
| LEITER JR, HAROLD E | 3445 STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| LEITER JR, HAROLD E | 3445 W STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| LEITER, BRIAN | 16125 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| LEITER, CLARENCE L | 10845 E 97TH ST | | | | FISHERS | IN | 46037-9498 |
| LEITER, CLARENCE LEE | 10845 E 97TH ST | | | | FISHERS | IN | 46037-9498 |
| LEITER, DAVID J | 276 NASH RD | | | | SUMMERTOWN | TN | 38483-7266 |
| LEITER, EDITH E | 52138 CHARLESTON LN | | | | NEW BALTIMORE | MI | 48047-1191 |
| LEITER, FAY E | 7840 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1545 |
| LEITER, GAIL H | 3445 W STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| LEITER, GARY L | 2455 DAVID CT | | | | YOUNGSTOWN | OH | 44511-2041 |
| LEITER, GERALD E | 312 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| LEITER, JAMES R | 17469 MORSE HEIGHTS RD | | | | BIG RAPIDS | MI | 49307-9003 |
| LEITER, JOEL G | 99 CRESTVIEW RD | | | | FORDS | NJ | 08863-2007 |
| LEITER, JUDY K | 3500 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| LEITER, MARTHA | 312 SOUTH HOME ROAD | | | | MANSFIELD | OH | 44906-2734 |
| LEITER, MARTHA | 312 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| LEITER, RICHARD H | 100 W. DUCHESS, BOX 54 | | | | WALTON | IN | 46994-0054 |
| LEITER, SCOTT J | 450 OAK RIDGE BLVD RM 411 | | | | MIAMISBURG | OH | 45342 |
| LEITER, WILLIAM R | 1073 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429-5864 |
| LEITERMANN, MAX J | 7707 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6531 |
| LEITERMANN, RICHARD D | 1945 RIVER PARK CT | | | | WAUWATOSA | WI | 53226-2840 |
| LEITGEB, FREDERICK | 16000 WAVERLY STREET | | | | SOUTHGATE | MI | 48195-3078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEITH BUICK PONTIAC GMC TRUCK | 5320 ROLESVILLE RD | | | | WENDELL | NC | 27591-7958 |
| LEITH JR, DONALD G | 621 S 7TH ST | | | | BRIGHTON | MI | 48116-1421 |
| LEITH OF WENDELL, INC. | LINDA LEITH | 5320 ROLESVILLE RD | | | WENDELL | NC | 27591-7958 |
| LEITH WENDELL (459159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEITH, BENNIE | 383 MAPLEWOOD LANE | | | | PONTIAC | MI | 48341-3176 |
| LEITH, JOAN R | 10645 BAYSHORE LANE | | | | MILTON | WI | 53563 |
| LEITH, JOAN R | 10645 N BAY SHORE LN | | | | MILTON | WI | 53563-8939 |
| LEITH, RACHEL K | 1259 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4147 |
| LEITH, THOMAS | 725 MADISON ST | | | | BRIGHTON | MI | 48116-1309 |
| LEITH, WENDELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEITH, WILLIE B | 383 MAPLEWOOD LN | | | | PONTIAC | MI | 48341 |
| LEITHA H TRAVIS | 701 MARKET ST | APT 13 | | | OXFORD | MI | 48371-3570 |
| LEITHA MARSHALL | 17 MILTON ST | | | | DAYTON | OH | 45403-2420 |
| LEITHA TRAVIS | APT 13 | 701 MARKET STREET | | | OXFORD | MI | 48371-3570 |
| LEITHAUSER, GENE L | 302 DOUGLAS DR | | | | BLOOMFIELD HILLS | MI | 48304-1733 |
| LEITHEISER, MARK A | 231 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5518 |
| LEITHER LIGON | 1368 WEBSTER AVE APT 6D | | | | BRONX | NY | 10456-1817 |
| LEITHLEITER, LOIS | 3213 E WORKMAN RD | | | | FALMOUTH | MI | 49632-9612 |
| LEITHLEITER, LOIS | 677 NORTH SAGINAW STREET | | | | LAPEER | MI | 48446-2344 |
| LEITHNER, THOMAS L | 112 PAUL DR | | | | AMHERST | NY | 14228-1339 |
| LEITHOLD, EDWARD R | 6032 GLENRIDGE RD | | | | YOUNGSTOWN | OH | 44512-3108 |
| LEITING ELAINE | 15630 SANDY HILL DR | | | | HOUSTON | TX | 77084-3633 |
| LEITINGER, JEANETTE A | 19S58623 PLUM CREEK BLVD | | | | MUSKEGO | WI | 53150 |
| LEITMAN SIEGAL & PAYNE PC | 600 20TH ST N STE 400 | | | | BIRMINGHAM | AL | 35203-2620 |
| LEITNER GUENTER | LOIPERSDORF 218 | A-8282 LOIPERSDORF/AUSTRIA | | | | | |
| LEITNER G■NTER | LOIPERSDORF 218 | 8282 LOIPERSDORF/AUSTRIA | | | LOIPERSDORF | | 8280 |
| LEITNER ISRAEL | 249 PENN ST | | | | BROOKLYN | NY | 11211-8112 |
| LEITNER WILLIAMS DOOLEY & | 801 BROAD ST | PIONEER BLDG 3RD FL | | | CHATTANOOGA | TN | 37402-2661 |
| LEITNER, CRAIG E | 6951 WEXFORD HILL LN | | | | HOLLAND | OH | 43528-8894 |
| LEITNER, ECKART J | 1855 LYSTER LN | | | | TROY | MI | 48085-1415 |
| LEITNER, GENELL N | 2934 SPRUCE LN | | | | OXFORD | MI | 48371-3449 |
| LEITNER, HELEN I | 490 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| LEITNER, JOHN O | 415 BURNS DR | APT S301 | | | DETROIT | MI | 48214-3194 |
| LEITNER, JOHN O | 415 BURNS DRIVE | APT S301 | | | DETROIT | MI | 48214 |
| LEITNER, KIRK D | 6189 LANMAN DR | | | | WATERFORD | MI | 48329-3023 |
| LEITNER, LEONARD ELMER | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LEITNER, MICHAEL A | 27790 WATSON RD | | | | DEFIANCE | OH | 43512-6845 |
| LEITNER, MILTON R | 1173 WILTSHIRE CT | | | | LAPEER | MI | 48446-1588 |
| LEITNER, PATRICIA E | 12717 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2310 |
| LEITNER, PETER S | 33 STATE AVENUE NORTHEAST | | | | MASSILLON | OH | 44646-4673 |
| LEITNER, RONALD J | 2117 HEATHER WAY | | | | GLADWIN | MI | 48624-8612 |
| LEITNER, THOMAS E | 1119 S VAN DYKE RD | | | | BAD AXE | MI | 48413 |
| LEITNER, WALTER G | 19358 MARX ST | | | | DETROIT | MI | 48203-1338 |
| LEITNER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEITOW, RONALD E | 4547 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-9531 |
| LEITRICK, SALLY A | 93 W HIGHWAY 54 | | | | SPIRIT LAKE | ID | 83869-9526 |
| LEITRIM SERVICE CENTRE | 4505 BANK STREET | | | GLOUCESTER ON K1T 3W5 CANADA | | | |
| LEITS KEN | 268 BARRETTS MILL RD | | | | CONCORD | MA | 01742-5520 |
| LEITSCHEUH, ASHLEY | 12124 SHADYBROOK DR | | | | KELLER | TX | 76244-7787 |
| LEITSCHEUH, CHARLOTTE | 12124 SHADYBROOK DR | | | | KELLER | TX | 76244-7787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEITZ JOHN A (429295) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEITZ, AARON S | 2320 TERNESS | | | | WATERFORD | MI | 48329-3971 |
| LEITZ, CAROLE M | 14493 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4349 |
| LEITZ, DONALD K | 1616 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5834 |
| LEITZ, HAROLD P | 10570 BUNO RD | | | | BRIGHTON | MI | 48114-8122 |
| LEITZ, HERBERT P | 3051 E STELLA LN | | | | PHOENIX | AZ | 85016-2247 |
| LEITZ, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEITZ, MARK D | 3465 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9231 |
| LEITZ, R B | 5390 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7027 |
| LEITZ, TERRI L | 5553 CODDINGTON LN | APT 1B | | | KALAMAZOO | MI | 49009-1741 |
| LEITZ, TERRI L | APT 1B | 5555 CODDINGTON LANE | | | KALAMAZOO | MI | 49009-1741 |
| LEITZAN, RICHARD A | 16672 VALLEY FORGE LN | | | | GRANGER | IN | 46530-8690 |
| LEITZAN, ROBERT A | 103 NIAGARA ST | | | | NORTH TONAWANDA | NY | 14120 |
| LEITZEL, STACY A | 704 DARBY PL | | | | HARRISBURG | PA | 17109 |
| LEITZEN, JAMES E | 336 PRYOR AVE | | | | TONAWANDA | NY | 14150-7431 |
| LEITZSEY, JAHMAL R | 7496 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| LEIVA, MIGUEL | 8443 W ROMA AVE | | | | PHOENIX | AZ | 85037-1819 |
| LEIVISKA, RALPH M | 5250 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254-1617 |
| LEIWIG, LEONA M | 1443 ALEX ROAD | | | | DAYTON | OH | 45449-2146 |
| LEIWIG, LEONA M | 1443 S ALEX RD | | | | DAYTON | OH | 45449-2146 |
| LEIX, DAVID W | 346 GRACE LN | | | | CROSSVILLE | TN | 38555-6952 |
| LEIX, EDSEL S | 11132 LEHRING RD | | | | BYRON | MI | 48418-9173 |
| LEIX, RONALD G | 1100 W BARNES RD | | | | FOSTORIA | MI | 48435-9774 |
| LEIX, SHIRLEY B | 8834 CENTER RD | | | | FOSTORIA | MI | 48435-9724 |
| LEIX, WAYNE A | 4785 CENTER ST | | | | MILLINGTON | MI | 48746-9324 |
| LEIZEAR, MICHAEL | 736 RIDGE RD | | | | FINKSBURG | MD | 21048-1010 |
| LEJA, JOSEPHINE C | 1825 N STAPLEY DR UNIT 1020 | | | | MESA | AZ | 85203 |
| LEJA, PHILIP J | 6871 HIGH OAKS DR | | | | TROY | MI | 48098-1754 |
| LEJA, WANDA V | 5228 W MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| LEJA, WANDA V | 5228 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| LEJEUENE JR, DAVID CHARLES | 747 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| LEJEUNE, TIM | 9312 W SUNDOWN DR | | | | OKLAHOMA CITY | OK | 73127-9758 |
| LEJMAN MITCHELL | 5915 S OAK PARK AVE | | | | CHICAGO | IL | 60638-3201 |
| LEJSIAK, JOSEPH S | 1507 BABY BAER CT | | | | GLEN BURNIE | MD | 21061-2188 |
| LEJZOROWICZ, MAREK | 1401 STONE BARN | | | | MILFORD | MI | 48380-1455 |
| LEKA BERISHAJ | 43323 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2066 |
| LEKA PLUMAJ | 27985 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-3451 |
| LEKAN, ROSALIE J | 31142 LILY LN | | | | NORTH OLMSTED | OH | 44070-6308 |
| LEKAS, NICK G | 4553 RACEWOOD DRIVE | | | | COMMERCE TWP | MI | 48382-1168 |
| LEKATES, BARBARA A | 2339 TAGGART CT | | | | WILMINGTON | DE | 19810-2615 |
| LEKESHA MERRITT | PO BOX 672 | | | | WARREN | MI | 48090-0672 |
| LEKISHA BURROUGHS | 582 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| LEKITA K MARTIN | 7208 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| LEKKI, DANIEL E | 8645 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| LEKKI, THOMAS R | 1736 PIGEON HILL RD | | | | MC MINNVILLE | TN | 37110-6226 |
| LEKSE MICHAEL A | 6875 PALMYRA LN | | | | CLARKSTON | MI | 48348-2893 |
| LEKSE, MICHAEL A | 6875 PALMYRA LN | | | | CLARKSTON | MI | 48348-2893 |
| LEKTER INDUSTRIAL SERVICES INC | | | | | | | |
| LEKTRO INC | 1190 SE FLIGHTLINE DR | | | | WARRENTON | OR | 97146-9692 |
| LEKTZIAN, GEORGE M | 923 S DUCK LAKE RD APT 215 | | | | HIGHLAND | MI | 48356-3346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEKUTIS, SANTA A | 8138 MONTSERRAT PL | | | | WELLINGTON | FL | 33414-3448 |
| LELA ANDERSON | 6593 FRANCHER'S MILL RD | | | | SPARTA | TN | 38583 |
| LELA BALL | 912 CASSANDRA LN | | | | LAKELAND | FL | 33809-3711 |
| LELA BARNES | 20879 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2218 |
| LELA BOGGESS | 28053 WEDDEL AVE | | | | BROWNSTOWN TWP | MI | 48183-4841 |
| LELA BOYLES | 9354 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| LELA BOYS | 259 E GARFIELD AVE | | | | MARTINSVILLE | IN | 46151-2503 |
| LELA BUNCH | 8930 MOON RD | | | | SALINE | MI | 48176-9451 |
| LELA C COGGINS | 14135 BEAVER SPRINGFIELD ROAD | | | | NEW SPRINGFIELD | OH | 44443 |
| LELA CAMPBELL | 1305 NW 1100TH RD | | | | URICH | MO | 64789 |
| LELA CARLIER | 1146 INDIAN MOUND DR | | | | MILFORD | OH | 45150-9600 |
| LELA CARTWRIGHT | 820 N STEVENSON ST | | | | OLATHE | KS | 66061-2830 |
| LELA COFFER | 3305 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2018 |
| LELA COGGINS | 14135 BEAVER SPRINGFIELD RD | | | | NEW SPRINGFIELD | OH | 44443-9773 |
| LELA CRAFTON | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| LELA CRAWFORD | 802 SHADY PINE DR | | | | CLINTON | MS | 39056-3640 |
| LELA CURRY | 3059 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108-2060 |
| LELA D FOY WATSON | 7660 SKILLMAN ST APT 704 | | | | DALLAS | TX | 75231-8325 |
| LELA DIBBLE | 216 SPARTAN HTS | | | | HENDERSONVILLE | NC | 28792-6520 |
| LELA DOWNEN | 44970 HIGHWAY 6 | | | | HUMPHREYS | MO | 64646-8176 |
| LELA E EVANS | 5555 PURDY RD LOT 9 | | | | CANANDAIGUA | NY | 14424-7908 |
| LELA EADES | 20690 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-3871 |
| LELA ELSON | 120 E BLUEBONNET DR | | | | CRESSON | TX | 76035-5825 |
| LELA FOSTER | PO BOX 563 | | | | OAK GROVE | MO | 64075 |
| LELA FOY WATSON | 7650 SKILLMAN ST APT 704 | | | | DALLAS | TX | 75231 |
| LELA GARDNER | 2843 S VAN ALLEN RD | | | | JANESVILLE | WI | 53546-9436 |
| LELA GISI | 407 N SASSAFRASS ST | | | | DEXTER | MO | 63841-1641 |
| LELA GLASS | 604 STATE ST | | | | ELYRIA | OH | 44035-8040 |
| LELA GRIFFIN | 3660 HEATHWOOD DR | | | | TIPP CITY | OH | 45371-8822 |
| LELA GUTHRIE | 7080 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| LELA HARRIS | 3202 ARTHUR DR | | | | RUSTON | LA | 71270-5302 |
| LELA HARRIS | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| LELA HEARD | 6308 MIDWAY DR | | | | MORO | IL | 62067-1414 |
| LELA HERRIN | PO BOX 7 | 3700 CLARKS CREEK RD | | | PLAINFIELD | IN | 46168-0007 |
| LELA HOLDER | 438 N 11TH AVE | | | | BEECH GROVE | IN | 46107-1104 |
| LELA I MCGUIRE | 111 CABERNET DR | | | | UNION | OH | 45322 |
| LELA JACOB | 617 KAMMER AVE | | | | DAYTON | OH | 45417-2329 |
| LELA JOHNSON | 2056 WHITTSLEY | | | | FLINT | MI | 48503 |
| LELA JONES | 14916 SEELEY AVE | | | | HARVEY | IL | 60426-2049 |
| LELA KELLER | 8073 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| LELA KELLEY | 840 W NORTHVIEW AVE | | | | WENTZVILLE | MO | 63385-1036 |
| LELA KING | G3064 MILLER RD APT 504 | FLINT HGTS TERRACE | | | FLINT | MI | 48507-1341 |
| LELA KING | 4087 GOLDENROD CT | | | | DAYTON | OH | 45416-2257 |
| LELA KOGER | 2010 WABASH AVE | | | | FLINT | MI | 48504-2954 |
| LELA LACH | 490 WINDSOR DR | | | | ELYRIA | OH | 44035-1734 |
| LELA LADD | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| LELA LAKE | 265 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1334 |
| LELA LATHROP | 4353 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| LELA LEE | 319 E JACKSON AVE | | | | FLINT | MI | 48505-4963 |
| LELA M BIRDSONG | 4641 CHRISTOPHER AVE. | | | | DAYTON | OH | 45406 |
| LELA M CHURCH | 1050 E DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| LELA M DIPLETRO | 610 W 1ST ST | | | | BIRDSBORO | PA | 19508-2104 |
| LELA M JACOB | 617   KAMMER AVE | | | | DAYTON | OH | 45417-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LELA M KING | 4087 GOLDEN ROD CT | | | | DAYTON | OH | 45416-2257 |
| LELA M MCKINNEY | 630 CALDER AVE | | | | YPSILANTI | MI | 48198-8030 |
| LELA M RUST | 15 PINEHURST RD | | | | LINCOLN | IL | 62656-9100 |
| LELA MALONE | 5465 NORTHFIELD CT APT 104 | | | | SAGINAW | MI | 48601-7331 |
| LELA MARSHALL | 2524 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5434 |
| LELA MC GOWAN | 57 CADY ST | | | | ROCHESTER | NY | 14608-2321 |
| LELA MCGUIRE | 111 CABERNET DR | | | | UNION | OH | 45322-3464 |
| LELA MILLER | 5617 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| LELA MILLER | 7919 S MAY ST | | | | CHICAGO | IL | 60620-3059 |
| LELA MIRACLE | 39500 WARREN RD TRLR 218 | | | | CANTON | MI | 48187-4348 |
| LELA MORGAN | 1805 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1363 |
| LELA NALE | 22141 LITTLE FALLS AVE | | | | PORT CHARLOTTE | FL | 33952-6920 |
| LELA NAYLOR | 194 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| LELA OWENS | 904 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6267 |
| LELA P LADD | ACCOUNT OF ROSS BELLAVIA JR | 8 SANDSTONE DR | DOCKET #F785-88 | | SPENCERPORT | NY | 14559-1126 |
| LELA P LADD | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 |
| LELA PARISH | 119 NORTHAVEN DR | | | | JACKSON | MS | 39209-9578 |
| LELA PEASE | 2240 W 11TH ST APT G | | | | MUNCIE | IN | 47302-1670 |
| LELA PETTY | 2721 SW 48TH ST | | | | OKLAHOMA CITY | OK | 73119-5212 |
| LELA PHELPS | 5329 TERRACE BLVD SW | | | | SOUTH BOARDMAN | MI | 49680-8500 |
| LELA PHILLIPS | 1150 ATCHISON RD | | | | CAMDEN | TN | 38320-6139 |
| LELA PIERCEY | 200 DRINA AVE | | | | NEW LEBANON | OH | 45345-1120 |
| LELA POWELL | 4954 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2735 |
| LELA REHKLAU | 13240 BIERMAN RD | | | | RIGA | MI | 49276-9512 |
| LELA RICH | 1248 GRIDER RD | | | | COOKEVILLE | TN | 38506-5663 |
| LELA ROACH | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| LELA ROBINS | 1627 PEACOCK RD | | | | SAINT CLAIR | MO | 63077-1813 |
| LELA S DIBBLE | 216 SPARTAN HTS | | | | HENDERSONVILLE | NC | 28792-6520 |
| LELA SAMS | 8466 VILLAGE DR | | | | FLORENCE | KY | 41042-9509 |
| LELA SELF | 1705 LINDBERG RD | | | | ANDERSON | IN | 46012-2709 |
| LELA SHANE | 11 2ND STREET | | | | TROY | OH | 45373-1303 |
| LELA SMITH | 1668 SUMMERWOODS CIR | C/O LELA M SMITH | | | GRIFFIN | GA | 30224-8417 |
| LELA STARKEY-MILLER | 605 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| LELA STREET | PO BOX 2703 | | | | KOKOMO | IN | 46904-2703 |
| LELA TABOR | 1520 WARD DR | | | | FLINT | MI | 48532-4350 |
| LELA THOMAS | 20929 147TH ST | | | | BASEHOR | KS | 66007-5123 |
| LELA TODD | 1176 E 650 S | | | | MARKLEVILLE | IN | 46056-9709 |
| LELA W POWELL | 4954  LINDBERG BOULEVARD | | | | W CARROLLTON | OH | 45449-2735 |
| LELACHEUR, EVELEEN | 255 WEST 14 MILE RD APT 206 | | | | CLAWSON | MI | 48017-1941 |
| LELAH DANIEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LELAH JOHNSON-GREEN | 1545 WINTHROP RD | | | | BLOOMFIELD HILLS | MI | 48302-0684 |
| LELAH TRACY MORGAN | 3616 WELLINGTON ROAD | | | | PONCA CITY | OK | 74604 |
| LELAIDIER, JARED J | 1829 HOLT RD | | | | WILLIAMSTON | MI | 48895-9787 |
| LELAK, BRUCE A | 4950 RUE VALLEE APT 16 | | | | INDIANAPOLIS | IN | 46227-6652 |
| LELAN BELDEN | 23421 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2233 |
| LELAN ECKSTEIN | 7605 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| LELAN HAYNES | 1511 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2710 |
| LELAN HEFNER | 1701 BRYANT AVE APT 8 | | | | EDWARDSVILLE | IL | 62025-2500 |
| LELAN MILES | 3109 BRIARWOOD DR | | | | FLINT | MI | 48507 |
| LELAND A CLAYBROOK | ATTN: ROBERT W PHILIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| LELAND ADKINS | 2402 W SIDNEY RD | | | | SIDNEY | MI | 48885-9751 |
| LELAND ANDERSON | 7381 W FREMONT RD | | | | BLANCHARD | MI | 49310-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LELAND ARMSTRONG | 8026 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| LELAND B SNOWDEN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LELAND BALLARD | PO BOX 214434 | | | | AUBURN HILLS | MI | 48321-4434 |
| LELAND BARGERON | 2909 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| LELAND BARKER | 2394 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-2795 |
| LELAND BLACK JR | 1601 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1942 |
| LELAND BOWEN | 691 RED WING CIR | | | | LARGO | FL | 33770-1590 |
| LELAND BOYDSTON | 4301 S MILTON DR | | | | INDEPENDENCE | MO | 64055-5472 |
| LELAND BROCKMAN | 233 FM 2738 | | | | ALVARADO | TX | 76009-6708 |
| LELAND BROWN | 12411 MENLO AVE | | | | LOS ANGELES | CA | 90044-3845 |
| LELAND BUCKLEW | 120 ESSEX CIR | | | | LEXINGTON | OH | 44904-1004 |
| LELAND BUICE | 2960 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-5741 |
| LELAND BURCH | 14074 NEFF RD | | | | CLIO | MI | 48420-8806 |
| LELAND BUSH | 8708 ARBUTUS | | | | FARWELL | MI | 48622-8720 |
| LELAND C BAKER JR | 4331 HEMLOCK CIRCLE | | | | ALLISON PARK | PA | 15101 |
| LELAND C CHAMPION | 539  TULSA | | | | SAN LORENZO | CA | 94580-1051 |
| LELAND CARTER | PO BOX 371 | | | | DAVISON | MI | 48423-0371 |
| LELAND CHAMBLISS | 21500 SW PLANTATION ST | | | | DUNNELLON | FL | 34431-3483 |
| LELAND CHAMPAGNE | 4952 E HARMONY AVE | | | | MESA | AZ | 85206-3434 |
| LELAND CHRISTOPHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LELAND CLAYBROOK | THORNTON EARLY & NAUMES | 100 SHOCKOE SLIP 4TH FLOOR | | | RICHMOND | VA | 23219 |
| LELAND CLOTHIER | 2750 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| LELAND COASH | 283 HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4571 |
| LELAND COFFEY | 42 HEAVENLY DR | | | | HEDGESVILLE | WV | 25427-3158 |
| LELAND COX | 3323 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6225 |
| LELAND CREECY | 5020 CIMARRON ST | | | | LOS ANGELES | CA | 90062-2139 |
| LELAND DANHAUSEN JR | 6338 COOK RD | | | | SWARTZ CREEK | MI | 48473-8407 |
| LELAND DENNIS | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| LELAND EASTBURN | 4312 N CENTRAL ST | | | | KANSAS CITY | MO | 64116-1622 |
| LELAND EDWARDS JR | 203 LEOTA ST | | | | INDIANAPOLIS | IN | 46202-3930 |
| LELAND ELLIS | 550 S SCHAU RD LOT 188 | | | | PORT CLINTON | OH | 43452-9529 |
| LELAND EMLAW | 3536 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3178 |
| LELAND ENDELMANN JR | 2287 N 41 1/2 RD | | | | MANTON | MI | 49663-9496 |
| LELAND ENGEL | 8323 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3611 |
| LELAND FORTINBERRY | 4030 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| LELAND FRANKLIN | 3223 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| LELAND FRANKLIN | 808 S 1ST STREET TER | | | | ODESSA | MO | 64076-1513 |
| LELAND FRAZIER | 168 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2402 |
| LELAND GAIL MORAN | 2080 COMPTON RD | | | | NEWARK | OH | 43055 |
| LELAND GASPER | 3068 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| LELAND GERBER | 6265 ERVIN ST | | | | MARLETTE | MI | 48453-1322 |
| LELAND GERMAIN | 32264 CRAFTSBURY RD | | | | FARMINGTON HILLS | MI | 48334-3428 |
| LELAND GIFFORD INC | 1497 EXETER RD | | | | AKRON | OH | 44306-3856 |
| LELAND GINTER | 5698 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| LELAND GOINS | 132 FARM ST | | | | HIRAM | GA | 30141-5184 |
| LELAND GRAHAM | 13003 GROVE WAY | | | | BROOMFIELD | CO | 80020-5217 |
| LELAND H VICE | PO BOX 774 | | | | OAKWOOD | IL | 61858-0774 |
| LELAND HARGER | 10299 FROST RD | | | | PORTLAND | MI | 48875-8450 |
| LELAND HARRIS | 4480 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| LELAND HEMME | 101 CRAIG RD | | | | HERMITAGE | MO | 65668-9110 |
| LELAND HENEGAR | 1024 WINNSBORO DR | | | | LADY LAKE | FL | 32162-4044 |
| LELAND HENRY | 5404 E COUNTY ROAD 750 S | | | | KIRKLIN | IN | 46050-9649 |
| LELAND HICKOK | 724 KENDON DR | | | | LANSING | MI | 48910-5650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LELAND HILL | 22916 STATE HIGHWAY 63 | | | | HODGEN | OK | 74939-3117 |
| LELAND HOVATTER | 1643 CONOWINGO RD | | | | RISING SUN | MD | 21911-1433 |
| LELAND HOWELL | G-9485 N STATE RD | | | | OTISVILLE | MI | 48463 |
| LELAND HULL | 3216 RUMMAGE RD | | | | COLUMBIA | TN | 38401-7812 |
| LELAND HULSE | PO BOX 746 | | | | MENARD | TX | 76859-0746 |
| LELAND I MCCOY | 7878 LYNN DR | | | | FRANKLIN | OH | 45005-4159 |
| LELAND J. VIRAG & VIRGINIA LEE VIRAG TTEES FOR | THE LELAND J VIRAG FAMILY TRUST AS AMENDED AND | RESTATED IN ITS ENTIRETY IN 2001, DATED OCTOBER 12, 2001 | 6411 N DOLORES | | FRESNO | CA | 93711-1322 |
| LELAND JACKSON | 357 N JEFFERSON ST | | | | WHITEWATER | WI | 53190-1423 |
| LELAND JAMISON | 29077 AMETHYST CIR | | | | WARSAW | MO | 65355-4368 |
| LELAND JEWELL | PO BOX 172 | | | | DURAND | MI | 48429-0172 |
| LELAND JOHNSON JR | 6988 MCKEAN RD LOT 199 | | | | YPSILANTI | MI | 48197-9405 |
| LELAND JONES | PO BOX 313 | | | | DE SOTO | KS | 66018-0313 |
| LELAND JR, JAMES D | 4885 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| LELAND JR., JOHN | 127 W BERRY AVE | | | | LANSING | MI | 48910-2906 |
| LELAND JR., JOHN C | 127 W BERRY AVE | | | | LANSING | MI | 48910-2906 |
| LELAND KABEL | 632 W 1ST ST | | | | MARION | IN | 46952-3765 |
| LELAND KAISER | 16675 LAKE CIRCLE DR APT 948 | | | | FORT MYERS | FL | 33908-5755 |
| LELAND KEENEY | 3370 MAIN STREET RD | | | | STERLING | MI | 48659-9415 |
| LELAND KEESLING | 315 E 65TH ST | | | | ANDERSON | IN | 46013-3501 |
| LELAND KEESLING | 879 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6739 |
| LELAND KLINE | 4041 FRASER ST | | | | FLINT | MI | 48532-3841 |
| LELAND KROTZER | 770 WAMAR LN | | | | ASHTABULA | OH | 44004-7743 |
| LELAND L CARTER | PO BOX 371 | | | | DAVISON | MI | 48423 |
| LELAND L COX | 3323 TRADE WINDS AVE. | | | | DAYTON | OH | 45424-6225 |
| LELAND LAKE JR | 9761 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| LELAND LANCASTER | 5358 OLD WOODALL CT | | | | ATLANTA | GA | 30360 |
| LELAND LARSEN | W4898 SHANER RD | | | | FORT ATKINSON | WI | 53538-9672 |
| LELAND LEE | 110 THOMAS POWERS RD | | | | NEWNAN | GA | 30263-4327 |
| LELAND LIEBENGOOD | 3143 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| LELAND LORBECKE | C/O FRENCH & MUDD | ONE METROPOLITAN SQUARE #2940 | 211 N BROADWAY | | ST LOUIS | MO | 63102 |
| LELAND LOUTZENHISER | PO BOX 291 | | | | CLARK | PA | 16113-0291 |
| LELAND M COE | 4600 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1930 |
| LELAND M COE & ASSOC | ATTN:  LELAND M COE | 4600 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1930 |
| LELAND M ZEPEDE TRUSTEE | LELAND M ZEPEDE | 25331 HAYES AVE | | | MURRIETA | CA | 92562-9465 |
| LELAND MALLETT | 20845 DRAKE RD | | | | STRONGSVILLE | OH | 44149-5848 |
| LELAND MANG | 1420 HENDERSON CREEK DR | | | | NAPLES | FL | 34114-8741 |
| LELAND MATHER | G3275 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| LELAND MATLOCK | 3876 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| LELAND MC GINNIS | 901 MONTGOMERY ST | | | | CLINTON | MO | 64735-1968 |
| LELAND MCCOY | 7878 LYN DR | | | | FRANKLIN | OH | 45005-4159 |
| LELAND MCDANIEL | 2605 E BEECHWOOD TRL | | | | MORRISTOWN | IN | 46161-9612 |
| LELAND MCSWAIN | 312 AIRPORT DR | | | | HOLLY | MI | 48442-1247 |
| LELAND MERCER | 504 HANOVER DR | | | | ANDERSON | IN | 46012-3917 |
| LELAND MIYAHARA | 1127 CROYDEN DR | | | | DAYTON | OH | 45420-2271 |
| LELAND MOORE | PO BOX 622 | | | | MONTEREY | TN | 38574-0622 |
| LELAND MURPHY | 19 TURNER RD | | | | WELLESLEY | MA | 02482-4427 |
| LELAND N NASH SR | 205 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| LELAND NAJJAR, KARYN J | 755 TONKAWA TRL | | | | LAKE ORION | MI | 48362-1446 |
| LELAND NIENHUESER | 914 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1518 |
| LELAND NORBERG | PO BOX 198 | | | | NORTH JAVA | NY | 14113-0198 |
| LELAND PETTIT | 1422 OHIO AVE | | | | LANSING | MI | 48906-4940 |
| LELAND PHILLIPS | 1560 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| LELAND PHILLIPS | 412 W WESTOVER ST | | | | EAST TAWAS | MI | 48730-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LELAND PLESSINGER | 2754 S COUNTY ROAD 150 W | | | | GREENCASTLE | IN | 46135-8679 |
| LELAND PORCH | 452 BROADVIEW AVE | | | | MANSFIELD | OH | 44903-1946 |
| LELAND QUINN | 11483 NORA DR | | | | FENTON | MI | 48430-8702 |
| LELAND R HILL | 22916 STATE HIGHWAY 63 | | | | HODGEN | OK | 74939-3117 |
| LELAND R HUTCHINS | 2115 N BAXTER RD | | | | DAVISON | MI | 48423 |
| LELAND R LYNCH & MARIOL L LYNCH | C/O LELAND R LYNCH | 1929 MILL POINTE DR SE | | | MILL CREEK | WA | 98012 |
| LELAND RAYMER | 16800 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-1740 |
| LELAND RIDDLE | 10183 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| LELAND ROACH JR | 731 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9728 |
| LELAND RODGERS | 212 FOREST CREEK CIR | | | | WEATHERFORD | TX | 76088-7635 |
| LELAND ROLLER | 60 SMITH DR | | | | PARRISH | AL | 35580-6220 |
| LELAND RONAN | 2518 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| LELAND RUSH | 2406 S 300 W | | | | KOKOMO | IN | 46902-4674 |
| LELAND RUTTER | 417 S JACKSON ST | | | | JANESVILLE | WI | 53548-4720 |
| LELAND SAUTTER | 261 SHORT RD | | | | SEAMAN | OH | 45679-9728 |
| LELAND SCHROEDER | 4148 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9470 |
| LELAND SCHULTZ | W621 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9676 |
| LELAND SCOTT | 4421 E 200 S | | | | MARION | IN | 46953-9133 |
| LELAND SEE | 3300 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9480 |
| LELAND SLAVEN | 75 OLD BAILEY RD | | | | WHITLEY CITY | KY | 42653-6139 |
| LELAND SNYDER | 3427 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2252 |
| LELAND SNYDERS | 717 CROSS AVE | | | | JERSEYVILLE | IL | 62052-2007 |
| LELAND SPAKES | 38455 RENWOOD AVE | | | | AVON | OH | 44011-4738 |
| LELAND STREET | 4122 BRIDGETON GREENS DR | | | | BRIDGETON | MO | 63044-3526 |
| LELAND SUTFIN | 12558 M-89 | | | | PLAINWELL | MI | 49080 |
| LELAND SWARTZ | 1018 W 1ST ST | | | | TAWAS CITY | MI | 48763-9565 |
| LELAND TAPSCOTT | 29703 67TH ST N | | | | CLEARWATER | FL | 33761-1610 |
| LELAND THOMPSON | PO BOX 124 | | | | WINTHROP | NY | 13697-0124 |
| LELAND TILGHMAN | 1128 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104-5560 |
| LELAND TOLLES | 22601 POE RD | | | | GRAND RAPIDS | OH | 43522-9760 |
| LELAND TRAINOR | 2350 SHELDON RD | | | | SANDUSKY | MI | 48471-9752 |
| LELAND TROSPER | 1150 W MARKET ST | | | | AKRON | OH | 44313-7129 |
| LELAND TURRI | 6946 TAWNY DR | | | | NIAGARA FALLS | NY | 14304-3024 |
| LELAND UHL | 804 MILLER RD | | | | LAKE ORION | MI | 48362-3662 |
| LELAND VANDEVEER | 4411 WALTHAM RD | | | | ROSCOE | IL | 61073-8653 |
| LELAND VEENEMAN | 16070 TIMBER RIDGE PASS | | | | NUNICA | MI | 49448-9472 |
| LELAND VICE | PO BOX 774 | | | | OAKWOOD | IL | 61858-0774 |
| LELAND WALLACE | 3901 BUTTONWOOD CT | | | | BRANDON | FL | 33511-7962 |
| LELAND WARD | 2389 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| LELAND WAUN | 10358 RENE DR | | | | CLIO | MI | 48420-1982 |
| LELAND WEED | 1995 CENTER RD | | | | KENDALL | NY | 14476-9756 |
| LELAND WELCH | 1472 ALBERTA AVE | | | | BURTON | MI | 48509-2145 |
| LELAND WELCH | 2103 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| LELAND WESTPHALL | PO BOX 861 | | | | HARLINGEN | TX | 78551-0861 |
| LELAND WILSON | 55 S MCGEE ST | | | | DAYTON | OH | 45403-2123 |
| LELAND WOOD | 5496 ELY HWY | | | | MIDDLETON | MI | 48856-9775 |
| LELAND Y MIYAHARA | 1127  CROYDEN DR | | | | DAYTON | OH | 45420-2271 |
| LELAND YORK | 5032 NW 60TH ST | | | | OKLAHOMA CITY | OK | 73122-7407 |
| LELAND, BERT G | 1205 CARLAND RD | | | | OWOSSO | MI | 48867-9347 |
| LELAND, CHAD E | 13975 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379-8675 |
| LELAND, DARRELL V | PO BOX 3 | | | | ROSE HILL | VA | 24281-0003 |
| LELAND, DAVID N | 313 EDMUND AVE | | | | ROYAL OAK | MI | 48073-2647 |
| LELAND, JAMES M | 114 W BERRY AVE | | | | LANSING | MI | 48910-2907 |
| LELAND, JANET | 3200 INNSBROOK DR | | | | OWOSSO | MI | 48867-8207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LELAND, JOANN A | 1010 TAYWOOD RD APT 711 | | | | ENGLEWOOD | OH | 45322-2415 |
| LELAND, JOHN C | 127 W BERRY AVE | | | | LANSING | MI | 48910-2906 |
| LELAND, JOSEPH D | 5003 BELLE CHASSE DR | | | | BOSSIER CITY | LA | 71112-4533 |
| LELAND, MARY A | 1118 HOLMES WAY | | | | HAYWARD | CA | 94541-5745 |
| LELAND, MARY M | 1888 NORTH VILLA COURT | | | | ESSEXVILLE | MI | 48732-1830 |
| LELAND, MARY M | 1888 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1830 |
| LELAND, REUBEN G | 5765 W WILKINSON RD | | | | OWOSSO | MI | 48867-8112 |
| LELAND, ROBERT T | 13726 WOODTHRUSH DR | | | | CHOCTAW | OK | 73020-7111 |
| LELAND, VARIAN L | 1665 BEESON PARK LN | | | | KERSERSVILLE | NC | 27284-6515 |
| LELANDA BLAIR | 788 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2322 |
| LELARUTH GRECO | 17020 NORTHSTAR DR UNIT H | | | | HUNTERSVILLE | NC | 28078-4965 |
| LELCO INC FREIGHT SYSTEMS | 150 MELTON ST | | | | MONTEVALLO | AL | 35115-4211 |
| LELDON BARTLETT | 28205 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2671 |
| LELDON GEORGE | 204 RIVERVIEW DR | | | | DECATUR | AL | 35603-6012 |
| LELDON MCCORD | 181 KING RANCH CT | | | | FORT WORTH | TX | 76108-9593 |
| LELDON MCLEMORE | 702 JAMES ST APT E | | | | BRIDGEPORT | WV | 26330-2701 |
| LELDON REYNOLDS | 11429 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| LELDON SMITH | 61 PINE ST | | | | DECATUR | AL | 35603-6220 |
| LELEJ, ANTONI | 43733 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| LELEK, DOROTHY A | 3495 WALDEN AVENUE | | | | LANCASTER | NY | 14086-1219 |
| LELEK, EDWIN J | 12 MARIE AVENUE | | | | BUFFALO | NY | 14227-1410 |
| LELEK, EDWIN J | 12 MARIE AVE | | | | BUFFALO | NY | 14227-1410 |
| LELEK, THADDEUS E | 20650 WHITLOCK DR | | | | DEARBORN HTS | MI | 48127-2628 |
| LELENE THORNTON | 7011 ANTIOCH RD | | | | HAZLEHURST | MS | 39083-9311 |
| LELENIEWSKI, VINCENT R | 33069 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| LELENIEWSKI, VINCENT RUDOLPH | 33069 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| LELESCH, JESSICA L | 4021 RANDLEMAN ROAD | | | | GREENSBORO | NC | 27406-9103 |
| LELESZI, HELEN | 8 KOHLHEPP AVENUE | | | | MILLTOWN | NJ | 08850-1414 |
| LELEUX CHRIS A | LELEUX, CHRIS A | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LELEUX CHRIS A | LELEUX, SANDRA B | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| LELEWIS, DEYLON R | 903 W GRAND AVE | | | | DAYTON | OH | 45402-6121 |
| LELEWIS, DOMINIQUE N | 903 W GRAND AVE | | | | DAYTON | OH | 45402-6121 |
| LELIA ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| LELIA ANDERSON | 2004 PATTERSON RD | | | | RUTH | MS | 39662-9530 |
| LELIA BARGER- JONES | 316 E LYNDHURST ST | | | | SIDNEY | OH | 45365-1758 |
| LELIA BEAMAN | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| LELIA BRAZZELL | 17657 SE 120TH CT | | | | SUMMERFIELD | FL | 34491-8040 |
| LELIA BUTCHER | 750 WATSON RD | | | | HILLSBORO | KY | 41049-8836 |
| LELIA CARR | 2234 WEIR RD NE | | | | WARREN | OH | 44483-2512 |
| LELIA CLARK | 9591 STOUT STREET | | | | DETROIT | MI | 48228-1523 |
| LELIA CRAIL | PO BOX 75 | | | | ARCADIA | IN | 46030-0075 |
| LELIA H KNIGHT | 249 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| LELIA HAMPTON | 3174 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| LELIA HILL | 244 S COOK AVE | | | | TRENTON | NJ | 08629-2301 |
| LELIA HOUCK | 912 PERRY ST | | | | FLINT | MI | 48504-4873 |
| LELIA JACK | 291 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3471 |
| LELIA JACKSON | 3894 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-8408 |
| LELIA JANZSO | 41985 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9677 |
| LELIA JOHNSON | 724 CHESTATEE PT | | | | DAWSONVILLE | GA | 30534-7114 |
| LELIA KILLINGSWORTH | 107 N. ASPEN CT. #2-3 | | | | WARREN | OH | 44484 |
| LELIA LINDSEY | 1862 WEST 108TH PLACE | | | | CHICAGO | IL | 60643-3332 |
| LELIA MCCRAY | 1993 GREENWAY AVE N | | | | COLUMBUS | OH | 43219-2953 |
| LELIA MYERS | 4525 GLADLAND AVE | | | | NORTH OLMSTED | OH | 44070-3512 |
| LELIA PELFREY | 549 CASE AVE | | | | ELYRIA | OH | 44035-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LELIA POTTS | C/O SUNBRIDGE CARE & | REHABILITATION FOR THE TRIAD | | | HIGH POINT | NC | 27262 |
| LELIA POWELL | 4078 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| LELIA PURNELL | 4550 N BRETON CT SE APT 230 | | | | KENTWOOD | MI | 49508-5267 |
| LELIA QUINN | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| LELIA REDD | 323 W SILVERWOOD DR | | | | MIDWEST CITY | OK | 73110-3322 |
| LELIA RONBACK | 6717 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| LELIA RYAN | 6065 AMBLESIDE DRIVE | | | | COLUMBUS | OH | 43229-2606 |
| LELIA THOMAS | 140 OLDENBURG DR | | | | RIVERDALE | GA | 30274-2846 |
| LELIA THOMPSON | 1908 WILLIAM ST | | | | LANSING | MI | 48915-1049 |
| LELIA TURNER | PO BOX 43 | | | | BRAZIL | IN | 47834-0043 |
| LELIA V JACKSON | 3894 WHITESVILLE RD | | | | LAGRANGE | GA | 30240-8408 |
| LELIA WILHOIT | 2748 STONEGATE DR SW | | | | WYOMING | MI | 49519-3173 |
| LELIA WOODWARD | PO BOX 574 | | | | TOWNSEND | DE | 19734-0574 |
| LELIAH A BAXTER | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| LELIAH BAXTER | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| LELILA RAY | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| LELIO, LISA A | 1133 WOODSBORO FARMS S | | | | WEBSTER | NY | 14580 |
| LELIS, ADA | 4253 GUNTHER DR | | | | STERLING HTS | MI | 48310-6330 |
| LELITO, JERALD M | 33225 N MANOR DR APT 516 | | | | FARMINGTON | MI | 48336-4458 |
| LELITO, JUAN C | 57 BROADWAY | | | | DUNEDIN | FL | 34698 |
| LELITO, KENNETH J | 848 DELAWARE RD | | | | BUFFALO | NY | 14223-1068 |
| LELITO, KENNETH JAMES | 848 DELAWARE RD | | | | BUFFALO | NY | 14223-1068 |
| LELKER LEE ROY (410933) - LEIKER LEE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LELKO, JOHN E | 18813 CREEKVIEW LN | | | | MOKENA | IL | 60448-9498 |
| LELLAND CARADEA | 21233 SCHOENHERR RD | | | | WARREN | MI | 48089-3333 |
| LELLI, DREW N | 5574 HIDDEN PINES COURT | | | | BUFFALO | NY | 14221-2844 |
| LELLI, ELIZABETH R | 1411 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| LELLI, MICHAEL A | 1844 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| LELLI, PAUL A | 1411 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3462 |
| LELLI, PHYLLIS M | 961 S READING RD | | | | BLOOMFIELD HILLS | MI | 48304-2043 |
| LELLON PECK | PO BOX 853 | | | | KILLEN | AL | 35645-0853 |
| LELO, DEBORAH M. | 4918 WEISS ST | | | | SAGINAW | MI | 48603-7811 |
| LELO, HERBERT L | 4918 WEISS ST | | | | SAGINAW | MI | 48603-7811 |
| LELO, JOHN H | 1261 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| LELO, WALTER J | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9777 |
| LELON BELL | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| LELON EVANS | 6927 MOUNTAIN DR | | | | TROY | MI | 48098-1924 |
| LELON HENSON | 2929 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4133 |
| LELON THOMAS | 924 BROWN ST | | | | BOAZ | AL | 35957-1212 |
| LELONEK, ANNE B | 89 MAYER AVE | | | | BUFFALO | NY | 14207-2130 |
| LELONEK, FRANK J | 107 CEIL DR | | | | BUFFALO | NY | 14227-1907 |
| LELONEK, LAWRENCE E | 212 GARLAND AVE | | | | CHEEKTOWAGA | NY | 14206-2661 |
| LELONEK, ROBERT L | 59 SUNNYDALE DR | | | | TONAWANDA | NY | 14150-9317 |
| LELSIE CHAMBERS | 411 S MEADE ST | | | | FLINT | MI | 48503-2273 |
| LELTON CAMERON | 84 COUNTY ROAD 581 | | | | HILLSBORO | AL | 35643-3642 |
| LELTON GREEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LELTON MARTIN | 1878 COUNTY ROAD 284 | | | | COURTLAND | AL | 35618-3612 |
| LELUDIS, ARISTOS M | 4509 MAPLE AVE | | | | BROOKFIELD | IL | 60513 |
| LELUTIU, EMILIA | 942 LANSFAIRE XING | | | | SUWANEE | GA | 30024-6950 |
| LELUTIU, VASILE | 1368 W 64TH ST | | | | CLEVELAND | OH | 44102-2106 |
| LEM ANDERSON | 201 CLYDE ST | | | | WILMINGTON | DE | 19804-2805 |
| LEM FRANK | 3041 PINES RD | | | | SHREVEPORT | LA | 71119-3501 |
| LEM FRYE JR. | 1240 HOLMES RD | | | | YPSILANTI | MI | 48198-3956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEM HOLDING SA | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224-2519 |
| LEM HOLDING SA | 8 CHEMIN DES AULX | | | PLAN LES OUATES GENEVA 1228 SWITZERLAND | | | |
| LEM HOLDING SA | KANDI CARPENTER | 6643 W MILL RD | | | MATTAWAN | MI | 49071 |
| LEM HOLDING SA | NO 1 STANDARD FACTORY BUILDING | | | BEIJING CN 101300 CHINA (PEOPLE'S REP) | | | |
| LEM SMITH | 25265 PRAIRIE DR | | | | SOUTHFIELD | MI | 48075-2076 |
| LEM USA INC | C/O AMANDA M GIBBS ESQ | REINHART BOERNER VAN DEUREN SC | 1000 NORTH WATER ST, SUITE 1700 | | MILWAUKEE | WI | 53202 |
| LEM USA INC | 6643 W MILL RD | PPS | | | MILWAUKEE | WI | 53218-1238 |
| LEM USA INC | KANDI CARPENTER | 6643 W MILL RD | | | MATTAWAN | MI | 49071 |
| LEM USA INC | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224-2519 |
| LEM USA, INC. | ATTN:  AMANDA M. GIBBS, ESQ. | REINHART BOERNER VAN DEUREN SC | P.O. BOX 2965 | | MILWAUKEE | WI | 53201-2965 |
| LEM, JACK T | 4097 CHANNELVIEW DR | | | | VICKSBURG | MI | 49097-1019 |
| LEMA RAMOS, LUISA I | | | | | | | |
| LEMA, IRENE R | 1407 SKIPPER DR APT 321 | | | | WATERFORD | MI | 48327 |
| LEMA, J | 3575 TUNI WAY | | | | COPPEROPOLIS | CA | 95228 |
| LEMAIRE, FRED C | 697 S IVA RD | | | | HEMLOCK | MI | 48626-9619 |
| LEMAIRE, JOAN J | 2310 VAN WORMER RD | | | | SAGINAW | MI | 48609-9786 |
| LEMAIRE, JUDITH | 737 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| LEMAIRE, LAURENCE M | 3440 RIDGEVIEW CT APT 2105 | | | | ROCHESTER HILLS | MI | 48309-2788 |
| LEMAIRE, MICHAEL A | 6466 STROEBEL RD | | | | SAGINAW | MI | 48609-5215 |
| LEMAIRE, MICHAEL ALLAN | 6466 STROEBEL RD | | | | SAGINAW | MI | 48609-5215 |
| LEMAIRE, RICHARD E | 737 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| LEMAIRE, RICHARD H | 18502 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| LEMALLE, LIONEL J | 6316 JONQUIL LN | | | | YPSILANTI | MI | 48197-9668 |
| LEMALLE, MARY L | 47216 HARBOUR POINTE CT | | | | BELLEVILLE | MI | 48111 |
| LEMAN JERRY W | 452 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3814 |
| LEMAN KENNETH J (476904) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEMAN MILLS | 5005 MCCOY CIR | | | | CUMMING | GA | 30040-4269 |
| LEMAN MONTGOMERY | 9002 OAK GROVE AVE | | | | BURR RIDGE | IL | 60527-6429 |
| LEMAN PATRICK E | 72 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| LEMAN'S CHEVROLET CITY | 1602 MORRISSEY DR | | | | BLOOMINGTON | IL | 61704-7151 |
| LEMAN, GREGORY J | 125 PARADISE LN APT 11 | | | | TONAWANDA | NY | 14150 |
| LEMAN, HOWARD H | 235 S SHORE DR | | | | BLASDELL | NY | 14219-2314 |
| LEMAN, JAMES H | 193 WOODCREST DR | | | | AMHERST | NY | 14226-1225 |
| LEMAN, JAMES HAROLD | 193 WOODCREST DR | | | | AMHERST | NY | 14226-1225 |
| LEMAN, JAMES W | 6192 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9021 |
| LEMAN, JERRY W | 452 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3814 |
| LEMAN, KENNETH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEMAN, MARIE | 115 BASSETT RD | | | | WILLIAMSVILLE | NY | 14221-2641 |
| LEMAN, PATRICK E | 72 E GIRARD BLVD | | | | KENMORE | NY | 14217-2015 |
| LEMAN, THOMAS H | 2361 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2023 |
| LEMANDER, DOLORES M | 13355 STONEY BROOK DR | | | | RENO | NV | 89511-9280 |
| LEMANEK WALLACE P (429296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMANEK, FRANK J | 11520 EDGETON DR | | | | WARREN | MI | 48093-6407 |
| LEMANEK, WALLACE P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMANN WILFRID C | LEMANN, WILFRID C | | | | | | |
| LEMANN WILFRID C | LEMANN, WILFRID C | LEMANN, WILFRID C | 1802 CANYON ROAD | | REDLANDS | CA | 92373 |
| LEMANN, CATHERINE | POLACK ROSENBERG & ENDOM | 938 LAFAYETTE ST STE 100 | | | NEW ORLEANS | LA | 70113-1025 |
| LEMANN, WILFRID C | LEMANN, WILFRID C | 1802 CANYON RD | | | REDLANDS | CA | 92373 |
| LEMANOWICZ, PATSY R | 103 NORTHCREEK DR | | | | LEWISBURG | OH | 45338-8082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMANOWSKI, JOSEPH | 50087 LEXINGTON AVE W | | | | SHELBY TWP | MI | 48317-2397 |
| LEMANOWSKI, RAY J | 37851 HANSON DR | | | | STERLING HTS | MI | 48310-3642 |
| LEMANOWSKI, RONALD R | 37121 TERICREST DR | | | | STERLING HTS | MI | 48310-3956 |
| LEMANOWSKI, WANDA E | 37851 HANSON DR | | | | STERLING HTS | MI | 48310-3642 |
| LEMANSKI, AARON C | 1750 AVALON AVE | | | | SAGINAW | MI | 48638-4704 |
| LEMANSKI, BERNARD J | 4204 VERDE VIS | | | | GEORGETOWN | TX | 78628-1314 |
| LEMANSKI, CALVIN P | 16401 PINE ST | | | | PRESQUE ISLE | MI | 49777-8653 |
| LEMANSKI, CONNIE B | 82 WEBSTER RDG | | | | BERLIN | CT | 06037-2439 |
| LEMANSKI, DAVID P | 15893 KINGSTON DR | | | | FRASER | MI | 48026-2383 |
| LEMANSKI, DENNIS J | 22237 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| LEMANSKI, FRANCES J | 4005 FOREST DR | | | | ALIQUIPPA | PA | 15001 |
| LEMANSKI, JEAN M | 22237 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| LEMANSKI, JOANNE | 32 5TH AVE | | | | TRENTON | NJ | 08619-3217 |
| LEMANSKI, JOHN H | 39686 RITA DR | | | | CLINTON TWP | MI | 48038-4708 |
| LEMANSKI, LEONARD T | 326 JUAREZ WAY | | | | LADY LAKE | FL | 32159-8634 |
| LEMANSKI, LILLIAN | C/O LYNN A ROHRKEMPER | 13550 TERRA SANTA DRIVE | | | STERLING HEIGHTS | MI | 48312 |
| LEMANSKI, LILLIAN | 13550 TERRA SANTA DR | C/O LYNN A ROHRKEMPER | | | STERLING HEIGHTS | MI | 48312-4167 |
| LEMANSKI, MARVIN G | 39420 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| LEMANSKI, MICHAEL R | 24113 OAK GROVE BLVD | | | | MACOMB | MI | 48042-5387 |
| LEMANSKI, RAYMOND R | 35712 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-5206 |
| LEMANSKI, ROBERT W | 3810 HAMLET DR | | | | SAGINAW | MI | 48603 |
| LEMAR COLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LEMAR NEVILLS | 1124 HOLLY RIVER DR | | | | FLORISSANT | MO | 63031-7458 |
| LEMAR, MARY H | 1532 W CRIS PL | | | | ANAHEIM | CA | 92802-2508 |
| LEMARAND, FRANCIS B | 500 ROSS LN | | | | BOYD | TX | 76023-8610 |
| LEMARBE, HENRY M | 2424 MAPLECREST DR | | | | WATERFORD | MI | 48327-1244 |
| LEMARBE, SHARON G | 2931 HARTLINE DR | | | | ROCHESTER HLS | MI | 48309-4316 |
| LEMARBLE, AGNES E | P O BOX 795 | | | | MT MORRIS | MI | 48458-0795 |
| LEMARBLE, AGNES E | PO BOX 795 | | | | MOUNT MORRIS | MI | 48458-0795 |
| LEMARCUS WILLIAMS | 1925 CLEMENT ST | | | | FLINT | MI | 48504-3199 |
| LEMASTER HARRY (655197) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEMASTER JR, CHARLES E | 5248 ROSSITER AVE | | | | WATERFORD | MI | 48329-1759 |
| LEMASTER JR, DENNIS E | PO BOX 181 | | | | NEY | OH | 43549-0181 |
| LEMASTER JR, DONALD | 1526 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| LEMASTER RAYMOND (429297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMASTER, BARB | 5251 AVERY RD | | | | DUBLIN | OH | 43016 |
| LEMASTER, BARBARA A | 169 MIRAMAR DR | | | | ENON | OH | 45323-1347 |
| LEMASTER, BUFORD D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEMASTER, CARL E | 47 COASTAL DR | | | | BERLIN | MD | 21811-9620 |
| LEMASTER, CLAUDE | 1931 DELTA AVE | | | | XENIA | OH | 45385-1111 |
| LEMASTER, DANIEL T | 184 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2463 |
| LEMASTER, DON A | RR 7 BOX 155 | | | | OLIVE HILL | KY | 41164-6889 |
| LEMASTER, DONALD A | 419 UNION LAKE RD | | | | WHITE LAKE | MI | 48386-3384 |
| LEMASTER, DOROTHY L | 1589 DELGANY ST | | | | COLUMBUS | OH | 43228-3418 |
| LEMASTER, ERIC A | 5237 ROSSITER AVENUE | | | | WATERFORD | MI | 48329-1760 |
| LEMASTER, ERVINE | 1907 SHROYER RD | APT 2 | | | DAYTON | OH | 45419-5419 |
| LEMASTER, ERVINE | 2524 RONDOWA AVE | | | | DAYTON | OH | 45404 |
| LEMASTER, EVELYN L | 11508 JANET AVE | | | | SPRING HILL | FL | 34608-3108 |
| LEMASTER, EVELYN LOUISE | 198 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1045 |
| LEMASTER, EVERETT | 700 EAST KEARSLEY STREET | | | | FLINT | MI | 48503-1998 |
| LEMASTER, HARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEMASTER, JAMES C | 97 SEE CHAPEL RD | | | | LOUISA | KY | 41230-7675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMASTER, JAMES H | 922 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9205 |
| LEMASTER, JEWELL | 795 HOGARTH AVE | | | | WATERFORD | MI | 48328 |
| LEMASTER, JIMMIE D | 4916 ARABIAN DRIVE | | | | FAIRBORN | OH | 45324-9733 |
| LEMASTER, JOE L | 136 ROCKFORD DR | | | | HAMILTON | OH | 45013-2222 |
| LEMASTER, KAREN S | 11491 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9524 |
| LEMASTER, KARL | 1246 ATLANTIC ST NE | | | | WARREN | OH | 44483-4104 |
| LEMASTER, LARRY C | 8208 SPRUCELAND ROAD | | | | POWELL | TN | 37849-3973 |
| LEMASTER, LESTER H | 898 COUNTY ROAD 430 | | | | SAN SABA | TX | 76877-8835 |
| LEMASTER, LORETTA | PO BOX 799 | | | | GRAYSON | KY | 41143-0799 |
| LEMASTER, LYNDA K | 124 FOREST CT | | | | DEFIANCE | OH | 43512-3312 |
| LEMASTER, MANDI J | 615 BURKHARDT AVE | | | | DAYTON | OH | 45403-2859 |
| LEMASTER, MARVIN E | 1574 EVAN DR | | | | DEFIANCE | OH | 43512-3520 |
| LEMASTER, MARY S | 1020 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011 |
| LEMASTER, MARY S | 3305 NEVADA DRIVE | | | | ANDERSON | IN | 46012-5520 |
| LEMASTER, MAUREEN T | 502 OAK GROVE DR | | | | LAKE ORION | MI | 48362-1878 |
| LEMASTER, MITCHELL V | 5645 FORRESTER RIDGE RD | | | | LYLES | TN | 37098-2003 |
| LEMASTER, PEGGY | 10296 MANASSAS CT | | | | INDEPENDENCE | KY | 41051 |
| LEMASTER, RALPH E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| LEMASTER, RANDALL E | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| LEMASTER, RANDALL EARL | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| LEMASTER, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMASTER, RICHARD H | 5090 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4100 |
| LEMASTER, ROBERT E | 720 SCHWARTZ ROAD | | | | LANCASTER | NY | 14086-9516 |
| LEMASTER, ROBERT E | 318 W 6TH SREET | | | | COVINGTON | KY | 41011 |
| LEMASTER, ROBERT L | 277 WESTBEAR CT | | | | GALLOWAY | OH | 43119-9072 |
| LEMASTER, ROBERT L | 277 WESTBEAR COURT | | | | GALLOWAY | OH | 43119-9072 |
| LEMASTER, ROBERTA M | 700 E KEARSLEY ST | MCSARLAN HOME | | | FLINT | MI | 48503-1998 |
| LEMASTER, ROBERTA M | 700 E. KEARSLEY ST | MCSARLAN HOME | | | FLINT | MI | 48506 |
| LEMASTER, SAMUEL E | 110 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| LEMASTER, SAMUEL J | 5251 AVERY RD | | | | DUBLIN | OH | 43016-6992 |
| LEMASTER, TAMARA M | 10570 N STATE ROAD 67-28 | | | | ALBANY | IN | 47320-9146 |
| LEMASTER, TEENIE C | 170 DICKEY AVE | | | | FAIRBORN | OH | 45324-2309 |
| LEMASTER, WANDA F | 136 ROCKFORD DR | | | | HAMILTON | OH | 45013-2222 |
| LEMASTERS HARRY F (355021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMASTERS IRVIN R (429298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMASTERS JR, JAMES A | 33849 EAST ROYALTON ROAD | | | | COLUMBIA STA | OH | 44028-8705 |
| LEMASTERS JR, JAMES A | 12206 S ISLAND RD | | | | GRAFTON | OH | 44044-9535 |
| LEMASTERS, BETTY A | 8724 CARDIFF LN | | | | WARREN | OH | 44484-3103 |
| LEMASTERS, CATHERINE M | 7276 W 200 S | | | | RUSSIAVILLE | IN | 46979-9428 |
| LEMASTERS, CHARLES A | 1117 PAN CT | | | | THOUSAND OAKS | CA | 91320-3577 |
| LEMASTERS, DAVID E | 4623 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| LEMASTERS, DOUGLASS J | 7144 BLACK FOREST DR NE | | | | ROCKFORD | MI | 49341-7850 |
| LEMASTERS, HARRY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMASTERS, IRVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMASTERS, LARRY P | 10124 ORCHARD PARK DR W | | | | INDIANAPOLIS | IN | 46290-1517 |
| LEMASTERS, MADGE L | 3615 W WADE LN | | | | COLORADO SPRINGS | CO | 80917-5823 |
| LEMASTERS, MELINDA S | 6506 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3731 |
| LEMASTERS, OKEY C | 1111 LYLE DR | | | | CRYSTAL | MI | 48818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEMASTERS, PAUL D | 7276 W 200 S | | | | RUSSIAVILLE | IN | 46979-9428 |
| LEMASTERS, RICHARD D | 4156 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| LEMASTERS, WILBUR H | PO BOX 682 | | | | TOLEDO | OR | 97391-0682 |
| LEMAUEL B BOOKER JR | 520 MIA AVE | | | | DAYTON | OH | 45417-9103 |
| LEMAUEL B BOOKER JR | 520  MIA AVENUE | | | | DAYTON | OH | 45427-3003 |
| LEMAUEL BOOKER JR | 520 MIA AVE | | | | DAYTON | OH | 45427-3003 |
| LEMAUX, KIMBERLY | 8787 ROYCE DR | | | | STERLING HTS | MI | 48313-3242 |
| LEMAY BUICK-PONTIAC-GMC, INC. | DEBORAH LEMAY | 7110 74TH PL | | | KENOSHA | WI | 53142-3519 |
| LEMAY BUICK-PONTIAC-GMC-CADILLAC, I | 7110 74TH PL | | | | KENOSHA | WI | 53142-3519 |
| LEMAY BUICK-PONTIAC-GMC-CADILLAC, INC. | DEBORAH LEMAY | 7110 74TH PL | | | KENOSHA | WI | 53142-3519 |
| LEMAY BUICK-PONTIAC-GMC-CADILLAC, INC. | 7110 74TH PL | | | | KENOSHA | WI | 53142-3519 |
| LEMAY LOUIS | 18445 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1807 |
| LEMAY, BARRY J | 18013 HAMMOND BAY ST | | | | SPRING LAKE | MI | 49456-1565 |
| LEMAY, BETTY A | 410 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-3647 |
| LEMAY, BYRON R | 17762 REMINGTON DR | | | | ATHENS | AL | 35611-4641 |
| LEMAY, CARL A | 410 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-3647 |
| LEMAY, CONSTANCE M | 508 F 19TH AVE. W. | | | | WEST FARGO | ND | 58078 |
| LEMAY, CONSTANCE M | 508 19TH AVE W UNIT F | | | | WEST FARGO | ND | 58078-4640 |
| LEMAY, DAVID R | 942 LINCOLN AVE | | | | ADRIAN | MI | 49221-3230 |
| LEMAY, DIANE C | 14130 AMES RD | | | | HUDSON | MI | 49247-9606 |
| LEMAY, DOUGLAS S | 1150 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| LEMAY, FERN A | 302 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3716 |
| LEMAY, FLORENCE A | 243 INDIAN TRL | | | | BRISTOL | CT | 06010-7163 |
| LEMAY, FRANK A | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 |
| LEMAY, JAMES C | 9130 GREENWAY CT APT L192 | | | | SAGINAW | MI | 48609-6730 |
| LEMAY, JOHN R | 120 JENNINGS RD | | | | ROSSFORD | OH | 43460-1124 |
| LEMAY, JOHN RONALD | 120 JENNINGS RD | | | | ROSSFORD | OH | 43460-1124 |
| LEMAY, KAREN A | 492 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3454 |
| LEMAY, LISA D | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 |
| LEMAY, LOUIS E | 18445 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1807 |
| LEMAY, MATTHEW J | 3010 PARK DR | | | | COLUMBIA | TN | 38401-5022 |
| LEMAY, MICHAEL F | 226 ASH RD | | | | SANFORD | MI | 48657-9560 |
| LEMAY, MIYUKI A | 1518 KARON ST | | | | REDLANDS | CA | 92374-2020 |
| LEMAY, NORMA E | N142W6229 CONCORD ST APT 72 | | | | CEDARBURG | WI | 53012-3109 |
| LEMAY, NORMAN W | 15257 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2010 |
| LEMAY, PAUL B | 257 BATES ROCK RD | | | | SOUTHBURY | CT | 06488-1228 |
| LEMAY, RICHARD E | PO BOX 1173 | | | | RANGELEY | ME | 04970-1173 |
| LEMAY, SHIRLEY T | 157 W PROSPECT ST | | | | NANUET | NY | 10954-2417 |
| LEMBACH, CHARLES B | 4755 FRANKLIN TRL | | | | STERLING | MI | 48659-9427 |
| LEMBACH, SCOTT C | 1241 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| LEMBCKE, LORETTA M | 13302 KIMBERLEY LN | | | | HOUSTON | TX | 77079-6002 |
| LEMBERG & ASSOCIATES LLC & | PATRICK HEENEY | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| LEMBERG AND ASSOCIATES LLC | RICHARD SPERO | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| LEMBERGER STEVEN (ESTATE OF) (504867) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| LEMBERGER, JEROME | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| LEMBERGER, LAWRENCE A | 957 FEISE RD | | | | O FALLON | MO | 63368-6927 |
| LEMBERGER, LESLIE W | 2015 CORONADO ST | | | | WAUKESHA | WI | 53189-7501 |
| LEMBERGER, LESLIE W | 2015 CORONADO | | | | WAUKESHA | WI | 53189-7501 |
| LEMBERGER, STEVEN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| LEMBIC, JULIA | 5575 CLINTON ST | | | | ELMA | NY | 14059-9478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMBICZ, NORMAN M | 20 WANDA AVE | | | | BUFFALO | NY | 14211-2825 |
| LEMBKE ELIZABETH | 299 E KAHLER RD APT 8 | | | | WILMINGTON | IL | 60481 |
| LEMBKE, DONNA | 179 JACKSON STREET | | | | LOCKPORT | NY | 14094 |
| LEMBKE, DONNA | 179 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| LEMBKE, GEOFF WILLIAM | 8156 WHITAKER VALLEY BLVD | | | | INDIANAPOLIS | IN | 46237 |
| LEMBKE, GERDA | 4285 RIVER RD | | | | EAST CHINA | MI | 48054 |
| LEMBKE, SANDRA M | 424 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6412 |
| LEMBKE, WAYNE L | 424 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6412 |
| LEMBO, ALFIO | 5 TIMOTHY CT | | | | WEST NYACK | NY | 10994-2628 |
| LEMBO, JOAN | 46718 EDGEWATER DR | | | | MACOMB | MI | 48044-3595 |
| LEMBO, RALPH | 40 SAINT CALDWELL AVE | | | | WEST CALDWELL | NJ | 07006-7264 |
| LEMBRICK, JUDY L | 3266 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| LEMBRICK, WAYNE L | 3266 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| LEMCKE, BETTY L | 626 MANITOU RD | | | | HILTON | NY | 14468-8921 |
| LEMCKE, DOLORES C | 13711 DOWITCHER DR | | | | FORT MYERS | FL | 33908-5832 |
| LEMCKE, JOAN | 6100 WILD OAK DR | | | | SAGINAW | MI | 48603-1054 |
| LEMCKE, MICHAEL | 516 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-3335 |
| LEMCKE, RALPH H | 13711 DOWITCHER DR | | | | FORT MYERS | FL | 33908-5832 |
| LEMCOOL, BEVERLEY J | 6110 WESTDALE | | | | GRAND BLANC | MI | 48439-8512 |
| LEMCOOL, BEVERLEY J | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| LEMCOOL, DALLAS W | 6110 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| LEMCOOL, JOHN T | 3488 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| LEMCOOL, MAXWELL C | 12441 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| LEME, RODRIGO B | 305 E 78TH ST APT 3FW | | | | NEW YORK | NY | 10075-1336 |
| LEME, RODRIGO B P | 305 E 78TH ST APT 3FW | | | | NEW YORK | NY | 10075-1336 |
| LEMEE, SCOTT B | 1925 WESTMINSTER CIR APT 1 | | | | VERO BEACH | FL | 32966-8055 |
| LEMEK, GARY RAYMOND | 3210 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| LEMEK, JANET L | 2101 NORTHWEST 56TH TERRACE | | | | OCALA | FL | 34482-4291 |
| LEMEK, JANET L | 12081 RIVER BEND DR | | | | GRAND BLANC | MI | 48439 |
| LEMEK, JOHN G | 6469 MAPLE LEAF CT 23 | | | | GRAND BLANC | MI | 48439 |
| LEMEK, KIMBERLY | 1524 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| LEMEK, SHERIAN S | 3210 ARIZONA AVE | | | | FLINT | MI | 48506 |
| LEMEK, SHERIAN SUE | 3210 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| LEMEL CRASE | RT 1 17480 KINNER RD | | | | NEW BAVARIA | OH | 43548 |
| LEMELIN, CAROL M | PO BOX 481 | | | | WILLIAMSBURG | MA | 01096-0481 |
| LEMELIN, GAIL A | 26 CENTRAL STREET | | | | WEST WARWICK | RI | 02893-3633 |
| LEMELIN, GAIL A | 26 CENTRAL ST | | | | WEST WARWICK | RI | 02893-3633 |
| LEMELIN, ROGER J | 77 HABERSHAM DR | | | | FLAGLER BEACH | FL | 32136-8022 |
| LEMELLA FOSTER | 65 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2043 |
| LEMELSON EDUCATION AND RESEARCH CORP. | 733 SW OAK ST STE 200 | | | | PORTLAND | OR | 97205-3710 |
| LEMELSON EDUCATION AND RESEARCH CORP. | 45 SW ANKENY ST #200 | | | | PORTLAND | OR | 97204-3504 |
| LEMEN WILLIAM (472095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMEN, CLOVIS | 622 WEST 2ND STREET | | | | MADISON | IN | 47250-3748 |
| LEMEN, DORLA D | 1303 N E 62ND ST | | | | KANSAS CITY | MO | 64118-4809 |
| LEMEN, DORLA D | 1303 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4809 |
| LEMEN, MARJORIE MORLEY | 8919 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-9092 |
| LEMEN, MEREDITH | 5793 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4089 |
| LEMEN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMENO PEARSALL | 10593 COUNTY ROAD 657 | | | | DEXTER | MO | 63841-8591 |
| LEMERAND, DAVID W | 10780 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMERAND, FERN B | 4524 SNYDER AVE | | | | LEWISTON | MI | 49756-7578 |
| LEMERAND, LEE M | 20524 EDGEWOOD DR | | | | BIG RAPIDS | MI | 49307-8892 |
| LEMERAND, LORRAINE J | 10780 THORN EDGE DR NE | | | | ROCKFORD | MI | 49341-8163 |
| LEMERE JR, JOSEPH P | 2810 PALMETTO CT | | | | FLORENCE | KY | 41042-9018 |
| LEMERE, JAMES A | 3639 BANGOR RD | | | | BAY CITY | MI | 48706-2210 |
| LEMERE, JEFFREY M | 615 CHALMERS ST | | | | FLINT | MI | 48503-6908 |
| LEMERE, LAWRENCE M | 1430 EASTVIEW DR | | | | FENTON | MI | 48430-3324 |
| LEMERE, LAWRENCE M | 2119 MONTEITH ST | | | | FLINT | MI | 48504-4653 |
| LEMERE, MARIE | 616 ROOME CT | | | | FLINT | MI | 48503-2249 |
| LEMERE, NICOLE M | 616 ROOME CT | | | | FLINT | MI | 48503-2249 |
| LEMERE, NICOLE M | 613 S VERNON AVE | | | | FLINT | MI | 48503-2288 |
| LEMERICK, RICHARD M | 1405 WALDEMERE AVE | | | | INDIANAPOLIS | IN | 46241-3320 |
| LEMERISE, FRANK A | 3728 SW 7TH AVE | | | | CAPE CORAL | FL | 33914 |
| LEMERL RIZZO | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741-5683 |
| LEMEROND, BRIAN J | 5167 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| LEMERY, CHARLES J | 4482 RED MAPLE DR SW | | | | WYOMING | MI | 49418-9518 |
| LEMESSURIER, ARNOLD D | 215 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2364 |
| LEMESSURIER, CHRISTOPHER MICHAEL | 2175 CAMBRIDGE RD | | | | BERKLEY | MI | 48072 |
| LEMETRIC CLARDY | 1385 CAMELBACK DR | | | | EAGAN | MN | 55123-2147 |
| LEMETTI, ANNE R | 351 OAK LN | | | | JUSTICE | IL | 60458-1220 |
| LEMEZIS, CARLA S | 11423 S HOPKINS RD | | | | BRODHEAD | WI | 53520-9313 |
| LEMFOERDER ELA/GERMA | 15811 CENTENNIAL DR | ATTN: SUSANNE KRUG | | | NORTHVILLE | MI | 48168-9629 |
| LEMFOERDER ELASTMETALL AG & CO. | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-9629 |
| LEMFOERDER SCHALTUNGSSYSTEME | M-C. SCHRAMM | SIEMENSSTR 4 | | HARLOW ESSEX GREAT BRITAIN | | | |
| LEMFORDER CORP | PAUL ZAREK | 55 BAKER BLVD | | | HAWESVILLE | KY | 42348 |
| LEMFORDER SCHALT/GER | SIEMENSSTRABE 4 | D-49356 | | DIEPHOLZ GERMANY | | | |
| LEMFORDER SCHALTUNGSSYSTEME GMBH | SIEMENSSTRABE 4 | | | DIEPHOLZ, GERMANY | | | |
| LEMFORDER SCHALTUNGSSYSTEME GMBH | SIEMENSSTR 4 | | | DIEPHOLZ D-49356 GERMANY | | | |
| LEMHI COUNTY TAX COLLECTOR | 206 COURTHOUSE DRIVE | | | | SALMON | ID | 83467 |
| LEMIC INSURANCE COMPANY | 9543 FENWAY AVE | | | | BATON ROUGE | LA | 70809 |
| LEMIER, JANE K | 11939 LONG LAKE DR | | | | SPARTA | MI | 49345-8595 |
| LEMIESZ JR, JOSEPH M | 48759 VILLAGE DR | | | | MACOMB | MI | 48044-1850 |
| LEMIESZ, BRIAN F | 2368 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| LEMIESZ, BRIAN FRANKLIN | 2368 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| LEMIESZ, FRANK R | 4145 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| LEMIEUX MARIO | 630 ACADEMY AVE | | | | SEWICKLEY | PA | 15143-1172 |
| LEMIEUX, ALICE M | 26235 W. WARREN AVE . | LOT #84 | | | DEARBORN HTS | MI | 48127 |
| LEMIEUX, ANN L | 1284 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| LEMIEUX, BONITA A | 786 LEE AVE | | | | N TONAWANDA | NY | 14120-3407 |
| LEMIEUX, CHERYL L | 15600 HIDDEN LN | | | | LIVONIA | MI | 48154-3275 |
| LEMIEUX, CHERYL T | 2087 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| LEMIEUX, DAVID N | 781 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9548 |
| LEMIEUX, DENISE H | 6471 DAVISON RD | | | | BURTON | MI | 48509-1611 |
| LEMIEUX, DENNIS H | 500 QUEENS MIRROR CIR | | | | CASSELBERRY | FL | 32707-4404 |
| LEMIEUX, DORIS A | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| LEMIEUX, DOROTHY J | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| LEMIEUX, DOROTHY JEAN | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504-4624 |
| LEMIEUX, ERIC S | 5329 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| LEMIEUX, ERIC S. | 5329 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| LEMIEUX, EUGENE | 2151 HAYES ST | | | | MARNE | MI | 49435-8787 |
| LEMIEUX, EUGENE G | 29246 DOVER AVE | | | | WARREN | MI | 48088-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEMIEUX, FRANCIS H | 11155 N JENNINGS RD | | | | CLIO | MI | 48420-1539 |
| LEMIEUX, GEORGE C | 2221 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| LEMIEUX, GEORGE H | 217 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| LEMIEUX, GERALD A | 163 N MAIN ST | | | | TERRYVILLE | CT | 06786-5315 |
| LEMIEUX, JOHN | 516 GASKILL RD | | | | HASTINGS | MI | 49058-9414 |
| LEMIEUX, JOSEPH J | 384 PINEHURST DR | | | | CANTON | MI | 48188-3076 |
| LEMIEUX, JOSEPH P | 15600 HIDDEN LN | | | | LIVONIA | MI | 48154-3275 |
| LEMIEUX, LARRY H | 4472 SHELDON LN | | | | FLINT | MI | 48507-3561 |
| LEMIEUX, LAURENT E | 23467 EASY ST | | | | CLINTON TOWNSHIP | MI | 48036-1207 |
| LEMIEUX, LAWRENCE L | 48536 HUNTER DR | | | | MACOMB | MI | 48044-5566 |
| LEMIEUX, MARGARET E | 1423 BENNAVILLE | | | | BIRMINGHAM | MI | 48009-7152 |
| LEMIEUX, MARVIN A | 31214 SQUIRE LN | | | | FARMINGTON HILLS | MI | 48331-1456 |
| LEMIEUX, PIERRE | 417 S EVANS ST | | | | TECUMSAH | MI | 49285-1916 |
| LEMIEUX, PIERRE | 228 PONDEROSA TRAIL SOUTH | | | | BELLEVILLE | MI | 48111-5407 |
| LEMIEUX, PIERRE A | 5221 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| LEMIEUX, RANDY T | 9099 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9750 |
| LEMIEUX, RANDY T. | 9099 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9750 |
| LEMIEUX, ROBERT F | 1357 NE OCEAN BLVD APT 116 | | | | STUART | FL | 34996-1535 |
| LEMIEUX, ROGER R | 34922 WINDSONG LN | | | | RICHMOND | MI | 48062-4831 |
| LEMIEUX, ROGER W | 2800 FRONTIER DR | | | | TITUSVILLE | FL | 32796-3913 |
| LEMIEUX, SHARON L | 37568 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| LEMING, CAROL R | 34937 WINSLOW ST | | | | WAYNE | MI | 48184-2391 |
| LEMING, CHARLES E | 1120 W GOFF DR | | | | MARION | IN | 46953-6329 |
| LEMING, GARY W | 34937 WINSLOW ST | | | | WAYNE | MI | 48184-2391 |
| LEMING, PENNY A | 58 CLOVER ST | | | | DAYTON | OH | 45410 |
| LEMIRANDE, RODGER P | 1725 BARR RD | | | | OXFORD | MI | 48370-2909 |
| LEMIRE ET BLAIS INC. | 1103 RUE DE MONSEIGNEUR-COURCHESNE | | | NICOLET QC J3T 1V7 CANADA | | | |
| LEMIRE SANDRA | 12451 WEMBLEY RD | | | | LOS ALAMITOS | CA | 90720-4732 |
| LEMIRE, ARLENE J | 3465 KIESEL ROAD | APT 9 | | | BAY CITY | MI | 48706 |
| LEMIRE, ARLENE J | 4540 FOX POINTE DR APT 231 | | | | BAY CITY | MI | 48706 |
| LEMIRE, ARTHUR D | 257 JILLSON AVE | | | | WOONSOCKET | RI | 02895-5934 |
| LEMIRE, DONALD | 800 KAY RD NE | # 1245 | | | BRADENTON | FL | 34212-9454 |
| LEMIRE, DONALD | 800 KAY RD NE 1246 | | | | BRADENTON | FL | 34212 |
| LEMIRE, DONNA J | 4115 QUANICASSEE ROAD | | | | FAIRGROVE | MI | 48733-9795 |
| LEMIRE, GERARD J | 1412 TRINIDAD AVE NW | | | | GRAND RAPIDS | MI | 49534-2278 |
| LEMIRE, JACQUELINE M | 428 BRITTANY LN | | | | JEFFERSON | OH | 44047 |
| LEMIRE, JAMES P | 4055 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| LEMIRE, MIMA K | 800 KAY RD NE #1246 | | | | BRADENTON | FL | 34212-9454 |
| LEMIRE, NANCY E | 2121 S. PANTANO RD | | | | TUCSON | AZ | 85710 |
| LEMIRE, NANCY G | 43 ERIC DR | | | | UXBRIDGE | MA | 01569-1457 |
| LEMIRE, REMI | # 1 | 211 MORIN STREET | | | WOONSOCKET | RI | 02895-2300 |
| LEMISH, LOIS C | 7612 ANGLIN DR | | | | FORT WORTH | TX | 76140-2302 |
| LEMISH, MICHAEL G | 3903 CROSS HILL CT | | | | ARLINGTON | TX | 76016-3830 |
| LEMISON, HELEN B | 63 BICKFORD DRIVE | | | | PALM COAST | FL | 32137-9369 |
| LEMISON, HELEN B | 63 BICKFORD DR | | | | PALM COAST | FL | 32137-9369 |
| LEMKA, FREDERICK L | 17600 E 231ST ST | | | | HARRISONVILLE | MO | 64701-3756 |
| LEMKE DANIEL LLOYD (173652) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| LEMKE FENCE | N3809 STATE HWY 26 | | | | JEFFERSON | WI | 53549 |
| LEMKE FENCE OF JEFFERSON INC | N3809 STATE ROAD 26 | | | | JEFFERSON | WI | 53549-9600 |
| LEMKE JR, EMIL C | 36530 KELLY RD | | | | CLINTON TWP | MI | 48035-1319 |
| LEMKE LISA | LEMKE, LISA | 6731 BOCA VISTA DR NE  APT 102 | | | ROCKFORD | MI | 49341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEMKE, BETH E | 5049 AINTREE CT | | | | ROCHESTER | MI | 48306-2702 |
| LEMKE, BETTY D | 1204 LYTLE LN | | | | KETTERING | OH | 45409-2114 |
| LEMKE, BETTY I | 9610 W COUNTRY CLUB DR | | | | SUN CITY | AZ | 85373-1728 |
| LEMKE, CHARLES W | 6515 HOUGH RD | | | | ALMONT | MI | 48003-9766 |
| LEMKE, DANIEL LLOYD | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| LEMKE, DAVID M | 2128 PERLIN CT | | | | GRAND BLANC | MI | 48439-7312 |
| LEMKE, DONALD R | 114 WINDSOR PARK DRIVE | B319 | | | CAROL STREAM | IL | 60188 |
| LEMKE, EDNA T | 710 PLUM HOLLOW BLVD | | | | HOT SPRINGS | AR | 71913-7794 |
| LEMKE, EDWARD H | 9 SEEDLING DR | | | | SAFETY HARBOR | FL | 34695-5229 |
| LEMKE, ELENA | 251 FACULTY DRIVE | | | | FAIRBORN | OH | 45324-5324 |
| LEMKE, ELENA | 251 FACULTY DR | | | | FAIRBORN | OH | 45324-3929 |
| LEMKE, GARY F | 641 N ARMSTRONG DR APT 28 | | | | COLUMBIA CITY | IN | 46725-1040 |
| LEMKE, HARVEY H | 26 S CHATHAM ST | | | | JANESVILLE | WI | 53548-3712 |
| LEMKE, IRENE N | 102 GOLF CREST LN | | | | DAVENPORT | FL | 33837-9187 |
| LEMKE, IRENE N | 102 GOLFCREST LANE | | | | DAVENPORT | FL | 33837-9187 |
| LEMKE, JACK | 251 FACULTY DRIVE | | | | FAIRBORN | OH | 45324-3929 |
| LEMKE, JOHN A | 6646 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| LEMKE, JOYCE | 403 E FLOURNOY LUCAS RD112 | STILES APTS AT THE GLEN | | | SHREVEPORT | LA | 71115 |
| LEMKE, JUDY A | 3744 INNISFREE RD | | | | HOWELL | MI | 48855-9751 |
| LEMKE, JULDEEN L | 4415 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1805 |
| LEMKE, KEITH A | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 |
| LEMKE, KENNETH L | 6936 E COUNTY RD N | | | | MILTON | WI | 53563-9713 |
| LEMKE, LESTER H | 12770 WATERFORD CIR APT 328 | | | | FORT MYERS | FL | 33919-8010 |
| LEMKE, LISA | 6731 BOCA VISTA DR NE APT 102 | | | | ROCKFORD | MI | 49341 |
| LEMKE, MARICELLA | 2955 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| LEMKE, OSCAR C | 3815 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| LEMKE, RAYMOND W | 1374 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218-1643 |
| LEMKE, ROYCE E | PO BOX 211 | | | | KEITHVILLE | LA | 71047-0211 |
| LEMKE, WALTER M | 5782 HASCO RD | | | | VASSAR | MI | 48768 |
| LEMKE, WILLIAM A | 685 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9488 |
| LEMKER JR, ROBERT W | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092-4680 |
| LEMKEWICH, PAULINE H | P.O 1641 | | | | MERIDEN | CT | 06450 |
| LEMKIE BRIAN | 912 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| LEMKIE, BRIAN T | 912 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| LEMKIE, ROGER N | 2306 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| LEMKIE, THOMAS C | 542 SNYDER AVENUE | | | | CHEYENNE | WY | 82007-1119 |
| LEMKIE, THOMAS C | 542 SNYDER AVE | | | | CHEYENNE | WY | 92007-1119 |
| LEMKUIL, DAVID M | 1308 WOODMERE RD | | | | SANTA MARIA | CA | 93455-6640 |
| LEMKUIL, EVERT J | 4028B VIA ZORRO | | | | SANTA BARBARA | CA | 93110-1813 |
| LEMKUIL, KATHLEEN G | PO BOX 613 | | | | JACKSONVILLE | OR | 97530 |
| LEMLE & KELLEHER LLP | 601 POYDRAS ST STE 2100 | | | | NEW ORLEANS | LA | 70130-6021 |
| LEMLE, CLYDE E | 4360 MURD RD | | | | SYLVANIA | OH | 43560-9791 |
| LEMLER, DELORES I | 1140 N MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46229-2463 |
| LEMLER, HAROLD D | 605 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| LEMLEY GENE B (400391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMLEY HAROLD | 604 WYOMING AVE | | | | NILES | OH | 44446-1054 |
| LEMLEY RICKY L | 1258 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| LEMLEY, ANDREW J | 1258 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| LEMLEY, BARBARA A | 513 TURNBERRY WAY | | | | CIBOLO | TX | 78108-4337 |
| LEMLEY, DAVID | 513 TURNBERRY WAY | | | | CIBOLO | TX | 78108-4337 |
| LEMLEY, DONALD | ROURKE & BLUMENTHAL | 495 S HIGH ST STE 450 | | | COLUMBUS | OH | 43215-7626 |
| LEMLEY, DONALD | J. KENDALL FEW, ATTORNEY AT LAW | 850 WADE HAMPTON BLVD | | | GREENVILLE | SC | 29609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMLEY, GENE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMLEY, HAROLD W | 604 WYOMING AVE | | | | NILES | OH | 44446-1054 |
| LEMLEY, JAMES E | 6121 W BENALEX DR | | | | TOLEDO | OH | 43612-4448 |
| LEMLEY, JAMES H | 3541 HEATHER RD | | | | FESTUS | MO | 63028-4998 |
| LEMLEY, JEFFREY J | 4411 VICKSBURG DR | | | | SYLVANIA | OH | 43560-3211 |
| LEMLEY, JEFFREY JAMES | 4411 VICKSBURG DR | | | | SYLVANIA | OH | 43560-3211 |
| LEMLEY, JERRY W | 8357 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| LEMLEY, MINOR R | 1158 MANITOULIN PIKE | | | | BRUNSWICK | OH | 44212-2823 |
| LEMLEY, PAUL C | 35120 STE ROUTE 54 | C/0 JIM'S RV | LOT 124 | | ZEPHYRHILLS | FL | 33541 |
| LEMLEY, PEGGY A | 8357 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| LEMLEY, PEGGY ANN | 8357 KELLY LN | | | | GREENWOOD | LA | 71033-3348 |
| LEMLEY, RICKY L | 1258 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| LEMLEY, ROBERT D | 483 JOHNSON AVE | | | | NEW HOPE | AL | 35760-9357 |
| LEMLEY, SANDRA | 16073 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920-3898 |
| LEMLEY, SCOTT S | 520 FOX KNOLL DR | | | | WATERFORD | WI | 53185-5050 |
| LEMLEY, SYLVIA | | | | | | | |
| LEMLEY, VELMER O | 23088 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48336-3231 |
| LEMLEY, YVONNE M | 130 W RAINBOW RIDGE DR APT 601 | | | | OAK CREEK | WI | 53154-2955 |
| LEMM BRIAN | LEMM, BRIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LEMM ROBERT FRANCIS (ESTATE OF) (635138) | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |
| LEMM, BRIAN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LEMM, WALTER R | 4190 N 19 1/2 RD | | | | MESICK | MI | 49668-8706 |
| LEMMA, MARK A | 4815 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9529 |
| LEMMA, MARK A. | 4815 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9529 |
| LEMMAGE, DORIS Z | 704 S COUNTRY CLUB LN | | | | PAYSON | AZ | 85541-4614 |
| LEMME JR, PASQUALE J | 94 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1337 |
| LEMME, GLADYS E | 548 48TH ST | | | | BALTIMORE | MD | 21224-3114 |
| LEMME, ROBERT J | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| LEMMEN, BENJAMIN | 1343 CLUB DR | | | | BLOOMFIELD | MI | 48302-0823 |
| LEMMEN, BRADLEY J | 2297 CRISTINA ANNE CT | | | | HOWELL | MI | 48855-6308 |
| LEMMEN, HELENA | 566 PINEVIEW DRIVE | | | | HOLLAND | MI | 49424-2720 |
| LEMMER, CHRISTOPHER W | 9124 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| LEMMER, DENNIS L | 1819 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5131 |
| LEMMER, GARY W | 2051 MAINE ST | | | | SAGINAW | MI | 48602-1914 |
| LEMMER, HAROLD G | 49300 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3449 |
| LEMMER, HARRIET J | 1714 WINDHILL AVE | | | | EDMOND | OK | 73034-3130 |
| LEMMER, JERRY D | 11015 PERU CREEK DR | | | | RIVERVIEW | FL | 33578-7354 |
| LEMMER, LUCILLE Z | 4495 CALKINS RD APT 107 | | | | FLINT | MI | 48532-3574 |
| LEMMER, MARGARET D | 1153 PASSOLT ST | | | | SAGINAW | MI | 48638 |
| LEMMER, MARY | 8482 EVERETT WAY UNIT D | | | | ARVADA | CO | 80005 |
| LEMMER, MARY J | 1613 STONECREST DR | | | | ROCHESTER HLS | MI | 48307-3472 |
| LEMMER, MINNIE | 10051 FROST RD | CARE OF CHARLES R. LEMMER | | | FREELAND | MI | 48623-8849 |
| LEMMER, REGINA C | 107 CLUBHOUSE LN APT 193 | | | | NAPLES | FL | 34105-2920 |
| LEMMER, ROBERT L | 7300 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| LEMMER, RODERICK L | 910 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2952 |
| LEMMER, ROLAND J | 6255 CLOVER WAY N | | | | SAGINAW | MI | 48603-4224 |
| LEMMERMANN, WAYNE H | 3294 CR 417 | | | | LAKE PANASOFFKEE | FL | 33538-4404 |
| LEMMERT, AARON L | 155 S YOUNGS RD | | | | ATTICA | MI | 48412-9680 |
| LEMMERT, ALBERT F | 211 COTTONWOOD BND NW | | | | CLEVELAND | TN | 37312-1743 |
| LEMMERT, RONALD L | 1267 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| LEMMIE JAMES | 140 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMMIE MOSBY | 18635 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| LEMMIE, JAMES R | 351 REARDON DR | | | | KIRKWOOD | MO | 63122-6452 |
| LEMMING, EDWARD D | 11293 TEMPLETON DR | | | | COLERAIN TWP | OH | 45251-4556 |
| LEMMING, EDWARD J | 10662 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5856 |
| LEMMING, GEORGE L | 592 FUHRER AVE | | | | LEXINGTON | OH | 44904-1506 |
| LEMMINGS DALLAS G (407485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMMINGS, DALLAS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMMINGS, JERRY R | 813 TIMBER RIDGE RD | | | | MIDWEST CITY | OK | 73130-4325 |
| LEMMON I I I, CLAYTON I | 5783 WOODS RD | | | | STEWARTSTOWN | PA | 17363-9471 |
| LEMMON SR., FLOYD P | 56 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3819 |
| LEMMON, CHRISTOPHER A | 102 REXMORE CT | | | | MORRISVILLE | NC | 27560 |
| LEMMON, CLARK W | 20760 COLMAN ST | | | | CLINTON TWP | MI | 48035-4032 |
| LEMMON, DALE W | 801 S MCCLELLAND ST | | | | WEST FRANKFORT | IL | 62896-2835 |
| LEMMON, ELISABETH G | 24417 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48080 |
| LEMMON, JACK G | 580 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2415 |
| LEMMON, JAMES C | 7454 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 |
| LEMMON, JAMES S | 2910 LAFAYETTE CIR | | | | LANSING | MI | 48906-2412 |
| LEMMON, KATHRYN | 103 CHESTNUT STREET | | | | SCOTTDALE | PA | 15683 |
| LEMMON, KATHRYN | 103 N CHESTNUT ST | | | | SCOTTDALE | PA | 15683-1716 |
| LEMMON, KEITH E | 12101 BREWSTER ST | | | | LIVONIA | MI | 48150-1445 |
| LEMMON, PHYLLIS J | COUNTY RD. 3657 E. 950 N. | | | | LUCERNE | IN | 46950-9801 |
| LEMMON, RICHARD A | 16187 ESTUARY CT | | | | BOKEELIA | FL | 33922-1536 |
| LEMMON, RICHARD C | 4003 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-3708 |
| LEMMON, RICHARD D | 405 MARKET ST | | | | CASTALIA | OH | 44824-9501 |
| LEMMON, ROBERT E | 1306 MANOR DR | | | | BLUFFTON | IN | 46714-3445 |
| LEMMON, ROBERT L | 3947 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 |
| LEMMON, THOMAS E | 17650 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| LEMMOND, AKLIN M | 457 LEMMOND RD | | | | SOMERVILLE | AL | 35670-3434 |
| LEMMOND, DANNY J | 5 HILL DR | | | | OROVILLE | CA | 95966-9459 |
| LEMMOND, JAYLEEN B | PO BOX 611 | | | | CLERMONT | GA | 30527-0611 |
| LEMMOND, LARRY | 1358 COMMUNITY LN | | | | HARTSELLE | AL | 35640-6804 |
| LEMMONS, BROOKS E | 647 TAMARACK DR | | | | UNION CITY | CA | 94587-1436 |
| LEMMONS, DELENIA | 1400 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| LEMMONS, EDWARDS W | 5118 LONGHORN TRL | | | | FLORISSANT | MO | 63033-7707 |
| LEMMONS, HUBERT F | 1602 BROOKRIDGE DR SW APT 903 | | | | DECATUR | AL | 35601-5672 |
| LEMMONS, LAWRENCE H | 3050 GRAYSON ST | | | | FERNDALE | MI | 48220-1073 |
| LEMMONS, RANDIE S | 13145 SPRUCE AVE | | | | GRANT | MI | 49327-8713 |
| LEMMONS, SHIRLEY A | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5713 |
| LEMMONS, STEVEN E | 6560 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4344 |
| LEMMONS, TIMOTHY J | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640-3761 |
| LEMMONS,TIMOTHY J | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640-3761 |
| LEMOIN EDINGTON | 14512 PIMBERTON DR | | | | HUDSON | FL | 34667-8019 |
| LEMOINE A ROBERTS | 10 THAMES CT | | | | FAIRFIELD GLADE | TN | 38558-6878 |
| LEMOINE BATH | 47 WARBURTON PL | | | | BUFFALO | NY | 14223-1535 |
| LEMOINE MEYER | 1212 CONDE ST | APT 104 | | | JANESVILLE | WI | 53546-5861 |
| LEMOINE MULTINATIONAL TECHNOLOGIES INC | 3170 MARTIN RD | MULTINATIONAL TECH INC | | | COMMERCE TOWNSHIP | MI | 48390-1627 |
| LEMOINE ROBERTS | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| LEMOINE SUE | LEMOINE, SUE | ACS RECOVERY | PO BOX 4003 | | SCHAUMBURG | IL | 60168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEMOINE WARREN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 201 JOHNSTON | | | ALEXANDRIA | LA | 71301 |
| LEMOINE WHIPPLE | 7323 CREYTS RD | | | | DIMONDALE | MI | 48821-9415 |
| LEMOINE, ALFRED J | 733 HIGHLAND ST | | | | NORTHBRIDGE | MA | 01534-1115 |
| LEMOINE, CHARLES T | 43250 MARINER CT | | | | CLINTON TWP | MI | 48038-5553 |
| LEMOINE, DEBRA A | S 1049A SMITH RD | | | | LA VALLE | WI | 53941 |
| LEMOINE, DONALD J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEMOINE, EDWARD L | 5 LELAND HILL RD | | | | SUTTON | MA | 01590-3852 |
| LEMOINE, EUGENE R | 1154 EDGEWOOD DR LOT 30 | | | | ADAMS | WI | 53910-9407 |
| LEMOINE, JEARLD W | PO BOX 665 | | | | WASKOM | TX | 75692-0665 |
| LEMOINE, JEARLD WAYNE | PO BOX 665 | | | | WASKOM | TX | 75692-0665 |
| LEMOINE, KAREN L | 425 BEVERLY ST | | | | EXCELSIOR SPR | MO | 64024-1554 |
| LEMOINE, RICHARD D | 425 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024-1554 |
| LEMOINE, SCOTT G | 220 N PINE ST | | | | JANESVILLE | WI | 53548-3589 |
| LEMOINE, SUE | 2000 SAINT REGIS DR APT 7H | | | | LOMBARD | IL | 60148-4964 |
| LEMOINE, WARREN | | | | | | | |
| LEMON CHASERS AUTOMOTIVE SERVICE SPECIALISTS | 917 W CENTRAL BLVD | | | | ORLANDO | FL | 32805-1808 |
| LEMON GRASS THAI RESTAURANT | 3999 CENTERPOINT PKWY # 108 | | | | PONTIAC | MI | 48341-3122 |
| LEMON ISIAC JR (509233) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEMON JR, DAVID J | 23896 STONY CREEK DR | | | | FARMINGTON HILLS | MI | 48336-2234 |
| LEMON LLOYD E (481856) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMON PAUL (453954) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LEMON TERRY M | 417 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| LEMON, ALBERTA C | 233 LARCHMONT DR | | | | SAVANNAH | GA | 31419-9615 |
| LEMON, BETTY B | 2315 TAMARACK RD | | | | ANDERSON | IN | 46011 |
| LEMON, BRIAN P | 1071 BEECH ST | | | | PLYMOUTH | MI | 48170-2013 |
| LEMON, CAROLYN B | 1720 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4802 |
| LEMON, CAROLYN B | 1720 EAST BANTA ROAD | | | | INDIANAPOLIS | IN | 46227-4802 |
| LEMON, CATHERINE S | 2702 SW. 37TH STREET | | | | CAPE CORAL | FL | 33914 |
| LEMON, CATHERINE S | 2702 SW 37TH ST | | | | CAPE CORAL | FL | 33914-4886 |
| LEMON, CHRISTOPHER R | 22506 N 37TH RUN | | | | PHOENIX | AZ | 85050 |
| LEMON, CORETTA | 4230 REGAL AVE | | | | BRUNSWICK | OH | 44212-2961 |
| LEMON, DELLA H | 1518 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| LEMON, DELLA H | 1518 W. 8TH ST. | | | | ANDERSON | IN | 46016-2633 |
| LEMON, DENISE M. | 10479 BUCHANAN HWY | | | | TEMPLE | GA | 30179-2770 |
| LEMON, DENNIS | 208 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| LEMON, EDWARD M | 7347 KUBIS ST | | | | WESTLAND | MI | 48185-2538 |
| LEMON, EDWARD MARK | 7347 KUBIS ST | | | | WESTLAND | MI | 48185-2538 |
| LEMON, EUGENE | 105 GROELL AVE | | | | CHEEKTOWAGA | NY | 14227-2265 |
| LEMON, GALE F | 9917 PINE CIRCLE DR NW | | | | RAPID CITY | MI | 49676-9783 |
| LEMON, GLORIA C | 2256 CADORO DRIVE | | | | SARASOTA | FL | 34238 |
| LEMON, GRADY | 100 TEAMON CIR | | | | GRIFFIN | GA | 30223-5848 |
| LEMON, HOMER R | 4841 TREELINE DR | | | | BRUNSWICK | OH | 44212-4764 |
| LEMON, ISIAC | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEMON, JACALYN J | 16243 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| LEMON, JACALYN J.J. | 16243 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| LEMON, JEFFREY A | 16243 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| LEMON, JOAN L | 6460 WHISPER RIDGE CT | | | | BURTON | MI | 48509-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMON, JOANN | 1909 WINDER RD | | | | BALTIMORE | MD | 21244-1730 |
| LEMON, LARRY L | 5660 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| LEMON, LLOYD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMON, LOWELL E | 800 W POPLAR ST | | | | ZIONSVILLE | IN | 46077-1222 |
| LEMON, LYONS S | 17011 CRAMPTON LN | | | | SPRING | TX | 77379-2707 |
| LEMON, MARCIA K | 15143 CRANBOURNE DR | | | | HOUSTON | TX | 77062-2621 |
| LEMON, MARCIA KAY | 15143 CRANBOURNE DR | | | | HOUSTON | TX | 77062-2621 |
| LEMON, MARCUS | 915 HILLTOP LN | | | | TOLEDO | OH | 43615-7710 |
| LEMON, MARGARET C | 425 CRAFTON CT | | | | LAWRENCEVILLE | GA | 30043 |
| LEMON, MARK A | 1977 REDWOOD DR | | | | DEFIANCE | OH | 43512-3475 |
| LEMON, MELODY J | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| LEMON, MICHAEL D | 1615 B ST LOT 14 | | | | ANDERSON | IN | 46016-2171 |
| LEMON, MINNIE B | 16871 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| LEMON, MYRA L | 2142 VILLAGE GREEN PKWY APT 1 | | | | CHESTERFIELD | MO | 63017-8162 |
| LEMON, PAUL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LEMON, PHYLLIS J | 46246 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| LEMON, RICHARD L | 2256 CADORO DRIVE | | | | SARASOTA | FL | 34238 |
| LEMON, ROBERT B | PO BOX 403 | | | | MORLAND | KS | 67650 |
| LEMON, ROBERT G | 5408 CHARWOOD LN | | | | OKLAHOMA CITY | OK | 73135-4354 |
| LEMON, ROBERT L | 5419 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| LEMON, ROBERT S | 4622 VIXEN CIR | | | | PACIFIC | MO | 63069-3010 |
| LEMON, TERRY M | 417 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| LEMON, TIMOTHY D | 46246 W FONNER CT | | | | NORTHVILLE | MI | 48167-1734 |
| LEMON, WESLEY L | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| LEMON, WILLIAM C | 222 W 5TH ST | | | | ANDERSON | IN | 46016-1158 |
| LEMON, WILLIAM H | 2702 SOUTHWEST 37TH STREET | | | | CAPE CORAL | FL | 33914-4886 |
| LEMON, WILLIAM T | 1913 JAMES ST | | | | NILES | OH | 44446-3919 |
| LEMON-MCDOWELL, SHENA A | 8818 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2730 |
| LEMON-MCDOWELL, SHENA ADRIANETTE | 8818 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2730 |
| LEMONAKIS STEVEN | 402 ACTON WAY | | | | BEL AIR | MD | 21015-2008 |
| LEMONAKIS, STEVEN W | 402 ACTON WAY KINGS CHARTER | | | | BEL AIR | MD | 21015 |
| LEMOND CHEVROLET, BUICK, PONTIAC & | 701 E MAIN ST | | | | FAIRFIELD | IL | 62837-2052 |
| LEMOND CHEVROLET, BUICK, PONTIAC & CADILLAC | 701 E MAIN ST | | | | FAIRFIELD | IL | 62837-2052 |
| LEMOND'S, LTD. | RANDY LEMOND | 701 E MAIN ST | | | FAIRFIELD | IL | 62837-2052 |
| LEMOND, CAROLYN L | 2655 LACOTA | | | | WATERFORD | MI | 48328-3178 |
| LEMOND, CAROLYN L | 2655 LACOTA RD | | | | WATERFORD | MI | 48328-3178 |
| LEMOND, JOYCE | 10908 JICAMA WAY SE | | | | ALBUQUERQUE | NM | 87123-2179 |
| LEMOND, LENORA W | 3908 W 32ND ST | | | | ANDERSON | IN | 46011-4518 |
| LEMOND, MARY | 905 BLUEBIRD CRT | | | | MT. JULIET | TN | 37122 |
| LEMOND, MARY | 905 BLUEBIRD CT | | | | MOUNT JULIET | TN | 37122-7434 |
| LEMOND, MICHAEL A | 4507 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| LEMONDE, GILL M | 1393 VONDEL AVE 432 | | | | HOLT | MI | 48842 |
| LEMONDS, BETTY J | 402 ROBERTSON DR | | | | SMYRNA | TN | 37167-4817 |
| LEMONDS, BOBBY E | 2050 WINDFIELD DR | | | | MONROE | GA | 30655-8522 |
| LEMONDS, DAVID K | 17625 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9154 |
| LEMONDS, HARRY P | 2920 WHITNEY RD SE | | | | MONROE | GA | 30655-7546 |
| LEMONDS, KRISTINE L | 4821 MEADOWVIEW CT 16 | | | | HUDSONVILLE | MI | 49426 |
| LEMONDS, KRISTINE L. | 4821 MEADOWVIEW CT | | | | HUDSONVILLE | MI | 49426-1622 |
| LEMONDS, MARY E | C/O MAGNOLIA MANOR | 2010 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEMONDS, MINNIE B | 35 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1354 |
| LEMONDS, PATRICIA L | 300 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| LEMONDS, RACHEL S | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30655-7609 |
| LEMONIA MOSBY | 9143 COZENS AVE | | | | JENNINGS | MO | 63136-4078 |
| LEMONIS, MARK J | 2210 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9525 |
| LEMONIS, NIKKII M | PO BOX 94 | | | | LOWELLVILLE | OH | 44436-0094 |
| LEMONS CENTER LLC | 15700 COLLEGE BLVD | SUITE 2 | | | LENEXA | KS | 66219 |
| LEMONS JOSHUA | LEMONS, AMANDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEMONS JOSHUA | LEMONS, JOSHUA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEMONS, ANDREW I | 251 MARLBOROUGH ST | | | | DETROIT | MI | 48215-3134 |
| LEMONS, ANGEL D | 305 JUANITA ST | | | | GADSDEN | AL | 35905 |
| LEMONS, ANGELA W | 3519 KINGSBROOKE CT | | | | DECATUR | GA | 30034-1844 |
| LEMONS, AZA A | 1720 W 1ST ST | | | | MARION | IN | 46952-3369 |
| LEMONS, BETTY A | 4704 DIGGERS WAY | | | | SUGAR HILL | GA | 30518-6241 |
| LEMONS, BOBBY G | 725 JOHNSON DR | | | | RUSKIN | FL | 33570-5513 |
| LEMONS, BRENDA J | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| LEMONS, BRENDA L | 1468 LIVE OAK ST | | | | NICEVILLE | FL | 32578 |
| LEMONS, BRETT D | 324 17TH ST APT C | | | | BEDFORD | IN | 47421-4331 |
| LEMONS, CLEO J | 1941 FINNEY RD | | | | GLASGOW | KY | 42141-7600 |
| LEMONS, DAVID | 1016 24TH ST | | | | BEDFORD | IN | 47421-5006 |
| LEMONS, DONNELL | 524 SAINT JOHN PL | | | | INGLEWOOD | CA | 90301-1318 |
| LEMONS, DORIS J | 946 WIGGINS PKWY APT 1202 | | | | MESQUITE | TX | 75150-1485 |
| LEMONS, DORIS J | 946 WIGGINS PARKWAY | APT#1202 | | | MESQUITE | TX | 75150 |
| LEMONS, ELIZABETH | 13 CHERRYGROVE ST | | | | ECORSE | MI | 48229 |
| LEMONS, ERMA J | 4431 GRAHAM HWY | | | | ADRIAN | MI | 49221-9731 |
| LEMONS, GARY L | 4380 WALLINGTON DR | | | | KETTERING | OH | 45440-1245 |
| LEMONS, HAZEL J | 1110 S WHEELER ST | | | | SAGINAW | MI | 48602-1145 |
| LEMONS, JANET LARAY | 1906B BENTON AVE | | | | NICEVILLE | FL | 32578 |
| LEMONS, JENNIFER M | 5848 BARRIER REEF DR | | | | FORT WORTH | TX | 76179-7550 |
| LEMONS, JENNIFER M. | 5848 BARRIER REEF DR | | | | FORT WORTH | TX | 76179-7550 |
| LEMONS, JERRY D | 149 ANNA LN | | | | BRYAN | OH | 43506-9181 |
| LEMONS, JERRY DEAN | 149 ANNA LN | | | | BRYAN | OH | 43506-9181 |
| LEMONS, JESSE C | 1941 MARY CATHERINE ST 4 | | | | YPSILANTI | MI | 48198 |
| LEMONS, KEITH J | 3391 THORNVILLE RD | | | | DRYDEN | MI | 48428-9612 |
| LEMONS, KENNETH W | 3152 SO 850 E | | | | WALTON | IN | 46994 |
| LEMONS, KURT R | 10201 TOOHY TRL | | | | HARRISON | MI | 48625-7808 |
| LEMONS, KURT R | 10201 TOOHY TRAIL | | | | HARRISON | MI | 48625-7808 |
| LEMONS, LARRY G | 3 STORM HAVEN CIR | | | | ENON | OH | 45323-1549 |
| LEMONS, LESLIE F | 6634 HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7214 |
| LEMONS, LINDA K | 72 EAGLE DR N | | | | CANON CITY | CO | 81212-9652 |
| LEMONS, LORI ANNE | | | | | | | |
| LEMONS, MARVION O | 1210 JOE TILLMAN RD | | | | DECATURVILLE | TN | 38329-4604 |
| LEMONS, NOAH D | 3006 DORF DR | | | | MORAINE | OH | 45418-2903 |
| LEMONS, PAMELA J | 3152 S 850 E | | | | WALTON | IN | 46994 |
| LEMONS, PEGGY A | 405 BRIGADIER LN APT C | | | | FT WRIGHT | KY | 41011 |
| LEMONS, RICHARD C | PO BOX 11296 | | | | KANSAS CITY | MO | 64119-0296 |
| LEMONS, RODNEY J | 6420 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3047 |
| LEMONS, TAMMY S | 7138 3 MILE ROAD | | | | BAY CITY | MI | 48706-9374 |
| LEMONS, TERRY E | PO BOX 190073 | | | | BURTON | MI | 48519-0073 |
| LEMONS, TOMMY L | 2405 LARMAN DR | | | | INDIANAPOLIS | IN | 46227-8824 |
| LEMONS, WANDA F | 3245 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| LEMONS, WANDA F | 7204 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEMONS, WAVA L | 1464 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| LEMONS-SUCHOWACKI, MARIE | 109 MELTON AVENUE | | | | SEBASTIAN | FL | 32958-6714 |
| LEMONS-SUCHOWACKI, MARIE | 109 MELTON AVE | | | | SEBASTIAN | FL | 32958-6714 |
| LEMONT CHUCK | 2178 SHIRE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1788 |
| LEMONT JR, CHARLES J | 2178 SHIRE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1788 |
| LEMONT KLINKNER JR | 17500 SE 93RD VINE AVE | | | | THE VILLAGES | FL | 32162-0809 |
| LEMORA MOSES | PO BOX 772 | | | | OCILLA | GA | 31774-0772 |
| LEMOS HELEN | 18570 HALE AVE | | | | MORGAN HILL | CA | 95037-3008 |
| LEMOS JOSEPH P (481857) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEMOS, ALEJANDRO | 175 MOHAWK RD | | | | PONTIAC | MI | 48341-1126 |
| LEMOS, CORINNE S | 421 N SAGINAW ST | | | | PONTIAC | MI | 48342-1458 |
| LEMOS, FELIPA | PO BOX 17 | | | | ALTA VISTA | IA | 50603-0017 |
| LEMOS, JEFFREY J | 4675 OLDE OAKS | | | | CLARKSTON | MI | 48348-3553 |
| LEMOS, JOHN D | 149 TITUS ST | | | | CUMBERLAND | RI | 02864-8224 |
| LEMOS, JOSEPH P | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LEMOS, JOSEPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEMOS, MARGARET ELENA | 3421 COSEYBURN | | | | WATERFORD | MI | 48329-4303 |
| LEMOS, RAY | 5221 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1350 |
| LEMOS, ROBERTO C | 38 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| LEMOS, ROSA V | 292 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1038 |
| LEMOS, WILLIAM P | 3410 ARLENE AVE | | | | FLINT | MI | 48503-3216 |
| LEMOS, WILLIAM PATRICK | 3410 ARLENE AVE | | | | FLINT | MI | 48503-3216 |
| LEMOYNE ADAMS | 168 HEDLEY PL | | | | BUFFALO | NY | 14208-1015 |
| LEMOYNE COLLEGE OFFICE OF THE BURSAR | 1419 SALT SPRINGS RD | | | | SYRACUSE | NY | 13214 |
| LEMOYNE-OWEN COLLEGE | 807 WALKER AVE | | | | MEMPHIS | TN | 38126-6510 |
| LEMP, GERALD E | 1637 VILLA SOUTH DR | | | | WEST CARROLLTON | OH | 45449-3716 |
| LEMP, GREGORY S | PO BOX 625 | | | | VANDALIA | OH | 45377-0625 |
| LEMP, LAVERN | 337 FITZOOTH CT | | | | MIAMISBURG | OH | 45342-5915 |
| LEMP, SHIRLEY L | 1637 VELLA SOUTH | | | | WEST CARROLLTON | OH | 45449 |
| LEMPE, JILL P | 10800 E 66TH TER | | | | RAYTOWN | MO | 64133-5344 |
| LEMPEREUR, PATSY NELL | PO BOX 2383 | | | | ANDERSON | IN | 45018 |
| LEMPERGEL SR, MARTIN J | 503 PARKWAY DR | | | | FAIRLESS HILLS | PA | 19030-3217 |
| LEMPERGEL, MARY L | 503 PARKWAY DR | | | | FAIRLESS HILLS | PA | 19030-3217 |
| LEMPICKI, FRANCES | 16351 ROTUNDA DR | # 175C | | | DEARBORN | MI | 48120 |
| LEMPICKI, LAWRENCE L | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| LEMPICKI, SUE A | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| LEMPITSKI, STEPHEN F | 102 CAPTAINS ROW | | | | MASHPEE | MA | 02649-3809 |
| LEMSER, LAWRENCE S | 18903 SPRING CANYON RD | | | | MONTROSE | CO | 81403-7906 |
| LEMUAL CONNIE ERZEN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| LEMUEL A JACKSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEMUEL CAGLE JR | 80 PINE ST | | | | DECATUR | AL | 35603-6221 |
| LEMUEL CARMACK JR | 33139 LAKEVIEW AVE | | | | DOWAGIAC | MI | 49047-9314 |
| LEMUEL CLIFFORD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LEMUEL CLINTON | 70 JESSICA LN | | | | DEPEW | NY | 14043-4784 |
| LEMUEL DAVIS | 204 W MAIN ST | | | | SPRINGPORT | IN | 47386-9751 |
| LEMUEL DE WEESE I I I | 932 PURDY ST | | | | BIRMINGHAM | MI | 48009-1741 |
| LEMUEL HOWELL | 707 BURROUGHS AVE | | | | MUSCLE SHOALS | AL | 35661-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEMUEL JACK | PO BOX 5 | | | | SOMERSET | IN | 46984-0005 |
| LEMUEL JAMES | 535 E 35TH ST | | | | WILMINGTON | DE | 19802-2817 |
| LEMUEL KINDALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEMUEL LIGON | APT 1 | 415 CARTER AVENUE | | | DEFIANCE | OH | 43512-1599 |
| LEMUEL MAINES | 16610 FM 218 W | | | | POTTSVILLE | TX | 76565-2504 |
| LEMUEL MILLBURY | RR 3 BOX 195 | | | | TROY | PA | 16947-9423 |
| LEMUEL PARTON | 131 S EAST ST | | | | TIPTON | IN | 46072-1937 |
| LEMUEL PATTON | 2806 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| LEMUEL ROBINSON | 4313 CANDLEWOOD LN | | | | SYLVANIA | OH | 43560-3804 |
| LEMUEL RONALD | 1456 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| LEMUEL TATE | 42 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| LEMUEL, CLIFFORD | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LEMUEL, GERALD K | 2177 FLAJOLE RD | | | | RHODES | MI | 48652-9504 |
| LEMUEL, RONALD A | 1456 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| LEMUEL, RONALD ALLEN | 1456 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| LEMUNYON, ESTHER | 2714 DEERINGHILL DR | | | | AUSTIN | TX | 78745-5112 |
| LEMUNYON, ROGER M | 1116 TIMBERCREEK DR APT 32 | | | | GRAND LEDGE | MI | 48837-2306 |
| LEMUS, ANTHONY M | 442 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2816 |
| LEMUS, ARMANDO | 863 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| LEMUS, GABRIEL | 10887 S ISLAND LAKE CIR | | | | TAYLOR | MI | 48180 |
| LEMUS, JACOB T | 2500 LAKESHORE BLVD APT A-515 | | | | YPSILANTI | MI | 48198-6977 |
| LEMUS, JESUS R | 4217 NW 144TH ST | | | | OKLAHOMA CITY | OK | 73134-1734 |
| LEMUS, JOSE L | 4731 MAYBEE RD | | | | CLARKSTON | MI | 48348-5126 |
| LEMUS, JUAN M | PO BOX 1578 | | | | DEARBORN | MI | 48121-1578 |
| LEMUS, JUAN M. | PO BOX 1578 | | | | DEARBORN | MI | 48121-1578 |
| LEMUS, LINDA S | 10887 S ISLAND LAKE CIR | | | | TAYLOR | MI | 48180 |
| LEMUS, ROBERT R | 20259 THOMAS | | | | BROWNSTWN TWP | MI | 48183-4835 |
| LEN ADAMS | | | | | | | |
| LEN BRYANT | 47 LINDEN AVE APT B4 | | | | IRVINGTON | NJ | 07111-7508 |
| LEN BURSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEN CAPE | | | | | | | |
| LEN CROSS | 3105 PEERLESS RD | | | | CLEVELAND | TN | 37312-3746 |
| LEN D STEED | 1447 AMBERLY DR | | | | DAYTON | OH | 45406 |
| LEN DUDAS CHEVROLET BUICK PONTIAC G | 3305 MAIN ST | | | | STEVENS POINT | WI | 54481-3273 |
| LEN DUDAS CHEVROLET BUICK PONTIAC GMC CADILLAC | 3305 MAIN ST | | | | STEVENS POINT | WI | 54481-3273 |
| LEN DUDAS MOTORS, INC. | LEONARD DUDAS | 3305 MAIN ST | | | STEVENS POINT | WI | 54481-3273 |
| LEN G MICKEL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEN IMMKE BUICK, INC. | 300 N HAMILTON RD | | | | COLUMBUS | OH | 43213-1310 |
| LEN INDUSTRIES INC | 3001 WEST BIG BEAVER, SUITE 600 | | | | TROY | MI | 48084 |
| LEN INDUSTRIES INC | 815 RICE ST | | | | LESLIE | MI | 49251-2500 |
| LEN INDUSTRIES INC | CRAIG WOZENA | 815 RICE STREET | | | WILMINGTON | DE | 19899 |
| LEN INDUSTRIES, INC | ATT: LEONARD F LEN - CEO | 815 RICE STREET | | | LESLIE | MI | 49251-9466 |
| LEN INDUSTRIES, INC. | CRAIG WOZENA | 815 RICE STREET | | | WILMINGTON | DE | 19899 |
| LEN LUNDBORG | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEN LYALL CHEVROLET, INC. | JAMES LYALL | 14500 E COLFAX AVE | | | AURORA | CO | 80011-6903 |
| LEN LYALL CHEVROLET, INC. | 14500 E COLFAX AVE | | | | AURORA | CO | 80011-6903 |
| LEN MEYERS | | | | | | | |
| LEN PESCHANSKY | 6359 W OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-3268 |
| LEN REICHEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEN STOLER CHEVROLET-OLDSMOBILE-CAD | 343 BALTIMORE BLVD | | | | WESTMINSTER | MD | 21157-5137 |
| LEN STOLER CHEVROLET-OLDSMOBILE-CADILLAC | 343 BALTIMORE BLVD | | | | WESTMINSTER | MD | 21157-5137 |
| LEN STOLER, INC. | LEONARD STOLER | 343 BALTIMORE BLVD | | | WESTMINSTER | MD | 21157-5137 |
| LEN W THOMASON | 306 HOLLINGSWORTH AVE | | | | RAINBOW CITY | AL | 35906-3127 |
| LEN WICKLIFFE | 2935 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| LEN'S AUTO SERVICE | 1440A S MAIN ST | | | | KINGMAN | KS | 67068 |
| LEN, BEVERLY A | 31530 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-1397 |
| LEN, GERALD J | 161 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2732 |
| LEN, LEONARD S. | 5937 BELMONT ST | | | | DEARBORN HTS | MI | 48127-2408 |
| LEN, ROBERT M | 329 ELLEN DR | | | | BUFFALO | NY | 14225-1322 |
| LEN, WALTER M | 371 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| LEN, WALTER M | 371 CLEVELAND EAST | | | | WARREN | OH | 44483-1904 |
| LENA A BROWN | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| LENA A FRANKLIN | 1515  HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| LENA ALLGEIER | 4354 MOUNT HOPE RD APT 215 | | | | WILLIAMSBURG | MI | 49690-9211 |
| LENA ARDIZZONE | 8852 CAUGHDENOY RD | | | | CLAY | NY | 13041-9695 |
| LENA ARMSTRONG | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| LENA ASCIOTI | 1213 MIDDLE RD | | | | RUSH | NY | 14543-9606 |
| LENA ASCIOTI | 1213  MIDDLE ROAD | | | | RUSH | NY | 14543-9606 |
| LENA BANSKY | 201 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| LENA BASILE | 36 DEMOPOLIS AVE | | | | STATEN ISLAND | NY | 10308-1929 |
| LENA BELCHER | 532 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1625 |
| LENA BERGEVIN | 3521 COMANCHE AVE | | | | FLINT | MI | 48507-1894 |
| LENA BEVIVINO | 291 PARK ST | | | | BRISTOL | CT | 06010-6030 |
| LENA BILLY | 382 STEWART AVE NW | | | | WARREN | OH | 44483-2136 |
| LENA BILOTTA | 397 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120-2649 |
| LENA BLACK | 510 LEDFORD ROAD NORTHEAST | | | | CLEVELAND | TN | 37323-5819 |
| LENA BOHN | 29831 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| LENA BOONE | 23386 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2670 |
| LENA BOSTIC | 2105 W 18TH ST | | | | ANDERSON | IN | 46016-3600 |
| LENA BOWDEN | 678 SEWELL CREEK RD | | | | RAINELLE | WV | 25962-6830 |
| LENA BOWLING | 9737 PITMAN RD | | | | YPSILANTI | MI | 48197-8988 |
| LENA BOYD | 112 SYCAMORE ST | | | | BUFFALO | NY | 14204-1414 |
| LENA BOYLEN | 2425 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1415 |
| LENA BRIGGS | 610 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753-7112 |
| LENA BROLL | 2809 SUGAR PINE CT | | | | HARLINGEN | TX | 78550-7801 |
| LENA BRONSON | 2163 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| LENA BROWN | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| LENA BROZEK | 680 PARK AVE | | | | NORTH TONAWANDA | NY | 14120-4715 |
| LENA BRUSTIK | 23371 BLUE WATER CIR APT C206 | EDGEWATER POINT EST. | | | BOCA RATON | FL | 33433-7049 |
| LENA BRYANT | 2415 E PARK ST | | | | MUNCIE | IN | 47303-4183 |
| LENA BULLARD | 5518 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| LENA BURRUANO | 317 GRANT ST | | | | BUFFALO | NY | 14213-1423 |
| LENA BURTON | 16550 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| LENA C BANKS | 128 GLENDALE ST | | | | CLINTON | MS | 39056 |
| LENA CARPENTER | 3518 HIGHFIELD CT APT A | | | | INDIANAPOLIS | IN | 46222-1647 |
| LENA CASE | 380 ALLEN HURST AVE | | | | VANDALIA | OH | 45377 |
| LENA CAUDILL | 324 LINE RD | | | | KENNETT SQUARE | PA | 19348-2220 |
| LENA CHANDOCHIN | 457 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4636 |
| LENA CHILDERS | 2990 ROCKLICK RD | | | | JACKSON | KY | 41339-7517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENA CHINTYAN | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| LENA CIELUKOWSKI | 45 HARBOR CIR | | | | COCOA BEACH | FL | 32931-2414 |
| LENA CLEAVER | 1932 WOODBINE DR | | | | ANDERSON | IN | 46011-2624 |
| LENA CLIFTON | 13580 FORRER ST | | | | DETROIT | MI | 48227-1726 |
| LENA COLEMAN | 87 BARTLEY TOWN | | | | ASHCAMP | KY | 41512 |
| LENA COLEMAN | 3115 VINTON CIRCLE | | | | KOKOMO | IN | 46902-3658 |
| LENA COLLINS | 840 S KANSAS AVE | APT B | | | SPRINGFIELD | MO | 65802-4872 |
| LENA COOK | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| LENA CREASON | RR 9 BOX 1095 | | | | GATEWOOD | MO | 63942-9021 |
| LENA CUMMINGS | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| LENA CUMMINGS | | | | | | | |
| LENA CZATYNSKI | 701 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2012 |
| LENA D BILLY | 382 STEWART STREET N.W. | | | | WARREN | OH | 44483-- 21 |
| LENA DANIEL | 2130 WESLEYAN RD | | | | DAYTON | OH | 45406-2627 |
| LENA DAVIS | 1540 E 193RD ST APT D249 | | | | EUCLID | OH | 44117 |
| LENA DAVIS | 5364 S IDDINGS RD | | | | WEST MILTON | OH | 45383-9713 |
| LENA DEHORITY | 7823 HARCOURT SPRINGS PL | | | | INDIANAPOLIS | IN | 46260-5715 |
| LENA DEL VECCHIO | 8 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2260 |
| LENA DEMPSEY | 5820 EDGEPARK RD A | | | | BALTIMORE | MD | 21239 |
| LENA DENNIS | 20420 W BRADY RD | | | | ELSIE | MI | 48831-9230 |
| LENA DONALD | 901 PALLISTER ST APT 708 | | | | DETROIT | MI | 48202-2681 |
| LENA DOUTHITT | APT#2- 1854 COLONIA | VILLAGEWAY | | | WATERFORD | MI | 48328 |
| LENA DUFFY | 5033 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| LENA DUNGAN | 1900 E 26TH ST | | | | MUNCIE | IN | 47302-5876 |
| LENA DURKA | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015-1004 |
| LENA DUSA | 15105 ABINGTON RIDGE PL | | | | LOUISVILLE | KY | 40245-5269 |
| LENA DYJAK | 629 W MUNGER RD RT 1 | | | | MUNGER | MI | 48747 |
| LENA EARL | 695 E OLD SOUTH ST | (300 NORTH) | | | FRANKLIN | IN | 46131-7105 |
| LENA EATON | 8130 SAINT ROSARIO PLACE | | | | CANFIELD | OH | 44406-8058 |
| LENA ELSWICK | 498 COUNTY ROAD 40 | | | | SULLIVAN | OH | 44880-9727 |
| LENA ERIKKSON | 49 BAYVIEW AVE | | | | CORNWALL ON HUDSON | NY | 12520 |
| LENA EVANS | 750 SIX FLAGS RD LOT 378 | | | | AUSTELL | GA | 30168-7829 |
| LENA F BILOTTA | 397 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2649 |
| LENA F BRYANT | 2415 E PARK ST | | | | MUNCIE | IN | 47303-4183 |
| LENA FARMER | 5633 BLACKMOOR ST | | | | COMMERCE TWP | MI | 48382-3221 |
| LENA FERGUSON | 12855 82ND ST N | | | | WEST PALM BEACH | FL | 33412-2912 |
| LENA FIELDS | 6988 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042-1303 |
| LENA FLETCHER | 9437 MARAND WAY | | | | LAKE PARK | FL | 33403-1419 |
| LENA FRANKLIN | 1515 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| LENA FUSON | 8430 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1322 |
| LENA G MORRIS | 4217 ROUTT LANE | | | | FRANKLIN | OH | 45005 |
| LENA GALLETTI | 36 GATES MILL CT | | | | HAMILTON | NJ | 08690-3339 |
| LENA GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 |
| LENA GARRETT | 837 HARWOOD DR | | | | COLUMBUS | OH | 43228-2959 |
| LENA GIAMARCO | 5500 KARL RD APT 131 | | | | COLUMBUS | OH | 43229-3668 |
| LENA GIANINO | 49277 PLUM TREE DR | | | | PLYMOUTH | MI | 48170-3263 |
| LENA GILMAN | 8630 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| LENA GLOVER | 15194 CHERRY TREE RD | | | | NOBLESVILLE | IN | 46062-9575 |
| LENA GRACY | 810 SCOTT AVE | | | | BECKLEY | WV | 25801-4028 |
| LENA GREENBERRY | 201 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3433 |
| LENA GREENE | 4618 PACIFIC ST | | | | DETROIT | MI | 48204-4218 |
| LENA GREER | 1623 E 23RD ST | | | | MUNCIE | IN | 47302-5960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENA GUNN | 5558 GREER AVE | | | | SAINT LOUIS | MO | 63120-2114 |
| LENA HAGLER | 2003 S HUMMEL DR | | | | INDEPENDENCE | MO | 64055-1758 |
| LENA HALE | 3064 CASS LAKE AVE BOX 535 | | | | KEEGO HARBOR | MI | 48320 |
| LENA HARRIS | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| LENA HARTWICK | 238 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1912 |
| LENA HEATH | 612 ALLERTON AVE | C/O BETH ABRAHAM HEALTH | | | BRONX | NY | 10467-7404 |
| LENA HEFNER | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| LENA HEITZER | ERNST-REUTER-STR. 26 | 33104 PADERBORN | | | | | |
| LENA HEITZER | ERNST-REUTER-STR. 26 | | | 33104 PADERBORN GERMANY | | | |
| LENA HEITZER | ERNST-REUTER-STR. 2 | 15370  PETERSHAGEN | | | | | |
| LENA HESS | 3503 FOLEY GLEN DR | | | | FENTON | MI | 48430 |
| LENA HICKS | 6304 HEDGES AVENUE | | | | RAYTOWN | MO | 64133-5354 |
| LENA HILLOCK | 1408 TAFT ST | | | | LANSING | MI | 48906-4952 |
| LENA HO | APT A | 613 SOUTH NEWPORT AVENUE | | | TAMPA | FL | 33606-2687 |
| LENA HOBMEIER | 1805 KENSINGTON DR APT 340 | | | | WAUKESHA | WI | 53188-5662 |
| LENA HOVANEC | 815 1/2 MONROE WAY | | | | MOUNT PLEASANT | PA | 15666-1460 |
| LENA HUIZAR | 7207 IRISH RD | | | | MILLINGTON | MI | 48746-9510 |
| LENA IHLE | 1209 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1564 |
| LENA ILLIG | 3190 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| LENA INMAN | 450 POGUE ST | | | | CEDAR HILL | TX | 75104-9061 |
| LENA ISAAC | 5541 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| LENA JACKSON | 7366 WEST STALE RD 38 | | | | NEW CASTLE | IN | 47362 |
| LENA JEFFRIES | 109 SLEETH MILL CIRCLE | | | | SYRACUSE | NY | 13212-2473 |
| LENA JENNINGS | 3126 WYOMING AVE | | | | FLINT | MI | 48506-2560 |
| LENA JOHNSON | RR 1 BOX 213 | | | | MYRTLE | MO | 65778-9722 |
| LENA JOHNSON | 396 TUXEDO ST | | | | HIGHLAND PARK | MI | 48203-3430 |
| LENA JOHNSON | PO BOX 183 | | | | GRATIS | OH | 45330-0183 |
| LENA K BANSKY | 201 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| LENA K MAHAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LENA K WINZELER | 203 LORENE ST | | | | NIXA | MO | 65714-9230 |
| LENA KEENE | 9095 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1119 |
| LENA KELLOGG | 103 21ST ST NW | | | | RUSKIN | FL | 33570-2911 |
| LENA KILBURN | ROUTE 4BOX 85 | | | | FALMOUTH | KY | 41040 |
| LENA KIRBY | 12723 ILENE ST | | | | DETROIT | MI | 48238-3077 |
| LENA KOSHA | 3235 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8634 |
| LENA KRAUSE | 659 W BURNSIDE ST | | | | CARO | MI | 48723-1420 |
| LENA LABARCENA | 23449 READING CT | | | | BROWNSTOWN | MI | 48183-2132 |
| LENA LARWA | 14 E 32ND ST | | | | BAYONNE | NJ | 07002-4709 |
| LENA LATHAM | PO BOX 365 | | | | CAMDENTON | MO | 65020-0365 |
| LENA LAY | 1403 CALATHEA DR | | | | ORLANDO | FL | 32818-5749 |
| LENA LINDER | 8812 NEFF RD | | | | BRADFORD | OH | 45308-9590 |
| LENA LIPSCOMB | 405 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| LENA LUCAJ | 22409 N 21ST PL | | | | PHOENIX | AZ | 85024-6544 |
| LENA LYCAN | 118 E SCHOOL ST | | | | ANDERSON | IN | 46012-1704 |
| LENA M BELCHER | 532 GREGORY AVENUE | | | | NEW LEBANON | OH | 45345-1625 |
| LENA M DANIEL | 2130  WESLEYAN RD. | | | | DAYTON | OH | 45406-2627 |
| LENA M DURKA | 7245 COOLIDGE | | | | CENTER LINE | MI | 48015-1004 |
| LENA M HICKEY | 5263 APPLECREEK RD | | | | KETTERING | OH | 45429-5801 |
| LENA M STEWART | 888 PALLISTER ST APT 1112 | | | | DETROIT | MI | 48202-2674 |
| LENA M WATSON | 446 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511 |
| LENA MACRI | 34 PINNACLE RD | | | | BRISTOL | CT | 06010-8509 |
| LENA MALKOWSKI | 52175 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3744 |
| LENA MALLOY | PO BOX 302 | 351 PARK ST | | | CLIO | MI | 48420-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENA MARBURY | 507 N KIMBALL ST | | | | DANVILLE | IL | 61832-4818 |
| LENA MARTIN | 575 WICKHAM WAY | | | | GAHANNA | OH | 43230-2244 |
| LENA MAXFIELD | 2386 LEWIS AVE | | | | IDA | MI | 48140-9797 |
| LENA MAXSON | 8485 BALDWIN ROAD | | | | GOODRICH | MI | 48438-9430 |
| LENA MC GRAW | 4034 23RD ST | | | | WYANDOTTE | MI | 48192-6903 |
| LENA MC KINNEY | 888 S 18TH ST | | | | NEWARK | NJ | 07108-1132 |
| LENA MCCORMICK | 405 W FACKNEY ST | | | | CARMI | IL | 62821-1159 |
| LENA MCHARG | PO BOX 213 | | | | BRENHAM | TX | 77834-0213 |
| LENA MCKEITHEN | 3575 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| LENA MCKOY | 821 N PAYSON ST | | | | BALTIMORE | MD | 21217-1053 |
| LENA MENNA | 2431 GORNO ST | | | | TRENTON | MI | 48183-2540 |
| LENA MERK | 301 FLAGSTONE DR | | | | BURLESON | TX | 76028-3705 |
| LENA MILLER | 115 MAPLE VALLEY DR | | | | VILLA RICA | GA | 30180-2757 |
| LENA MILLER | 2420 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| LENA MILLIGAN | 4600 ZARING MILL RD | | | | SHELBYVILLE | KY | 40065-9240 |
| LENA MOLTER | 11526 GROVEDALE DR | | | | WHITTIER | CA | 90604-3634 |
| LENA MORRIS | 4217 ROUTT LN | | | | FRANKLIN | OH | 45005-4646 |
| LENA MULLEN | 669 O REAR CUTOFF | | | | EL DORADO | AR | 71730-9485 |
| LENA MURRY | 230 E MARENGO AVE | | | | FLINT | MI | 48505-3300 |
| LENA NIBLETT | 585 DONNA MARIE DR | | | | WENTZVILLE | MO | 63385-6900 |
| LENA OPIOLA | 3911 MUIR RD | | | | ALMONT | MI | 48003-7916 |
| LENA OSTELLA | 29 WALNUT ST | | | | MONTCLAIR | NJ | 07042-4911 |
| LENA PACK | 8090 COUNTY ROAD 293 | | | | HICO | TX | 76457-2001 |
| LENA PALMER | 6693 N. US 31 | | | | SHARPSVILLE | IN | 46068 |
| LENA PATRICK | 1592 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6661 |
| LENA PATTERSON | 4831 PENNSYLVANIA ST | | | | DETROIT | MI | 48214-1490 |
| LENA PAYNE | 329 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| LENA PEARSON | 66 LINCOLN PLACE | | | | IRVINGTON | NJ | 07111 |
| LENA PENZAK | 14145 BILLETTE DR | | | | STERLING HTS | MI | 48313-2721 |
| LENA PERRY | 6171 N MERIDIAN WEST DR | | | | INDIANAPOLIS | IN | 46208 |
| LENA PETREY | 3411 LAINEY LN UNIT B | | | | FAYETTEVILLE | NC | 28314-2540 |
| LENA PETRUCELLI | 107 HAMILTON ST | | | | MERIDEN | CT | 06451-3814 |
| LENA PHILLIPS | 1042 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| LENA PHILLIPS | 1350 WOODCREST BLVD | | | | KISSIMMEE | FL | 34744-2500 |
| LENA PIERCY | 29499 WESTFIELD ST | | | | LIVONIA | MI | 48150-4041 |
| LENA POLING | 1650 VAN BUREN AVE | | | | SALEM | OH | 44460-1950 |
| LENA PUCKETT | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| LENA QUESNEL | 8065 BRODERICK RD | | | WINDSOR ON N9H1X1 CANADA | | | |
| LENA R LOVE | 8014 JOHN R ST | | | | DETROIT | MI | 48202-2538 |
| LENA R PRICE | 4107 WOODCLIFFE AVE | | | | DAYTON | OH | 45420 |
| LENA REEVES | 4287 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| LENA RELERFORD | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| LENA RENATO | 812 MASON ST | | | | NILES | OH | 44446-3036 |
| LENA RETTELBUSCH | GOETHESTRASSE 17 | | | 09648 MITTWEIDA GERMANY | | | |
| LENA RICHEY | 20765 WATERSCAPE WAY #65 | | | | NOBLESVILLE | IN | 46062 |
| LENA RILEY | 9674 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| LENA ROBERTS | 2011 CEDAR SPRINGS RD APT 206 | | | | DALLAS | TX | 75201 |
| LENA ROBERTS | 4851 HIGHWAY 35 N | SITE 6 | | | ROCKPORT | TX | 78382-9603 |
| LENA ROBINSON | 16021 E 87TH ST | | | | KANSAS CITY | MO | 64139-1216 |
| LENA ROGERS | 414 CHAUTAUQUA LN | | | | DEXTER | MO | 63841-1923 |
| LENA ROSS | 1487 COUNTY ROAD 24100 | | | | PARIS | TX | 75462-3785 |
| LENA RUSSO | 9 EASTOVER RD CO CARMEN POLLAC | | | | SAYVILLE | NY | 11782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENA S MURRY | 230 E MARENGO AVE | | | | FLINT | MI | 48505-3300 |
| LENA S WILLIAMS | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| LENA SATTELBERG | 6 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| LENA SHERMAN | 2335 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| LENA SIMON | 12177 SOUTH AVE. EXT. | | | | NORTH LIMA | OH | 44452 |
| LENA SIRES | 6533 GOODLAND AVE | | | | NORTH HOLLYWOOD | CA | 91606-1121 |
| LENA SMITH | 1419 10TH AVE SE | | | | DECATUR | AL | 35601-4235 |
| LENA SMITH | 15743 LINDSAY ST | | | | DETROIT | MI | 48227-1523 |
| LENA SPANO | 97 CENTRAL SCHOOLHOUSE RD | | | | CARNEYS POINT | NJ | 08069-3163 |
| LENA STALMA | PO BOX 202 | | | | NEW WILMINGTON | PA | 16142-0202 |
| LENA STANKUS | 2825 SAINT ALBANS CIR NW | | | | NORTH CANTON | OH | 44720-4562 |
| LENA STEELE | 147 BURBANK ST | | | | CRESTON | OH | 44217-9629 |
| LENA STEVENS | 618 E NORTH ST | | | | BUFFALO | NY | 14211-2935 |
| LENA TAYLOR | 4868 ASHLEY LN | | | | WATERFORD | MI | 48329-1700 |
| LENA THOMAS | 2223 HOLLAND ST | | | | ERIE | PA | 16503-1839 |
| LENA THOMPSON | 136 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| LENA THORPE | 5611 ROWAN RD | | | | NEW PORT RICHEY | FL | 34653-4575 |
| LENA TUCKER | 8476 RUTH LN | | | | COLLINSVILLE | MS | 39325-9044 |
| LENA UMBARGER | 8215 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6018 |
| LENA UNIATOWSKI | 114 LARCH AVE | | | | WILMINGTON | DE | 19804-2304 |
| LENA VOILES | 5425 MOCKINGBIRD CT APT 4 | | | | MORAINE | OH | 45439-2177 |
| LENA VUKMIROVICH | 12609 DUNHAM RD | C/O STEVE G. VUKMIROVICH | | | HARTLAND | MI | 48353-2113 |
| LENA W GILMAN | 8630 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-3795 |
| LENA W PAYNE | 329 GELNDOLA AVE | | | | WARREN | OH | 44483 |
| LENA WALKER | 1167 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| LENA WEBSTER | 2640 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2272 |
| LENA WELLS | 620 RIVERVIEW LN APT D1 | | | | EATON RAPIDS | MI | 48827-1564 |
| LENA WELSH | 2071 S MERIDIAN ST | | | | GREENWOOD | IN | 46143 |
| LENA WHITE | PO BOX 148 | | | | BUNKER | MO | 63629-0148 |
| LENA WHITTEN | 121 W SUFFOLK CT | | | | FLINT | MI | 48507-4208 |
| LENA WILHITE | 690 S STATE ST | INDIANA MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| LENA WILLIAMS | PO BOX 2452 | | | | PASADENA | CA | 91102-2452 |
| LENA WILLIAMS | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| LENA WILLIS | 10535 VILLA DR | | | | BRIGHTON | MI | 48114-7606 |
| LENA WILSON | PO BOX 832 | | | | SAGINAW | MI | 48606-0832 |
| LENA WINDT | 621 HART ST | | | | ESSEXVILLE | MI | 48732-1379 |
| LENA WRIGHT | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| LENA WYANT | PO BOX 373 | 913 MAIN ST | | | LAPEL | IN | 46051-0373 |
| LENA WYETH | 215 N JEFFERY AVE | | | | ITHACA | MI | 48847-1145 |
| LENA YACONO | 140 ELBERT ST. | | | | ROCHESTER | NY | 14606 |
| LENA YEARY | 7220 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3631 |
| LENA ZOLIN | 21019 WINKEL ST | | | | SAINT CLAIR SHORES | MI | 48081-3062 |
| LENA, GIUSEPPE | 6024 MULLETT BURT RD | | | | CHEBOYGAN | MI | 49721 |
| LENA, PHILIPPO | 2349 RIVER WOODS DR N | | | | CANTON | MI | 48188-3284 |
| LENAAS, LUCILLE M | 703 TUDOR DRIVE | | | | JANESVILLE | WI | 53546-2002 |
| LENABELLE CRUM | 1577 W VALLEY RD | | | | ADRIAN | MI | 49221-8501 |
| LENABURG, EMILY E | HALL, BRUCE | PO BOX 421 | | | MEDINA | OH | 44258-0421 |
| LENABURG, TERESA | | | | | | | |
| LENAE, SHAY | | | | | | | |
| LENAGHAN, RICHARD L | 521 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENAGHAN, ROBERT J | 14 BETHANY FOREST DR | | | | DAGSBORO | DE | 19939-9218 |
| LENAHAN, JOANNE W | 6500 S STATE RD | | | | HARBOR SPRINGS | MI | 49740-8811 |
| LENAIL PARKER | 566 W 3RD ST | | | | MANSFIELD | OH | 44906-2633 |
| LENANE,TIMOTHY D | 2411 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3161 |
| LENARD B W (429299) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENARD BAILEY | 2544 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4651 |
| LENARD BRADLEY | 2395 STATE RD | | | | GLENNIE | MI | 48737-9796 |
| LENARD DOTSON | 11515 LONE DESERT DR | | | | RENO | NV | 89506-5566 |
| LENARD EDDIE (467009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENARD HENDRIX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LENARD HENSON | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| LENARD HENSON JR | 2462 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| LENARD JR, WILLIAM | PO BOX 518 | | | | SWARTZ | LA | 71281-0518 |
| LENARD JR, WILLIAM P | PO BOX 518 | | | | SWARTZ | LA | 71281-0518 |
| LENARD L WILLIAMS | 1033 E VIENNA RD | | | | CLIO | MI | 48420-1833 |
| LENARD MAXWELL | 35631 BOOTH ST | | | | WESTLAND | MI | 48186-4282 |
| LENARD MOORE JR | 10536 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5662 |
| LENARD ORBIK | 2433 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| LENARD PARKS | 5525 GULF SPRINGS CT | | | | LAS VEGAS | NV | 89130-1962 |
| LENARD PISANO | 2900 ROWAN BLVD | | | | WATERFORD | MI | 48329-2841 |
| LENARD STEWARD | 1425 BELLCREEK DR | | | | FLINT | MI | 48505-2545 |
| LENARD V HENSON JR | 2462 MIAMI BEACH DR | | | | FLINT | MI | 48507 |
| LENARD WATTS | 9470 POST TOWN RD | | | | DAYTON | OH | 45426-4347 |
| LENARD WHITE | 1955 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505-3720 |
| LENARD WILLIAMS | 1033 E VIENNA RD | | | | CLIO | MI | 48420-1833 |
| LENARD WILLIAMS JR. | 21361 WEST NINE ROAD | | | | SOUTHFIELD | MI | 48075 |
| LENARD, B W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENARD, BRIAN K | | | | | | | |
| LENARD, CANDITA LYNN | BOWMAN CHRIS L LAW OFFICES OF | PO BOX 190 | | | JONESBORO | LA | 71251-0190 |
| LENARD, CHARLES A | KITCHENS & ELLIS | 610 NORTH ST | | | JACKSON | MS | 39202-3116 |
| LENARD, CHARLES A | LISTON WILLIAM III | PO BOX 22983 | | | JACKSON | MS | 39225-2983 |
| LENARD, CHARLES A | 19112 HIGHWAY 27 | | | | CRYSTAL SPRINGS | MS | 39059-9135 |
| LENARD, CYNTHIA | | | | | | | |
| LENARD, EDDIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENARD, FREDERICK A | 529 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1721 |
| LENARD, JEREMY MICHAEL | | | | | | | |
| LENARD, LINDA M | | | | | | | |
| LENARD, MATTHEW LAVELLE | | | | | | | |
| LENARD, RICHARD M | 9600 VICTORIA LN APT 207 | | | | TAYLOR | MI | 48180-7513 |
| LENARD, RONALD J | 418 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| LENARD, SOPHIE T | 32234 WARREN ROAD | | | | WESTLAND | MI | 48185 |
| LENARD, SOPHIE T | 32234 WARREN RD | | | | WESTLAND | MI | 48185-2906 |
| LENARD, STEPHEN R | 31682 CINDY | | | | FRASER | MI | 48026-2619 |
| LENARD, TERRY L | 3038 EXPRESS LN | | | | BUFORD | GA | 30519-7576 |
| LENARD, TERRY LANE | 215 WALTERS ST | | | | WEST MONROE | LA | 71292-6600 |
| LENARD, THADDEUS M | 3460 19TH ST | | | | WYANDOTTE | MI | 48192-6028 |
| LENARD, WALTER J | 3 NORTHUMBERLAND | | | | NASHVILLE | TN | 37215-4122 |
| LENARDO OLIVER | 1025 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| LENARDS, AUDREY A. | 531 26TH ST | | | | GLADSTONE | MI | 49837-2324 |
| LENARDUZZI, JEFFREY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENART, CATHERINE | 6819 TERRACE VIEW LN | | | | PARMA | OH | 44134-4588 |
| LENART, DAVID F | 8379 BEAMER RD | | | | BLISSFIELD | MI | 49228-9737 |
| LENART, JEROME C | 11829 BELL BAY RD | | | | PRESQUE ISLE | MI | 49777-8458 |
| LENART, JOHN A | 13111 S AVENUE M | | | | CHICAGO | IL | 60633-1303 |
| LENART, JOSEPH A | 210 WALLACE LN | | | | N HUNTINGDON | PA | 15642-1875 |
| LENART, KRISTIN | 4001 LAROSE DR | | | | SPRING HILL | TN | 37174-2294 |
| LENART, MARIE | 707 TREMONT GREENS LN | | | | SUN CITY CTR | FL | 33573-8040 |
| LENART, RALPH W | 30094 PRESCOTT ST | | | | ROMULUS | MI | 48174-9709 |
| LENART, ROBERT A | 8463 BRADFORDS GATE | | | | OLMSTED FALLS | OH | 44138-1838 |
| LENART, SHAWN P | 2136 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9484 |
| LENART, STANLEY W | 412 LONDON AVE | | | | NORTH VERSAILLES | PA | 15137-2802 |
| LENART, THEOPHIL R | 7452 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| LENARTOWICZ, DONNA | 6700 JACARANDA CIR | | | | LAKE WALES | FL | 33898-9602 |
| LENARTOWICZ, JANINA | 981 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2705 |
| LENARTOWICZ, JANINA | 981 GARFIELD | | | | LINCOLN PARK | MI | 48146-2705 |
| LENARTOWICZ, LOUIS A | 6676 CASCADE RD | | | | GRAND RAPIDS | MI | 49546 |
| LENATON BROOKS | 449 PLAZA CIR | | | | BOSSIER CITY | LA | 71111-4811 |
| LENAU, DONALD L | 769 WINTERS RD | | | | UNION | MO | 63084-3269 |
| LENAU, KEVIN M | 2830 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103 |
| LENAWAY JOHN | 12975 27 MILE RD | | | | WASHINGTON | MI | 48094-2414 |
| LENAWAY, JONATHON C | 12975 27 MILE RD | | | | WASHINGTON | MI | 48094-2414 |
| LENAWEE COUNTY FOC ACCT OF | S D WARNER | 425 N MAIN ST | | | ADRIAN | MI | 49221-2145 |
| LENAWEE COUNTY FRIEND OF COURT | ACCOUNT OF WILLIAM MENGES | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| LENAWEE COUNTY FRIEND OF COURT | REGINALD MOORE | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| LENAWEE COUNTY FRIEND OF COURT | ACCT OF RICHARD D REYNOLDS | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| LENAWEE COUNTY FRIEND OF COURT | ACCT OF CATHY J ONWELLER | PO BOX 577 | | | ADRIAN | MI | 49221-0577 |
| LENAWEE COUNTY TREASURER | 301 N MAIN ST | OLD COURTHOUSE | | | ADRIAN | MI | 49221-2714 |
| LENAWEE CTY FOC | ACCT OF RICHARD R SWEET | PO BOX 577 | 425 N MAIN ST | | ADRIAN | MI | 49221-0577 |
| LENAWEE CTY FOC | ACCT OF VIRGINIA A SCHUE | PO BOX 577 | 425 N MAIN ST | | ADRIAN | MI | 49221-0577 |
| LENAWEE INTERMEDIATE SCHOOL DISTRICT | 2345 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1727 |
| LENAWEE STAMPING CORP | 1200 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286-9674 |
| LENAWEE TOOL & AUTOMATION INC | 235 SALISBURY ST | | | | MORENCI | MI | 49256-1020 |
| LENAWEE UNITED WAY | SUANN COURTRIGHT | 1354 N MAIN ST | | | ADRIAN | MI | 49221-1724 |
| LENC, MILDRED A | 4121 SHAWNEE AVE | | | | DES MOINES | IA | 50310-2835 |
| LENC, ROBERT F | 4121 SHAWNEE AVE | | | | DES MOINES | IA | 50310-2835 |
| LENCESKI, MICHALINE | 6879 SAINT MARYS ST | | | | DETROIT | MI | 48228 |
| LENCH, RAYMOND D | 3611 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| LENCHAK, JOHN J | 160 VALLEY FORGE CIR | | | | ELYRIA | OH | 44035-4540 |
| LENCHESKI CHRISTOPHER J | DBA SKI & COMPANY LLC | 1850 FRIEDENSVILLE RD STE 500 | | | BETHLEHEM | PA | 18015 |
| LENCI, MARGARET | 761 HERITAGE HLS # C | | | | SOMERS | NY | 10589-4012 |
| LENCI, RENO P | 3 HUGHES ST | | | | CONGERS | NY | 10920-1815 |
| LENCIONI JAMES | 188 BLOOM ST | | | | HIGHLAND PARK | IL | 60035-1439 |
| LENCIONI, MARY | 3847 OAK PARK AVE | | | | BERWYN | IL | 60402-3959 |
| LENCIONI, PATRICK P | 1623 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3107 |
| LENCZEWSKI, DAVID S | 919 PEACH BLVD | | | | WILLOUGHBY | OH | 44094-7100 |
| LENDA JACKSON | 17569 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4619 |
| LENDA L LEAR | PO BOX 614 | | | | SPRING HILL | TN | 37174-0614 |
| LENDA LEAR | PO BOX 614 | | | | SPRING HILL | TN | 37174-0614 |
| LENDA, CATHERINE | 10158 CURRIER RD | | | | MILLINGTON | MI | 48746 |
| LENDA, DANIEL J | 23424 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENDA, JERZY | 32034 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2402 |
| LENDA, ROBERT E | 8028 WILDWOOD LN | | | | DARIEN | IL | 60561-5913 |
| LENDAK, RONALD C | 7748 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9731 |
| LENDAL TROWBRIDGE | 105 MOUNT VERNON PL | | | | WALBRIDGE | OH | 43465-1446 |
| LENDALE MARSHALL | 5475 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| LENDE, SARA | 217 SCHOOL AVE | | | | GLENFIELD | ND | 58443 |
| LENDEL, TIMOTHY A | 38 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120 |
| LENDELL GABBARD | 801 S SAGINAW ST | | | | LAPEER | MI | 48446-2641 |
| LENDEMER JOAN I (429300) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENDEMER, JOAN I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENDERMAN RONALD | LENDERMAN, RONALD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LENDERMAN, CHARLES D | 13615 KENT ST | | | | ROMULUS | MI | 48174-1029 |
| LENDERMAN, GERALD R | 4 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| LENDERMAN, LINDA H | 4 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| LENDERMAN, ROBERT C | 19011 WOOD ST | | | | MELVINDALE | MI | 48122-1615 |
| LENDERMAN, SCOTT A | 6126 MAPLEBROOK LN | | | | FLINT | MI | 48507 |
| LENDERS, ROBERT J | 1726 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8620 |
| LENDIA CORBIN | 9602 S WISE RD | | | | SHEPARD | MI | 48883-9368 |
| LENDIN WILSON | 14573 HEMPHILL RD | | | | FOSTERS | AL | 35463-9301 |
| LENDLE MEADORS | 2263 HUNT RD | | | | READING | OH | 45215-3972 |
| LENDOF, PEDRO P | 415 HOWE AVE | | | | BRONX | NY | 10473-1612 |
| LENDOLPH EPSON | 19150 GABLE ST | | | | DETROIT | MI | 48234-2624 |
| LENDON CHAMBERS | 5481 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| LENDON FLEMING JR | PO BOX 233 | | | | GLEN DANIEL | WV | 25844-0233 |
| LENDON HEDGER | 17943 E M-134 #70 | | | | DE TOUR VILLAGE | MI | 49725 |
| LENDON JACKSON | 2300 V W AVE | | | | SCHOOLCRAFT | MI | 49087 |
| LENDON POWELL | 109 JOHNSON RD | | | | BEREA | KY | 40403-9601 |
| LENDON, EVA L | 7602 SANTA BARBARA DR | | | | FORT PIERCE | FL | 34951-2196 |
| LENDON, RONALD K | 38842 RED OAKS DR | | | | CLINTON TWP | MI | 48036-1860 |
| LENDON, RONALD KEITH | 38842 RED OAKS DR | | | | CLINTON TWP | MI | 48036-1860 |
| LENDRUM, RICHARD M | 4447 TACOMA BLVD | | | | OKEMOS | MI | 48864-2753 |
| LENDRUM, ROBERT J | 7939 LONGVIEW DR | | | | CLARKSTON | MI | 48348-3965 |
| LENDSAY JOEANN | LENDSAY, JOEANN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| LENDT, ROBERT C | 1269 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| LENDUL TANNEY | 3419 E HUBBARD RD | | | | MIDLAND | MI | 48642-7210 |
| LENDWAY IV, JOSEPH M | 3914 KINGSWOOD DR | | | | DRYDEN | MI | 48428-9707 |
| LENDWAY, JEAN L | 3914 KINGSWOOD DR | | | | DRYDEN | MI | 48428-9707 |
| LENDWAY, JOSEPH M | 3914 KINGSWOOD DR | | | | DRYDEN | MI | 48428-9707 |
| LENDY SUTHERLAND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LENDZION JR, NORMAN W | 13800 REED RD | | | | BYRON | MI | 48418-8917 |
| LENDZION, JEROME J | 100 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| LENDZION, JEROME J | 93 W COLGATE AVE | | | | PONTIAC | MI | 48340-1142 |
| LENDZION, LOIS A. | 1901 LELAND RD | | | | KIMBALL | MI | 48074-2717 |
| LENDZION, MARIANNA | 9421 BROMBACH ST | | | | HAMTRAMCK | MI | 48212-3403 |
| LENDZION, MARIANNA | 9421 BROMBACH | | | | HAMTRAMCK | MI | 48212-3403 |
| LENDZION, TODD M | 1412 FAWN CT | | | | ROCHESTER HILLS | MI | 48309-2556 |
| LENEAL GLAZE | 404 BUSINESS RTE 61 | | | | WENTZVILLE | MO | 63385 |
| LENEAR JR, DAVE | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| LENEAR, DAVID L | 7490 W VIENNA RD | | | | CLIO | MI | 48420-9469 |
| LENEAR, EMMA D | 814 PRUITT ST | | | | BOLIVAR | TN | 38008-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENEAR, HORACE G | 2605 W TICHENOR ST | | | | COMPTON | CA | 90220-3942 |
| LENEAR, POLLYETTE | 37710 AVON LN | | | | FARMINGTON HILLS | MI | 48331-3090 |
| LENEAVE, JERRY W | PO BOX 299 | | | | OXFORD | OH | 45056-0299 |
| LENEHAN JR, JOHN P | 1971 E HAROLD ST | | | | FAYETTEVILLE | AR | 72703-3861 |
| LENEICE COFFEY | PO BOX 182372 | | | | ARLINGTON | TX | 76096-2372 |
| LENELL D GREGG | 2525 MAYFIELD RD. | | | | LINCOLN | AL | 35096 |
| LENELL DOSS | 2122 GEORGETOWN BLVD APT 15 | | | | LANSING | MI | 48911-5475 |
| LENELL VANCE | 6213 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2721 |
| LENER JR, PHILIP | 2042 CRAFT LN | | | | SARASOTA | FL | 34239-4004 |
| LENER, ANNETTA L | PO BOX 393 | | | | RURAL HALL | NC | 27045-0393 |
| LENER, MICHAEL A | 2010 W 37TH ST | | | | LORAIN | OH | 44053-2520 |
| LENERY ROYAL | 9828 FORD RD | | | | BRYCEVILLE | FL | 32009-2548 |
| LENERZ, MICHAEL J | 7560 MAPLE DR | | | | WESTLAND | MI | 48185-2397 |
| LENESCHMIDT, CHARLES R | 109 BIRCH SPRINGS LN | | | | LAKE LURE | NC | 28746-9416 |
| LENESDAY THOMAS | 3671 FOX ST | | | | INKSTER | MI | 48141-2022 |
| LENETTA S WELLONS | PO BOX 2714 | | | | DETROIT | MI | 48202-0714 |
| LENETTE N HOLDEN | 5269 ROWENA DR | | | | ROSCOE | IL | 61073-7221 |
| LENEY, RICHARD L | 1260 GIRDLE RD | | | | ELMA | NY | 14059-9248 |
| LENFEST, CLYDE H | 2414 TALAVERA DR | | | | SAN RAMON | CA | 94583 |
| LENFIELD, TERRY D | 1013 BARTON ST | | | | OTSEGO | MI | 49078-1576 |
| LENFORD HARLESS | 13762 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8230 |
| LENFORD MOORE | 1204 HOOVER ST | | | | JANESVILLE | WI | 53545-1013 |
| LENG, DOROTHY G | 1659 COLONNADES CIR N | | | | LAKELAND | FL | 33811-1522 |
| LENG, KUNAKA P | 701 WEAVERTOWN RD | | | | LEBANON | PA | 17046-2264 |
| LENGACHER COLLEEN | 6104 HURSH RD | | | | FORT WAYNE | IN | 46845-8801 |
| LENGEFELD, HERBERT A | 240 E PEASE AVE | | | | DAYTON | OH | 45449-1463 |
| LENGEL, BETTY W | 935 BRISTOL CHAMPION TWLN | | | | BRISTOLVILLE | OH | 44402 |
| LENGEL, HERMAN | 7132 CLEMENTS | | | | WEST BLOOMFIELD | MI | 48322-2628 |
| LENGEL, PAUL J | 12430 AGNES ST | | | | SOUTHGATE | MI | 48195-3501 |
| LENGEL, TAMMY A | 22475 DANIELS ST | | | | ST CLR SHORES | MI | 48081-2409 |
| LENGER, GARY W | 240 N BRANDT RD | | | | ORTONVILLE | MI | 48462-9018 |
| LENGER, JASON E | 15343 FOLLOW DR | | | | NOBLESVILLE | IN | 46060-7942 |
| LENGER, JASON EDWARD | 15343 FOLLOW DR | | | | NOBLESVILLE | IN | 46060-7942 |
| LENGJAK, CHARLES | 520 E WARREN ST | | | | ROCKTON | IL | 61072-2255 |
| LENGJAK, JOHN | 3148 RIVERSIDE DR | | | | BELOIT | WI | 53511-1529 |
| LENGJEL, ROBERT G | 818 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| LENGLADE JR, CHARLES R | 6315 BRIXTON LN | | | | INDIANAPOLIS | IN | 46220-4803 |
| LENGSAVATH, PAUL P | 4040 MAGNOLIA LEAF LN | | | | SUWANEE | GA | 30024-2393 |
| LENGSAVATH, PAUL P. | 4040 MAGNOLIA LEAF LN | | | | SUWANEE | GA | 30024-2393 |
| LENGYE JENNFER L | 5112 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |
| LENGYEL ALLAN (445916) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LENGYEL ELMER W (636571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENGYEL LARRY (641079) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LENGYEL, A S | | | | | | | |
| LENGYEL, ANDREW G | 5154 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8733 |
| LENGYEL, DAVID M | 635 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| LENGYEL, ELMER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENGYEL, HELEN A | 1315 BURGUNDY RD | | | | ANN ARBOR | MI | 48105 |
| LENGYEL, JENNIFER | 5112 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENGYEL, JOHN S | PO BOX 25 | | | | ANOKA | MN | 55303 |
| LENGYEL, JUDY A | 4300 OAK POINT RD | | | | LORAIN | OH | 44053-2026 |
| LENGYEL, JUDY K | 6484 LAURA LN | | | | FLINT | MI | 48507-4632 |
| LENGYEL, LARRY | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| LENGYEL, LORETTA V | 440 W NEWARK RD | C/O GARY C TRUBA | | | LAPEER | MI | 48446-9445 |
| LENGYEL, LORETTA V | C/O GARY C TRUBA | 440 W NEWARK RD | | | LAPEER | MI | 48446 |
| LENGYEL, MICHAEL P | 15175 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| LENGYEL, MICHAEL PAUL | 15175 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| LENGYEL, PATRICK A | 2222 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| LENGYEL, PETER J | 1315 BURGUNDY RD | | | | ANN ARBOR | MI | 48105-2524 |
| LENGYEL, TED A | 2510 ANTHONY CIR | | | | HUBBARD | OH | 44425-3101 |
| LENGYEL, THEODORE | 3070 S NELLIS BLVD APT 1185 | | | | LAS VEGAS | NV | 89121 |
| LENGYEL, THOMAS A | 5547 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| LENGYEL, THOMAS F | 3123 HILLSIDE DR | | | | MILFORD | MI | 48380-3542 |
| LENGYEL, WILLIAM F | 4120 COCKROACH BAY RD LOT 508A | | | | RUSKIN | FL | 33570-2658 |
| LENGYEL, WILLIAM F | LOT 508A | 4120 COCKROACH BAY RD | | | RUSKIN | FL | 33570 |
| LENHARD ELWYN NORMAN | LAW OFFICES OF MICHAEL B. SERLING | 280 N WOODWARD , STE 406 | | | BIRMINGHAM | MI | 48009 |
| LENHARD, ELWYN NORMAN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LENHARD, LEO R | 366 BEECHVIEW DR S | | | | ROCHESTER | MI | 48306-2807 |
| LENHARD, MARTIN J | 267 SUNSET DR | | | | HOLLEY | NY | 14470-9776 |
| LENHARD, MATTHEW C | 4831 EASTLAWN DR | | | | LANSING | MI | 48910-8310 |
| LENHARD, THOMAS W | PO BOX 244 | 3191 PHELPS | | | UNIONVILLE | MI | 48767-0244 |
| LENHARD, WILLIAM C | 4448 CANAL ROAD | | | | SPENCERPORT | NY | 14559-9516 |
| LENHARDT, EVA | 27368 ROAN DR | | | | WARREN | MI | 48093-8330 |
| LENHARDT, EVA | 27368 ROAN | | | | WARREN | MI | 48093-8330 |
| LENHARDT, FRANK | 33538 SOMERSET DR | | | | STERLING HTS | MI | 48312-6066 |
| LENHARDT, MICHAEL P | 8283 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| LENHARDT, RICHARD H | 140 W COMMERCE BLVD UNIT 308 | | | | SLINGER | WI | 53086-9359 |
| LENHART JR, BRIAN P | 10708 BRIAR TURN DR | | | | LOUISVILLE | KY | 40291-5028 |
| LENHART JR, JAMES A | 1646 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| LENHART WILLIAM R (472096) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENHART, ANDREW J | 1213 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1213 |
| LENHART, BARBARA | 10670 4TH ST | | | | GILROY | CA | 95020-9104 |
| LENHART, BARBARA | 10670 4TH STREET | | | | GILROY | CA | 95020-9104 |
| LENHART, CARL W | 1128 MIKE REED DR | | | | SOUTH PARK | PA | 15129-9457 |
| LENHART, CINDY M | 832 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2365 |
| LENHART, DAVID M | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| LENHART, DAVID MICHAEL | 3307 RANBIR DR | | | | DURHAM | NC | 27713-1387 |
| LENHART, DENNIS A | 2136 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| LENHART, DONALD R | 1642 DEL REY DR | | | | LILLIAN | AL | 36549-5253 |
| LENHART, EDITH M | 420 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| LENHART, GERALD F | 14206 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| LENHART, HILTRUD G | 26117 NW COUNTY ROAD 167 | | | | FOUNTAIN | FL | 32438-6013 |
| LENHART, JERRY C | 446 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| LENHART, JOHN J | ROUTE 6 | | | | DEFIANCE | OH | 43512 |
| LENHART, JOHN J | 12 MAGNOLIA AVE | | | | GLEN BURNIE | MD | 21061-1952 |
| LENHART, JOSEPH | 5806 MOSER RD | | | | DEFIANCE | OH | 43512-9196 |
| LENHART, LEON D | 1105 W 50TH ST | | | | MARION | IN | 46953-5266 |
| LENHART, LORAN L | 619 WESTOWNE AVE | | | | WAUKESHA | WI | 53188-2831 |
| LENHART, MARILYN M | 619 WESTOWNE AVE | | | | WAUKESHA | WI | 53188-2831 |
| LENHART, MARY H | PO BOX 255 | | | | PRUDENVILLE | MI | 48651-0255 |
| LENHART, MARY H | 112 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629 |
| LENHART, MICHAEL | 9765 OLD STATE LINE RD | | | | HOLLAND | OH | 43528-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENHART, PAUL A | 6164 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| LENHART, PAUL AARON | 6164 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| LENHART, RICHARD A | 1284 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| LENHART, RICHARD L | 420 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| LENHART, RONALD E | 15 BEWLEY PKWY | | | | LOCKPORT | NY | 14094-2503 |
| LENHART, SCOTT D | 24643 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1607 |
| LENHART, THOMAS W | 4337 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| LENHART, WALTER A | 144 CENTER ST | | | | STRUTHERS | OH | 44471-2042 |
| LENHART, WAYNE A | 832 TARRSON BOULEVARD | | | | LADY LAKE | FL | 32159-2365 |
| LENHART, WAYNE A | 832 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2365 |
| LENHART, WILLIAM C | 24834 CALVIN ST | | | | DEARBORN | MI | 48124-4422 |
| LENHART, WILLIAM E | 4719 VILLA MARE LANE | | | | NAPLES | FL | 34103-3473 |
| LENHART, WILLIAM M | 931 LAKEWOOD NESHANNOCK FALLS RD | | | | NEW CASTLE | PA | 16105-6939 |
| LENHART, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LENHOF, KENNETH J | 2260 MEDLOCK LN APT 208 | | | | BURLINGTON | KY | 41005-8345 |
| LENHOFF GLEN N | LAW OFFICE OF GLEN N LENHOFF | 328 S SAGINAW ST 8-NORTH | | | FLINT | MI | 48502 |
| LENHOFF JR, G W | 103 STONE HURST CT | ASHTON CONDOMINIUMS | | | NEW CASTLE | DE | 19720-3944 |
| LENHOFF, ALLISON P | 1762 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-5846 |
| LENHOFF, CYNTHIA | 911 N BARRETT LN | | | | NEWARK | DE | 19702-6907 |
| LENI ADOLPH | 2205 NEW GARDEN RD APT 215 | | | | GREENSBORO | NC | 27410-1709 |
| LENI HOHNE | 2107 S 23RD ST | | | | QUINCY | IL | 62301-7061 |
| LENIAL D TOWNSEND | 1990 N COUNTRY CLUB RD | | | | PERU | IN | 46970 |
| LENIAL TOWNSEND | 1990 N COUNTRY CLUB RD | | | | PERU | IN | 46970-8387 |
| LENIC, BERNICE M | 3145 W MOUNT HOPE AVE #19 | | | | LANSING | MI | 48911-1655 |
| LENICH, JOHN | PO 55 | | | | VERPLANCK | NY | 10596 |
| LENICK, ARLENE M | 2307 KATHERINE AVENUE | | | | WILMINGTON | DE | 19808-4625 |
| LENICK, FRANCIS | 19 WHITE LN | | | | POTTSVILLE | PA | 17901-8335 |
| LENICK, JOHN | 107 W PINE ST | | | | TREMONT | PA | 17981-1613 |
| LENICZEK, LAURENCE J | 34615 ESPER DR | | | | STERLING HTS | MI | 48312-5028 |
| LENIDA RAMSAY | 731 LYNNDALE DR | | | | ROCHESTER HLS | MI | 48309-2441 |
| LENIEAR, JESSIE | 8841 BRAILE ST | | | | DETROIT | MI | 48228-1601 |
| LENIEL THOMPSON | 4129 RACE ST | | | | FLINT | MI | 48504-3536 |
| LENIGK HARTMUT (ESTATE OF) (501514) | KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS & FARRISE | 171 12TH ST STE 300 | | | OAKLAND | CA | 94607-4911 |
| LENIHAN, LEO A | 749 LOCUST ST | | | | KANSAS CITY | KS | 66103-2519 |
| LENIHAN, MARY | APT 1 | 118 OLD NIAGARA ROAD | | | LOCKPORT | NY | 14094-1520 |
| LENIHAN, MARY T | 118 OLD NIAGARA RD APT 1 | | | | LOCKPORT | NY | 14094-1520 |
| LENIHAN, ROSE A | 1296 WESTWIND DR | | | | AVON | IN | 46123-8315 |
| LENIHAN, ROSE A | 3382 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8307 |
| LENIHAN, SARAH | 749 WEST LOCUST | | | | KANSAS CITY | KS | 66103-2519 |
| LENIHEN, MABEL A | 910 BELLEVUE AVENUE | | | | HULMEVILLE | PA | 19047-5532 |
| LENING, LLOYD R | 13264 SOUTH 1025 EAST COUNTY ROA | | | | GALVESTON | IN | 46932 |
| LENIOR, RANDOLPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LENIS A HENSON | 515 FOLIAGE LANE | | | | SPRINGBORO | OH | 45066 |
| LENIS TERRY | 3905 100TH ST | | | | LUBBOCK | TX | 79423-5715 |
| LENISTIEN THORNTON | 841   OAKLEAF | | | | DAYTON | OH | 45408-1543 |
| LENITA B BARCUTIAN | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| LENITA BARCUTIAN | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| LENITA R COMBS | PO BOX 2214 | | | | DETROIT | MI | 48202-0214 |
| LENIUS, JOHN | 48351 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2287 |
| LENIUS, VIRGINIA L | 3200 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-2663 |
| LENIUS, VIRGINIA L | 3200 SOUTH HARDY | | | | INDEPENDENCE | MO | 64052-2663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENIUS, WILLIAM T | 4738 MOON HOLLOW COURT | | | | BUFORD | GA | 30519-5367 |
| LENIVOV, KATHLEEN MAE | 3542 EARL DR | | | | WARREN | MI | 48092-3201 |
| LENIX, TIMOTHY J | 3475 SECTION RD | | | | LAMBERTVILLE | MI | 48144-9732 |
| LENK, DEBRA A | 32141 BOCK ST | | | | GARDEN CITY | MI | 48135-1262 |
| LENK, JEAN L | 57 BARBARA PL | | | | CHEEKTOWAGA | NY | 14225-2830 |
| LENK, KEITH A | 353 YORK ST | | | | PINE RIVER | MN | 56474-5008 |
| LENK, LEONARD E | 2004 N KEETON AVE | | | | BETHANY | OK | 73008-5946 |
| LENK, MARY C | 1695 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9340 |
| LENK, MARY C | 1695 S. DIAMOND MILL RD. | | | | NEW LEBANON | OH | 45345-9340 |
| LENK, RAYMOND E | 98 LAUREL LN | | | | TROY | MO | 63379-3010 |
| LENK, RICHARD M | 6785 GOLDWIN DR | | | | BRIGHTON | MI | 48116-6271 |
| LENK, RONALD G | 9653 E GRANDVIEW TRL | | | | REED CITY | MI | 49677-8838 |
| LENKA DEIRETSBACHEROVA | KAINAROVA 119 | 61600 BRNO | CZECH REPUBLIC | | BRNO | CT | 61600 |
| LENKEI, STEFAN | 1807 MAPLELEAF BLVD | | | | OLDSMAR | FL | 34677-2731 |
| LENKER, PAUL M | 9094 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| LENKIEWICZ, BRONISLAW | 8101 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| LENKIEWICZ, DAVID A | 3540 W RIVER RUN TRL | | | | IRONS | MI | 49644-8814 |
| LENKIEWICZ, HAZEL I | 11785 AL HIGHWAY 169 | | | | SALEM | AL | 36874-2693 |
| LENKO, LORETTA J | 32 OAKLAND PARK BLVD | | | | PLEASANT RDG | MI | 48069-1109 |
| LENN BRADLEY | 1815 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| LENN, RAYMOND D | 1383 GOFFE ST | | | | SAINT CLAIR | MI | 48079-5105 |
| LENNA GLOVER | PO BOX 402 | | | | VICTORIA | VA | 23974-0402 |
| LENNA GRISSOM | 627 W 23RD ST | | | | ANDERSON | IN | 46016-4135 |
| LENNA HOUCHINS | 2454 MADISON AVE | | | | INDIANAPOLIS | IN | 46225-2107 |
| LENNA REDMOND | 5340 W 96TH ST APT 2201 | | | | INDIANAPOLIS | IN | 46268-3910 |
| LENNAMAN, CAROL | 15135 HIGHWAY 63 S | | | | VICHY | MO | 65580-7192 |
| LENNAMAN, FRANK L | 15135 HIGHWAY 63 S | | | | VICHY | MO | 65580-7192 |
| LENNARD ZIMMERMAN | 1080 CRESTLANE DR | | | | SAGINAW | MI | 48601-9307 |
| LENNARD, PATRICK W | 7112 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323-1152 |
| LENNARTH & BARBARA EDH REV TR | LENNARTH & BARBARA EDH TRUSTEES U/A DTD 08/11/1999 | 913 WYCLIFFE DR | | | MODESTO | CA | 95355-4734 |
| LENNARTSON DENNIS | 2201 BAYBERRY AVE | | | | STILLWATER | MN | 55082-5394 |
| LENNARTZ, RICHARD C | 1929 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8747 |
| LENNEL ANDERSON I I | 1100 CEDAR RIDGE LANE | | | | BURLESON | TX | 76028-8111 |
| LENNEL BROOKS | 4401 MAPLE LN | | | | BOWLING GREEN | KY | 42101-0519 |
| LENNEL HALL | 7070 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| LENNELL ROBERTS | PO BOX 384 | | | | PINE MOUNTAIN | GA | 31822-0384 |
| LENNELL SHEPHERD | 5 COLONY BLVD APT 503 | LAS CASAS APARTMENTS | | | WILMINGTON | DE | 19802-1447 |
| LENNELL SHEPHERD JR. | 8 STANLEY AVENUE | | | | WILMINGTON | DE | 19804-2851 |
| LENNEMAN, DANIEL P | 10380 S HINMAN RD | | | | EAGLE | MI | 48822-9758 |
| LENNEMAN, DAVID J | 7747 FRIEND RD | | | | PORTLAND | MI | 48875-9648 |
| LENNEMAN, FLORIAN A | 1122 SCHAVEY RD | | | | DEWITT | MI | 48820-7739 |
| LENNEMAN, JOHN K | 221 TWIN PONDS DR | | | | OKEMOS | MI | 48864-4180 |
| LENNEMAN, ROBERT E | 4874 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8616 |
| LENNEMAN, ROBERT E | 7600 EMERY RD | | | | PORTLAND | MI | 48875-8729 |
| LENNEMANN, JOSEPH I | 14110 CUTLER RD | | | | PORTLAND | MI | 48875-9306 |
| LENNEMANN, SOPHIA M | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| LENNEN I I I, JAMES L | 454 HICKORY LN | | | | HILHAM | TN | 38568-6186 |
| LENNEN, CAROLYN | BOX 309 | | | | DALEVILLE | IN | 47334-0309 |
| LENNEN, CAROLYN | PO BOX 309 | | | | DALEVILLE | IN | 47334-0309 |
| LENNEN, JOHN W | 2006 MEDINA DR 31 | | | | WIXOM | MI | 48393 |
| LENNEN, JOHNNY J | 2529 WHISPER CREEK DR | | | | FRIENDSVILLE | TN | 37737-3725 |
| LENNERT, GERALDINE | 2593 COOMER RD | | | | BURT | NY | 14028-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENNERT, GLEN F | 26818 S ELM LN | | | | WIND LAKE | WI | 53185-2116 |
| LENNERT, HELENE E | 6261 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| LENNERT, IRVING L | RR 3 | | | | LOCKPORT | NY | 14094 |
| LENNERT, IRVING L | 6261 CROSBY RD RFD 3 | | | | LOCKPORT | NY | 14094-7950 |
| LENNERT, JOHN F | 44262 46TH ST W | | | | LANCASTER | CA | 93536-7134 |
| LENNERT, RICHARD G | 6557 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| LENNERT, STELLA M | 757 EAST HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| LENNERT, STELLA M | 757 E HIGH ST | | | | LOCKPORT | NY | 14094-4705 |
| LENNERT, WILLIAM J | 6282 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| LENNERTH, ROBERT C | 16520 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9535 |
| LENNES GUILLORY | 448 SHENANDOAH DR | | | | SHREVEPORT | LA | 71115-3744 |
| LENNETTA DERRICKSON | 817 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2666 |
| LENNEY, MICHAEL N | 411 WALNUT ST 2374 | | | | GREEN COVE SPRINGS | FL | 32043 |
| LENNEY, MILDRED D | 2079 CRITTENDEN RD | | | | ALDEN | NY | 14004-8511 |
| LENNEY, WILLIAM S | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9634 |
| LENNEY, WILLIAM S | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9634 |
| LENNI PRODUCTS INC | LENNI RD | | | | LENNI | PA | 19052 |
| LENNIE BOLES | 5009 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| LENNIE D BALLARD | PO BOX 5150 | | | | NEW BRUNSWICK | NJ | 08903 |
| LENNIE E HARMS | 6833  TIKI DRIVE | | | | CYPRESS | CA | 90630-5756 |
| LENNIE HAMILTON | 1614 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-2928 |
| LENNIE JACKSON | 14222 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| LENNIE LAYNE | 23531 W GAGNE LN | | | | PLAINFIELD | IL | 60586-9013 |
| LENNIE MOXLEY | 12925 IRELANDS CORNER RD | | | | GALENA | MD | 21635-1514 |
| LENNIE P RICHARDSON | 1641 HAMILTON SW | | | | WARREN | OH | 44485 |
| LENNIE PLINER | 2201 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1346 |
| LENNIE RHODES | 107 ISOM ST | | | | PRATTVILLE | AL | 36067-1876 |
| LENNIE RICHARDSON | 1641 HAMILTON ST SW | | | | WARREN | OH | 44485-3526 |
| LENNIE RUSSELL | 4118 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4483 |
| LENNIE SHEPARD | 1041 SAND ILAND DR. | | | | MILLER TERRY | AL | 36760 |
| LENNIE STRAHAM | 2029 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| LENNIE WADE | 332 DANBURY LN | | | | RICHMOND HEIGHTS | OH | 44143-1458 |
| LENNIE WHITE | 105 LYNNWOOD DR | | | | LAWRENCEBURG | TN | 38464 |
| LENNIE WILSON | 6949 FREDMOOR DR | | | | TROY | MI | 48098-1728 |
| LENNIER, JOSEPHINE F | 2988 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1114 |
| LENNING, GLENDA ELLEN | 2860 E COTTONWOOD TRL | | | | MORRISTOWN | IN | 46161-9615 |
| LENNINGTON, PAUL E | 5002 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-9718 |
| LENNINGTON, ROLLIN L | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9609 |
| LENNIS BROWN | PO BOX 253 | | | | SPRING VALLEY | OH | 45370-0253 |
| LENNIS BUSBY | 15330 W 300 NORTH | | | | YORKTOWN | IN | 47396 |
| LENNIS JR, JOSEPH | 14625 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3504 |
| LENNIS L BROWN | P.O. BOX 253 | | | | SPRING VALLEY | OH | 45370 |
| LENNIS MYARS | 5850 PARADISE LN | | | | MARTINSVILLE | IN | 46151-6432 |
| LENNIS SANDERS | 1344 S AURELIUS RD | | | | MASON | MI | 48854-9761 |
| LENNIS, DANIEL R | 10670 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |
| LENNIS, DEWAYNE E | 6593 N 800 W | | | | ELWOOD | IN | 46036-9069 |
| LENNIS, FRANCES T | 455 CARSON DR | | | | WESTLAND | MI | 48185-9660 |
| LENNIS, STEVE E | 8300 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9794 |
| LENNIS, STEVE E | 154 DIPLOMAT CT APT 10 | | | | BEECH GROVE | IN | 46107 |
| LENNISA THOMAS | 390 W HOPKINS AVE APT 106 | | | | PONTIAC | MI | 48340-1769 |
| LENNIX AUTO WORKS | 2532 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENNIX, VAN B | 142 ASH ST | | | | LA PLACE | LA | 70068-6852 |
| LENNON CARTER JR | 8016 NW MILREY DR APT 4 | | | | KANSAS CITY | MO | 64152-6019 |
| LENNON COLE | 2811 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| LENNON JR, WILLIAM L | 1619 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| LENNON LUMPKIN | 635 HUNTINGTON TRCE | | | | WINDER | GA | 30680-7223 |
| LENNON TIFFANY | LENNON, TIFFANY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LENNON, BETH J | 4925 LACROSS RD STE 215 | FAMILY SERVICES INC. | | | NORTH CHARLESTON | SC | 29406-6513 |
| LENNON, CHARLES | 240 OLD RANCH DR | | | | GOLETA | CA | 93117-1024 |
| LENNON, CHARLES D | 10745 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9228 |
| LENNON, CHRISTINA B. | 42 ORCHARD ROAD | | | | MASSENA | NY | 13662-1141 |
| LENNON, CHRISTINA B. | 42 ORCHARD RD | | | | MASSENA | NY | 13662-1141 |
| LENNON, DAVID R | 2784 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-8609 |
| LENNON, DAVID RICHARD | 2784 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-8609 |
| LENNON, DONALD E | 13 MICHELLES WAY | | | | FRANKLIN | MA | 02038-1072 |
| LENNON, DOUGLAS C | 6143 CORWIN AVE | | | | NEWFANE | NY | 14108-1122 |
| LENNON, EVA P | 304 WASHINGTON AVE | | | | FRANKTON | IN | 46044 |
| LENNON, FRANCIS M | 38325 PASEO PADRE PKWY | | | | FREMONT | CA | 94536-5213 |
| LENNON, H E INC | 23920 FREEWAY PARK DR | PO BOX 288 | | | FARMINGTON | MI | 48335-2816 |
| LENNON, HEATHER T | 1880 INFIRMARY RD | | | | DAYTON | OH | 45418-1730 |
| LENNON, JAMES D | 5937 N 700 W | | | | FRANKTON | IN | 46044-9534 |
| LENNON, JOHN P | 3305 HUTCHINSON RD APT 13201 | | | | CUMMING | GA | 30040 |
| LENNON, JOHN P | 52 LAKELAND DR | | | | BRICK | NJ | 08723 |
| LENNON, JOHN P | 137 VALLEY BROOK CIRCLE WEST | | | | DAWSONVILLE | GA | 30534-0963 |
| LENNON, JOHN T | 21 LEDGES RD | | | | RIDGEFIELD | CT | 06877-1908 |
| LENNON, KEITH C | 2109 SWEET ADELINE LN | | | | KELLER | TX | 76248 |
| LENNON, KIMBERLY K | 309 NORTH MONROE STREET | | | | HARTFORD CITY | IN | 47348-2161 |
| LENNON, KIMBERLY K | 904 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2848 |
| LENNON, ROBIN S | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303-4631 |
| LENNON, TIMOTHY W | 2617 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5037 |
| LENNON, WILLIAM L | 1533 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| LENNON,HEATHER T | 1880 INFIRMARY RD | | | | DAYTON | OH | 45417-5730 |
| LENNORA BROWN | 8198 LONGHORN RD | | | | POWELL | OH | 43065-9254 |
| LENNOX II, FRED W | 720 GOLF VILLA DR | | | | OXFORD | MI | 48371-3696 |
| LENNOX INDUSTRIES DISTRIBUTORS | MARY HORTON | 2100 LAKE PARK BLVD | | | RICHARDSON | TX | 75080-2254 |
| LENNOX JR, GEORGE H | 11493 DICE RD | | | | FREELAND | MI | 48623-9279 |
| LENNOX RON | 3610 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| LENNOX, ANGELA K | 112 HELLAMS ROAD | | | | GRAY COURT | SC | 29645-7659 |
| LENNOX, CHRISTOPHER G | 1094 HUDSON AVENUE | | | | ROCHESTER | NY | 14621-3549 |
| LENNOX, DANIEL N | 223 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1436 |
| LENNOX, GARY D | 48 TWIN OAKS DR | | | | HONEA PATH | SC | 29654 |
| LENNOX, GERALD E | 4272 OWEN RD | | | | FENTON | MI | 48430-9150 |
| LENNOX, GERALD M | 6233 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2865 |
| LENNOX, GLEN A | PO BOX 116 | | | | CROSS VILLAGE | MI | 49723-0116 |
| LENNOX, IRENE V | 730 S SAGINAW ST APT 210 | | | | LAPEER | MI | 48446-2683 |
| LENNOX, JACK D | 5620 E REMUS RD | | | | MT PLEASANT | MI | 48858-8952 |
| LENNOX, LEO A | 2117 KIRKTON DR | | | | TROY | MI | 48083-1661 |
| LENNOX, LOUISE M | 6920 W WEDGEWOOD AVE | | | | DAVIE | FL | 33331-2946 |
| LENNOX, LOUISE M | PO BOX 6000 | BUTTONWOOD HOSPITAL | | | MOUNT HOLLY | NJ | 08060-6000 |
| LENNOX, MARGARET | W 6139 VICTORIAN DR | | | | APPLETON | WI | 54915 |
| LENNOX, MARK A | 7656 DEVINS RDG | | | | CLARKSTON | MI | 48348-4351 |
| LENNOX, MARY | 1094 HUDSON AVENUE | | | | ROCHESTER | NY | 14621-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENNOX, PAUL J | 9041 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| LENNOX, RICHARD W | 730 S SAGINAW ST APT 210 | | | | LAPEER | MI | 48446-2683 |
| LENNOX, ROBERT A | 5393 GARDNER ST | | | | MILLERSBURG | MI | 49759-9550 |
| LENNOX, RONALD E | 3610 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| LENNOX, THOMAS R | 610 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1202 |
| LENNY B GRUVER | 147 N MECCA ST | | | | CORTLAND | OH | 44410-1036 |
| LENNY BONAVITO | 434 PINE ST | | | | LOCKPORT | NY | 14094-5507 |
| LENNY D RHOTON | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| LENNY FORD | 804 COUNTY RD | | | | BRUNSWICK | MO | 65236-1427 |
| LENNY HORROCAH | UNKNOWN | | | | | | |
| LENNY JOHNS | 7578 STATE ROUTE 249 | | | | HICKSVILLE | OH | 43526-9793 |
| LENNY K REED | 7591  DARL DRIVE | | | | MIDDLETOWN | OH | 45042-1005 |
| LENNY KLEM | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9216 |
| LENNY MARTIN | 16426 W SKINNER RD | | | | BRODHEAD | WI | 53520-8959 |
| LENNY PERINO | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| LENNY PHILLIPS | 11 ARBOR RD NE | | | | MINERVA | OH | 44657-9756 |
| LENNY'S AUTO REPAIR | 278 SALEM ST | | | | WOBURN | MA | 01801 |
| LENNY'S AUTO SERVICE | 4732 STATE RD | | | | CLEVELAND | OH | 44109-5251 |
| LENNY'S CROSSROADS AUTOMOTIVE | 349 2ND AVE NE | | | | WAITE PARK | MN | 56387-1223 |
| LENO GRINE | 5624 SHANA ST | | | | FREMONT | CA | 94538-3220 |
| LENO MULATTIERI | 1199 S SHELDON RD H51 | | | | PLYMOUTH | MI | 48170 |
| LENO, STANLEY | 3300 NESHAMINY BLVD | | | | BENSALEM | PA | 19020 |
| LENOAR MCCLELLAN | 4835 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2695 |
| LENOBLE, JOHN J | 12601 E NAVAJO DR | | | | PALOS HEIGHTS | IL | 60463-1742 |
| LENOCI, LAURA | 30 OMEGA DR | | | | ROCHESTER | NY | 14624-5425 |
| LENOETTI, ANTHONY | 5 BEAVER CREEK CT | | | | MANALAPAN | NJ | 07726-5025 |
| LENOIR BRIGITTE | RUE D ENFER 44 | | | 1457 TOURINNES ST LANBERT BELGIUM | | | |
| LENOIR CITY RECORDER TREASURER | PO BOX 445 | | | | LENOIR CITY | TN | 37771-0445 |
| LENOIR COUNTY TAX DEPARTMENT | 101 N QUEEN ST | P O DRAWER 3289 | | | KINSTON | NC | 28501-4927 |
| LENOIR COUNTY UNITED WAY | VERNON PARK MALL STE 804A | | | | KINSTON | NC | 28504 |
| LENOIR III, ROBERT | 5337 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| LENOIR JIMMIE P (504958) | (NO OPPOSING COUNSEL) | | | | | | |
| LENOIR JR, SYLVESTER | 924 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5728 |
| LENOIR NANCY | 2600 WEST 35TH STREET | | | | AUSTIN | TX | 78703 |
| LENOIR, ARTHUR B | 6231 TRENTON DR | | | | FLINT | MI | 48532-3230 |
| LENOIR, JAMES | 6744 S CHAPPEL AVE APT 2S | | | | CHICAGO | IL | 60649-1682 |
| LENOIR, JAMES B | 1648 MASON BLVD | | | | MARION | IN | 46953-1507 |
| LENOIR, JAMES E | 3210 FLEMING RD | | | | FLINT | MI | 48504-2510 |
| LENOIR, JENNIFER D | 6231 TRENTON DR | | | | FLINT | MI | 48532-3230 |
| LENOIR, JOHN T | 8783 N DELANEY RD | | | | OAKLEY | MI | 48649-9603 |
| LENOIR, MARK E | 3540 VIEWELL AVE | | | | DAYTON | OH | 45414-5336 |
| LENOIR, MICHAEL W | PO BOX 392 | | | | FRANKLIN | NC | 28744-0392 |
| LENOIR, OLGA | 144 CAMP BRANCH RD | C/O JERRY W LENOIR | | | BLACK MOUNTAIN | NC | 28711-9756 |
| LENOIR, OLGA | C/O JERRY W LENOIR | 144 CAMP RANCH RD | | | BLACK MOUNTAIN | NC | 28711 |
| LENOIR, ROBERT L | 5337 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| LENOIR, RONNEY | 114 OAKLEY DR | | | | MARSHALL | TX | 75672-7576 |
| LENOIR, VINIE E | 864 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| LENOIS LEGARDYE | 3470 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| LENOLA BOYCE | 2979 PINECOVE RD | | | | OLD FORT | NC | 28762 |
| LENOLA MARTIN | 7315 BURNETTE ST | | | | DETROIT | MI | 48210-3302 |
| LENOLA MCFARLAND | 3673 GUAM CT | | | | CINCINNATI | OH | 45236-1527 |
| LENON FORD JR | 1637 RALWORTH RD | | | | BALTIMORE | MD | 21218-2233 |
| LENON THOMPSON | 11960 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-3164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENON, CHRISTY A | 1594 N COUNTY ROAD 1400 E | | | | KEMPTON | IN | 46049-9616 |
| LENON, JULIE K | 2640 DIVINE HWY | | | | LYONS | MI | 48851 |
| LENON, KATHLEEN A | 2385 CEDAR PARK DRIVE | APT #128 | | | HOLT | MI | 48842 |
| LENON, KATHLEEN A | 2385 CEDAR PARK DR APT 128 | | | | HOLT | MI | 48842-3108 |
| LENON, LARRY L | 1008 W ALTO RD | | | | KOKOMO | IN | 46902-4909 |
| LENON, RICHARD D | 10522 E 1100 S | | | | CONVERSE | IN | 46919-9205 |
| LENOR CHILDERS | 15731 19 MILE RD APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-6341 |
| LENORA A SMITHSON | 4117 FLEETWOOD DR | | | | DAYTON | OH | 45416 |
| LENORA ALLEN-SMITH | 2808 CANARSIE DR | | | | LANSING | MI | 48910-3744 |
| LENORA ARMS | 2532 DEER CREEK DR | C/O CAROLYN KRUSE | | | ANDERSON | IN | 46011-9602 |
| LENORA AYERS | 34050 SEQUOIA ST | LENORA AYERS | | | WESTLAND | MI | 48185-2708 |
| LENORA B BENNETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LENORA B MENDENHALL | 1186 HOUSEL CRAFT RD | | | | BRISTOVILLE | OH | 44402-9603 |
| LENORA BERNDT | 1228 WILLOW ST | | | | OWOSSO | MI | 48867-4923 |
| LENORA BOFYSIL | 1921 HILLCREST ST | | | | LANSING | MI | 48910-4322 |
| LENORA BOLIN | 9191 HALF ACRE DR | | | | WHITE LAKE | MI | 48386-3324 |
| LENORA BOYD | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| LENORA BRADLEY | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| LENORA BROWN | 2505 KEYSTONE CLUB DR APT 120 | | | | DAYTON | OH | 45439 |
| LENORA BROYAN | 24 ORCHARD WAY | | | | YARDLEY | PA | 19067-3051 |
| LENORA CAMPBELL | G3064 MILLER RD | | | | FLINT | MI | 48507 |
| LENORA D ASHFORD | 8016 3RD ST | | | | DETROIT | MI | 48202-2421 |
| LENORA DANOWSKI | 418 E CLAIRIDGE DR | | | | QUEEN CREEK | AZ | 85243-3850 |
| LENORA DELP | 5170 DUNEWOOD WAY | | | | AVON | IN | 46123-7071 |
| LENORA DENNY | 115 N KIRKPATRICK ST | C/O DEBORAH POE | | | EL DORADO SPRINGS | MO | 64744-1215 |
| LENORA DODGE | 180 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| LENORA FARMER | 1732 N CAROLINA ST | | | | SAGINAW | MI | 48602-3984 |
| LENORA GARVERICK | 4436 SANTA MARIA CT | | | | COLUMBUS | OH | 43207-4747 |
| LENORA GAYNOR | 7160 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| LENORA GRIFFITH | 1244 MEL AVE | | | | LANSING | MI | 48911-3622 |
| LENORA GRISSOM | 7425 NW 22ND CT | | | | MIAMI | FL | 33147-6017 |
| LENORA HARTER | 6042 W COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9771 |
| LENORA HAYES | 2246 BRIGHTON AVE | | | | KANSAS CITY | MO | 64127-3628 |
| LENORA HOFFMAN | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| LENORA JANES | 27150 SHADEL RD SPC 162 | | | | SUN CITY | CA | 92586-3325 |
| LENORA JEFFERSON | 506 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1402 |
| LENORA JENKINS | 29 CUYLER AVE | | | | TRENTON | NJ | 08609-1517 |
| LENORA KELSO | 3415 PESTALOZZI ST | | | | SAINT LOUIS | MO | 63118-1111 |
| LENORA KITCHEN | 1137 BIRCHGATE TRL | | | | FERGUSON | MO | 63135-1332 |
| LENORA KNOX | 1503 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| LENORA L TEETER | 102 N MARQUETTE ST | | | | DURAND | MI | 48429-1423 |
| LENORA LANE | 4324 COURTLAND DR | | | | LANSING | MI | 48911-2571 |
| LENORA LANGFORD | 2320 ELLEN AVENUE | | | | PARKVILLE | MD | 21234-3906 |
| LENORA LARSEN | 8327 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| LENORA LINDEMANN | 4508 HONEY DEW DR | | | | MC LEANSVILLE | NC | 27301-9757 |
| LENORA M BRADLEY | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213 |
| LENORA M BROWN | 2505 KEYSTONE CLUB DR APT 120 | | | | KETTERING | OH | 45439-4227 |
| LENORA M HORNE | 2205 LYNTZ RD | | | | WARREN | OH | 44481 |
| LENORA MAHOLLAND | 7050 CROSSRIDGE RD | | | | CHARLOTTE | NC | 28214-2216 |
| LENORA MARBURY | 3708  EVANSVILLE AVE | | | | DAYTON | OH | 45406-1511 |
| LENORA MEEKS | 3917 ROLAND CIRCLE | | | | DAYTON | OH | 45406-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENORA MENDENHALL | 1186 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| LENORA METZING | 3822 LIVINGSTON HWY | | | | CELINA | TN | 38551-3531 |
| LENORA MIKALAUSKAS | 4205 ASHER ST UNIT 3 | | | | SAN DIEGO | CA | 92110-3603 |
| LENORA NASEMAN | 4830 BEECH DR | | | | LAKEVIEW | MI | 48850-9440 |
| LENORA NEUSSENDORFER | 2432 DENBY DR | | | | WATERFORD | MI | 48329-3924 |
| LENORA PHILLIPS | 2128 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| LENORA PORTER | 129 TIMBERLAND DR | | | | WARRENTON | MO | 63383-7806 |
| LENORA QUIGLEY | 848 ALPINE WAY | | | | FOREST PARK | GA | 30297-3766 |
| LENORA R ROBINSON | 252 LORENZ AVE | | | | DAYTON | OH | 45417-2336 |
| LENORA R VOYLES | 1567 HARVEST AVE | | | | DAYTON | OH | 45429 |
| LENORA RAY | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| LENORA REED-GIBSON | 4 HOLLAND CT | | | | SAGINAW | MI | 48601-2658 |
| LENORA ROBINSON | PO BOX 328696 | | | | COLUMBUS | OH | 43232-8696 |
| LENORA SEALE | 9148 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| LENORA SHACK | 5641 15TH ST | | | | DETROIT | MI | 48208-3003 |
| LENORA STROHM | 4190 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3248 |
| LENORA TEETER | 102 N MARQUETTE ST | | | | DURAND | MI | 48429-1423 |
| LENORA TERRY | 3977 WENDY DR | | | | CLEVELAND | OH | 44122-6450 |
| LENORA THOMPSON | 11988 STATE ROUTE 78 | | | | GLOUSTER | OH | 45732-9793 |
| LENORA TROUP | 5146 S INDIANA AVE APT 1 | | | | CHICAGO | IL | 60615 |
| LENORA TYLER | 1910 WINDSOR LN | | | | FLINT | MI | 48507-6029 |
| LENORA VOWELL | W9328 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9703 |
| LENORA WALKER | 3625 HICKORY LN | | | | SAGINAW | MI | 48603-1743 |
| LENORA WASHINGTON | 1411 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4927 |
| LENORA WEBSTER | 5700 POWDERHORN DR | | | | KALAMAZOO | MI | 49009-1813 |
| LENORA WEGNER | 4306 STRAIGHT ARROW RD | C/O DEBBIE K MUNT | | | BEAVERCREEK | OH | 45430-1690 |
| LENORA WEISS | 6840 HUPFER RD | | | | FREELAND | MI | 48623-8903 |
| LENORA WHITTAKER | 14680 CREED RD | | | | DIAMOND | OH | 44412-9636 |
| LENORA WILLIAMS | 5950 REEVES ROAD | | | | E PETERSBURG | PA | 17520-1531 |
| LENORA WILSON | PO BOX 1045 | | | | NOVI | MI | 48376-1045 |
| LENORA WILTON | 10910 SIERRA NEVADA DR | | | | PORT RICHEY | FL | 34668-2761 |
| LENORA, ESTER M | PO BOX 61426 | | | | LOS ANGELES | CA | 90061-0426 |
| LENORA, THELMA M | 3444 W 76TH ST | | | | LOS ANGELES | CA | 90043-4902 |
| LENORD MOORE | 6425 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| LENORD PENDLEY | 4902 N 25 W | | | | GREENFIELD | IN | 46140-8634 |
| LENORD WILKES | 719 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| LENORE ATKINSON | 1071 DONEGAN RD LOT 768 | | | | LARGO | FL | 33771-2915 |
| LENORE CERDA | 15436 CENTRALIA | | | | REDFORD | MI | 48239-3808 |
| LENORE CZYZYK | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| LENORE DONALD | 332 NESBIT LN | | | | ROCHESTER HLS | MI | 48309-2176 |
| LENORE FELDMAN | 27010 GRAND CENTRAL PKWY APT 5L | | | | FLORAL PARK | NY | 11005-1105 |
| LENORE FIELDER | 3900 HAMMERBURG RD | APT 106 ROSEHAVEN MANOR | | | FLINT | MI | 48507 |
| LENORE G SALATINO | 105 29TH STREET | C/O GLORIA DONOHUE | | | SAN FRANCISCO | CA | 94110-4902 |
| LENORE HOERAUF | 10 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1351 |
| LENORE KITMAN | 1106 NW 88 WAY | | | | PLANTATION | FL | 33322 |
| LENORE KOLHOFF | 11368 OREGON CIR | | | | FENTON | MI | 48430-2496 |
| LENORE KREMER | 1895 PINE CONE CIR | | | | CHARLOTTESVILLE | VA | 22901-8932 |
| LENORE KURTH | 7639 WHEATON DR | | | | CANTON | MI | 48187-1822 |
| LENORE MASLANKA-CAMPANA | 13852 BELLBROOK DR | | | | BROOK PARK | OH | 44142-2621 |
| LENORE MASON | 12038 THORNRIDGE ST HIGH POINT | | | | BROOKSVILLE | FL | 34613 |
| LENORE NESTOR | 5388 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 |
| LENORE OPSAHL | 62 CHESNEY DR | | | | HENDERSON | NV | 89074-2705 |
| LENORE P RADLER | 1925 TUSCARAWAS RD | | | | BEAVER | PA | 15009 |
| LENORE PEIRCE | 824 5TH AVE | | | | LAKE ODESSA | MI | 48849-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENORE PFEIL | 7890 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| LENORE PHIPPS | PO BOX 830792 | | | | OCALA | FL | 34483-0792 |
| LENORE SALATINO | 105 29TH ST | C/O GLORIA DONOHUE | | | SAN FRANCISCO | CA | 94110-4902 |
| LENORE SCHLENSKER | 23W281 WOODCROFT DR | | | | GLEN ELLYN | IL | 60137-6556 |
| LENORE SEARS | 1000 CAMELOT DR | GARDEN HOME 6204 | | | HARLINGEN | TX | 78550-8424 |
| LENORE SHELDON | 1955 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-9412 |
| LENORE THOMPSON | 4727 N BAILEY AVE | | | | AMHERST | NY | 14226-1347 |
| LENORE TYREE | PO BOX 130 | | | | MUNCIE | IN | 47308-0130 |
| LENORE ZAVESKY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LENORE, DENISE | PO BOX 9 | | | | RYE | CO | 81069-0009 |
| LENORICE BAUGH | PO BOX 432 | | | | HANOVERTON | OH | 44423-0432 |
| LENORIS WILLIAMSON | 651 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| LENORRIS EDWARDS | 797 CASTLE PINE CT | | | | PONTIAC | MI | 48340-1338 |
| LENORRIS WOODARD | PO BOX 115 | | | | MONTICELLO | MS | 39654-0115 |
| LENOS, ARTHUR R | 5358 CIRCLE PKWY | | | | MIDDLETOWN | OH | 45042-1686 |
| LENOSKY, CYNTHIA A | 37853 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2049 |
| LENOSKY, MICHAEL S | 37853 LOLA DR | | | | STERLING HTS | MI | 48312-2049 |
| LENOULA M GRIFFIN | PO BOX 31972 | | | | JACKSON | MS | 39286 |
| LENOX DOYLE | 95 WEBSTER CV | | | | ATOKA | TN | 38004-7622 |
| LENOX INN/REYNOLDBRG | PO BOX 346 | I-70 & STATE ROUTE 256 | | | REYNOLDSBURG | OH | 43068-0346 |
| LENOX INSTRUMENT COMPANY INC | 265 ANDREWS RD | | | | TREVOSE | PA | 19053-3427 |
| LENOX PERKINS | | | | | | | |
| LENOX SR, JAMES E | 1705 E 25TH ST | | | | MUNCIE | IN | 47302-5919 |
| LENOX STEVEN | 1702 CONNEMARA DR | | | | MANCHESTER | MO | 63021-7113 |
| LENOX, JILL L | 2642 WILDWOOD ST | | | | COLUMBUS | IN | 47201-3148 |
| LENOX, JIMMY H | 453 LATHAM RD | | | | EVA | AL | 35621-7309 |
| LENOX, JOHN | | | | | | | |
| LENOX, JOHN B | | | | | | | |
| LENOX, JOHN SHELDON | 286 DIANE DR | | | | FLUSHING | MI | 48433-1857 |
| LENOX, JULIE L | STATE RD 106 | | | | EDGERTON | WI | 53534 |
| LENOX, NANCY L | 29 E FRANKLIN ST | | | | MORRISVILLE | PA | 19067-6227 |
| LENOX, RICKY L | 84 BUTTERCUP DR | | | | SOMERVILLE | AL | 35670-6625 |
| LENOX, RUTH B | 5702 IRONWOOD CT APT B | | | | COLUMBUS | OH | 43229-4342 |
| LENOX, RUTH B | 5702 IRONWOOD CT | APT B | | | COLUMBUS | OH | 43229 |
| LENOX, SOCEY, WILGUS, FORMIDONI, BROWN, | 3131 PRINCETON PIKE, STE 1B | | | | LAWRENCEVILLE | NJ | 08648 |
| LENOX, SUZANNE | 627 E. MIAMI | | | | MCALESTER | OK | 74501-6605 |
| LENOX, SUZANNE | 627 E MIAMI AVE | | | | MCALESTER | OK | 74501-6605 |
| LENOX, THOMAS A | 599 STATE ROAD 106 | | | | EDGERTON | WI | 53534-9567 |
| LENSCRAFTERS INC. AND IT'S AFFILIATES | SHERI SCOTT | 4000 LUXOTTICA PL | | | MASON | OH | 45040-8114 |
| LENSE, RICHARD H | 1014 36TH AVE S | | | | MOORHEAD | MN | 56560-6122 |
| LENSE, RICHARD H | 1014 36TH AVENUE SOUTH | | | | MOORHEAD | MN | 56560-6122 |
| LENSON, FRANCES M | 9446 W 250 S | | | | WESTVILLE | IN | 46391 |
| LENSON, ROBERT C | 1425 W CLEVELAND AVE | | | | HOBART | IN | 46342-4018 |
| LENSSEN WILLIAM | 2801 JOHN ANDERSON HWY | | | | FLAGLER BEACH | FL | 32136-4702 |
| LENSVELT, PATRICK | PO BOX 310310 | | | | NEW BRAUNFELS | TX | 78131-0310 |
| LENT FRANK (655702) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LENT JOHN (445921) - LENT JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LENT, ANTHONY P | PO BOX 326 | | | | NORTHVILLE | MI | 48167-0326 |
| LENT, CECIL | 14170 HEMLOCK RD | | | | CHESANING | MI | 48616-9542 |
| LENT, CHARLES F | 835 BLOOMING GROVE TPKE APT 217 | 835 BLOOMING GLOVE TURN PIKE | | | NEW WINDSOR | NY | 12553-8165 |
| LENT, DONALD A | 1820 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENT, FRANK | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| LENT, ROBERT R | 3008 COVENTRY LN | | | | EAST GREENBUSH | NY | 12061 |
| LENT, WILLIAM E | 1216 RICE CT | | | | ERIE | PA | 16505-2750 |
| LENT,ANTHONY P | P O BOX 326 | | | | NORTHVILLE | MI | 48167-0326 |
| LENTFER MINOR (634478) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LENTFER, MINOR | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LENTHOR ENGINEERING LLC | 1506 GLADDING CT | | | | MILPITAS | CA | 95035-6814 |
| LENTINE, ALBERT J | 5813 BERKSHIRE COURT | | | | DUBLIN | OH | 43017-9271 |
| LENTINE, GASPARE J | 16 ELIZABETH RD | | | | BILLERICA | MA | 01821-4406 |
| LENTINE, JOSEPH T | 33604 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1175 |
| LENTINE, MARY A | 343 SPRINGBROOK DR NE | #BLD2-55 | | | WARREN | OH | 44484-6029 |
| LENTINE, MARY A | 8311 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1554 |
| LENTINI GERALD (639956) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| LENTINI, ANTONIO | 22028 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2512 |
| LENTINI, COURTNEY B | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| LENTINI, GERALD | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| LENTINI, JOHN D | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| LENTINI, JOSEPH T | 2157 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| LENTINI, MARCO S | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| LENTINI, NANCY K | 518 BROWNLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1817 |
| LENTINI, PETER A | 11036 JUDY DR | | | | STERLING HTS | MI | 48313-4831 |
| LENTINI, PHILIP F | 7 ROCKBRIDGE LN | | | | PENFIELD | NY | 14526 |
| LENTINI, RANDALL S | 47546 STEPHANIE DR | | | | MACOMB | MI | 48044-4833 |
| LENTINI, SEBASTIAN V | 41378 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1445 |
| LENTINI, THOMAS J | 917 CATALINA AVE | | | | YOUNGSTOWN | OH | 44510-1208 |
| LENTINI, VANESSA A | 8999 RAVENNA RD | | | | TWINSBURG | OH | 44087-2432 |
| LENTLIE, VADA L | PO BOX 441 | 145 NORTH MCHENRY STREET | | | EQUALITY | IL | 62934-0441 |
| LENTNER JR, EARL A | 2088 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| LENTNER, ARTHUR L | 10233 MAPLE ST | | | | PRESQUE ISLE | MI | 49777-8311 |
| LENTNER, BRENDA J | 301 LOYALIST LN | | | | FLINT | MI | 48507-5925 |
| LENTNER, HELEN | 5400 MAPLE ROAD | | | | FRANKENMUTH | MI | 48734 |
| LENTNER, HELEN | 5400 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9716 |
| LENTNER, HELGA | 1 HARLAN CT | | | | FRANKENMUTH | MI | 48734-1422 |
| LENTNER, HELGA | 1 HARLAN COURT | | | | FRANKENMUTH | MI | 48734-1422 |
| LENTNER, LOIS | 6161 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1045 |
| LENTNER, MICHAEL A | 759 W WEISSE DR | | | | LUTHER | MI | 49656 |
| LENTNER, NORMA J | 1601 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| LENTNER, ROBERT M | 3694 KIRKLAND DR | | | | EAST TAWAS | MI | 48730-9544 |
| LENTOCHA, RITA J | 6999 WINEBERRY DR | | | | LAS VEGAS | NV | 89119-4655 |
| LENTON BAILEY JR | PO BOX 210457 | | | | SAINT LOUIS | MO | 63121-8457 |
| LENTON CADLE | 1021 SPRING VILLA DR | | | | JACKSONVILLE | NC | 28540-3345 |
| LENTON CARTER | 67 BELMONT AVE | | | | JERSEY CITY | NJ | 07304-3030 |
| LENTON COLIER | PO BOX 1678 | | | | NATALBANY | LA | 70451-1678 |
| LENTON ENGRAM | 12 BROOKSTONE PL | | | | JACKSON | TN | 38305-1700 |
| LENTON IVEY JR | 2988 CLINGAN ST | | | | YOUNGSTOWN | OH | 44505-4081 |
| LENTON, JAMES E | PO BOX 152 | 307 DONNA DRIVE | | | CLINTON | MI | 49236-0152 |
| LENTON, PHOEBE | 1708 MARYANN STREET | | | | MT.PLEASANT | MI | 48858 |
| LENTON, PHOEBE | 1708 MARY ANN ST | | | | MT PLEASANT | MI | 48858-1246 |
| LENTS, CHARLES W. | 1640 N HIGHLANDS BLVD | | | | FORT WAYNE | IN | 46808-3078 |
| LENTS, FORREST R | 6952 RIO VISTA COURT | | | | DAYTON | OH | 45424-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENTS, MARY T | 1505 N EVERGREEN ST LOT 83 | | | | CHANDLER | AZ | 85225-7903 |
| LENTSCH, DAVID H | 1540 BURROUGH RD | | | | COWLESVILLE | NY | 14037-9716 |
| LENTSCH, KEITH D | 42 CRESTWOOD PL REAR APT | | | | BUFFALO | NY | 14225 |
| LENTSCH, TERRY R | 9515 ATTWOOD CT | | | | CENTERVILLE | OH | 45458-4072 |
| LENTZ BOB | PO BOX 600032 | | | | DALLAS | TX | 75360-0032 |
| LENTZ CARL E (498282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENTZ JR, HAROLD E | 701 STAGECOACH DR | | | | CANON CITY | CO | 81212-2555 |
| LENTZ TAMI | LENTZ, TAMI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LENTZ, AMY M | 7141 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9580 |
| LENTZ, ANNETTE M | 7538 BRIARSTONE DR | | | | INDIANAPOLIS | IN | 46227-5485 |
| LENTZ, CARL A | 692 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6089 |
| LENTZ, CARL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LENTZ, CAROL D | 13333 WEST RD APT 817 | | | | HOUSTON | TX | 77041-6089 |
| LENTZ, CAROL F | 9413 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4009 |
| LENTZ, CAROL J. | 6178 W 200 N | | | | SHARPSVILLE | IN | 46068-9700 |
| LENTZ, CYNTHIA L | 25988 BYRON DR | | | | NORTH OLMSTED | OH | 44070-1911 |
| LENTZ, DANNY A | 4869 KETTLE MILLS RD | | | | HAMPSHIRE | TN | 38461-4618 |
| LENTZ, DAVID L | 15126 COUNT FLEET CT | | | | CARMEL | IN | 46032-1028 |
| LENTZ, DOUGLAS N | 11454 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| LENTZ, E EUGENE | 404 BROADWAY | | | | KISSIMMEE | FL | 34741-5720 |
| LENTZ, EDWARD J | 1816 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4209 |
| LENTZ, EMMA A | 412 PLEASANT ST. | | | | EDGERTON | WI | 53534-1116 |
| LENTZ, ESTHER M | 857 GARY DR | | | | PLAINFIELD | IN | 46168-2209 |
| LENTZ, EUGENE F | 1300 S COUNTY ROAD 250 W | | | | DANVILLE | IN | 46122-8110 |
| LENTZ, FREDA | 61 SUNSET LN | | | | WINFIELD | MO | 63389-2311 |
| LENTZ, GARY A | 414 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8010 |
| LENTZ, GEORGE M | PO BOX 2077 | | | | BIRMINGHAM | MI | 48012-2077 |
| LENTZ, GERALD F | 6830 BUCKHORN ST | | | | PORTAGE | MI | 49024-3360 |
| LENTZ, GRACE E | 26245 SIMS ST | | | | DEARBORN HEIGHTS | MI | 48127-4122 |
| LENTZ, HARVEY L | 1103 SILVER MAPLES DR | | | | CHELSEA | MI | 48118-1187 |
| LENTZ, HURLEN D | 61 SUNSET LN | | | | WINFIELD | MO | 63389-2311 |
| LENTZ, JACK | 1000 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3651 |
| LENTZ, JANET    JANE | 1656 PARKGATE DR | | | | KISSIMMEE | FL | 34746-7223 |
| LENTZ, JEANNE M | 5120 W 102ND ST APT 213 | | | | BLOOMINGTON | MN | 55437-2532 |
| LENTZ, JEFFREY T | 4716 N FITZSIMMONS RD | | | | JANESVILLE | WI | 53548-8852 |
| LENTZ, JERYLE L | 948 CHURCH AVE | | | | WISCONSIN RAPIDS | WI | 54494-8339 |
| LENTZ, JOHN E | 980 TRAILS END DR | | | | MANSFIELD | OH | 44903-9205 |
| LENTZ, JOHN R | 261 GENTRY LN | | | | MT WASHINGTON | KY | 40047-7428 |
| LENTZ, JOHN W | 1000 FRANKLIN ST | | | | KEOKUK | IA | 52632-4742 |
| LENTZ, JOHN W | 9417 CORREGIDOR DR | | | | SAINT LOUIS | MO | 63134-4021 |
| LENTZ, KATHRYN | 5578 MESA VERDE TRL | | | | WHITE LAKE | MI | 48383-4020 |
| LENTZ, KENNETH L | 2508 GADWALL CIR | | | | INDIANAPOLIS | IN | 46234-9657 |
| LENTZ, KENNETH W | 5137 STARR AVE | | | | LANSING | MI | 48911-3524 |
| LENTZ, MARIE K | 4613 MAREN DR | | | | INDIANAPOLIS | IN | 46222-1531 |
| LENTZ, MARTIN J | 296 STATE ROAD 83 | | | | HARTFORD | WI | 53027-9745 |
| LENTZ, MARY L | 5224 BOBS CT | | | | GREENWOOD | IN | 46143-8904 |
| LENTZ, MEREDITH J | 3806 KARMA WAY | | | | LOUISVILLE | KY | 40241-1533 |
| LENTZ, MICHAEL S | 2952 CONTINENTAL DRIVE | | | | BAY CITY | MI | 48706-3108 |
| LENTZ, NANCY | 3872 MASON RD | | | | HOWELL | MI | 48843-8997 |
| LENTZ, PATRICIA J | 3960 OLDE SAVANNAH DR APT 6 | | | | CINCINNATI | OH | 45247-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENTZ, RANDY D | 15721 KRISTIN LN | | | | RIVERVIEW | MI | 48193-8136 |
| LENTZ, RONALD F | 2458 N LONG LAKE RD | | | | FENTON | MI | 48430 |
| LENTZ, RUSSELL W | 1548 COMMERCE PINES DR | | | | COMMERCE TOWNSHIP | MI | 48390-1513 |
| LENTZ, SARAH | 907 MCMEEN CIR | | | | COLUMBIA | TN | 38401-2091 |
| LENTZ, SHIRLEY F | 703 E BOGART RD | | | | SANDUSKY | OH | 44870-6408 |
| LENTZ, SYDNEY L | 1263 WESTBORO | | | | BIRMINGHAM | MI | 48009-7563 |
| LENTZ, TERRY L | 4901 W 72ND ST | | | | PRAIRIE VILLAGE | KS | 66208-2404 |
| LENTZ, THOMAS A | 3712 S AHMEDI AVE | | | | SAINT FRANCIS | WI | 53235-4104 |
| LENTZ, THOMAS F | 3251 BOND PL | | | | JANESVILLE | WI | 53548-3221 |
| LENTZ, THOMAS P | 3259 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| LENUEH C MATTHEWS | LENUEN C MATTHEWS III | 1250 PENNSYLVANIA AVE | | | CAPE MAY | NJ | 08204 |
| LENUEL SHIPMAN | 17311 E US HIGHWAY 40 TRLR A33 | | | | INDEPENDENCE | MO | 64055-5366 |
| LENUEL TATE | 4434 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| LENUS ELSEY | 1804 GREENWOOD DR | | | | ANDERSON | IN | 46011-2720 |
| LENVEL BOWLING | 719 CALUMET LN | | | | DAYTON | OH | 45427-1917 |
| LENVEL WILSON | 312 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1822 |
| LENVI TENNESSEE JR | 2829 WABASH ST | | | | NEW ORLEANS | LA | 70114-6435 |
| LENVIL BROWN | 738 SHORT ST | | | | MOREHEAD | KY | 40351-1454 |
| LENVIL G PROFITT | 2471  S. BUENA VISTA RD | | | | S. CHARLESTON | OH | 45368-9788 |
| LENVIL MCCULLAH | PO BOX 181 | | | | DEER LODGE | TN | 37726-0181 |
| LENVIL PROFITT | 2471 S BUENA VISTA RD | | | | SOUTH CHARLESTON | OH | 45368-9788 |
| LENVIL R BROWN | 106 NORTH SPRING STREET | | | | MOREHEAD | KY | 40351-1 |
| LENVILLE ADKINS | 2475 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| LENVILLE MASH | LENVILLE MASH (IRRA) | 2280 SYPHER RD. | | | AKRON | OH | 44306 |
| LENVILLE ROBERTS | 9901 N STATE ROAD 3 LOT 12 | | | | MUNCIE | IN | 47303-9502 |
| LENVILLE V MASH | U/A DTD 03/21/1989  BY LENVILLE V MASH LVG TRUST | 2280 SYPHER RD | | | AKRON | OH | 44306-4231 |
| LENVILLE V MASH TTEE | LENVILLE V MASH LIVING TRUST | U/A DTD 3/21/89 | 2280 SYPHER RD | | AKRON | OH | 44306 |
| LENWARD BOWIE | PO BOX 386 | | | | MONROE | LA | 71210-0386 |
| LENWOOD ALBRIGHT | 110 CONSTITUTION CT APT B | | | | ALBANY | GA | 31721-6290 |
| LENWOOD COPELAND JR | 1553 FAVERSHAM DR | | | | COLUMBUS | OH | 43228-4557 |
| LENWOOD DORSEY | 3221 EWALD CIR | | | | DETROIT | MI | 48238-3120 |
| LENWOOD GRICE | 89 HILL ST | | | | BUFFALO | NY | 14214-2222 |
| LENWOOD HENDLEY | 4011 PALM ST | | | | SAINT LOUIS | MO | 63107-2018 |
| LENWOOD MCINTOSH | 4150 E 154TH ST | | | | CLEVELAND | OH | 44128-1932 |
| LENWOOD RADER | 11273 CRIMSON | | | | MIAMISBURG | OH | 45342-4893 |
| LENWOOD TURNER SR | 127 GROVE TER | | | | NEWARK | NJ | 07106-2057 |
| LENYARD, CLAUDIA M | 18091 RUTHERFORD | | | | DETROIT | MI | 48235-3157 |
| LENYK, BOHDAN | 9899 DETWILER RD | | | | CANFIELD | OH | 44406-9180 |
| LENYK, HANNIA M | 4686 DRIFTWOOD LN | | | | AUSTINTOWN | OH | 44515-4831 |
| LENYK, KRISTINA E | 9899 DETWILER RD | | | | CANFIELD | OH | 44406-9180 |
| LENYK, NADIA | 95 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1301 |
| LENYO, DAVID G | 313 E BOGART RD | | | | SANDUSKY | OH | 44870-6403 |
| LENYO, GEORGE A | 3007 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5906 |
| LENYO, HELEN E | 5537 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9740 |
| LENYO, LORETTA | 230 MCCONKEY DR | | | | KENMORE | NY | 14223-1032 |
| LENYO, LORETTA | 230 MC CONKEY DRIVE | | | | KENMORE | NY | 14223-1032 |
| LENYON BEARD JR | 3010 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2306 |
| LENYON VAUGHN | 1812 SUMAC DR | | | | FLOWER MOUND | TX | 75028-8217 |
| LENYOUN, LULA | 562 BRUNSWICK DR | | | | CINCINNATI | OH | 45240-3902 |
| LENYS STRAIGHT | 1711 GODFREY AVE SW | | | | WYOMING | MI | 49509-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LENZ & STAEHELIN ATTORNEYS ST LAW | BLEICHERWET 58 | | | ZURICH CH 8027 SWITZERLAND | | | |
| LENZ BRIAN | LENZ, BRIAN | 1701 CASS LAKE RD | | | KEEGO HARBOR | MI | 48320-1047 |
| LENZ JR, GEORGE C | 640 LANE 440 LAKE JAMES | | | | ANGOLA | IN | 46703-9089 |
| LENZ JR, HUBERT C | 2654 KENDALL RD | | | | HOLLEY | NY | 14470-9359 |
| LENZ OIL ADMINISTRATIVE FUND | C\O L DESOUZA\SIDLEY & AUSTIN | 1 FIRST NATIONAL PLAZA | | | CHICAGO | IL | 60603 |
| LENZ OIL RI\FS ACCOUNT | E SHOCKLEY SIDLEY & AUSTIN | 1 FIRST NATL PLAZA STE 5400 | | | CHICAGO | IL | 60603 |
| LENZ RAYMOND | 2608 ZAMBIA DR | | | | CEDAR PARK | TX | 78613-1553 |
| LENZ RAYMOND (ESTATE OF) (641327) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LENZ, AGATHA M | 2901 NEWMAN RD | | | | WEST LAFAYETTE | IN | 47906 |
| LENZ, BARBARA C | 94 OAKDALE DR | | | | LAWRENCEBURG | TN | 38464-5424 |
| LENZ, BERNARD J | 179 COUNTY ROAD 654 | | | | ATHENS | TN | 37303-6211 |
| LENZ, BERNEDETTA | 2285 STATE RD #580 APT #419 | | | | CLEARWATER | FL | 33763 |
| LENZ, BRIAN J. | 400 MILL ST  APT 3 | | | | FLUCHING | MI | 48433-2063 |
| LENZ, CARL A | 136 CONDA LANE | | | | OXFORD | MI | 48371-4622 |
| LENZ, CLAIRE A | 32001 CHERRY HILL RD APT 103 | | | | WESTLAND | MI | 48186-5296 |
| LENZ, CLARA K | 14283 S TELEGRAPH RD | | | | LA SALLE | MI | 48145-9788 |
| LENZ, DAVID L | 3811 W BRIDGE ST | | | | GREENFIELD | WI | 53221-4535 |
| LENZ, EDWARD C | 215 DRAKE RD | | | | HAMLIN | NY | 14464-9525 |
| LENZ, FREDERIC O | 2600 E CARLETON RD | | | | ADRIAN | MI | 49221-8741 |
| LENZ, FREDERIC O. | 2600 E CARLETON RD | | | | ADRIAN | MI | 49221-8741 |
| LENZ, GARY A | PO BOX 44 | | | | BRODHEAD | WI | 53520-0044 |
| LENZ, GERALDINE S | 66 HARDWOOD LN SE | | | | KALKASKA | MI | 49646-9688 |
| LENZ, HARVEY G | 368 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1502 |
| LENZ, HERBERT W | 5336 ELMSFORD DR | | | | FLINT | MI | 48532-4021 |
| LENZ, JAMES N | 632 4TH AVE SOUTH | | | | GLASGOW | MT | 59230 |
| LENZ, JANE | 14376 RANCH ROAD 2329 | | | | EUSTACE | TX | 75124-8900 |
| LENZ, JASON | N4862 COUNTY ROAD G | | | | LAKE MILLS | WI | 53551-9621 |
| LENZ, JERRY E | 2464 W PEPPERIDGE CT | | | | LA PORTE | IN | 46350-9450 |
| LENZ, JOAN P | 1280 STARBOARD DR | | | | OKEMOS | MI | 48864-3482 |
| LENZ, JOHN F | 8047 CLOVER RIDGE CT | | | | GRAND BLANC | MI | 48439-2455 |
| LENZ, JULIE L | 9366 E COLDWATER RD | | | | DAVISON | MI | 48423-8941 |
| LENZ, JULIETTE | 9563 SAINT CHRISTINE CT | | | | SYLVANIA | OH | 43560-9920 |
| LENZ, KENNETH | 41955 UTICA RD | | | | STERLING HTS | MI | 48313-3151 |
| LENZ, LAWRENCE A | 6 SPRING VIEW CT | | | | MECHANICSBURG | PA | 17050-7811 |
| LENZ, LOIS J | C/O LINDA MANK | 2640 LAKE ROAD | | | HILTON | NY | 14468 |
| LENZ, LOIS J | 2640 LAKE ROAD | | | | HILTON | NY | 14468-9157 |
| LENZ, LOUISE A | 570 N BLOSSOM RD | | | | ELMA | NY | 14059-9644 |
| LENZ, MARSHA L | 13508 S RED COAT DR | | | | LEMONT | IL | 60439-8159 |
| LENZ, MARTHA A | 1708 WILD ROSE CT | | | | NAPERVILLE | IL | 60565-5205 |
| LENZ, MARY E | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |
| LENZ, MICHAEL E | 2444 WALNUT ST | | | | BLUE ISLAND | IL | 60406-2041 |
| LENZ, MICHAEL F | 9563 SAINT CHRISTINE CT | | | | SYLVANIA | OH | 43560-9920 |
| LENZ, MYRTLE M | APT 213 | 21400 ARCHWOOD CIRCLE | | | FARMINGTN HLS | MI | 48336-4182 |
| LENZ, ONEIDA M | 3320 CROMER AVE NW APT 109 | | | | CANTON | OH | 44709-2874 |
| LENZ, PETER C | 7228 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| LENZ, RAYMOND | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LENZ, RAYMOND W | 2504 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| LENZ, ROBERT G | 235 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-7017 |
| LENZ, ROBERT G | 5495 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9506 |
| LENZ, ROBERT L | 12160 SE 72ND TERRACE RD | | | | BELLEVIEW | FL | 34420-4646 |
| LENZ, ROBERT W | 24 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LENZ, ROGER L | 4830 SMITH RD PO BX 453 | | | | DIMONDALE | MI | 48821 |
| LENZ, ROGER L | PO BOX 453 | | | | DIMONDALE | MI | 48821-0453 |
| LENZ, SANDRA K | 5409 ADOBE RD | | | | MESA | AZ | 85205-5405 |
| LENZ, THOMAS E | 1430 SW 54TH TER | | | | CAPE CORAL | FL | 33914-7480 |
| LENZ, TIMOTHY E | 360 BEECHCROFT ROAD #1 | | | | SPRING HILL | TN | 37174 |
| LENZE | 1730 E LOGAN AVE | | | | EMPORIA | KS | 66801-9227 |
| LENZE, THOMAS R | 700 FRONT ST | | | | GREENVILLE | OH | 45331-1664 |
| LENZELL ROGERS | 4312 CARMEL AVE | | | | FORT WORTH | TX | 76119-3850 |
| LENZEN CHEVROLET-BUICK, INC. | JOHN LENZEN | 2860 CHASKA BLVD | | | CHASKA | MN | 55318-2294 |
| LENZEN CHEVROLET-BUICK, INC. | 2860 CHASKA BLVD | | | | CHASKA | MN | 55318-2294 |
| LENZEN, DONALD J | 1110 SCHRIBER AVE | | | | JOLIET | IL | 60435-4454 |
| LENZEN, LEROY L | 21411 W 7 MILE RD | | | | FRANKSVILLE | WI | 53126-9209 |
| LENZI, DAVID N | 2285 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| LENZI, GARY W | PO BOX 261 | | | | LINDEN | MI | 48451-0261 |
| LENZI, SILVIO L | 728 MURPHY CT | | | | LINDEN | MI | 48451-9053 |
| LENZI, TIMOTHY L | 9036 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| LENZI, TIMOTHY LYNN | 9036 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| LENZI, TONI D | 2788 TIDIOUTE ENTERPRISE RD | | | | TIDIOUTE | PA | 16351 |
| LENZKE, RONALD W | 8220 W NEW JERSEY AVE | | | | MILWAUKEE | WI | 53220-1643 |
| LENZO SHARON | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 |
| LENZO VANDIVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LENZOLA WHITE | 350 E HOLBROOK AVE | | | | FLINT | MI | 48505-2131 |
| LENZY BROWN | 505 W BUNCHE ST | | | | DOTHAN | AL | 36303-2329 |
| LENZY C COLEY | 1321 EDWIN C. MOSES BLVD | | | | DAYTON | OH | 45408-2036 |
| LENZY COLEY | 1321 S EDWIN C MOSES BLVD | | | | DAYTON | OH | 45408-2036 |
| LENZY EVANS | 3031 GARVIN RD APT B | | | | DAYTON | OH | 45405-2008 |
| LENZY LEWIS | 5076 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| LENZY MARSHEL | 1400 W PURDUE AVE | | | | MUNCIE | IN | 47304-1545 |
| LENZY R LEWIS | 5076 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| LEO      SMITH | MR. LEO SMITH | 11456 142ND ST | | | JAMAICA | NY | 11436-1023 |
| LEO      SMITH | | | | | | | |
| LEO & SON GARAGE | 9161 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706-4207 |
| LEO ( BLEVINS | 1981 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9235 |
| LEO A AUGUST | 3805  CLAYBOURNE ROAD | | | | KETTERING | OH | 45429-4907 |
| LEO A COULTER | 1328 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| LEO A KENNEDY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEO A LENNOX | 2117 KIRKTON DR | | | | TROY | MI | 48083-1661 |
| LEO A PLOURDE | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LEO A SUSLOW | 3311 PATRICK HENRY DR | | | | FALLS CHURCH | VA | 22044 |
| LEO A TEACHOUT | 912 PERKINS JONES RD NE | | | | WARREN | OH | 44483 |
| LEO ADAMS | 3569 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| LEO ADAMS | 9 N PINEWOOD DR | | | | TEXARKANA | TX | 75501-7833 |
| LEO ADAMS | 1230 RIVERSIDE DR | | | | HURON | OH | 44839-2630 |
| LEO ADGER | 2675 TREMAINSVILLE RD APT 201 | | | | TOLEDO | OH | 43613-5311 |
| LEO ALBERT | 14100 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| LEO ALBERT J | 3821 BENERAID STREET | | | | LAND O LAKES | FL | 34638-7923 |
| LEO ALCORN | 3990 MAIDEN ST | | | | WATERFORD | MI | 48329-1047 |
| LEO ALLARD | 42 LARCH ST | | | | WOONSOCKET | RI | 02895-6710 |
| LEO ALLARD | 4715 BISHOP ST | | | | MILLINGTON | MI | 48746-5105 |
| LEO ALLISON | 2103 L PAVIA BLVD | | | | VENICE | FL | 34292-5328 |
| LEO ALTMAN | PO BOX 123 | | | | QUITMAN | MS | 39355-0123 |
| LEO AMEEL | 43311 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO AMES | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| LEO AMORE | 28411 LOCUST GROVE RD | | | | MC ARTHUR | OH | 45651-8744 |
| LEO AND ANNE MADURA | 1023 W HAMILTON DR | | | | NILES | IL | 60714 |
| LEO AND HENRIETTE REUSS | GERHART-HAUPTMANN-STR. 2 | | | 63225 LANGEN GERMANY | | | |
| LEO AND HENRIETTE REUSS | GERHART-HAUPTMANN-STR. 2 | 63225 LANGEN | | | | | |
| LEO AND RITA COCOSE | 330 W 28TH ST APT 11H | | | | NEW YORK | NY | 10001 |
| LEO ANDEA | 3971 DRYDEN RD | | | | DRYDEN | MI | 48428-9708 |
| LEO ANDERSON | 10142 EAST 1000 NORTH | | | | BROWNSBURG | IN | 46112 |
| LEO ANDREUCCI | 26253 NEWPORT AVE | | | | WARREN | MI | 48089-4550 |
| LEO ANTHONY | LEO, ANTHONY | PO BOX 8388 | | | ST THOMAS | VI | 00801-1388 |
| LEO ANTHONY | LEO, MARIE T | PO BOX 8388 | | | ST THOMAS | VI | 00801-1388 |
| LEO ARINI | 2837 CORINTHIA DRIVE | | | | ROCHESTER HLS | MI | 48309-4330 |
| LEO ARMSTRONG JR | 5552 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| LEO ART STAINED GLASS | 5 PICTON ST | | | | CLARK | NJ | 07066-1133 |
| LEO ATKINSON | 14534 WINDING CREEK LN | | | | WEST OLIVE | MI | 49460-9422 |
| LEO ATTARD | 15856 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| LEO B LOPATKA | 1737 LAUREN LANE | | | | LADY LAKE | FL | 32159-2125 |
| LEO BAILEY | 5421 HULL RD | | | | LA GRANGE | NC | 28551-8825 |
| LEO BARANOWSKI | 438 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2638 |
| LEO BARD | 1016 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1659 |
| LEO BARGE | 3715 HIGHWAY 8 W | | | | MENA | AR | 71953-9699 |
| LEO BARKER | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2219 |
| LEO BARKER | 3789  KNOLLWOOD DR. | | | | DAYTON | OH | 45432-2219 |
| LEO BARTHOLOMEW | 38 E 1600TH RD | | | | BALDWIN CITY | KS | 66006-7176 |
| LEO BEARDSLEE | 10504 E 82ND ST | | | | RAYTOWN | MO | 64138-2150 |
| LEO BEAUREGARD JR | 5110 FAIRVIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515-5240 |
| LEO BECKER | 4132 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| LEO BELL | 3650 RUE FORET APT 174 | | | | FLINT | MI | 48532-2851 |
| LEO BERARD | 3604 S LAPEER RD | | | | METAMORA | MI | 48455-8962 |
| LEO BLIMKA | 8115 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1112 |
| LEO BLITZ | 32450 QUEENSBORO ST | | | | FARMINGTN HLS | MI | 48334-1634 |
| LEO BLOOMER | 911 INVERNESS CIRCLE | | | | HIGHLAND VILLAGE | TX | 75077 |
| LEO BOCK | 732 NW ROSACEAE DR | | | | BLUE SPRINGS | MO | 64015-6932 |
| LEO BOOSE | PO BOX 14587 | | | | SAGINAW | MI | 48601-0587 |
| LEO BOTELER JR | 14028 TOMAKA RD | | | | JACKSONVILLE | FL | 32225-2022 |
| LEO BOUCHARD | 162 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |
| LEO BOWMAN | 13642 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-2832 |
| LEO BOYER | 2240 COUNTY ROAD 109 | | | | CULLMAN | AL | 35057-4304 |
| LEO BRACH | 13558 WESLEY ST | | | | SOUTHGATE | MI | 48195-1717 |
| LEO BRAGG | PO BOX 420 | | | | SAINT HELEN | MI | 48656-0420 |
| LEO BRISKEY | 749 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |
| LEO BRONIECKI | 927 HOLLYWOOD BLVD | | | | HOLLYWOOD | FL | 33019-1605 |
| LEO BRONIKOWSKI | 8648 HOLLY DR | | | | CANTON | MI | 48187-4250 |
| LEO BROSKI | 3509 S MCCOY ST | | | | INDEPENDENCE | MO | 64055-3208 |
| LEO BROWN | 12255 HAVBURG DR | | | | PENSACOLA | FL | 32506-8114 |
| LEO BROWN JR | 4041 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| LEO BUCHER JR | 7451 EBRO RD | | | | ENGLEWOOD | FL | 34224-8449 |
| LEO BUKOWSKI JR | 155 JOHNSON AVE | | | | MERIDEN | CT | 06451-2739 |
| LEO BURATTI | 548 NORTH RD SE | | | | WARREN | OH | 44484-4830 |
| LEO BURKEL JR | 2055 JANANNE DR | | | | DEXTER | MI | 48130-9725 |
| LEO BURNETT DETROIT INC | 3310 W BIG BEAVER RD STE 301 | | | | TROY | MI | 48084 |
| LEO BURNETT DETROIT INC ET AL | WILDMAN HARROLD ALLEN & DIXON LLP | C/O JONATHAN W YOUNG AND MARY E OLSON | 225 WEST WACKER DRIVE | | CHICAGO | IL | 60606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP INC, DIGITAS INC, | PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN RETAIL GROUP LLC ET AL | WILDMAN HARROLD ALLEN & DIXON LLP | C/O JOHNATHAN W YOUNG AND MARY E OLSON | 225 WEST WACKER DRIVE | CHICAGO | IL | 60606 |
| LEO BURNETT DETROIT RESOURCES USA | 79 MADISON 3RD FLOOR | | | | NEW YORK | NY | 10016 |
| LEO BURNETT DETROIT, INC. | 3310 W BIG BEAVER RD STE 107 | | | | | MI | 48084-2807 |
| LEO BURNS | 2236 HENDRIE | | | | CANTON | MI | 48187-4687 |
| LEO BURNS | 15951 RILEY RD | | | | BOSCOBEL | WI | 53805-9551 |
| LEO BUSH | 1380 - 140TH AVE RTE #1 | | | | WAYLAND | MI | 49348 |
| LEO BUTTS | 36 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3590 |
| LEO BYRD | 1204 MACINTOSH CIRCLE | | | | DAYTON | OH | 45426-5005 |
| LEO C CARPENTER | 11372 BATH RD | | | | BYRON | MI | 48418-9140 |
| LEO C FOUNTAIN | 577 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| LEO C GIBBONS JR | 78 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2258 |
| LEO C RYAN | 40    ARTHUR STREET | | | | BROCKTON | MA | 02302-1709 |
| LEO C TURNER | 4259 S NINE MILE ROAD | | | | ALLEGANY | NY | 14706-9794 |
| LEO CABANA | 107 WEIR POINT DR | | | | MANTEO | NC | 27954-9409 |
| LEO CARLSON | 5584 NOREEN DR | | | | BAY CITY | MI | 48706-3156 |
| LEO CARPA | 2662 MILITARY ST | | | | PORT HURON | MI | 48060-8136 |
| LEO CARPENTER | 11372 BATH RD | | | | BYRON | MI | 48418-9140 |
| LEO CARTIER JR | 77 BURNS & HOLDEN RD | | | | FT COVINGTON | NY | 12937 |
| LEO CASTIGLIONE | 419 ROBERT DR | | | | N TONAWANDA | NY | 14120-4749 |
| LEO CASTO JR | 6151 S 50 E | | | | ANDERSON | IN | 46013-9503 |
| LEO CHAMBERS | 8010 DUVALL AVE | | | | BALTIMORE | MD | 21237-2848 |
| LEO CHARLTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEO CHARRON | SHARYN L CHARRON TEN ENT | 7310 SKYLINE DR | | | HUDSON | FL | 34667 |
| LEO CHOWNING | PO BOX 485 | | | | MOUNTAIN VIEW | MO | 65548-0485 |
| LEO CLARE | APT 306 | 5271 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-5377 |
| LEO CLINE | 59 SUMMERBERRY LANE | | | | NILES | OH | 44446-2133 |
| LEO COCOSE | 330 WEST 28 STREET | APT. 11H | | | NEW YORK | NY | 10001 |
| LEO COLLIER | 11693 ARROYO DR | | | | FLORISSANT | MO | 63033-8110 |
| LEO COLLURA | 38 FORDHAM DR | | | | BUFFALO | NY | 14216-3112 |
| LEO COLOMBO | 36654 GROVE | | | | LIVONIA | MI | 48154 |
| LEO COMBS | 854 ADAM CIR | | | | PLAINFIELD | NJ | 07062-2118 |
| LEO CONNORS | 5463 N CEDAR RIVER RD | | | | GLADWIN | MI | 48624-9676 |
| LEO COOK | 22460 KLINE'S RESORT RD | LOT #213 | | | THREE RIVERS | MI | 49093 |
| LEO COOK | 6705 W GATE DR R 3 | | | | LAINGSBURG | MI | 48848 |
| LEO CORRIN | 117 CECILIA DR | | | | MICHIGAN CENTER | MI | 49254-1408 |
| LEO COULTER | 1328 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| LEO COWAN | 1330 MULBERRY ST | | | | GALESBURG | IL | 61401-5230 |
| LEO COWDRY | 6531 SLEIGHT RD | | | | BATH | MI | 48808-9449 |
| LEO CRAGLOW | 5775 OPALINE DR | | | | WATERFORD | MI | 48327-2642 |
| LEO CREWS | PO BOX 207 | | | | LEASBURG | MO | 65535-0207 |
| LEO D BOURASSA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEO D KANDAL | 5399 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| LEO D SHERWOOD | 102 HALES RD | | | | AUBURNDALE | FL | 33823-9535 |
| LEO DAHLEM | 924 BIRCH ST | | | | EUDORA | KS | 66025-9531 |
| LEO DAILEY | 243 KRAFT ST | | | | BEREA | OH | 44017-1448 |
| LEO DALFOVO & TERESA DALFOVO | TRUST U/A NOV 1989 | 31800 VAN DYKE AVE | APT 414 | | WARREN | MI | 48093 |
| LEO DALLAS | 3340 SHERWOOD RD | | | | BAY CITY | MI | 48706-1528 |
| LEO DALTON | 1077 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| LEO DANFORTH | 3753 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4135 |
| LEO DANSBY | PO BOX 402 | | | | LESLIE | MI | 49251-0402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO DAVIS | 935 UNION LAKE RD APT 109 | | | | WHITE LAKE | MI | 48386-4531 |
| LEO DAVIS | R RR 3 | | | | BATAVIA | OH | 45103 |
| LEO DAVIS | 2914 ALPHA WAY | | | | FLINT | MI | 48506-1851 |
| LEO DAVIS JR | 607 N UNION RD | | | | DAYTON | OH | 45427-1518 |
| LEO DAWES | 10234 GLENDALE RTE #1 | | | | CLIO | MI | 48420 |
| LEO DAWES JR | 10355 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| LEO DEDRICK | 1920 N SUMAC DR | | | | JANESVILLE | WI | 53545-0966 |
| LEO DEGROAT JR | 3138 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8538 |
| LEO DELMAS | 207 MAPLE ST | | | | CHEBOYGAN | MI | 49721-1565 |
| LEO DEVITT | 2426 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-1428 |
| LEO DION | 1214 LEXA LN | | | | FLINT | MI | 48507-0503 |
| LEO DOHRMAN | G 3405 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| LEO DOLEHANTY | 8456 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| LEO DOMBY | 11998 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| LEO DONATO | 8161 EDMOND ST | | | | MASURY | OH | 44438-1114 |
| LEO DONATO | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| LEO DONATO | 8161 EDMOND | | | | MASURY | OH | 44438-1114 |
| LEO DONLEY | 313 DOVE DR | | | | MORGANTOWN | WV | 26508-4480 |
| LEO DOYLE | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| LEO DRAPER | 630 CRABAPPLE CT | | | | FLINT | MI | 48506-5215 |
| LEO DROZDOWSKI | 7149 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| LEO DROZDOWSKY | 4103 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4747 |
| LEO DUCHARME | 43275 HYDE PARK DR | | | | STERLING HTS | MI | 48313-1939 |
| LEO DUFORD | 31531 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1702 |
| LEO DUHAIME | 9386 RIVER RD | | | | CLAY | MI | 48001-4008 |
| LEO DUNAWAY | 1741 42ND WAY N | | | | ST PETERSBURG | FL | 33713-4744 |
| LEO DUNKOWSKI | 55 BLICK ST | | | | SLOAN | NY | 14212-2310 |
| LEO DURHAM | 5438 W COURT ST | | | | FLINT | MI | 48532-3310 |
| LEO DUSA | 1831 SAW MILL DR | | | | WILMINGTON | DE | 19810-1429 |
| LEO E BURATTI | 548   NORTH RD SE | | | | WARREN | OH | 44484-4830 |
| LEO E MCCANN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEO E MCNEES | 27 SUNNYBROOK CT. | | | | TROTWOOD | OH | 45426 |
| LEO E WOLFE JR. | 11180 MAIN RD | | | | FENTON | MI | 48430 |
| LEO ECHOLS JR | PO BOX 40644 | | | | REDFORD | MI | 48240-0644 |
| LEO EGGLESTON | 103 ROLLING LEA PL | | | | MADISON | AL | 35758-7339 |
| LEO EIGNER JR | 14199 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| LEO EISINGER | 110 KILE LAKE LN SE | | | | CLEVELAND | TN | 37323-8356 |
| LEO ELWART | 2707 JAMES RD | | | | AUBURN HILLS | MI | 48326-1920 |
| LEO ENGEL | 5307 S RT 44 HWY | | | | JERSEY SHORE | PA | 17740 |
| LEO ENGEL JR | 6533 IDA CENTER RD. BOX 183 | | | | IDA | MI | 48140 |
| LEO ENGLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LEO ERVIN | 2468 N 8 MILE RD | | | | PINCONNING | MI | 48650-9437 |
| LEO F BURGGRAF JR | 972 DUBOIS RD APT 1D | | | | CARLISLE | OH | 45005-3751 |
| LEO F O'CONNOR | 14960 COLLIER BLVD | | | | NAPLES | FL | 34119-7713 |
| LEO F PARADIS | | | | | | | |
| LEO FAIS | 122 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| LEO FANT | 412 DELIA ST | | | | FLINT | MI | 48505-4620 |
| LEO FELBER | 1311 NE 2ND PL | | | | CAPE CORAL | FL | 33909-1107 |
| LEO FERRELL | 2609 VALKARIA AVE | | | | NORTH PORT | FL | 34286-6159 |
| LEO FISHER | PO BOX 97 | | | | CHESTERFIELD | IN | 46017-0097 |
| LEO FISHER | 2501 E MAIN ST | | | | IONIA | MI | 48846-6200 |
| LEO FLEURY | 1957 COUNTY ROAD 3 | | | | OLIVEBRIDGE | NY | 12461-5106 |
| LEO FLORENCE | 15864 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| LEO FORD | 555 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO FOUNTAIN | 577 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9730 |
| LEO FOWLER | 670 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9522 |
| LEO FOX | 517 SPRING CREST DR | | | | SOMERSET | KY | 42503-4857 |
| LEO FOX S (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LEO FOX S (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| LEO FRANCHI | LEO FRANCHI | 1911 PICKWICK LN | | | GLENVIEW | IL | 60026-1308 |
| LEO FRANKEN | AUF DER HALS 198 | | | D - 52068 AACHEN GERMANY | | | |
| LEO FREIBURGER | 2050 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| LEO FRENCH | 1922 E MAIN ST | | | | SHAWNEE | OK | 74801-7839 |
| LEO FROSCH I I I | 148 PRATHER DR | | | | DAVENPORT | FL | 33837-4580 |
| LEO FYFFE | 3824 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9742 |
| LEO G & PEARL A DURAND | 380 NEWBERRY LANE | | | | HOWELL | MI | 48843 |
| LEO GAGNIER | 58 HIGH ST | | | | BELLINGHAM | MA | 02019-1495 |
| LEO GARCIA | 10 HILLCREST RD | | | | PINEHURST | NC | 28374-8309 |
| LEO GARCIA | 32330 GEMINI DR | | | | UNION CITY | CA | 94587-4060 |
| LEO GEHL | 767 W PETERS RD | | | | WEST BRANCH | MI | 48661-9531 |
| LEO GENETTA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEO GERSTNER | 335 WEST ELM STREET | | | | E ROCHESTER | NY | 14445-2226 |
| LEO GERVAIS | 24908 S LEAMING LN | | | | GOETZVILLE | MI | 49736-9382 |
| LEO GIBBONS JR | 78 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227-2258 |
| LEO GIBBS | 506 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3860 |
| LEO GIESIGE | R 2 D789 CO RD 18 | | | | HOLGATE | OH | 43527 |
| LEO GIFFEN | 13290 NORTH RD | | | | FENTON | MI | 48430-1087 |
| LEO GOEBEL | 38240 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1137 |
| LEO GOLDBERG MOTORS LTD. | PETACH-TIKVA | | | TEL AVIV 49130 ISRAEL | | | |
| LEO GOLEBIEWSKI | 22 TAMARK CT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| LEO GOOD | 1251 LEESER AVE | | | | AKRON | OH | 44314-2516 |
| LEO GOODMAN JR. | 1455 ORION RD | | | | LAKE ORION | MI | 48362-3527 |
| LEO GOULD | 10076 GENESEE RD | | | | MILLINGTON | MI | 48746-9760 |
| LEO GRADY WILLIAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEO GRADY WILLIAMS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEO GRAHAM JR | 3202 PROCTOR AVE | | | | FLINT | MI | 48504-2692 |
| LEO GRAPPIN JR | 2847 ROWAN BLVD | | | | WATERFORD | MI | 48329-2842 |
| LEO GRAY | 393 BIRDS NEST LN | | | | MASON | MI | 48854-1152 |
| LEO GRAY | 403 DAVIS CT NW | | | | DECATUR | AL | 35601-1265 |
| LEO GRAYS | 3248 W 29TH ST | | | | INDIANAPOLIS | IN | 46222-2116 |
| LEO GREENIA | PO BOX 157 | | | | REESE | MI | 48757-0157 |
| LEO GREGORY | 48 SAWGRASS CT | | | | HAMBURG | NY | 14075-3435 |
| LEO GREIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEO GRENIER | 1580 SANDRIDGE RD | | | | ALDEN | NY | 14004-9724 |
| LEO GRIFFIN | 300 FAYE LN | | | | SPRINGTOWN | TX | 76082-6322 |
| LEO GROVER | 168 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9322 |
| LEO H GRUMBLEY | 7039 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| LEO H PITTMAN | 17229 FAUST AVE | | | | DETROIT | MI | 48219-3500 |
| LEO HAAS & ALAN B HAAS JTWROS | 5380 CEDAR LANE DR 101 | | | | BOYNTON BEACH | FL | 33437 |
| LEO HAAS & TERRY HAAS | LEO HAAS | 5380 CEDAR LAKE DR #101 | | | BOYNTON BEACH | FL | 33437 |
| LEO HAAS AND MICHAEL HAAS | 5380 CEDAR LAKE DR #101 | | | | BOYNTON BEACH | FL | 33437 |
| LEO HACKER | 507 N MAIN ST | BOX 381 | | | CONTINENTAL | OH | 45831 |
| LEO HAMEL | 16351 ROTUNDA DR | APT# 277E | | | DEARBORN | MI | 48120 |
| LEO HAMMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEO HANAUSKA | 8209 N VICKERMAN RD | | | | MILTON | WI | 53563-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO HANSEN | 41 TAO CT | | | | FORT MYERS | FL | 33912 |
| LEO HARING | 3447 N. M-52 | | | | OWOSSO | MI | 48867 |
| LEO HARRELL | 271 FAIRGROUNDS RD | | | | TROY | MO | 63379-3153 |
| LEO HARRIS JR | 4936 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1705 |
| LEO HARTSFIELD | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LEO HATCH | 186 SUNSET AVE | | | | MERIDEN | CT | 06450-4525 |
| LEO HAVEN | PO BOX 223 | | | | HEMLOCK | MI | 48626-0223 |
| LEO HAYES | 304 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9633 |
| LEO HEDDEN | PO BOX 11315 | | | | TERRE HAUTE | IN | 47801-1315 |
| LEO HEDGER | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| LEO HEDGER | PO BOX 29 | | | | BARBEAU | MI | 49710-0030 |
| LEO HEMPHILL | 5640 BAINES DR | | | | SAGINAW | MI | 48638-5735 |
| LEO HENDERSON | 787 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| LEO HERNANDEZ | 2916 N 31ST ST APT 10 | | | | MCALLEN | TX | 78501-1673 |
| LEO HIBDON | 14245 S CEDAR NILES RD | | | | OLATHE | KS | 66061-9668 |
| LEO HICKEY | 1111 ELMWOOD RD APT 1003 | | | | LANSING | MI | 48917-2064 |
| LEO HILKE | 257 DIVINCI DR | | | | PUNTA GORDA | FL | 33950-6343 |
| LEO HILL | 17885 STUBBS STATION RD | | | | CAMDEN POINT | MO | 64018-9071 |
| LEO HILL | 4840 THUNDERBIRD DR #93 | | | | BOULDER | CO | 80303 |
| LEO HINES | 557 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| LEO HINTZ | 138 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3141 |
| LEO HOFFMAN CHEVROLET INC | THOMAS HOFFMAN | 17300 GALE AVE | | | CITY OF INDUSTRY | CA | 91748-1512 |
| LEO HOLLINGSWORTH | PO BOX 2101 | | | | MUSCLE SHOALS | AL | 35662-2101 |
| LEO HOLMES | 46 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1963 |
| LEO HORNE | 2716 SENECA ST | | | | FLINT | MI | 48504-7133 |
| LEO HOUCK | 3684 DAVISON RD | | | | LAPEER | MI | 48446-2926 |
| LEO HUBBARD | 499 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1717 |
| LEO HUETTENMUELLER | 2118 BORDEAUX DR | | | | CARROLLTON | TX | 75007-5501 |
| LEO HULDERMAN | PO BOX 538 | | | | ONAWAY | MI | 49765-0538 |
| LEO HURST | 1660 WINFORD RD | | | | BALTIMORE | MD | 21239-3610 |
| LEO HUTCHINS | 244 DAVIS LN | | | | CARTHAGE | MS | 39051-9324 |
| LEO HYTINEN | 12690 BIG ISLAND DR | | | | GOWEN | MI | 49326-9760 |
| LEO IGNASIAK | 12341 DE GROVE DR | | | | STERLING HTS | MI | 48312 |
| LEO INGRAM | 16274 STATE AVE | | | | BASEHOR | KS | 66007-7139 |
| LEO IRISH | 925 E ROSE ST | | | | HOLLY | MI | 48442-1550 |
| LEO J CZEREPKOWSKI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEO J DONATO | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| LEO J LOGEL JR | 2060 FOX RUN ROAD | | | | CENTERVILLE | OH | 45459-3416 |
| LEO J NOLL | | | | | | | |
| LEO J SHAPIRO & ASSOCIATES LLC | 455 E ILLINOIS ST | | | | CHICAGO | IL | 60611 |
| LEO J TORREGIANO JR | 4970 LAKEVILLE RD. | | | | GENESEO | NY | 14454-- 97 |
| LEO J. HAUGUEL | | | | | | | |
| LEO JACKEY | 210 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| LEO JACKSON JR | 15028 MANOR ST | | | | DETROIT | MI | 48238-1619 |
| LEO JACKSON JR | 3815 BRIGHTON DR | | | | LANSING | MI | 48911-2126 |
| LEO JAWORSKI | PO BOX 102 | | | | MT PLEASANT | PA | 15666-0102 |
| LEO JEAN STEDMAN | PO BOX 148 | | | | GARDNER | IL | 60424-0148 |
| LEO JENNINGS | 12321 MOCERI DR | | | | GRAND BLANC | MI | 48439-1927 |
| LEO JEWETT | 11202 W SKINNER RD | | | | BRODHEAD | WI | 53520-8849 |
| LEO JOHN DAVEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEO JOHN SHEETS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LEO JONAS | 8504 N 400 W | | | | FAIRLAND | IN | 46126-9746 |
| LEO JONES | 105 HOBBS DR | | | | COLUMBIA | TN | 38401-2313 |
| LEO JR, WILLIAM J | 2020 E 11TH ST | | | | SALEM | OH | 44460-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO JUSZKIEWICZ | 139 PATRICIA LN | | | | CHEEKTOWAGA | NY | 14227-1221 |
| LEO K DAVIS JR | 607 N. UNION RD | | | | DAYTON | OH | 45427-1518 |
| LEO K SMITH | 11372 E JONES ROW | | | | BARBEAU | MI | 49710 |
| LEO KALAGEORGI | 406 PARKLAND CT | | | | ROCHESTER HLS | MI | 48307-3441 |
| LEO KALLER JR | 4468 E MALLORY AVE | | | | MEMPHIS | TN | 38117-6940 |
| LEO KAMIN | | | | | | | |
| LEO KANDAL | 5399 N IRISH RD | | | | DAVISON | MI | 48423-8972 |
| LEO KAPUT | 7804 CRONIN AVE | | | | JUSTICE | IL | 60458-1330 |
| LEO KARPINSKI | ATTN: LEO KARPINSKI | 275  IRIS  CT | | | PARAMUS | NJ | 07652-1505 |
| LEO KASTL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEO KELLY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPTARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LEO KERNER JR | 639 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8028 |
| LEO KERNSTOCK | 7385 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| LEO KILGO | 2234 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| LEO KINDELL | GENERAL DELIVERY | | | | KAWKAWLIN | MI | 48631-9999 |
| LEO KINNEY | 5433 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7923 |
| LEO KLATT | 509 HYATT ST | | | | JANESVILLE | WI | 53545-2409 |
| LEO KLEIN | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451-9554 |
| LEO KLODZINSKI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEO KNACHEL | 18046 6TH AVENUE RD | | | | THREE RIVERS | MI | 49093-9372 |
| LEO KNAPP | 5305 S MONTE PL | | | | OKLAHOMA CITY | OK | 73119-5455 |
| LEO KNOLL | 4120 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| LEO KNOWLDEN | 4880 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3404 |
| LEO KOCHIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEO KOEHLER | 2510 116TH ST | | | | TOLEDO | OH | 43611-2118 |
| LEO KOHN | 12740 FALCON DR | | | | BROOKFIELD | WI | 53005-6571 |
| LEO KORTAS | 22821 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-2084 |
| LEO KOSLOSKI | 10978 STEVENS LN | | | | MECOSTA | MI | 49332-9504 |
| LEO KOWALCZYK | 94 MIAMI PKWY | | | | BUFFALO | NY | 14225-4222 |
| LEO KOWALSKI | 31237 KELLY RD | | | | FRASER | MI | 48026-2488 |
| LEO KOWALYK | 2114 LAKELAND AVE | | | | MADISON | WI | 53704-5616 |
| LEO KOZLOWSKI | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LEO KRAEMER | 8168 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| LEO KRUPP | 507 N WICKSHIRE LN | | | | DURAND | MI | 48429-1429 |
| LEO KUNKEL | 5658 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| LEO L BARGE | 3715 HWY 8 WEST | | | | MENA | AR | 71953-9699 |
| LEO L DOYLE | 2203 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113-9406 |
| LEO L TEER | RR 2 BOX 50A3 | | | | WEAUBLEAU | MO | 65774 |
| LEO L. BUNNIN AND MELINDA A. BUNNIN | LEO L. BUNNIN | 2286 MELFORD CT | | | THOUSAND OAKS | CA | 91361-5058 |
| LEO LAHAR | 5378 S M-13 | | | | PINCONNING | MI | 48650 |
| LEO LAIDLER | 633 GARDEN ST | | | | HARBOR BEACH | MI | 48441-1151 |
| LEO LAMMERS | 813 VOSSCLARE DR | | | | BREESE | IL | 62230-1073 |
| LEO LANDRY | 1256 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| LEO LANNING | 5828 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| LEO LARRIVEE | 20 OAKVIEW AVE | | | | MILLIS | MA | 02054-1136 |
| LEO LAURIN | 3809 LARCHMONT ST | | | | FLINT | MI | 48532-5239 |
| LEO LAVIGNE | 15489 KNOLSON STREET | | | | LIVONIA | MI | 48154-1368 |
| LEO LAWRENCE | 611 WOODCHUCK LN | | | | LAKE ST LOUIS | MO | 63367-2105 |
| LEO LE VEQUE JR | 4218 KILLARNEY CT | | | | LANSING | MI | 48911-2530 |
| LEO LEBLANC | 158 SWANSON TER | | | | STOUGHTON | MA | 02072-3154 |
| LEO LEDDY | 751 HERRMAN CT | | | | LIBERTY | MO | 64068-3190 |
| LEO LEGER | PO BOX 793 | | | | THORNTON | NH | 03223-0793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO LENNOX | 2117 KIRKTON DR | | | | TROY | MI | 48083-1661 |
| LEO LESTER | 1116 SWEET HOME RD | | | | NIAGARA FALLS | NY | 14305-1445 |
| LEO LESZCZYNSKI | 15013 FORD RD | | | | DEARBORN | MI | 48126-3077 |
| LEO LETOURNEAU | 4526 GREENFIELD DR | | | | BAY CITY | MI | 48706-2710 |
| LEO LEWANDOWSKI | 6369 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| LEO LEWIS | 2058 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| LEO LEWIS | 1783 BEACONWOOD AVE | | | | SOUTH EUCLID | OH | 44121-3727 |
| LEO LIBRIZZI & GAIL LIBRIZZI | 11 STARKS PL | | | | LYNBROOK | NY | 11563-4058 |
| LEO LICHTFUSS | 302 COUNTRY VIEW CT | | | | JANESVILLE | WI | 53548-9072 |
| LEO LINDSAY | 1125 JENNA DRIVE | | | | DAVISON | MI | 48423-3603 |
| LEO LINHART | 2449 SARAH ST | | | | FRANKLIN PARK | IL | 60131-3125 |
| LEO LINSENMAN | 2500 MANN RD LOT 421 | | | | CLARKSTON | MI | 48346-4295 |
| LEO LINTERI | 214 SCHOOL ST | | | | ACTON | MA | 01720-4468 |
| LEO LIPSEY | PO BOX 310781 | | | | FLINT | MI | 48531-0781 |
| LEO LOFTIN | PO BOX 91 | | | | MORELAND | GA | 30259-0091 |
| LEO LOGEL JR | 2060 FOX RUN RD | | | | CENTERVILLE | OH | 45459-3416 |
| LEO LOHR | 17542 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-7162 |
| LEO LONG | 35 EXETER AVE | | | | WEST PITTSTON | PA | 18643-2463 |
| LEO LONG | 8609 208TH ST APT 1E | | | | QUEENS VILLAGE | NY | 11427-1625 |
| LEO LONG | 115  BOB  WHITE  DR | | | | CIBOLO | TX | 78108-3901 |
| LEO LOPATKA | 1737 LAUREN LN | | | | LADY LAKE | FL | 32159-2125 |
| LEO LOPEZ | 14700 SAN JOSE ST | | | | MISSION HILLS | CA | 91345-2236 |
| LEO LORENZ | 7439 IRISH RD | | | | OTISVILLE | MI | 48463-9465 |
| LEO LYLES | 1322 COUNTY ROAD 2900 | | | | DODD CITY | TX | 75438-3003 |
| LEO M NAJAR-TURNER | 815 5TH ST | | | | BAY CITY | MI | 48708-5945 |
| LEO M STEINBEISER | RD3 BOX 468T | | | | ALTOONA | PA | 16601 |
| LEO M STOREY JR | 12 STUYVESANT CRESCENT | | | | ASHEVILLE | NC | 28803 |
| LEO M ZIMMER | C/O SUSAN J MODZEL | 6422 LOVE WARNER RD | | | CORTLAND | OH | 44410 |
| LEO MACALUSO | 20 HAMILTON BLVD | | | | KENMORE | NY | 14217-1908 |
| LEO MADAJCZYK | 15894 19 MILE RD APT 247 | | | | CLINTON TWP | MI | 48038-6350 |
| LEO MADIGAN | 4876 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| LEO MAKI | 1920 OAK DR | | | | TRAVERSE CITY | MI | 49686-8133 |
| LEO MANARD FLYNT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEO MANOGUE JR | 314 WEST ST | | | | PALMYRA | WI | 53156-9785 |
| LEO MANSKE | N4133 COUNTY ROAD H | | | | ELROY | WI | 53929-9762 |
| LEO MARCHILDON | 933 MILVERTON DR | | | | TROY | MI | 48083-6105 |
| LEO MARCHLEWSKI JR | 4049 ALLEN CT | | | | BAY CITY | MI | 48706-2444 |
| LEO MARCOUX | 219 LARCH ST | | | | WOONSOCKET | RI | 02895-6639 |
| LEO MARIN | 180 WILLIS ST | | | | BRISTOL | CT | 06010-7200 |
| LEO MARTIN | 36303 SCHLEY ST | | | | WESTLAND | MI | 48186-8311 |
| LEO MARTIN | ATTN: LEO MARTIN | 1820 ROCKLEDGE LN | | | BLOOMFIELD HILLS | MI | 48304-1049 |
| LEO MARTIN CHEVROLET INC | 217 HIGHWAY 332 W | | | | LAKE JACKSON | TX | 77566-4019 |
| LEO MARTIN CHEVROLET, INC. | LEO MARTIN | 217 HIGHWAY 332 W | | | LAKE JACKSON | TX | 77566-4019 |
| LEO MARTINEZ | 3435 LANFRANCO ST | | | | LOS ANGELES | CA | 90063-2910 |
| LEO MARTINEZ | 448 B STREET | | | | FILLMORE | CA | 93015-1215 |
| LEO MARX JR | 11399 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| LEO MATRY | 1021 GIDDINGS STREET | | | | DANVILLE | IL | 61832-3416 |
| LEO MATTEUCCI | 15448 W CYPRESS POINT DR | | | | SURPRISE | AZ | 85374-2066 |
| LEO MATTHEWS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEO MAX | EICHENDORFFSTR.1 | | | | WITTLICH | | |
| LEO MAZUREK | 10856 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9670 |
| LEO MC CLAIN | 6079 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO MCCOIN | 7413 N 300 E | | | | MONTPELIER | IN | 47359-9617 |
| LEO MCCULLOUGH | 4048 EASTWAY ST 43 | | | | TOLEDO | OH | 43612 |
| LEO MCKINNEY | 10145 COUNTY ROAD 87 LOT 4 | | | | MOULTON | AL | 35650-6107 |
| LEO MCMANUS | 4412 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1323 |
| LEO MCNEES | 27 SUNNYBROOK CT | | | | TROTWOOD | OH | 45426-3444 |
| LEO MEADOWS | 1327 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8606 |
| LEO MEDLEY | PO BOX 871142 | | | | CANTON | MI | 48187-6142 |
| LEO MENDEZ | 4027 PARKER ST | | | | DEARBORN HTS | MI | 48125-2229 |
| LEO MICHAEL BATOS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEO MIDDENDORF | 1155 PARK ST | | | | PENTWATER | MI | 49449-9424 |
| LEO MILLEA | 265 N HEMET ST | | | | HEMET | CA | 92544-5076 |
| LEO MILLER | 110 HUNTER LN | | | | JONESBOROUGH | TN | 37659-6556 |
| LEO MILLER | 5261 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| LEO MILLER | 11335 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9707 |
| LEO MINOR | 35535 BROOKE CT | | | | NEW BALTIMORE | MI | 48047-1137 |
| LEO MISNER | 302 NO FIRST ST | | | | JEANNETTE | PA | 15644 |
| LEO MOILANEN | 29738 MCINTYRE ST | | | | LIVONIA | MI | 48150-3025 |
| LEO MOLDENHAUER | 1546 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9322 |
| LEO MONIT | 1505 SHREWSBURY AVE | | | | ADRIAN | MI | 49221-1812 |
| LEO MONTGOMERY | 29220 RIDGE RD | | | | WICKLIFFE | OH | 44092-1952 |
| LEO MONTGOMERY | 715 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-1615 |
| LEO MOON | 212184 SATTLLITE WAY | | | | ELLENWOOD | GA | 30294 |
| LEO MOREHOUSE | 212 E HARRIS ST | | | | CHARLOTTE | MI | 48813-1515 |
| LEO MORRIS | 2402 WINDSHIFT DR APT 300 | | | | ARLINGTON | TX | 76014-1871 |
| LEO MOSLEY | 433 DEARBORN AVE | | | | DAYTON | OH | 45417-2001 |
| LEO MULE | 338 HAMLIN CENTER ROAD | | | | HILTON | NY | 14468-9164 |
| LEO MURRAY | 131 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1531 |
| LEO MUSSOLINO | 1605 NESTLE QUARRY RD | | | | FALLING WTRS | WV | 25419-3777 |
| LEO N CORDONNIER | 9515 S. PALMER RD | | | | DAYTON | OH | 45424 |
| LEO NAGY | PO BOX 289 | | | | AU GRES | MI | 48703-0289 |
| LEO NAPIER | PO BOX 13179 | | | | FLINT | MI | 48501-3179 |
| LEO NAPIER I I I | PO BOX 13179 | | | | FLINT | MI | 48501-3179 |
| LEO NEWTON | 231 BARTMESS BLVD | | | | SPARKS | NV | 89436-6022 |
| LEO NIEZGUCKI | 2510 W SHELL POINT RD LOT 172 | | | | RUSKIN | FL | 33570-3109 |
| LEO NINE | 2812 CARLISLE DR | | | | NEW WINDSOR | MD | 21776-9709 |
| LEO NOLL | | | | | | | |
| LEO O'CONNOR | 14960 COLLIER BLVD | | | | NAPLES | FL | 34119-7713 |
| LEO OLIVO | 1331 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| LEO OLMSTEAD | 2306 27 1/2 AVE | | | | RICE LAKE | WI | 54868-9762 |
| LEO OLNEY | 9065 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 |
| LEO ORMESHER | 1484 PARADISE VIEW ST | | | | MANSFIELD | OH | 44905-1833 |
| LEO OSOWSKI | 5545 S KOMENSKY AVE | | | | CHICAGO | IL | 60629-4415 |
| LEO OUELLETTE | 38 SMITH ST | | | | BRISTOL | CT | 06010-2933 |
| LEO OUELLETTE | 3 LOVELY ST | | | | TERRYVILLE | CT | 06786-4602 |
| LEO OVERBAUGH | 9681 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2141 |
| LEO P DOBROVOLNY JR | ACCT OF J A ASH | 6422 LOGAN RD | | | ALLIANCE | NE | 69301 |
| LEO PAPP | ACCT OF LAUREN W BOYER | 2961 VETERAN AVE | | | LOS ANGELES | CA | 90064 |
| LEO PARE SR | 284 N MAIN ST APT 419 | | | | BRISTOL | CT | 06010-4983 |
| LEO PASCIAK | 627 QUEENS WAY | | | | CANTON | MI | 48188-1154 |
| LEO PAVLUCHUK | 1251 TWO ROD RD | | | | ALDEN | NY | 14004-9535 |
| LEO PEKSA | 908 WYNDFALL DR SW | | | | SUNSET BEACH | NC | 28468-6172 |
| LEO PENCE | 12916 FAIRWAY DR APT B | | | | BAYONET POINT | FL | 34667-2136 |
| LEO PEOPLES | 18 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO PEPPER JR | PO BOX 55 | | | | CLARKSVILLE | MI | 48815-0055 |
| LEO PERKS | 5 TURNBRIDGE ROW | | | | MANCHESTER | NJ | 08759-6659 |
| LEO PESTA JR | 817 N WEBSTER ST | | | | SAGINAW | MI | 48602-4540 |
| LEO PETRIDES | 505 JUNIPER DR | | | | DAVISON | MI | 48423-1840 |
| LEO PFISTERER | 4772 S ADRIAN HWY | | | | ADRIAN | MI | 49221 |
| LEO PITTMAN | 17229 FAUST AVE | | | | DETROIT | MI | 48219-3500 |
| LEO PLACENCIA | 656 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| LEO PODOBINSKI | 1302 OLD WATERBURY RD | | | | SOUTHBURY | CT | 06488-1924 |
| LEO POLZIN | 4075 COURTNEY RD | | | | MONTROSE | MI | 48457-9617 |
| LEO PRATT | 4776 BRECKENRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-1329 |
| LEO PRESTON | PO BOX 351010 | | | | DETROIT | MI | 48235-5910 |
| LEO PRICE | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| LEO PROSNIEWSKI JR | 2511 CLARET DR | | | | FALLSTON | MD | 21047-2119 |
| LEO PRUNEAU | 273 HARPERS RD BOX 506 | | | WOODEND VICTORIA 3442 AUSTRALIA | | | |
| LEO QUARTI | 2 ASTWOOD LN | | | | BELLA VISTA | AR | 72714-4301 |
| LEO R BAKER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEO R DUNAWAY | 1741 42ND WAY NORTH | | | | ST PETERSBURG | FL | 33713-4744 |
| LEO R LEVASSEUR | 1814 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| LEO R WILSON | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| LEO RADER | 1018 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| LEO RAFAIL | 20929 LEONARD RD | | | | LUTZ | FL | 33558-8359 |
| LEO RAUCHMAN | 9804 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1293 |
| LEO REAMER | 5258 NECKEL ST | | | | DEARBORN | MI | 48126-3244 |
| LEO REVOLDT | 4466 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| LEO RICHARDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEO RICKENBERG | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |
| LEO RIENDEAU | 260 ALDRICH ST | | | | UXBRIDGE | MA | 01569-2133 |
| LEO ROBERSON I I | 2671 MAPLEWOOD ST | | | | CUYAHOGA FLS | OH | 44221-2610 |
| LEO ROBERT TRUCKE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFEILD | TX | 75638 |
| LEO ROBERTS JR | 190 EL HARRIS RD | | | | FITZGERALD | GA | 31750-8747 |
| LEO ROBLES | 168 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| LEO ROCKEY | 5224 GOODWIN RD | | | | LYONS | MI | 48851-9717 |
| LEO RODGER MASTA | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| LEO ROESLER JR | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| LEO ROGERS | 1220 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5152 |
| LEO RORIE | 1394 COUNTY ROAD 87 | | | | NEW ALBANY | MS | 38652-9421 |
| LEO ROSENZWEIG | 27110 GRAND CENTRAL PKWY APT 9B | | | | FLORAL PARK | NY | 11005-1209 |
| LEO ROSNECK | 5288 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| LEO ROSS | 1427 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| LEO ROUMPZ | 205 WILD ASH LN | | | | LONGWOOD | FL | 32779-4929 |
| LEO ROWELL | 5510 W. MAPLE RAPIDS RD (RT 1) | | | | SAINT JOHNS | MI | 48879 |
| LEO ROY | 1340 SEVER WOODS DR | | | | LAWRENCEVILLE | GA | 30043-6240 |
| LEO ROYER | 296 ARNEYS MOUNT RD | | | | PEMBERTON | NJ | 08068-1324 |
| LEO RUDDY | 14760 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| LEO RYAN | 159 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| LEO RYAN | 1212 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2206 |
| LEO S BARD | 1016  PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 |
| LEO SAILER SR | 5925 TERRACE PARK DR N APT 203 | | | | SAINT PETERSBURG | FL | 33709 |
| LEO SALAZAR | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 |
| LEO SANDER | 5330 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3129 |
| LEO SANDERS | 4935 NW GATEWAY AVE APT F14 | | | | RIVERSIDE | MO | 64150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO SANFORD | 23611 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| LEO SARBACKER JR | 2215 STATE HIGHWAY 101 | | | | FLORENCE | WI | 54121-8145 |
| LEO SAUNDERS | 2839 CYNWOOD ST | | | | LANSING | MI | 48906-2807 |
| LEO SCERBA | 8439 SLAGLE RD | | | | WINDHAM | OH | 44288-9730 |
| LEO SCHAEFER | PO BOX 171 | | | | TERRYVILLE | CT | 06786-0171 |
| LEO SCHEER | 4620 TRAILS END TRL | | | | HOUSE SPRINGS | MO | 63051-2093 |
| LEO SCHEID | 4926 ZION RD | | | | JACKSON | MI | 49201-9527 |
| LEO SCHNEIDER | 3437 SUNDIAL DR | | | | BULLHEAD CITY | AZ | 86429-7632 |
| LEO SCHROEDER | 801 LAKE HINSDALE DR #301 | | | | WILLOWBROOK | IL | 60527 |
| LEO SCHURGER | 4176 E 600 N | | | | DECATUR | IN | 46733-9125 |
| LEO SCHWAB | 34214 FLOWER HL | | | | FRASER | MI | 48026-5207 |
| LEO SCHWARTZ | P O BOX 35 M-68 | | | | TOWER | MI | 49792 |
| LEO SCOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEO SEARS | 127 PLATT DR | | | | HAUGHTON | LA | 71037-7448 |
| LEO SEIFERT | 12057 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| LEO SENIFF JR | 710 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| LEO SEXTON | 10046 MAIN ST | | | | NEW MIDDLETWN | OH | 44442-8703 |
| LEO SHANE | 1011 HAPEMAN ST | | | | LANSING | MI | 48915-1445 |
| LEO SHAW | G2329 W CARPENTER RD | | | | FLINT | MI | 48505 |
| LEO SHEETS | 4408 PINEGROVE DRIVE | | | | DRYDEN | MI | 48428-9715 |
| LEO SHERWOOD | 102 HALES RD | | | | AUBURNDALE | FL | 33823-9535 |
| LEO SHIELDS | 6240 MCBRIDE RD | | | | LAKEVIEW | MI | 48850-9547 |
| LEO SHONITSKY | 241 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| LEO SILVESTRI | 16723 FIELDSTONE RDIGE | | | | MACOMB | MI | 48042 |
| LEO SKUDLAREK II | 8716 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-1273 |
| LEO SMITH | 2335 CLEVELAND DR | | | | WILSON | NY | 14172-9771 |
| LEO SMITH | 2603 DEWEY ST | | | | ANDERSON | IN | 46016-4747 |
| LEO SMITH | 337 N BELLAIRE AVE | | | | KANSAS CITY | MO | 64123-1504 |
| LEO SMITH | 11372 JONES R. O. W. | | | | BARBEAU | MI | 49710 |
| LEO SMITH | MR. LEO SMITH | 11456 142ND ST | | | JAMAICA | NY | 11436-1023 |
| LEO SMITH JR | 1899 APRIL CT | | | | HOWELL | MI | 48843-8177 |
| LEO SMITH-JR | 307 MIDLAND AVE | | | | EAST ORANGE | NJ | 07017-1835 |
| LEO SNYDER | 1481 LEWISTON RD | | | | ALABAMA | NY | 14013-9718 |
| LEO SNYDER | 289 INDIAN TRL | | | | LAKE ORION | MI | 48362-1261 |
| LEO SOLDNER | 813 CAMINO DELRAY | | | | LADY LAKE | FL | 32159 |
| LEO SOLOMON | 7 ANTHRACITE ST | | | | WILKES-BARRE | PA | 18702 |
| LEO SOMERS | 1940 N SOMERS RD | | | | LINCOLN | MI | 48742-9710 |
| LEO SPENCER | 679 WELLINGTON AVE | | | | BATTLE CREEK | MI | 49037-1244 |
| LEO STANTON | 3015 WALTON RD | | | | FINLEYVILLE | PA | 15332-1573 |
| LEO STATON | 204 ELM AVE | | | | SAC CITY | IA | 50583-1404 |
| LEO STEADMAN | 6134 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| LEO STEADMAN JR. | 11343 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| LEO STEC SATURN INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| LEO STEC SATURN, INC. | INTERCOMPANY | | | | | | |
| LEO STERK | 5722 E CREEK RD | | | | BELOIT | WI | 53511-8930 |
| LEO STEVENS | 9486 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9216 |
| LEO STITT | 3141 S REED RD | | | | KOKOMO | IN | 46902-3758 |
| LEO STONE | 2326 HARPER RD | | | | MASON | MI | 48854-9313 |
| LEO STONE | 201 LAKE ST BOX 502 | | | | HARRISVILLE | MI | 48740 |
| LEO STRATTON | 1007 E BOGART RD APT 8E | | | | SANDUSKY | OH | 44870-6409 |
| LEO STRICKLAND | 1809 E LOVERS LN | | | | ARLINGTON | TX | 76010-5936 |
| LEO STRUCK | 13468 W PEET RD | | | | OAKLEY | MI | 48649-7705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO STUMPHY | 16417 COUNTY ROAD 153 | | | | DEFIANCE | OH | 43512-9350 |
| LEO STURGILL | 7825 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9799 |
| LEO SUPER | 7121 AITKEN RD | | | | LEXINGTON | MI | 48450-9314 |
| LEO SUTHERLAND | 3711 LANSING RD | | | | ROSCOMMON | MI | 48653-9503 |
| LEO SWANGER | 141 TURF DR S | | | | MARTINSBURG | WV | 25405-7604 |
| LEO SWITALSKI | 31171 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1027 |
| LEO T TOOKES | 2481 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4451 |
| LEO TAYLOR | 9934 HOBBITS GLEN CT APT B | | | | SAINT LOUIS | MO | 63136-4153 |
| LEO TEER | RR 2 BOX 50 A3 | | | | WEAUBLEAU | MO | 65774 |
| LEO TEMPLE | 1005 S 11TH ST | | | | AU GRES | MI | 48703-9558 |
| LEO TERRELL | 3878 E SHORE DR | | | | STANTON | MI | 48888 |
| LEO TETREAULT | 7067 RED BAY CT | | | | VIERA | FL | 32940-7982 |
| LEO THIEL | 707 W JANE ST | | | | BAY CITY | MI | 48706-4279 |
| LEO THIERRY | 2612 GURNEY CT | | | | SAINT LOUIS | MO | 63110-3416 |
| LEO THOMAS | 407 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| LEO THOMAS | 1133 YEOMANS ST LOT 65 | | | | IONIA | MI | 48846-1951 |
| LEO THOMPSON | 1272 GRAYLAND LN | | | | LAWRENCEVILLE | GA | 30045-8376 |
| LEO THURMOND | PO BOX 103 | | | | STANTON | MO | 63079-0103 |
| LEO THURSTON | 3580 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9278 |
| LEO TOMBLIN | 14795 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9621 |
| LEO TOOKES | 2481 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4451 |
| LEO TORPEY JR | PO BOX 201 | | | | SWARTZ CREEK | MI | 48473-0201 |
| LEO TOTTEN | 403 SW 4TH ST | | | | FAIRFIELD | IL | 62837-1760 |
| LEO TRACY | 5852 CLEVELAND RD LOT 53 | | | | WOOSTER | OH | 44691-1183 |
| LEO TREMBLAY | 7253 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| LEO TRUMBLE | 7776 N SHAYTOWN RD | R#1 | | | VERMONTVILLE | MI | 49096-9746 |
| LEO TRUNCALLI | 81 RIDGE RD | | | | BRISTOL | CT | 06010-7361 |
| LEO TUCKER | 5990 W GRAY ST | | | | MUNCIE | IN | 47304-4663 |
| LEO TURNER | 4259 S NINE MILE RD | | | | ALLEGANY | NY | 14706-9794 |
| LEO VAN POUCKER | 3134 NILE ST 3136 | | | | SAN DIEGO | CA | 92104 |
| LEO VANESSE | 5801 N ATLANTIC AVE APT 302 | | | | CAPE CANAVERAL | FL | 32920-3932 |
| LEO VANHOUTEN | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| LEO VANSAW | 3060 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| LEO VANYO | 1516 141ST LN NW | | | | ANDOVER | MN | 55304-7639 |
| LEO VAUGHN | PO BOX 25491 | LT 19194 | | | MIAMI | FL | 33102-5491 |
| LEO VERMEULIN | 1186 CEMETERY STREET | | | | LILLY | PA | 15938 |
| LEO VIRGA | 43244 LEELANAU DR | | | | STERLING HTS | MI | 48314-1850 |
| LEO VOELKLE | 4514 LYNNE LN | | | | COMMERCE TWP | MI | 48382-1614 |
| LEO VOGEL | PO BOX 471 | | | | MILTON | WI | 53563-0471 |
| LEO VYSNIAUSKAS | | | | | | | |
| LEO W CHAMBERS | 8010 DUVALL AVE | | | | BALTIMORE | MD | 21237-2848 |
| LEO W WAGNER I I | 1125 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434-7013 |
| LEO WACHSMANN | 2406 WOODLAWN DR | | | | ENNIS | TX | 75119-7642 |
| LEO WAGNER | 209 ASHLEY DR | | | | CRESTVIEW | FL | 32536-9290 |
| LEO WAGNER I I | 1125 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434-7013 |
| LEO WALKER | 205 COLUMBIA ST | | | | MINDEN | LA | 71055-5344 |
| LEO WALT | 61365 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1128 |
| LEO WANTOR JR | 421 PEACHTREE PL | | | | MASON | MI | 48854-1452 |
| LEO WATT | 2930 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| LEO WAYNE HUETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEO WEAVER | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| LEO WEBER | 5091 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1349 |
| LEO WEKWERT | 301 COUNTRY CT | | | | HOUGHTON LAKE | MI | 48629-8951 |
| LEO WELLMAN | 8105 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEO WEST | 19148 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| LEO WHEELER | 6005 MUSTANG DR | | | | KINGSPORT | TN | 37664-4656 |
| LEO WHITE | 6815 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9450 |
| LEO WILBERDING | 2614 W HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9435 |
| LEO WILLETT | 10157 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| LEO WILLIAMS | 30 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| LEO WILLIAMS | 8750 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2855 |
| LEO WILLIAMS | 8621 STEEL ST | | | | DETROIT | MI | 48228-4057 |
| LEO WILLIAMS | 30   ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| LEO WILLIAMS JR | PO BOX 963 | | | | PLATTE CITY | MO | 64079-0953 |
| LEO WILSON | 12233 JAMES RD | | | | CARLETON | MI | 48117-9170 |
| LEO WILSON | 4827 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8735 |
| LEO WILSON | 11391 IRENE AVE | | | | WARREN | MI | 48093-2513 |
| LEO WINCHESTER JR | 8210 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9606 |
| LEO WINEY | 3761 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| LEO WISEMAN | 2370 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| LEO WOFFORD | 406 CHARRINGTON CT | | | | KELLER | TX | 76248-8298 |
| LEO WOLFE | 9336 S ORCHARD PARK CIRCLE | | | | OAK CREEK | WI | 53154 |
| LEO WOLFE JR | 11180 MAIN RD | | | | FENTON | MI | 48430-9717 |
| LEO WOLFE SR | 11190 MAIN RD | | | | FENTON | MI | 48430-9717 |
| LEO WOLFER | 7843 NW ROANRIDGE RD APT D | | | | KANSAS CITY | MO | 64151-5265 |
| LEO WRIGHT | 3245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| LEO WROUBEL | 6761 BOULDER POINTE DR | | | | WASHINGTON | MI | 48094-4501 |
| LEO WZONTEK | 59 KELLER AVE | | | | BUFFALO | NY | 14217-2503 |
| LEO YACKLEY | 611 COURT STREET | | | | HUNTINGTON | IN | 46750-2825 |
| LEO YEAGER | 8411 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| LEO YEAKEY JR | 4606 DARKWOODS DRIVE | | | | WENTZVILLE | MO | 63385-2689 |
| LEO YORK | 1200 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| LEO YOUNG | 2985 SHAWSIDE DRIVE | | | | DALZELL | SC | 29040-2631 |
| LEO YOUNG | 750 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| LEO YOUNGS | PO BOX 284 | | | | FOWLER | MI | 48835-0284 |
| LEO ZAYAC | 15487 LOBDELL RD 29 | | | | LINDEN | MI | 48451 |
| LEO ZAYAC | 6469 WEBB DR | | | | FLINT | MI | 48506-1744 |
| LEO ZELKO | 1269 SHADOWLAWN DR | | | | RAVENNA | OH | 44266-3606 |
| LEO ZIEMBOWICZ | 7361 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4506 |
| LEO ZIEMBOWICZ | 24600 JOY RD TRLR 113 | | | | REDFORD | MI | 48239-1587 |
| LEO ZIMMER | 6422 LOVE WARNER RD | C/O SUSAN J MODZEL | | | CORTLAND | OH | 44410-8620 |
| LEO ZOLLER | 54320 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1206 |
| LEO'S AUTO SERVICE | 134 DONCASTER AVE UNIT 7 | | | THORNHILL ON L3T 1L3 CANADA | | | |
| LEO'S AUTOMOTIVE | 1563 S PEARL ST | | | | DENVER | CO | 80210-2634 |
| LEO'S CONEY ISLAND | ATTN: MIKE HUSSEIN | 3999 CENTERPOINT PKWY # 112 | | | PONTIAC | MI | 48341-3122 |
| LEO, ALFRED | 9183 BOBSEINE RD | | | | CATTARAUGUS | NY | 14719-9626 |
| LEO, ALFRED T | 382 CENTRAL PARK WEST | | | | NEW YORK | NY | 10025 |
| LEO, ANTHONY | MAYNARD DESMOND L LAW OFFICES OF | PO BOX 8388 | | | ST THOMAS | VI | 00801-1388 |
| LEO, ANTHONY | | | | | | | |
| LEO, CHARLES T | 980 SHAREWOOD CT | | | | KETTERING | OH | 45429-4408 |
| LEO, FRANK X | 209 SCOFIELD RD | | | | HONEOYE FALLS | NY | 14472-9010 |
| LEO, JACQUELINE J | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| LEO, JACQUELINE J. | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| LEO, MARIE T | MAYNARD DESMOND L LAW OFFICES OF | PO BOX 8388 | | | ST THOMAS | VI | 00801-1388 |
| LEO, MICHAEL A | 3840 LEONORA DR | | | | KETTERING | OH | 45420-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEO, MICHAEL P | 1119 CORONITA CT | | | | FENTON | MO | 63026-2354 |
| LEO, OPAL L | 1201 GRIDLEY DR | | | | DAYTON | OH | 45432-1703 |
| LEO, ROSEMARIE | 11 CARLSON LN | | | | EAST NORTHPORT | NY | 11731-2504 |
| LEO, SAMUEL J | 710 COUNTRY CLUB DRIVE | | | | MCHENRY | IL | 60050-5831 |
| LEO, SAMUEL T | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| LEO, SAMUEL THOMAS | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| LEO, THOMAS W | 3 GUEST LN | | | | WILMINGTON | DE | 19809-2362 |
| LEO, Y HOPKINS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LEOCADIA BENCZKOWSKI | 19621 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1743 |
| LEOCADIA F POLAIKIS | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| LEOCADIA LONSKI | 2208 SERRA DR | | | | STERLING HTS | MI | 48310-5248 |
| LEOCADIA MONITSKY | 217 BROMLEY PLACE | | | | TRENTON | NJ | 08691-3023 |
| LEOCADIA POLAIKIS | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| LEOCADIA ROKICKI | 29230 ELMWOOD CT | | | | SAINT CLAIR SHORES | MI | 48081-1173 |
| LEOCADIA SALAZAR | 4904 DELBROOK AVE | | | | LANSING | MI | 48910-5316 |
| LEOCADIA TOPOR | 12 HOURIGAN DR | | | | MERIDEN | CT | 06451-3640 |
| LEOCADIA WOJEWODZIC | 15131 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2905 |
| LEOCADIO TORRES | 717 SAMUEL CHASE LN | | | | W MELBOURNE | FL | 32904-7536 |
| LEODIS BELL | 51 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2273 |
| LEODIS BROWN | 2119 W 68TH ST | | | | CHICAGO | IL | 60636-3127 |
| LEODIS BYERS | 8105 ORVILLE AVE | | | | KANSAS CITY | KS | 66112-2636 |
| LEODIS GRAHAM | 259 OAK LAWN DR | | | | BATTLE CREEK | MI | 49037-1749 |
| LEODIS SMITH | 21442 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2218 |
| LEODIS WILEY | 17301 LOUISE ST | | | | SOUTHFIELD | MI | 48075-3482 |
| LEODIST ROSHELL | 621 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| LEOFANTI, LYNN M | 102 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1904 |
| LEOHNER, DAVID W | 26605 MILLER RD | | | | ROCKBRIDGE | OH | 43149-9782 |
| LEOKADIA DROBNIEWSKI | 10606 PARK MTN W | | | | LITTLETON | CO | 80127-3817 |
| LEOKADIA JAMA | 4634 S AVERS AVE | | | | CHICAGO | IL | 60632-3516 |
| LEOKADIA KOT | 20 RED SUNSET DR | | | | NEWARK | DE | 19702-3918 |
| LEOKADIA KUREK | 15 DORCHESTER AVE | | | | CRANFORD | NJ | 07016-2850 |
| LEOKADIA OWSINSKI | 26977 ROCHELLE STREET | | | | DEARBORN HTS | MI | 48127-3671 |
| LEOKADIA SLAWINSKI | 61053 COUNTRY LN | | | | WASHINGTON | MI | 48094-1153 |
| LEOKADIA SULLY | 1122 DORAL DR | | | | TROY | MI | 48085-6132 |
| LEOKADIA WINARSKI | 28252 JAMES DR | | | | WARREN | MI | 48092-2426 |
| LEOKADIE HOLLEMAN | 3702 W 80TH DR | | | | WESTMINSTER | CO | 80031-3913 |
| LEOLA ADAMS | 75 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| LEOLA ALFORD | 714 MACKENZIE DR | | | | LIMA | OH | 45805-1866 |
| LEOLA ANDREWS | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| LEOLA BAILEY | PO BOX 2035 | | | | SANDUSKY | OH | 44871-2035 |
| LEOLA BAILEY | 107 CLIFTON ST SE | | | | ATLANTA | GA | 30317-2014 |
| LEOLA BAKER | 4788 APT C BURNSDALE TRACE | | | | MONTGOMERY | AL | 36108 |
| LEOLA BARBER | 11096 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| LEOLA BARTLEY | 2740 MAPLECREST DR | | | | WATERFORD | MI | 48329-3178 |
| LEOLA BEAL | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| LEOLA BENTON | 11897 KINGS LOOP RD | | | | TUSCALOOSA | AL | 35405-9216 |
| LEOLA BEY | 6700 E 125TH PL | | | | GRANDVIEW | MO | 64030-2002 |
| LEOLA BLAND | 6907 SUMMERFIELD DR N | | | | INDIANAPOLIS | IN | 46214-1354 |
| LEOLA BURSON | 2252 GREEN FORREST DR | | | | DECATUR | GA | 30032-7175 |
| LEOLA CARROLL | 20127 STANSBURY ST | | | | DETROIT | MI | 48235-1566 |
| LEOLA COLE | 3524 APPLE ST | | | | INDIANAPOLIS | IN | 46203-2211 |
| LEOLA COOK | 24200 BAY VIEW DR W | | | | FOLEY | AL | 36535-9027 |
| LEOLA CRAIG | 519 W 59TH ST | | | | CHICAGO | IL | 60621-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEOLA DINNAGE | 6556 SOUTHERN CROSS DR | C/O ART DINNAGE | | | INDIANAPOLIS | IN | 46237-3906 |
| LEOLA DIXON | 315   ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| LEOLA DIXON | 315 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| LEOLA EASTMAN | 210 EAST MCARTHUR STREET | | | | CORUNNA | MI | 48817-1417 |
| LEOLA FOLEY | 6461 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| LEOLA FRAZIER | 7407 COUNTRY RUN PKWY | | | | ORLANDO | FL | 32818-8277 |
| LEOLA GIBSON | 12745 RD #189 | | | | OAKWOOD | OH | 45873 |
| LEOLA GOODRIDGE | 2700 BIRD DR | | | | OKLAHOMA CITY | OK | 73121-2411 |
| LEOLA GRESHAM | 2019  N MAIN ST | APT 212 | | | ROYAL OAK | MI | 48072-1759 |
| LEOLA GRUBBS | PO BOX 114 | | | | HALEYVILLE | AL | 35565-0114 |
| LEOLA H TRIMBLE | 2421  WILLOW DR. S.W. | | | | WARREN | OH | 44485-3349 |
| LEOLA HACKETT | 1221 ALLDAYS AVE | | | | TOLEDO | OH | 43607-3412 |
| LEOLA HATHCOAT | 15931 SABRE | C/O AMELIA A BEAMER | | | FRASER | MI | 48026-2730 |
| LEOLA HAYES | 16363 TROTTER LN | | | | LINDEN | MI | 48451-8975 |
| LEOLA HENDERSON | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| LEOLA HILL-QUINN | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| LEOLA HILTON | 31 PINE LAKE RD | | | | TIFTON | GA | 31793-5504 |
| LEOLA HUBER | 2450 KROUSE RD LOT 274 | | | | OWOSSO | MI | 48867-9313 |
| LEOLA J WALTON | 2702 BUTTENUT ST | | | | DETROIT | MI | 48216-1192 |
| LEOLA JACKSON | 20846 BOTSFORD DR | | | | FARMINGTON | MI | 48336-5912 |
| LEOLA KELLY | 1841 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| LEOLA KESSLER | 242 W MAHONING ST | | | | DANVILLE | PA | 17821-1809 |
| LEOLA LANGS | 19962 GRIGGS ST | | | | DETROIT | MI | 48221-1008 |
| LEOLA LANIER | 1880 E 69TH ST | | | | CLEVELAND | OH | 44103-3902 |
| LEOLA LEE | 6172 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| LEOLA MILLER | PO BOX 739 | | | | CENTRAL LAKE | MI | 49622-0739 |
| LEOLA MUESSIG | 27863 140TH ST | | | | WINSTON | MO | 64689-9147 |
| LEOLA MYERS | 20224 HANNA ST | | | | DETROIT | MI | 48203-1223 |
| LEOLA NEWSOME | 4415 SMITH ST | | | | FORT WAYNE | IN | 46806-2441 |
| LEOLA PAYNE | 20222 STRATHMOOR ST | | | | DETROIT | MI | 48235-1692 |
| LEOLA PITTMAN | 8616 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3230 |
| LEOLA RAMEY | 5512 PEBBLE LN | | | | NORFOLK | VA | 23502-4410 |
| LEOLA REYNOLDS | 1712 OAKLAND BLVD | | | | FORT WORTH | TX | 76103-1526 |
| LEOLA RICHARDSON | 517 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3329 |
| LEOLA S BAILEY | 1428 CHESTNUT LANE | | | | JACKSON | MS | 39212 |
| LEOLA SCOLLON | 1694 N M 52 APT 203 | | | | OWOSSO | MI | 48867 |
| LEOLA SETTLE | 28 BENTLY LN | | | | WILLINGBORO | NJ | 08046-1509 |
| LEOLA SHILLINGBURG | 2554 25TH ST SW | | | | AKRON | OH | 44314-1638 |
| LEOLA SMITH | 9093 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| LEOLA STARKEY | 6341 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1047 |
| LEOLA TANNER | 3067 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3374 |
| LEOLA TATE | 24423 ORANGELAWN | | | | REDFORD | MI | 48239-1668 |
| LEOLA THOMAS | 8629 JOSEPH AVE | | | | BRENTWOOD | MO | 63144-2414 |
| LEOLA TRIMBLE | 2421 WILLOW DR SW | | | | WARREN | OH | 44485-3349 |
| LEOLA TURVENE | 3354 NINAV LANE | | | | DAYTON | OH | 45424 |
| LEOLA WALKER | 11203 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| LEOLA WALLACE | 2038 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| LEOLA WASHINGTON | 95 STONE AVE | | | | WHITE PLAINS | NY | 10603-2150 |
| LEOLA WHITE | APT 105 | 813 PATRIOT PARKWAY | | | ROCK HILL | SC | 29730-2323 |
| LEOLA WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LEOLA WILLIAMS | 3516 KENT ST | | | | FLINT | MI | 48503-4510 |
| LEOLIA ROUSE | 4205 HOLLY HILL LN | | | | WINSTON SALEM | NC | 27106-6503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEOLIN VOGT | 132 E BITTERSWEET DR | | | | GERALD | MO | 63037-2350 |
| LEOMA SMITH | 1620 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| LEON | | | | | | | |
| LEON A HAYES | 6115 N DAVIS HWY APT 59A | | | | PENSACOLA | FL | 32504-6990 |
| LEON A MELLEN AKA LEON A MELLEN | LEON A MELLEN | 4805 WALDON RD | | | CLARKSTON | MI | 48348-5017 |
| LEON A MILLER | 120   FRANKLIN ST | | | | DANSVILLE | NY | 14437-1041 |
| LEON A STASKIEWICZ | 6810 MOON ROCK CT | | | | ALEXANDRIA | VA | 22306 |
| LEON ABEL | 3689 GENESEE ST | | | | BUFFALO | NY | 14225-3523 |
| LEON ABNEY JR. | 9025 WILDCAT RD | | | | TIPP CITY | OH | 45371 |
| LEON ABRAHAM | 9033 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| LEON ADAMS | 1117 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4886 |
| LEON AGNEW | 1935 SILVERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7274 |
| LEON ALFORD | 21515 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| LEON ALLEN | 320 ROYAL OAK CT | | | | STEGER | IL | 60475-5973 |
| LEON ALLEN | 140 BEDFORD LN | | | | JACKSON | MS | 39206 |
| LEON ALLEN | PO BOX 9941 | | | | JACKSON | MS | 39286-0941 |
| LEON ALLGOOD | 651 S 800 W | | | | PAYSON | UT | 84651-2609 |
| LEON AMEY | 6252 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| LEON AND FRAN HOCHSTEDLER | 1224 HYATTS RD | | | | DELAWARE | OH | 43015 |
| LEON ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601 |
| LEON ANDERSON | 120 SMITH AVE | | | | LANSING | MI | 48910-9030 |
| LEON ANDERSON JR | C/O CINDA M ANDERSON JR | G-3064 MILLER RD | | | FLINT | MI | 48507 |
| LEON ANDRESS | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 |
| LEON ARMSTRONG | 6159 W BEARD RD | | | | PERRY | MI | 48872-9145 |
| LEON ATKINS | 1472 E 6 MILE RD | | | | WHITE CLOUD | MI | 49349-9466 |
| LEON AUERBACH | 306 CAPTAINS WAY | | | | BAY SHORE | NY | 11706 |
| LEON AUGURSON | PO BOX 7116 | | | | MONROE | LA | 71211-7116 |
| LEON AUGUSTOWSKI | 19 VALE LN APT G | | | | CROTON ON HUDSON | NY | 10520-1317 |
| LEON AUSTIN | 3820 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9532 |
| LEON B MARTIN | 2572  ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| LEON B THRASHER REV LIVING TRUST | ROSEMARY GREENE & LOUISE CARPENTER | 1342 SE 15TH ST | | | OCALA | FL | 34471 |
| LEON BAGENSKI | 1109 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016-1540 |
| LEON BAKER | 7291 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| LEON BALTER | 100 CHAPIN AVE | | | | RED BANK | NJ | 07701-1418 |
| LEON BANKS | 1283 E GRAND BLVD | | | | DETROIT | MI | 48211-3409 |
| LEON BARNETT | 2037 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4438 |
| LEON BARNETT | 5494 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| LEON BARRENGER | 7326 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| LEON BASS | PO BOX 1882 | | | | JASPER | FL | 32052-1882 |
| LEON BATES | 2603 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6183 |
| LEON BATSON | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| LEON BAUDOUX | 6879 SHERIDAN LINE RD | | | | LEXINGTON | MI | 48450-8305 |
| LEON BEAL | 547 CARPENTER RD | | | | BELLBROOK | OH | 45305-9795 |
| LEON BECOATS | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340 |
| LEON BELL | 271 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9537 |
| LEON BELL | 1211 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| LEON BENNETT | 6704 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| LEON BENNETT | 1407 W DECKARD DR | | | | MITCHELL | IN | 47446-1046 |
| LEON BETTINGER JR | 4255 LINN RD | | | | BATES CITY | MO | 64011-8141 |
| LEON BEVINS | 13875 ORIS AVE | | | | DEFIANCE | OH | 43512-8749 |
| LEON BIALEK | RUE LES MONTS 91 | | | 5660 PETIGNY (COUVIN) BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON BIBBS | 4639 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2431 |
| LEON BIGGINS | 2015 BAXTERLY AVE | | | | LAKEWOOD | OH | 44107-6027 |
| LEON BLACK | 7180 W CUTLER RD | | | | DEWITT | MI | 48820-9127 |
| LEON BLACKMON | 1518 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| LEON BLACKWELL JR | 84 RUDY ROAD RT #13 | | | | MANSFIELD | OH | 44903 |
| LEON BLALOCK | 721 N UPLAND AVE | | | | DAYTON | OH | 45417-1562 |
| LEON BLANDFORD | 324 TAYLOR AVE NW | | | | PIEDMONT | OK | 73078-7800 |
| LEON BLASHOCK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LEON BLATT | 4017 MAIN ST | | | | BROWN CITY | MI | 48416-7909 |
| LEON BLATTEL JR | 168 MEADOW RIDGE DR | | | | TROY | MO | 63379-2250 |
| LEON BOBER | 202 KEATS AVE | | | | ELIZABETH | NJ | 07208-1057 |
| LEON BOND | 2908 N MAIN ST | | | | MANSFIELD | OH | 44903-9737 |
| LEON BOROWSKI | 1008 MAGOTHY PARK LN | | | | ANNAPOLIS | MD | 21409-5300 |
| LEON BORSUK | 9475 CHESAPEAKE DR | | | | N ROYALTON | OH | 44133-1528 |
| LEON BOWLIN | 3895 MACK RD APT 109 | | | | FAIRFIELD | OH | 45014-6665 |
| LEON BOYER | 444 PAXSON AVE | | | | HAMILTON | NJ | 08690-1915 |
| LEON BRANDOW | 32462 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4253 |
| LEON BRANSON | 3060 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0439 |
| LEON BRENTS | 2193 WHITE AVE | | | | INDIANAPOLIS | IN | 46202-1138 |
| LEON BREWER | 3151 E 2140 RD | | | | HUGO | OK | 74743-4500 |
| LEON BRIDGES | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| LEON BRIGGS | 12353 LAKE RD | | | | MONTROSE | MI | 48457-9408 |
| LEON BROOME | 9985 ELMAR DR | | | | OVID | MI | 48866-9504 |
| LEON BROWN | 7132 TRACY AVE | | | | KANSAS CITY | MO | 64131-1730 |
| LEON BROWN | 640 PAGE AVE | | | | STATEN ISLAND | NY | 10307-2031 |
| LEON BROWN | 8714 SHADY OAK TRL | | | | RACINE | WI | 53406-3108 |
| LEON BROWN | 5320 PLAZA DR | | | | FORT WAYNE | IN | 46806-3350 |
| LEON BROWN | 5501 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8932 |
| LEON BROWN | 720 LAWNDALE AVE | | | | TILTON | IL | 61833-7964 |
| LEON BROWN JR | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| LEON BRYAN | 9683 OLD HIGHWAY 13 | | | | MURPHYSBORO | IL | 62966-5531 |
| LEON BRYANT | 4542 COLLINS RD | | | | SPRING HILL | FL | 34606-1717 |
| LEON BRYANT | 4807 CANTERBURY LN | | | | FLINT | MI | 48504-2093 |
| LEON BUCKLE | 1686 BEACHWAY | | | | GLADWIN | MI | 48624-9343 |
| LEON BUDZIAK | 706 DAVIS DR | | | | BRENTWOOD | TN | 37027-6011 |
| LEON BURGEI | 13069 ROAD 24 | | | | CLOVERDALE | OH | 45827-9467 |
| LEON BURK | 5226 S ST 202 | | | | TIPP CITY | OH | 45371 |
| LEON BURSLEY | 510 STATE ROUTE 511 | | | | ASHLAND | OH | 44805-9557 |
| LEON BUSH | 6825 OLD DIXIE HWY | | | | ELLSWORTH | MI | 49729-9648 |
| LEON BUSTRYCKI | 210 W SUNNYVIEW DR APT 104 | | | | OAK CREEK | WI | 53154-3863 |
| LEON BUTLER | LOT 105 STONEGATE | 2700 EATON RAPIDS RD | | | LANSING | MI | 48911 |
| LEON BYRON | 9849 GODIN CR./TWIN LAKES | | | | CHEBOYGAN | MI | 49721 |
| LEON C CADE | PO BOX 834 | | | | SPRING HILL | TN | 37174-0834 |
| LEON C FRECHEN | 1214 RAVENSWOOD DR | | | | LANSING | MI | 48917-2264 |
| LEON CACIOPPO | C/O COONEY & CONWAY | 120 N LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| LEON CADE | PO BOX 834 | | | | SPRING HILL | TN | 37174-0834 |
| LEON CADIEUX | 5397 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| LEON CAMPBELL | 1203 2ND STREET NORHTWEST | | | | ROCHESTER | MN | 55901 |
| LEON CAREY | 1701 TRICORN CT | | | | POTTERVILLE | MI | 48876-9530 |
| LEON CARMOUCHE | 3706 ROYAL COACH LN | | | | IRVING | TX | 75060-7601 |
| LEON CARTWRIGHT | 115 E LAKE DR SE | | | | ATLANTA | GA | 30317-2911 |
| LEON CHABOT | 23 MILL BROOK LN | | | | PLYMOUTH | NH | 03264 |
| LEON CHAPMAN | 2920 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| LEON CHAPMAN | 1332 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON CHARBONNEAU | 35603 FLORANE ST | | | | WESTLAND | MI | 48186-4165 |
| LEON CHASE | 18518 80TH AVE | | | | COOPERSVILLE | MI | 49404-9405 |
| LEON CHILDERS | 8411 OAKWOOD LN | | | | OLIVE BRANCH | MS | 38654-7706 |
| LEON CHOWNING | 309 160TH TER | | | | REDINGTON BEACH | FL | 33708-1649 |
| LEON CHURCH SEP IRA | RAYMOND JAMES & ASSOC INC CSDN | 2509 RAVINE DR | | | NASHVILLE | TN | 37217-3614 |
| LEON CLARK JR | 499 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| LEON CLAYBORN | PO BOX 13359 | | | | FLINT | MI | 48501-3359 |
| LEON CLAYTON | 3370 BUTTERNUT ST | | | | LAMBERTVILLE | MI | 48144-9710 |
| LEON COLE | 275 PROSPECT ST APT 16C | | | | EAST ORANGE | NJ | 07017-2872 |
| LEON COLEMAN | 3 EASTWOOD CT | | | | PINE BLUFF | AR | 71601-2505 |
| LEON COLTSON | 3291 BENDELOW RD | | | | ROCHESTER HILLS | MI | 48307-5314 |
| LEON COMAN | 6569  FAIRFIELD STREET | | | | RAVENNA | OH | 44266-2056 |
| LEON COMBEN | 717 LAWSON STREET | | | | ROYAL OAK | MI | 48067-2884 |
| LEON CONLEY | 630 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| LEON CONLEY JR | 2524 ALDERBROOK DR | | | | FINKSBURG | MD | 21048-1585 |
| LEON COOPER | 8577 BARBARA LEE DR | | | | LAMBERTVILLE | MI | 48144-9633 |
| LEON COOPER | PO BOX 580 | | | | WATERPROOF | LA | 71375-0580 |
| LEON COOPER | 8818 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2157 |
| LEON CORNELIUS | 15849 SPYGLASS DR | | | | NORTHVILLE | MI | 48168-8484 |
| LEON COULTER | 216 LEICA LN | | | | WEST COLUMBIA | SC | 29172-2711 |
| LEON COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1835 | TAX COLLECTOR | | TALLAHASSEE | FL | 32302-1835 |
| LEON COUNTY | PO BOX 1835 | TAX COLLECTOR | | | TALLAHASSEE | FL | 32302-1835 |
| LEON COUNTY PUBLIC WORKS | | 2288 MICCOSUKEE RD | | | | FL | 32308 |
| LEON COUNTY SHERIFF'S OFFICE | | 2825 MUNICIPAL WAY | | | | FL | 32304 |
| LEON COUNTY TAX COLLECTOR | 870 BLOUNTSTOWN HWY STE 1 | | | | TALLAHASSEE | FL | 32304-2760 |
| LEON COUNTY TAX COLLECTOR | PO BOX 37 | | | | CENTERVILLE | TX | 75833-0037 |
| LEON COUSER | 7007 N ALTER ST | | | | BALTIMORE | MD | 21207-6417 |
| LEON COX | PO BOX 852 | | | | MADISON | OH | 44057-0852 |
| LEON COX | 786 E 100TH PL | | | | CHICAGO | IL | 60628-1688 |
| LEON CRIBB | 900 MODEL CT | | | | STONE MOUNTAIN | GA | 30088-2311 |
| LEON CROSS | 201 OAK ST | | | | LINDEN | MI | 48451-8902 |
| LEON CRUMP | PO BOX 55523 | | | | OKLAHOMA CITY | OK | 73155-0523 |
| LEON CTY CRT CLK DOM RELATIONS | ACCT OF P L DUNBAR JR | PO BOX 1136 | | | TALLAHASSEE | FL | 32302-1136 |
| LEON CTY CT CLERK DOM RELATION | ACT OF P DUNBAR 96-1425 | PO BOX 11336 | | | TALLAHASSEE | FL | 32302-3336 |
| LEON CUMMINGS | 6980 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| LEON CUMMINGS | 338 WEST ROCK AVE | | | | NEW HAVEN | CT | 06515 |
| LEON CYBA | 2679 W BROOKFIELD WAY | | | | VERO BEACH | FL | 32966-3182 |
| LEON CZABAN | 2473 SW LAFAYETTE ST | | | | PORT ST LUCIE | FL | 34984-5054 |
| LEON CZARNECKI | 506 S. IOKA AVENUE | | | | MT PROSPECT | IL | 60056 |
| LEON D CAUDILL | 952 ORVILLE WAY | | | | XENIA | OH | 45385 |
| LEON D KRUG | 219 S 7TH ST | | | | EDWARDSVILLE | KS | 66111-1321 |
| LEON D PINION | 5236  WADSWORTH | | | | DAYTON | OH | 45414-3508 |
| LEON DAHL | 1175 MECKLENBURG HWY | | | | MOORESVILLE | NC | 28115-7816 |
| LEON DALE | 1817 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1037 |
| LEON DANDRIDGE | 175 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2341 |
| LEON DARNELL | 5212 LEMAY ST | | | | DETROIT | MI | 48213-3478 |
| LEON DAVENPORT | 16790 WOODINGHAM DR | | | | DETROIT | MI | 48221-2982 |
| LEON DAVIS | 6357 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| LEON DAVIS | 8858 EVERGREEN AVE | | | | DETROIT | MI | 48228-2961 |
| LEON DAVIS | 6357 OTTERBEIN-ITHACA RD | | | | ARCANUM | OH | 45304-9407 |
| LEON DAVIS | 1117 COPEMAN BLVD | | | | FLINT | MI | 48504-7347 |
| LEON DAVIS JR | 220 LANCASHIRE CIR | | | | BOSSIER CITY | LA | 71111-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON DEFAUW | 8449 SOUTHFIELD DR | | | | SHELBY TWP | MI | 48316-3651 |
| LEON DELLINGER | 224 N 12TH ST | | | | ELWOOD | IN | 46036-1561 |
| LEON DENIS | 2708 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-2622 |
| LEON DENNIS | 100 N COLEMAN | | | | MARIONVILLE | MO | 65705-9168 |
| LEON DENNIS | 125 WESTWOOD AVE | | | | DAYTON | OH | 45417-1735 |
| LEON DENSMORE | 712 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1125 |
| LEON DERRICK | 1334 LAVENDER AVE | | | | FLINT | MI | 48504-3326 |
| LEON DESHAZER | 3219 GLENBROOK DR | | | | LANSING | MI | 48911-2221 |
| LEON DIAZ | 12 GLENWOOD DR | | | | BLAUVELT | NY | 10913 |
| LEON DICKERSON | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433-9770 |
| LEON DICKSON JR | 8511 WOODRIDGE DR | | | | DAVISON | MI | 48423-8394 |
| LEON DIXON | 3506 SUNCREST DR | | | | FLINT | MI | 48504-8426 |
| LEON DORMAN | 13174 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| LEON DORMER | 16940 OAKLEY RD LOT 34 | | | | CHESANING | MI | 48616-9509 |
| LEON DRAKE | 10720 ORION ST NE | | | | ROCKFORD | MI | 49341-8640 |
| LEON DRAKE | G 9404 PINEVIEW CT | | | | DAVISON | MI | 48423 |
| LEON DUBAY | 299 E SHALE CT | | | | MIDLAND | MI | 48640-8247 |
| LEON DULAC | 90 ROBERTA AVE | | | | WOONSOCKET | RI | 02895-5732 |
| LEON DUNGEY | 6440 ANGLING RD | | | | PORTAGE | MI | 49024-1072 |
| LEON DUPEK JR | 31201 FERNWOOD ST | | | | WESTLAND | MI | 48186-5098 |
| LEON E BUCKLE | 1686 BEACHWAY | | | | GLADWIN | MI | 48624-9343 |
| LEON E KUSSMAUL | 21 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33936-6753 |
| LEON E WESTERMAN | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEON EDMISTON | 2500 500 COUNTY ROAD 519 | | | | RISING STAR | TX | 76471 |
| LEON EHMANN | 3, RUE NICOLAS MAJERUS | | | L-2177  LUXEMBOURG | | | |
| LEON ELEY | PO BOX 7088 | | | | FLINT | MI | 48507-0088 |
| LEON ELLENBURG | PO BOX 36 | | | | SELMA | IN | 47383-0036 |
| LEON ELLIOTT | 12295 S NELSON RD | | | | OLATHE | KS | 66061-5532 |
| LEON ELLIS | 2140 N CLARK ST APT 407 | | | | CHICAGO | IL | 60614-4634 |
| LEON ELLSWORTH | 1626 BELLEVIEW DR | | | | IONIA | MI | 48846-9461 |
| LEON ELMORE | 133 HEATHER RIDGE RD | P.O. BOX 1193 | | | BATTLE CREEK | MI | 49017-4529 |
| LEON F MAJ | 7412 BLUEWATER BLVD | | | | LEXINGTON | MI | 48450-9758 |
| LEON FEINSTEIN | 27880 WEYMOUTH DR | | | | FARMINGTON HILLS | MI | 48334-3244 |
| LEON FELDPAUSCH | 6877 RAILROAD RD | | | | HARRISON | MI | 48625-9067 |
| LEON FELLA | 62 CRANBERRY RD | | | | ROCHESTER | NY | 14612-1010 |
| LEON FERGERSON | 315 MYSTIC VLY | | | | ROCHESTER HILLS | MI | 48307-3156 |
| LEON FIFELSKI | 5400 W IRVING RD | | | | HASTINGS | MI | 49058-8230 |
| LEON FILHART | 59 BELLMORE LN | | | | PONTIAC | MI | 48340-1205 |
| LEON FISCHER | 4815 SCHROEDER RD | | | | DAYTON | OH | 45427-3323 |
| LEON FITCH | 5460 KELLY RD | | | | FLINT | MI | 48504-1018 |
| LEON FITZGERALD | 2401 E COLD SPRING LN | | | | BALTIMORE | MD | 21214-2425 |
| LEON FLEMING | 21721 WHITMORE ST | | | | OAK PARK | MI | 48237-3521 |
| LEON FLYNN | 802 E RUTH AVE | | | | FLINT | MI | 48505-2251 |
| LEON FORCE | 15903 SUNBURY ST | | | | LIVONIA | MI | 48154-3327 |
| LEON FOREMAN | 3701 SOCIETY DR | WHITNEY APARTMENT | | | CLAYMONT | DE | 19703-1769 |
| LEON FOURNIER | 4370 SENECA HWY | | | | CLAYTON | MI | 49235-9745 |
| LEON FOX | PO BOX 5 | | | | MORGANTOWN | IN | 46160-0005 |
| LEON FRAZIER | 2503 BROTHERS DR | | | | TUSKEGEE | AL | 36083-2954 |
| LEON FRECHEN | 1214 RAVENSWOOD DR | | | | LANSING | MI | 48917-2264 |
| LEON FRENCH | 7 HUGHES LOOP RD | | | | MILAN | TN | 38358 |
| LEON FRIESORGER | 3195 N HURON RD | | | | PINCONNING | MI | 48650-9511 |
| LEON FROELICH | 2986 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9754 |
| LEON FROELICH | PO BOX 231 | | | | NEW BAVARIA | OH | 43548-0231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON FUDGE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEON G AUSTIN | 2711 CITRUS LAKE DR #101 | | | | ANPLES | FL | 34109 |
| LEON G KAESTER | 36   BLEILE TER | | | | ROCHESTER | NY | 14621-3204 |
| LEON GAINES JR | 3214 VERSAILLES AVE  FL 2 | | | | MCKEESPORT | PA | 15132-1924 |
| LEON GALINSKY | PO BOX 1514 | 1127 ERIE DR | | | JANESVILLE | WI | 53547-1514 |
| LEON GAMBLE | 3091 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4221 |
| LEON GANT | 1741 STILESGATE ST SE | | | | GRAND RAPIDS | MI | 49508-5517 |
| LEON GIBBS | 536 CHANNEL RD RR 1 BOX 1060 | | | | BRUNSWICK | GA | 31525 |
| LEON GILBERT | 18401 PLEASANT VALLEY RD | | | | ATLANTA | MI | 49709-9367 |
| LEON GLODOWSKI | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEON GLOWICKI | 4695 ELM DR | | | | BAY CITY | MI | 48706-9407 |
| LEON GOLDEN | 3021 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3613 |
| LEON GOLDING | 7426 W PINE ST | | | | LOWGAP | NC | 27024-7108 |
| LEON GOODFORD | 98 DEITCH RD | | | | DU BOIS | PA | 15801-5006 |
| LEON GOODRICH | 1736 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| LEON GOSSMAN | 1011 W SPRING ST | | | | BROWNSTOWN | IN | 47220-1027 |
| LEON GRACZYK | 12528 SE 178TH LANE RD | | | | SUMMERFIELD | FL | 34491-8070 |
| LEON GRAHAM | 1760 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| LEON GRAHAM | C/O CLAPPER, PATTI, SCHWEIZER & MASON | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965 |
| LEON GRANT | 1750 JOHN R WOODEN DR | | | | MARTINSVILLE | IN | 46151-1830 |
| LEON GRAY | 235 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1644 |
| LEON GREEN | 19974 WISCONSIN ST | | | | DETROIT | MI | 48221-1131 |
| LEON GREEN | 4399 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| LEON GRIMES | 608 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2477 |
| LEON GRIMSLEY JR | 3350 CARLO CT NE | | | | CONYERS | GA | 30013-1186 |
| LEON GROSS | PO BOX 618 | 3550 OLD PINE TRAIL | | | PRUDENVILLE | MI | 48651-0618 |
| LEON GUFFEY | 1503 KENT DR | | | | ARLINGTON | TX | 76010-8215 |
| LEON GUNN | 6048 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| LEON H BASS | PO BOX 1882 | | | | JASPER | FL | 32052-1882 |
| LEON HACKENBERG | 13777 HOFFMAN RD | | | | THREE RIVERS | MI | 49093-9704 |
| LEON HACKER SR | 94 HOLIDAY LN | | | | HAMBURG | NY | 14075-4229 |
| LEON HALL | 5410 AGUALINDA BLVD | | | | CAPE CORAL | FL | 33914-6880 |
| LEON HALL | 6597 S PORTER RD | | | | ONAWAY | MI | 49765-8866 |
| LEON HALL | 14101 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-9332 |
| LEON HALL | 7800 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4509 |
| LEON HALL JR | 135 FIRE THORN LN | | | | POOLER | GA | 31322-4138 |
| LEON HALLWOOD | 1500 COUNTY ROAD 1 LOT 1 | | | | DUNEDIN | FL | 34698-3925 |
| LEON HAMILTON | 2520 DUKELAND DR | | | | SAINT LOUIS | MO | 63136-5802 |
| LEON HAMRICK | 1502 YALE DR | | | | BRUNSWICK | OH | 44212-3547 |
| LEON HANDLEY | 5228 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| LEON HANNAH | # 5 | 4807 WALNUT PEAK DRIVE | | | FLINT | MI | 48532-2423 |
| LEON HARDEN | 2013 WINONA ST | | | | FLINT | MI | 48504-2967 |
| LEON HARDY | 5194 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| LEON HARLING | PO BOX 256 | | | | SYLVAN BEACH | NY | 13157-0256 |
| LEON HARRISON | 621 UPLAND DR | | | | WEST CARROLLTON | OH | 45449-1608 |
| LEON HARVEY | 31446 HUNTERS CIRCLE DR | | | | FARMINGTON HILLS | MI | 48334-1309 |
| LEON HATT | 12985 SHERIDAN RD | | | | BURT | MI | 48417 |
| LEON HAY | 1010 BERGEN AVE | | | | LINDEN | NJ | 07036-2204 |
| LEON HAYES | PO BOX 135 | | | | WINDER | GA | 30680-0135 |
| LEON HEADEN | PO BOX 12265 | | | | MERRILLVILLE | IN | 46411-2265 |
| LEON HELFAND | 197 RIMMON RD | | | | WOODBRIDGE | CT | 06525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON HENDERSON JR | 3710 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3310 |
| LEON HENRY POPP | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| LEON HERALD JR | 1126 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| LEON HEYKEN | GOETHESTR 18 | | | 89165 DIETENHEIM GERMANY | | | |
| LEON HICKERSON | 3805 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3541 |
| LEON HICKS | 27650 TUNGSTEN RD APT 108A | | | | EUCLID | OH | 44132-3045 |
| LEON HIGBEE JR | 2974 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| LEON HIGGINS | 15350 FIELDING ST | | | | DETROIT | MI | 48223-1517 |
| LEON HODGES | 4601 E 400 N RD | | | | ANDERSON | IN | 46012 |
| LEON HOLLOWAY | 7161 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| LEON HOOKER | 1628 MANDELL ST | | | | LANSING | MI | 48911-7050 |
| LEON HOPPER | 747 VERMILYA AVE | | | | FLINT | MI | 48507-1724 |
| LEON HOWARD | 1612 SWOPE RD | | | | BETHEL | OH | 45106-9413 |
| LEON HUBBARD | 4020 CROCKER RD | | | | TWIN LAKE | MI | 49457-9390 |
| LEON HUDSON | 520 N SYCAMORE ST | | | | LANSING | MI | 48933-1040 |
| LEON HUFNAGEL | 409 JAMES ST | | | | PORTLAND | MI | 48875-1454 |
| LEON HUGHES | 295N COLUMBUS ST | | | | XENIA | OH | 45385 |
| LEON HUGHES | 295 N COLUMBUS ST | | | | XENIA | OH | 45385-2123 |
| LEON HULLIBERGER | 7121 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| LEON HUNDT | 819 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9064 |
| LEON HUNTER | 5240 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| LEON INGLIS | 163 NELSON ST | | | | PONTIAC | MI | 48342-1538 |
| LEON IRVIN | PO BOX 358 | | | | CLERMONT | GA | 30527-0358 |
| LEON IRVINE | 8288 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| LEON ISOM II | 1826 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| LEON J BEASINGER | 3127 WOODROW AVE | | | | FLINT | MI | 48506-3034 |
| LEON J SOULDOURIAN | 35185 LEWIS ST | | | | WESTLAND | MI | 48185-2195 |
| LEON J TOMKOSKY | 247   WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| LEON JACKSON | 30640 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076-5343 |
| LEON JACKSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LEON JACKSON JR | 14878 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2207 |
| LEON JACKSON JR | 4242 FLOWERTON RD | | | | BALTIMORE | MD | 21229-1501 |
| LEON JACKSON SR | 1900 WEST ALEXIS RD BULIDING A | APT#201 | | | TOLEDO | OH | 43613 |
| LEON JACOBS JR | 28 DORSET LN | | | | BROOKFIELD | CT | 06804-3121 |
| LEON JAMES | 25112 SOUTHWOOD DR | | | | SOUTHFIELD | MI | 48075-2031 |
| LEON JEFFERSON | 1129 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8256 |
| LEON JEFFERSON | 1460 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| LEON JENRETTE | PO BOX 56 | | | | SHALLOTTE | NC | 28459-0056 |
| LEON JOHNSON | 21318 FOREST HIGHWAY 730 | | | | EWEN | MI | 49925 |
| LEON JOHNSON | 347 BOX AVE | | | | BUFFALO | NY | 14211-1401 |
| LEON JOHNSON | 1324 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2628 |
| LEON JOHNSON | 450 FOREST ST | | | | BUFORD | GA | 30518-2929 |
| LEON JOHNSON | 204 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| LEON JOHNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEON JOHNSON III | PO BOX 310353 | | | | FLINT | MI | 48531-0353 |
| LEON JOHNSON JR | 156 STERLING DR | | | | LAPEER | MI | 48446-2829 |
| LEON JOHNSTONE | 48898 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3379 |
| LEON JONES | 106 CARVEL AVE APT 1 | | | | NEW CASTLE | DE | 19720-2671 |
| LEON JONES | 8092 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-8217 |
| LEON JOSE CARMEN | LEON, JOSE CARMEN | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| LEON JR, WALTER V | 1441 ORR DR | | | | PITTSBURGH | PA | 15234-2334 |
| LEON KAPPLER | 1396 E GRANT RD | | | | ITHACA | MI | 48847-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON KATONA | 49 OLDE FRANKLIN DR | | | | HOWELL | MI | 48855-9383 |
| LEON KEELING | 5650 HUNTERS LK | | | | CINCINNATI | OH | 45249-8279 |
| LEON KERN | 2127 STONESTHROW DR | | | | LAPEER | MI | 48446-9026 |
| LEON KILBOURN | 147 SWEDISH DR | | | | BATTLE CREEK | MI | 49037-1474 |
| LEON KINDROW JR | 569 CHALMERS ST | | | | DETROIT | MI | 48215-3239 |
| LEON KING | 3669 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| LEON KOBASIAR | 3875 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| LEON KOSASKI | 32826 BEECHWOOD DR | | | | WARREN | MI | 48088-1553 |
| LEON KROETSCH | 3430 EASTDALE DR | | | | FLINT | MI | 48506-2268 |
| LEON KRUG | 219 S 7TH ST | | | | EDWARDSVILLE | KS | 66111-1321 |
| LEON KRUPP | 17431 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| LEON KULHANEK | 11675 FERDEN RD | | | | CHESANING | MI | 48616-9594 |
| LEON KUSSMAUL | 21 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33936-6753 |
| LEON L LIGHTFOOT | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LEON L MINTZ | 223 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| LEON LAFAYETTE | RT 5 BOX 2138 SHRIMP ST | | | | CHARLESTON | SC | 29412 |
| LEON LALIBERTE | 1771 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3525 |
| LEON LARANGE | 12469 COOLIDGE RD | | | | GOODRICH | MI | 48438-9704 |
| LEON LAWSON | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| LEON LAZAR | 33852 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2721 |
| LEON LEFLORE | 614 PIERMONT ST | | | | JACKSON | MS | 39206 |
| LEON LETOURNEAU | 3102 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| LEON LEVINE | ACCT OF MARK A CHILDRESS | STE 500 | 801 WEST BIG BEAVER ROAD | | TROY | MI | 48084-4724 |
| LEON LIGHTFOOT | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LEON LILLEY | 261   REYNOLDS ST | | | | ROCHESTER | NY | 14608-2639 |
| LEON LINDSEY | 2139 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8747 |
| LEON LITTLEJOHN | 32 CLIPPER RD | | | | BALTIMORE | MD | 21221-7010 |
| LEON LLOYD | 4689 RIVER ST | | | | OSCODA | MI | 48750-9562 |
| LEON LOCKLEAR | 19639 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1407 |
| LEON LOGUE SR | 1332 ANTHONY AVE | | | | JANESVILLE | WI | 53546 |
| LEON LOUCHART JR | 418 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1860 |
| LEON LOUIE | 202 HARRISFARRY RD | | | | PINEVILLE | LA | 71360 |
| LEON LOWE JR | 841-C RODY RD | | | | MC MINNVILLE | TN | 37110 |
| LEON LUCAS | 1923 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| LEON LUCKETT | 5025 ROUNDSTONE WAY | APT 103 | | | CHARLOTTE | NC | 28216 |
| LEON M BLYTHE | 346 RIO GRANDE | | | | EDGEWATER | FL | 32141 |
| LEON M HANDLEY | 5228 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| LEON M SZCZEPANSKI | 1617 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| LEON MADDEN | PO BOX 2261 | | | | MUSCLE SHOALS | AL | 35662-2261 |
| LEON MADDOX | 9744 MOUNT HEBRON RD | | | | ODESSA | MO | 64076-7243 |
| LEON MAJ | 7412 BLUE WATER BLVD | | | | LEXINGTON | MI | 48450-9758 |
| LEON MALCOMNSON | 1323 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| LEON MALLORY | 4451 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| LEON MANNERING | 520 LAKE DR | MEADOWBROOK FARMS | | | MIDDLETOWN | DE | 19709-9682 |
| LEON MANNING | 3633 N 42ND ST | | | | MILWAUKEE | WI | 53216-3440 |
| LEON MARQUARDT | 5448 FENWICK DR | | | | TOLEDO | OH | 43623-1771 |
| LEON MARSH | 19 OAKHURST LN | | | | HOLLISTON | MA | 01746-2435 |
| LEON MARSHALL | 6508 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3749 |
| LEON MARTIN | 2572 ASHCRAFT RD | | | | DAYTON | OH | 45414-3402 |
| LEON MARTIN | 5092 MONTCLAIR ST | | | | DETROIT | MI | 48213-3454 |
| LEON MARTIN | 770 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| LEON MASSEY | 1515 E RENO RD | | | | AZLE | TX | 76020-6115 |
| LEON MATHENY | 95 HUDDLESTON LOOP | | | | DAWSON SPRINGS | KY | 42408-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON MATTHEWS | 1142 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| LEON MAY | 7728 E JEFFERSON AVE APT 303 | | | | DETROIT | MI | 48214-2540 |
| LEON MAY | 10099 CUTLER RD | | | | PORTLAND | MI | 48875-9451 |
| LEON MC ALLISTER | 233 WAKEFIELD RD | | | | HAGERSTOWN | MD | 21740-4516 |
| LEON MC DANIEL | 17051 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| LEON MC KEEVER | 11826 S EVELYN CIR | | | | HOUSTON | TX | 77071-3404 |
| LEON MC NEAL | | | | | | | |
| LEON MCADAMS | PO BOX 371 | | | | DEWITT | MI | 48820-0371 |
| LEON MCCANTS | 5014   PRESCOTT AVE. APT.4 | | | | DAYTON | OH | 45406-2209 |
| LEON MCCLARREN | 6405 ADAMSON DR | | | | WATERFORD | MI | 48329-3007 |
| LEON MCDONALD JR | PO BOX 431155 | | | | PONTIAC | MI | 48343-1155 |
| LEON MCEVERS | 504 WARBLER ST | | | | ROCHESTER HILLS | MI | 48309-3477 |
| LEON MCFADDEN | 607 KENSINGTON AVE | | | | FLINT | MI | 48503-2060 |
| LEON MCGLOTHLIN | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LEON MCPETERS | 131 MEADOWVIEW CHURCH RD | | | | WARTBURG | TN | 37887-3152 |
| LEON MEDICAL CENTERS | ALBERT MAURY | 101 SW 27TH AVE | | | MIAMI | FL | 33135-1428 |
| LEON MIDDLEBROOK | 14518 WOODWORTH RD | | | | EAST CLEVELAND | OH | 44112-1930 |
| LEON MILES | 16855 RIVERVIEW ST | | | | DETROIT | MI | 48219-3724 |
| LEON MILLER | 4414 GREENLAWN DR | | | | FLINT | MI | 48504-2028 |
| LEON MILLER | 5900 TAXTON RD | | | | SAINT JOHNS | MI | 48879 |
| LEON MILLER | 9614 NEWTON DR | | | | SAINT LOUIS | MO | 63136-1925 |
| LEON MILLER | 120 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1041 |
| LEON MILLMINE | 34629 LILY LN | | | | ZEPHYRHILLS | FL | 33541-2433 |
| LEON MILLS | 13227 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5526 |
| LEON MITCHELL | 6201 E 140TH TER | | | | GRANDVIEW | MO | 64030-3890 |
| LEON MITCHELL | 11370 WESTWOOD ST | | | | DETROIT | MI | 48228-1373 |
| LEON MOELLER | 9717 GLITTERING STAR AVE | | | | LAS VEGAS | NV | 89147-8242 |
| LEON MONDAY | 6185 BARNSTABLE DR | | | | TOLEDO | OH | 43613-1001 |
| LEON MOORE | 8846 AUBURN RD | | | | CHARDON | OH | 44024-9634 |
| LEON MOOREHEAD | 610 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| LEON MORTON | 1004 KING ST | | | | DETROIT | MI | 48211-1246 |
| LEON MOZAROWSKY | 1280 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9111 |
| LEON MURPHY | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 |
| LEON MYSIEWICZ | 15433 SUNSET ST | | | | LIVONIA | MI | 48154-3215 |
| LEON N FISCHER | 4815   SCHROEDER RD | | | | DAYTON | OH | 45427-3323 |
| LEON N PRATCHER | 3512 CLOVERTREE LN APT 3 | | | | FLINT | MI | 48532-4729 |
| LEON NAPIERSKI | 39 WESTCHESTER DR | | | | BUFFALO | NY | 14225-4531 |
| LEON NEAL | 8308 NE 26TH ST | | | | SPENCER | OK | 73084-3608 |
| LEON NEAL | 28196 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-5425 |
| LEON NEVINS | 7865 SHARON DR | | | | AVON | IN | 46123-8305 |
| LEON NEVINS | 8232 13 MILE RD | | | | MECOSTA | MI | 49332-9305 |
| LEON NEVINS II | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 |
| LEON NIEDZINSKI | 114 TAPPAN ST | | | | KEARNY | NJ | 07032-3317 |
| LEON NIELSEN | 167 WHITETAIL BLVD | | | | BARABOO | WI | 53913-9006 |
| LEON NOLEN | 8245 DOBEL ST | | | | DETROIT | MI | 48234-3917 |
| LEON NOWALINSKI | 40 CABWALLAER CRT | | | | YARDLEY | PA | 19067 |
| LEON NUNN | 1277 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4621 |
| LEON O BRIANT | 12214 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| LEON OBER | 242 LAKESHORE DR | | | | NORWOOD | NY | 13668-3201 |
| LEON OGAN | PO BOX 300 | | | | ARJAY | KY | 40902-0300 |
| LEON OKUSSICK | 334 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |
| LEON ORVIS | 2468 HOWALD AVE | | | | FLINT | MI | 48504-2364 |
| LEON P KOBASIAR | 3875   BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| LEON P PERRYMAN | PO BOX 14683 | 4315 KEHCHAM STREET | | | SAGINAW | MI | 48601-0683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON P. DODD, JR |  |  |  |  |  |  |  |
| LEON PARKER | 7180 LEHRING RD |  |  |  | BANCROFT | MI | 48414-9769 |
| LEON PARKER | 19536 DIXIE DR |  |  |  | CLINTON TWP | MI | 48035-1502 |
| LEON PARMER | 531 CAMBRIDGE AVE |  |  |  | BUFFALO | NY | 14215-3123 |
| LEON PATRICK | 133 E BISHOP AVE |  |  |  | FLINT | MI | 48505-3323 |
| LEON PATTERSON | 9801 EDMONDSON DR |  |  |  | DENTON | TX | 76207-6714 |
| LEON PAULEY | 14301 MCCRUMB RD |  |  |  | EAGLE | MI | 48822-9765 |
| LEON PEARSON | PO BOX 180443 |  |  |  | ARLINGTON | TX | 76096-0443 |
| LEON PECK | 6215 KENBROOK RD |  |  |  | LANSING | MI | 48911-5421 |
| LEON PERRYMAN | PO BOX 14683 |  |  |  | SAGINAW | MI | 48601-0683 |
| LEON PETERSON | 12 CORALWOOD CT |  |  |  | BUFFALO | NY | 14215-1917 |
| LEON PETTY | 3500 KNOX AVE N |  |  |  | MINNEAPOLIS | MN | 55412-2452 |
| LEON PICKETT | 1341 VILLAGE VIEW CT |  |  |  | O FALLON | MO | 63366-4623 |
| LEON PIERCE | 552 BEACON LAKE DR APT 4 |  |  |  | MASON | MI | 48854-1991 |
| LEON PIETRANTONIO | 2685 CAMINO PL E |  |  |  | KETTERING | OH | 45420-3903 |
| LEON PILLY | 1485 LECKIE ROAD |  |  |  | EROS | LA | 71238-8460 |
| LEON PINDER | 8857 MAY AVE |  |  |  | SAINT LOUIS | MO | 63136-3813 |
| LEON PITCHFORD | 12099 CLARK RD, RT 2 |  |  |  | EAGLE | MI | 48822 |
| LEON PITTMAN | 11414 BURT RD |  |  |  | DETROIT | MI | 48228-1294 |
| LEON PITTMAN | 661 HUBERT PITTMAN RD |  |  |  | PENDERGRASS | GA | 30567-2914 |
| LEON PITZER | 1213 ALPINE DR |  |  |  | SANDUSKY | OH | 44870-5018 |
| LEON PIVINSKI | 8 IVY LANE, MAPLE SQUARE |  |  |  | NEWARK | DE | 19713 |
| LEON PLANT | 2301 PURDUE RD |  |  |  | BRADENTON | FL | 34207-5735 |
| LEON PLASTICS | DAVE SCHEIDMANTEL | U.S. INDUSTRIES INC. | 4901 CLAY AVE. |  | JACKSON | MI | 49202 |
| LEON PLASTICS | U.S. INDUSTRIES INC. | ARGO INDUS DEVEL APPOLO RD. |  |  | NICHOLASVILLE | KY | 40356 |
| LEON PLASTICS INC | PO BOX 350 |  |  |  | GRAND RAPIDS | MI | 49501-0350 |
| LEON PLATTE | 8595 MAPLE RD |  |  |  | LYONS | MI | 48851-9783 |
| LEON PLINE | PO BOX 192 |  |  |  | PEWAMO | MI | 48873-0192 |
| LEON PLOURDE | 4850 INLAND ROUTE DR |  |  |  | INDIAN RIVER | MI | 49749-9570 |
| LEON POFFENROTH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE |  | DAINGERFIELD | TX | 75638 |
| LEON POLITES | 37 S CHESTNUT ST |  |  |  | MOUNT CARMEL | PA | 17851-2202 |
| LEON POPILEK | 3322 S CENTER RD |  |  |  | BURTON | MI | 48519-1458 |
| LEON PORTER | 285 BENTLEY WAY |  |  |  | FAYETTEVILLE | GA | 30214-3749 |
| LEON POWELL | 1401 LILLIAN DR |  |  |  | FLINT | MI | 48505-2529 |
| LEON PRENTIS | 141 W YALE AVE |  |  |  | PONTIAC | MI | 48340-1863 |
| LEON PRITCHETT | 1037 N 8TH ST |  |  |  | SAGINAW | MI | 48601-1125 |
| LEON PRYOR | PO BOX 27190 |  |  |  | CINCINNATI | OH | 45227-0190 |
| LEON R BURK | 5226 S ST 202 |  |  |  | TIPP CITY | OH | 45371-9084 |
| LEON R THOMAS & MARY F THOMAS | 310 8TH ST SE |  |  |  | SIDNEY | MT | 59270 |
| LEON R TRITT | 2732 MADRIGAL LN |  |  |  | WEST MELBOURNE | FL | 32904-7493 |
| LEON R YARBROUGH | 3086 ARGOT AVE |  |  |  | MEMPHIS | TN | 38118-8015 |
| LEON RAPUANO JR. | 2508 KITTIWAKE DR # I |  |  |  | WILMINGTON | DE | 19805 |
| LEON REAGOR | 1639 E MICHELLE ST |  |  |  | WEST COVINA | CA | 91791-3813 |
| LEON REENE JR | 2396 CRANE ST |  |  |  | WATERFORD | MI | 48329-3725 |
| LEON RHODES | PO BOX 47316 |  |  |  | OAK PARK | MI | 48237-5016 |
| LEON RICE | 1601 S COLLEGE RD |  |  |  | MASON | MI | 48854-9712 |
| LEON RIDIKAS | 41 KELLWOOD DR |  |  |  | ROCHESTER | NY | 14617-1413 |
| LEON ROBERSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEON ROBINSON | 155 MILLER COUNTY 158 |  |  |  | DODDRIDGE | AR | 71834-1721 |
| LEON ROBINSON | 1317 DAVENTRY DR |  |  |  | DESOTO | TX | 75115-7755 |
| LEON ROBINSON | 4396 GLENVIEW RD |  |  |  | CLEVELAND | OH | 44128-3522 |
| LEON ROBINSON | 1310 W COLDWATER RD |  |  |  | FLINT | MI | 48505-4815 |
| LEON ROBINSON | 5730 S WOOD ST |  |  |  | CHICAGO | IL | 60636-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON ROBLES | 13133 GOLETA ST | | | | PACOIMA | CA | 91331-3204 |
| LEON RODRIGUEZ, CHIEF LEGAL OFFICER | EXECUTIVE OFFICE BUILDING | 101 MONROE ST., 3RD FLOOR | | | ROCKVILLE | MD | 20850 |
| LEON ROZIER | 2662 PREA AVE | APT 2 | | | CINCINNATI | OH | 45237 |
| LEON RZEPECKI | 353 CORNWALL ST | | | | BALTIMORE | MD | 21224-2711 |
| LEON S ALLGOOD | 651 S 800 WEST | | | | PAYSON | UT | 84651-2609 |
| LEON S BLATTEL | 2315 METTE RD | | | | WENTZVILLE | MO | 63385 |
| LEON S DIXON JR | 691 DELAWARE ST | | | | DETROIT | MI | 48202-2425 |
| LEON S FORMANOWSKI | 20 MAY BERRY LANE | | | | MECHANICSBURG | PA | 17050 |
| LEON S LUKE | 1502 GLENROSE | | | | LANSING | MI | 48915-1517 |
| LEON SABBS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LEON SAMMONS | 504 HIGH STREET | | | | WARREN | OH | 44483 |
| LEON SANDERS | APT 334 | 11971 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2142 |
| LEON SANDERS | 494 S COUNTY ROAD 525 W | | | | PAOLI | IN | 47454-9695 |
| LEON SANDERS | 4709 BLARNEY DR | | | | MATTESON | IL | 60443-1887 |
| LEON SARGENT | 4550 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| LEON SCHARLAU | 2031 W CREEDY RD | | | | BELOIT | WI | 53511-8702 |
| LEON SCHNAKE | 255 SW 800TH RD | | | | WARRENSBURG | MO | 64093-8121 |
| LEON SCHULTZ | SENECA HILL VILLAGE | 5350 SALTSBURG RD | | | VERONA | PA | 15147 |
| LEON SCOTT | 547 SW 93RD ST APT 204 | | | | OKLAHOMA CITY | OK | 73139-4808 |
| LEON SCOTT JR | 283 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3566 |
| LEON SEDWICK | PO BOX 294 | | | | KIRKLIN | IN | 46050-0294 |
| LEON SENSABAUGH | 3719 ROGER AVE | | | | ALLEN PARK | MI | 48101-3059 |
| LEON SEVILLA TREVES | ATN. ADRIANA CAJIGAS | ISRAEL DISCOUT BANK | 511 FIFTH AV. NEW YORK,N.Y. | | NEW YORK | NY | 10017 |
| LEON SHANNON SR | 8 WESLAKE DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1728 |
| LEON SHELDON | 1990 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-9551 |
| LEON SHI | 4085 HOLLY LN | | | | ROCHESTER | MI | 48306-4764 |
| LEON SHORT | 6810 N OLGA DR | | | | CAYUGA | IN | 47928-8031 |
| LEON SHORTT | 3436 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| LEON SHUART | 2801 LACKIE RD | | | | FILION | MI | 48432-9736 |
| LEON SIGLER | 8600 RUBECK RD | | | | POLAND | IN | 47868-7421 |
| LEON SILAS | 3104 CHICORY CREEK LN | | | | FLORISSANT | MO | 63031-1306 |
| LEON SILENCE | 301 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| LEON SILER | 5704 DOWNING ST | | | | PORTAGE | MI | 49024-8203 |
| LEON SIMON | 227 N EMILY ST APT 202 | | | | ANAHEIM | CA | 92805-3243 |
| LEON SKUDLAREK | 8716 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1273 |
| LEON SLEJKO | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LEON SLOCUM | 5114 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| LEON SLOCUM | 14819 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| LEON SMALL | 20161 ORLEANS ST | | | | DETROIT | MI | 48203-1355 |
| LEON SMITH | 3009 HELMS RD | | | | ANDERSON | IN | 46016-5816 |
| LEON SMITH | 111 TAYLOR LN | | | | SAINT CLAIRSVILLE | OH | 43950-1133 |
| LEON SMITH | 3790 ROSEMARY LN SE | | | | CONYERS | GA | 30013-2947 |
| LEON SMITH | 13001 SHADYBROOK LN | | | | DEWITT | MI | 48820-9251 |
| LEON SNELSON | 5042 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| LEON SONDAY | 330 BISHOP ST | | | | PORTLAND | MI | 48875-1228 |
| LEON SOULDOURIAN | 35185 LEWIS ST | | | | WESTLAND | MI | 48185-2195 |
| LEON SOUTHARD | 2004 GOODRICH AVE | | | | FLINT | MI | 48503-3947 |
| LEON SPAYSKY | 5074 HOUGH RD | | | | DRYDEN | MI | 48428-9306 |
| LEON SPIES | | | | | | | |
| LEON SPIGHT | 417 W FOSS AVE | | | | FLINT | MI | 48505-2005 |
| LEON STACEY | 2219 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEON STANDARD | PO BOX 206 | 366 N. FRONT STREET | | | ARTESIA | MS | 39736-0206 |
| LEON STANDISH | 32 BROWN RD | | | | ALBION | NY | 14411-9756 |
| LEON STARKEY | 4526 FISCHER ST | | | | DETROIT | MI | 48214-1296 |
| LEON STEELE | 0-588 KOZY KOVE NW | | | | GRAND RAPIDS | MI | 49534 |
| LEON STEPHENS | 9201 AUBURN ST | | | | DETROIT | MI | 48228-1749 |
| LEON STEWART | 212 HUNTINGTON DR | | | | DUBLIN | GA | 31021-2423 |
| LEON STROLLO | | | | | | | |
| LEON STRUCKMAN | 425 SCHAEFFER ST | | | | CLARE | MI | 48617-9731 |
| LEON SULEN | 3125 ALLEN RD | | | | HALE | MI | 48739-9303 |
| LEON SUTHERLAND | 9975 E BARNUM RD | | | | WOODLAND | MI | 48897-9793 |
| LEON SZCZEPANSKI | 1617 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| LEON TALBOT JR | 30 E STEPHEN DR | | | | NEWARK | DE | 19713-1861 |
| LEON TAYLOR | 826 SPRUCE ST | | | | COLLINGDALE | PA | 19023-3538 |
| LEON TAYLOR | 10 QUAIL RUN | | | | DECATUR | GA | 30035-4108 |
| LEON TAYLOR | APT H | 12 LOCBURY COURT | | | GERMANTOWN | MD | 20874-3841 |
| LEON TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEON THAYER | 1608 CRANE CT | | | | MIDLAND | MI | 48640-4397 |
| LEON THOMAS | 336 AUBURN AVE | | | | PONTIAC | MI | 48342-3204 |
| LEON THOMPSON | 301 AVANT DR APT F | | | | HAZELWOOD | MO | 63042-3575 |
| LEON TIMMERS | PO BOX 43 | | | | CALEDONIA | MI | 49316-0043 |
| LEON TIPTON | 3407 BLOCKER DRIVE | | | | KETTERING | OH | 45420-1015 |
| LEON TKACHUK | 22300 N FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3107 |
| LEON TOBIAS | 4808 HIGHWAY 24 | | | | LIBERTY | MS | 39645-7257 |
| LEON TORRENCE | 308 JEWETT AVE | | | | BUFFALO | NY | 14214-2528 |
| LEON TRILLER | 608 CLAYMONT DR | | | | BALLWIN | MO | 63011-2444 |
| LEON TROUTNER | 11420 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9606 |
| LEON TRUDGEON | 35504 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2623 |
| LEON TUCKER | 29335 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1774 |
| LEON UMBERGER | 818 DORSEY AVE | | | | BALTIMORE | MD | 21221-3506 |
| LEON VALENTINO DUNLAP | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEON VAN CAMP | 243 KEARSARGE ST | | | | LAURIUM | MI | 49913-2109 |
| LEON VAN DYKE | 139 RARITAN BLVD | | | | KEYPORT | NJ | 07735-6011 |
| LEON VAN METER | 5809 W 59TH ST | | | | CHICAGO | IL | 60638-3601 |
| LEON VANAMBURG | 7328 OAK RD | | | | VASSAR | MI | 48768-9292 |
| LEON VANKERKEM | RUE DOURLET 50/02/D | | BE-6000 CHARLEROI BELGIUM | | | | |
| LEON VOLTZ | 1339 CRAPO ST | | | | SAGINAW | MI | 48601-3027 |
| LEON W EVANS | 439 CREIGHTON LANE | | | | ROCHESTER | NY | 14612-2289 |
| LEON W KINCHLOE | 20037 STOEPEL | | | | DETROIT | MI | 48221-1294 |
| LEON W POLITES | 37 SOUTH CHESTNUT ST | | | | MT CARMEL | PA | 17851-- 22 |
| LEON WAGONER | PO BOX 223 | | | | TRENTON | MI | 48183-0223 |
| LEON WALCZAK | 16327 ORCHARD LN | | | | FRASER | MI | 48026-1906 |
| LEON WALK | 764 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| LEON WALKER | 6915 CLIFFVIEW DR APT H | | | | INDIANAPOLIS | IN | 46214-4740 |
| LEON WALLS | 2620 CATALINA AVE | | | | CHARLOTTE | NC | 28206-2536 |
| LEON WARD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEON WARE | 1677 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2051 |
| LEON WARREN | PO BOX 715 | | | | SPARTA | GA | 31087-0715 |
| LEON WARREN | 1651 MENTOR AVE APT 1406 | | | | PAINESVILLE | OH | 44077-1737 |
| LEON WASHINGTON | 44 TIMON ST | | | | BUFFALO | NY | 14211-2922 |
| LEON WATKINS | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| LEON WATSON | 901 S HASTINGS AVE | | | | FULLERTON | CA | 92833-3425 |
| LEON WATSON | 3840 E 300 N | | | | MARION | IN | 46952-6802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON WEAVER | 2737 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| LEON WEBER | 11490 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| LEON WEEKS | PO BOX 393 | 2770 CEDAR AVE | | | SAINT HELEN | MI | 48656-0393 |
| LEON WEISSMAN | 113 BELMILL RD | | | | BELLMORE | NY | 11710 |
| LEON WESSON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| LEON WHIPKEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEON WHITE | HC37 BOX 80E | | | | FRANKFORD | WV | 24938 |
| LEON WHITEHEAD | 1362 ST-HIGWAY 253 | | | | WINFIELD | AL | 35594 |
| LEON WHITEHEAD | 412 SHAYNE CIR | | | | HOUGHTON LAKE | MI | 48629-8217 |
| LEON WIERZBINSKI | 1210 E ORIOLE CT | | | | HERNANDO | FL | 34442-2073 |
| LEON WILCOX | 10014 KELLER RD. R#1 | | | | DELTON | MI | 49046 |
| LEON WILHELM | 12055 S M-52 | | | | PERRY | MI | 48872 |
| LEON WILKINSON | 4747 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1807 |
| LEON WILLGUS | 1121 SHEFFIELD DR | | | | SOMERSET CENTER | MI | 49282-9501 |
| LEON WILLIAMS | 2824 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| LEON WILLIAMS | 713 W DARTMOUTH ST | | | | FLINT | MI | 48504-2801 |
| LEON WILLIAMS | 1845 HEMSWELL CT | | | | COLUMBUS | OH | 43227-3716 |
| LEON WILSON | 13475 E MN AVE | | | | CLIMAX | MI | 49034-9717 |
| LEON WILSON | 7713 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| LEON WINBORN | 1206 E HOME AVE | | | | FLINT | MI | 48505-3057 |
| LEON WINE JR | 25118 SHERWOOD CIR | | | | SOUTHFIELD | MI | 48075-7038 |
| LEON WINKLER | 298 RICHFIELD AVE | | | | BATTLE CREEK | MI | 49037-8138 |
| LEON WISE | 30 AVENUE V APT 4A | | | | BROOKLYN | NY | 11223-4236 |
| LEON WITTER | 235 CARTER AVE APT 1 | | | | DEFIANCE | OH | 43512-1575 |
| LEON WOLFF | 30429 BOCK ST | | | | GARDEN CITY | MI | 48135-1424 |
| LEON WOODBURY | 2220 W WASHINGTON RD | | | | ITHACA | MI | 48847-9604 |
| LEON WOODS | 6539 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| LEON WOOSLEY | 10051 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| LEON WORSHAM JR | 1184 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| LEON WRAY | 2064 JOSEPH DRIVE | BOX 613 | | | PINCONNING | MI | 48650 |
| LEON WRIGHT | 3104 DODGESON RD | | | | ALEXANDER | NY | 14005-9787 |
| LEON WRIGHT | 10 VERSAILLES ST | | | | MARLBOROUGH | MA | 01752-2045 |
| LEON WYKES | 10490 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| LEON XANDERS | 9469 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8357 |
| LEON Y RASHEED | 675 SEWARD ST APT 412 | | | | DETROIT | MI | 48202-4445 |
| LEON YARBROUGH | 3086 ARGOT AVE | | | | MEMPHIS | TN | 38118-8015 |
| LEON YOHO | 151 BELVOIR DR NE | | | | CANTON | OH | 44730-1235 |
| LEON ZACHARY | 226 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| LEON ZIELINSKI | 200 SHANA ST | | | | CANTON | MI | 48187-3932 |
| LEON'S AUTO SERVICE | RR 1 STN MAIN 262 | | | ST. ALBERT AB T8N 1M8 CANADA | | | |
| LEON, ANDREA | 408 S OLDEN AVE | | | | TRENTON | NJ | 08629-1727 |
| LEON, ANNE M | 14837 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2861 |
| LEON, AUREA R | 22516 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3500 |
| LEON, CARLOS L | 7826 ALLENGROVE ST | | | | DOWNEY | CA | 90240-2615 |
| LEON, CARMEN | 4739 N BAILEY AVE | | | | BUFFALO | NY | 14226-1347 |
| LEON, CAROL A | 5503 THORNTON DR | | | | PARMA | OH | 44129-4234 |
| LEON, CHRISTOPHER | PO BOX 672278 | | | | BRONX | NY | 10467-0806 |
| LEON, CORNELIA | 1327 MORRISON AVENUE | APT 2-F | | | BRONX | NY | 10472-1600 |
| LEON, CORNELIA | 1327 MORRISON AVE APT 2F | | | | BRONX | NY | 10472-1600 |
| LEON, EVELYN M | 53 PAUL ST APT 20 | | | | NEWTON | MA | 02459-2476 |
| LEON, FRANK J | 3355 HOUSTON ST | | | | DEARBORN | MI | 48124-4159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEON, GLORIA A | 32680 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1518 |
| LEON, GUADALUPE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LEON, HENRY A | 1396 JANES WAY | | | | COLTON | CA | 92324-1670 |
| LEON, HERBERT | 2111 OAK TER | | | | ORTONVILLE | MI | 48462-8487 |
| LEON, JAMES S | 15855 S 222ND ST | | | | MESA | AZ | 85212-7909 |
| LEON, JASON M | 3004 OAK PARK AVE | | | | CLEVELAND | OH | 44109-5468 |
| LEON, JOHN A | 29815 E RIVER RD | | | | GROSSE ILE | MI | 48138-1935 |
| LEON, JOSE | 1360 S GRANDE VISTA AVE | | | | LOS ANGELES | CA | 90023-3541 |
| LEON, JOSE CARMEN | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| LEON, JR.,PILAR | 1056 LEMON CREEK RD | | | | BARODA | MI | 49101-9731 |
| LEON, JUAN C | 28 TIFFANY BLVD | | | | NEWARK | NJ | 07104-2417 |
| LEON, KENNETH L | 1612 VASSAR ST | | | | SAVANNAH | GA | 31405-3861 |
| LEON, KENNETH L | 601 W 54TH ST APT 54 | | | | SAVANNAH | GA | 31405 |
| LEON, KENNETH LLOYD | 8200 PINES RD APT 2801 | | | | SHREVEPORT | LA | 71129-4428 |
| LEON, LIBRADO R | 1928 BRYCE RD | | | | EL MONTE | CA | 91733-4102 |
| LEON, MARCO | | | | | | | |
| LEON, MATTHEW J | 580 IRIS CT | | | | CRYSTAL LAKE | IL | 60014-6992 |
| LEON, MATTHEW JAMES | 580 IRIS CT | | | | CRYSTAL LAKE | IL | 60014-6992 |
| LEON, MAURICIO | 8345 NW 66TH ST #7743 | | | | MIAMI | FL | 33166 |
| LEON, OCTAVIO | 9411 SHONWAY CIR | | | | SHREVEPORT | LA | 71118-3626 |
| LEON, OSCAR T | 10449 E FENIMORE RD | | | | MESA | AZ | 85207-3204 |
| LEON, TERESA | 15430 FAIRFORD AVE | | | | NORWALK | CA | 90650-6208 |
| LEON, VIOLET V. | 3011 MALLERY ST | | | | FLINT | MI | 48504-2927 |
| LEON, VIRGINIA E | 1928 BRYCE RD, SOUTH EL | | | | SOUTH EL MONTE | CA | 91733 |
| LEON-YORK CARLOS | 4512 DR PHILLIPS BLVD NO 50-1 | | | | ORLANDO | FL | 32819 |
| LEON-YORK, CARLOS A | 14513 GREATER PINES BLVD | | | | CLERMONT | FL | 34711-6561 |
| LEON-YORK, CARLOS ALBERTO | 14513 GREATER PINES BLVD | | | | CLERMONT | FL | 34711 |
| LEONA A BURGESS | 101 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| LEONA A WHITE | PO BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| LEONA A WHITE | P. O. BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| LEONA ADAMS | 1018 SYMMES AVE | | | | HAMILTON | OH | 45015-1645 |
| LEONA ADAMS | 9534 STOUT ST | | | | DETROIT | MI | 48228-1524 |
| LEONA ADKINS | 108 ROCKY HOLW | | | | JENKINS | KY | 41537-9085 |
| LEONA ADKINS L (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| LEONA ADKINS L ESTATE OF | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| LEONA ALLAN | PO BOX 191 | 9575 HARTWIG DR. | | | CLARENCE CTR | NY | 14032-0191 |
| LEONA ALLEN | 1039 LELAND AVE | | | | DAYTON | OH | 45402-4132 |
| LEONA ARMSTRONG | 200 S PARK ST | | | | EL DORADO SPRINGS | MO | 64744 |
| LEONA ASCHERMAN | 2110 W SPENCER AVE | | | | MARION | IN | 46952-3205 |
| LEONA ATKISSON | 1024 E 400 S | | | | KOKOMO | IN | 46902-9546 |
| LEONA B HALLER | 859 SAINT PAUL CHURCH CIRCLE | | | | CAMDEN | SC | 29020 |
| LEONA BABBISH | 3584 GRIGG DR | | | | STERLING HTS | MI | 48310-6132 |
| LEONA BAHNSEN | 404 E 11TH ST | | | | PORT CLINTON | OH | 43452-2448 |
| LEONA BAKER | 18615 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| LEONA BEASLEY | 17991 SADDLEHORN LANE | | | | MANSFIELD | TX | 76063-5356 |
| LEONA BECKMAN | 203 TWIN OAKS RD | | | | LINTHICUM HTS | MD | 21090-2118 |
| LEONA BERNARD | 24367 BRENTWOOD DRIVE | | | | TRENTON | MI | 48183-5432 |
| LEONA BERRY | 7101 N PARK AVE | | | | GLADSTONE | MO | 64118-2351 |
| LEONA BEYER | 7487 PINEGROVE DR | | | | JENISON | MI | 49428-7794 |
| LEONA BLACKBURN | 537 PARKER AVE | | | | BUFFALO | NY | 14216-2108 |
| LEONA BLAKE | 7949 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONA BLOND | 5454 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| LEONA BOERMAN & DONALD BOERMAN | 4081 BYRON RD | | | | HUDSONVILLE | MI | 49426 |
| LEONA BRANCH | 5605 WALLING DR | | | | WATERFORD | MI | 48329-3266 |
| LEONA BRISTOW | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONA BROTHERS | 206 BRANDY BROOK LN | | | | PHOENIX | NY | 13135 |
| LEONA BROWN | 1801 CEDARBROOK ST | | | | LAKE PLACID | FL | 33852-5854 |
| LEONA BURGESS | 3212 S HURON RD | | | | BAY CITY | MI | 48706-1558 |
| LEONA BURGIE | 1755 N BARKER RD | CARE AGE OF BROOKFIELD | | | BROOKFIELD | WI | 53045-1801 |
| LEONA BURK | 4088 N CHIPPING NORTON DR | | | | SAGINAW | MI | 48603-9336 |
| LEONA BURNHAM | 144 LAKESIDE DR | | | | COLUMBIA | TN | 38401-6091 |
| LEONA BURNLEY | 4906 S WESTHAVEN DR | | | | JACKSON | MS | 39209-4713 |
| LEONA BURNS | 8011 E M-71 | | | | DURAND | MI | 48429 |
| LEONA BUTLER | 6804 PLAINFIELD AVE | | | | CLEVELAND | OH | 44144-1663 |
| LEONA CADE | 828 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| LEONA CALECA | 5284 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| LEONA CAMPBELL | 1220 CYPRESS POINT LANE | APT 221 | | | VENTURA | CA | 93003 |
| LEONA CAMPBELL | 3135 S KNIGHTRIDGE RD | | | | BLOOMINGTON | IN | 47401-7838 |
| LEONA CARTER | 508 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510-1460 |
| LEONA CLARK | 7906 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| LEONA COLEMAN | 334 WASHINGTON AVE | | | | WYOMING | OH | 45215-2736 |
| LEONA COLEMAN | 4329 DRYCOTT STREET | | | | GROVEPORT | OH | 43125-9215 |
| LEONA COMBS | 104 KAYFORD MOUNTAIN RD | | | | DOROTHY | WV | 25060-9680 |
| LEONA COPPY | PO BOX 3 | | | | HOLLY | MI | 48442-0003 |
| LEONA CORDER | APT 1A | 447 CHASSERAL DRIVE NORTHWEST | | | COMSTOCK PARK | MI | 49321-9155 |
| LEONA COWAN | 2165 WILDFIELD DR NE | | | | GRAND RAPIDS | MI | 49505-6323 |
| LEONA CUMBERLAND | 12501 BUNTON RD | | | | WILLIS | MI | 48191-9692 |
| LEONA CZERNIAK | 100 REAGAN RD | | | | MT PLEASANT | PA | 15666-9621 |
| LEONA DALECKE | 30743 DOVER AVE | | | | WARREN | MI | 48088-6815 |
| LEONA DANIEL | 736 GRAND AVE | | | | OWOSSO | MI | 48867-4548 |
| LEONA DEBUCK | MADELINE DAVIES BUBEN | 36529 BAGDAD DR | | | STERLING HEIGHTS | MI | 48312-3014 |
| LEONA DICE | PO BOX 208 | 11644 W VAN BUREN RD | | | ELM HALL | MI | 48830-0208 |
| LEONA DICINTIO | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| LEONA DIDONATO | 125 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4630 |
| LEONA DONATI | 7912 1/2 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3316 |
| LEONA DOTSON | 4906 WESTWOOD PARK DR | | | | SHREVEPORT | LA | 71109-6231 |
| LEONA DRAIN | 39015 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1855 |
| LEONA DRAPER | 79 RICH LN | | | | BRISTOL | CT | 06010-4429 |
| LEONA DROZDZEWSKI | 575 SUMPTER RD APT 202 | | | | BELLEVILLE | MI | 48111-4957 |
| LEONA DUBRY | 23305 CLEVELAND ST | | | | DEARBORN | MI | 48124-2571 |
| LEONA DUCHAINE | 70 GAYLORD ST APT 104 | | | | BRISTOL | CT | 06010-5642 |
| LEONA DUCHETEAU | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901 |
| LEONA DYCUS | PO BOX 112 | | | | ELMIRA | MI | 49730-0112 |
| LEONA DYE | 1316 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| LEONA E BATES | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485 |
| LEONA E DYE | 1316 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| LEONA E VAN BUSKIRK | 1452 FLANDERS DR | | | | SAGINAW | MI | 48604-1061 |
| LEONA EDWARDS | 3477 NORTHLAND DR | | | | HAMILTON | OH | 45011-0956 |
| LEONA EGGLESTON | 9703 GARFIELD AVE | | | | CLEVELAND | OH | 44108-2117 |
| LEONA ELLIOTT | 2501 OLD STATE ROAD 37 NORTH | | | | BEDFORD | IN | 47421-8082 |
| LEONA ERTEL | 1168 LAKE MEADOW CT | | | | LEBANON | OH | 45036-8010 |
| LEONA EVANSKI | 35259 WICK RD | | | | ROMULUS | MI | 48174-1684 |
| LEONA F SINGLETON | 1302 N WILLOW LN | | | | WICHITA | KS | 67208 |
| LEONA FALK | PO BOX 72 | | | | PANGBURN | AR | 72121-0072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONA FALLS | 3700 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8497 |
| LEONA FASKOW | 5000 WINDROW DR | PAVILIONS AT SORRSTAL | | | PRINCETON | NJ | 08540-5003 |
| LEONA FENCL | 16132 ALLAN CT NW | | | | BEMIDJI | MN | 56601-7869 |
| LEONA FIELDS | 15810 MUIRLAND ST | | | | DETROIT | MI | 48238-4100 |
| LEONA FLEMING | 8459 SW 109TH PL | | | | OCALA | FL | 34481-9737 |
| LEONA FLOWER | 156 WORTHY AVE | | | | MEDINA | NY | 14103-1344 |
| LEONA FLYNN | 1210 CALUSA DR | | | | BAREFOOT BAY | FL | 32976-7072 |
| LEONA FORD | 300 NORTH ST APT 103 | | | | PINCONNING | MI | 48650-9624 |
| LEONA FOSTER | 900 S A ST APT 406 | | | | RICHMOND | IN | 47374-5560 |
| LEONA FRAZIER | 44879 ECORSE RD | | | | BELLEVILLE | MI | 48111-1187 |
| LEONA G BETSINGER | 46537 ECORSE RD TRLR 10 | | | | BELLEVILLE | MI | 48111-1100 |
| LEONA G CLARK | 7906 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| LEONA G PRICE | 1307 LINCOLN ST APT B | | | | DANVILLE | IL | 61832-7500 |
| LEONA G VINICH | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| LEONA GEORGE | 6140 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| LEONA GIFFORD | 1252 W CASS AVE | | | | FLINT | MI | 48505-1344 |
| LEONA GLAUB | 1663 TRUMAN DR | | | | BREESE | IL | 62230-1789 |
| LEONA GLIBA | 53950 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1200 |
| LEONA GOELZ | 1618 SOUTH 53RD STREET | | | | MILWAUKEE | WI | 53214-5327 |
| LEONA GRAY | 4648 RIVA DE ROMANZA ST | | | | LAS VEGAS | NV | 89135 |
| LEONA H CARTER | 508   WIRT STREET | | | | YOUNGSTOWN | OH | 44510-1460 |
| LEONA H FLETCHER/ FAMILY TST | LEONA H FLETCHER TTEE O/T FLETCHER FAMILY TRUST | DTD 11-2-93 | 4040 E PIEDMONT #17 | | HIGHLAND | CA | 92346-4815 |
| LEONA H MONEYPENNY | 5740  EMERSON AVE. N.W. | | | | WARREN | OH | 44483-1120 |
| LEONA HADLEY | 2222 SARATOGA AVE | | | | KOKOMO | IN | 46902-2505 |
| LEONA HALL | 4358 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| LEONA HALLER | 859 SAINT PAUL CHURCH CIR | | | | CAMDEN | SC | 29020-1647 |
| LEONA HAMPTON | 625 NW 121ST TER | | | | OKLAHOMA CITY | OK | 73114-8301 |
| LEONA HARDEN | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| LEONA HARTMAN | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| LEONA HARTZ | 11255 S PRICKLEY PEAR LN | | | | YUMA | AZ | 85365-8322 |
| LEONA HEINZ | 95 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9638 |
| LEONA HEINZMAN | 1801 MITTEN RD | | | | BOWLING GREEN | IN | 47833-8259 |
| LEONA HENKE | 420 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| LEONA HUEY | PO BOX 54 | | | | WALTERSBURG | PA | 15488-0054 |
| LEONA I DUPREE | 283 E BETHUNE ST | | | | DETROIT | MI | 48202-2812 |
| LEONA J BURNLEY | 4906 S WESTHAVEN DR | | | | JACKSON | MS | 39209-4713 |
| LEONA J DICINTIO | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| LEONA JACKSON | 1217 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5500 |
| LEONA JOAN PETTIBONE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEONA JONES | 3084 AYRE CT | | | | FLINT | MI | 48506-5402 |
| LEONA K ALLEN | 1039 LELAND AVENUE | | | | DAYTON | OH | 45402-4132 |
| LEONA KANE | 164 MCKINLEY AVENUE | | | | BUFFALO | NY | 14217-2461 |
| LEONA KAPCSOS | 1922 DODGE DR NW | | | | WARREN | OH | 44485-1416 |
| LEONA KASSION | 4127 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| LEONA KEADY | 926 MERTZ RD | | | | MIDDLESEX | NY | 14507-9757 |
| LEONA KEENAN | 100 HICKSON DR | | | | MERRILL | MI | 48637-9759 |
| LEONA KENT | PO BOX 315 | | | | DALE | IN | 47523 |
| LEONA KIES | 10078 SHERIDAN RD | | | | MONTROSE | MI | 48457-9118 |
| LEONA KNIGHT | 9412 HUNTERS RILL | | | | FENTON | MI | 48430-8363 |
| LEONA KNIGHT | 306 N WARNER ST | | | | BAY CITY | MI | 48706-4444 |
| LEONA KNIGHTEN | 449 WYNNS WAY SOUTHWEST | | | | ATLANTA | GA | 30331-7473 |
| LEONA KOLLENBROICH | N113 W16241 SYLVAN CLR #113 | | | | GERMANTOWN | WI | 53022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONA KREINBRINK | 19523 GASPER RD | | | | CHESANING | MI | 48616-9715 |
| LEONA KRUEGER | 1411 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 |
| LEONA KRUSE | 3201 GEHRING DR | | | | FLINT | MI | 48506-2278 |
| LEONA KUCHEFSKI | 114 S 1ST ST | | | | DANVILLE | IL | 61832-8308 |
| LEONA L HENKE | 420 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| LEONA LATTA | PO BOX 100 | C/O BRUCE KING PUBLIC ADMINISTRATOR | | | HILLSBORO | MO | 63050-0100 |
| LEONA LEIWIG | 1443 S ALEX RD | | | | DAYTON | OH | 45449-2146 |
| LEONA LEVI | 2328 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| LEONA LINK | 6192 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9738 |
| LEONA LIPSEY | 13574 FORRER ST | | | | DETROIT | MI | 48227-1726 |
| LEONA LISH | 98 LISH LN | | | | BEDFORD | IN | 47421-8259 |
| LEONA LOLL | 403 MCCORMICK ST | | | | BAY CITY | MI | 48708-7734 |
| LEONA LOMAX | 5237 WRIGHT DR | | | | HICKORY | NC | 28602-8297 |
| LEONA LUCZAK | 4645 FOXCROFT DR | | | | BAY CITY | MI | 48706-2706 |
| LEONA LYONS | 10625 MALONEY RD | | | | BROWNSBURG | IN | 46112-9661 |
| LEONA M BLOND | 5454 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| LEONA M KASSION | 4127 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| LEONA M KEADY | 926 MERTZ ROAD | | | | MIDDLESEX | NY | 14507-9757 |
| LEONA M KOCZAN | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 |
| LEONA M LEIWIG | 1443 ALEX ROAD | | | | DAYTON | OH | 45449-2146 |
| LEONA M ROEN | 314 GREENFIELD DR | | | | GLENVIEW | IL | 60025 |
| LEONA M SHARAK | 3289 RANDOLPH NW | | | | WARREN | OH | 44485-2527 |
| LEONA M WEGNER | 2214 SOUTH 32ND STREET | | | | MILWAUKEE | WI | 53215-2440 |
| LEONA M WILLIAMS | 6767 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| LEONA MARKEL | 13 CHAUCER DR | | | | NEWARK | DE | 19713-2530 |
| LEONA MATTHEWS | 7220 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2846 |
| LEONA MAXSON | PO BOX 46 | | | | KINGSTON | MI | 48741-0046 |
| LEONA MAXWELL | 12517 JORDAN LN | | | | DE SOTO | MO | 63020-3440 |
| LEONA MC GAFFIN | 2131 BASELINE RD APT 1 | | | | GRAND ISLAND | NY | 14072-2081 |
| LEONA MC KEE | 205 S FARMER ST APT B | | | | OTSEGO | MI | 49078-1370 |
| LEONA MC LENNA | 14229 COLE RD | | | | LINDEN | MI | 48451-9743 |
| LEONA MCKOON | 5222 E DANIELS RD | | | | PERU | IN | 46970-8482 |
| LEONA MCNUTT | 2004 S 71ST ST | | | | WEST ALLIS | WI | 53219-1203 |
| LEONA MERRILL | 1463 KHYBER PASS RD | | | | LINDEN | VA | 22642-5718 |
| LEONA MEYERSON FAMILY TRUST | 4913 CALVIN AVE | | | | TARZANA | CA | 91356 |
| LEONA MONEYPENNY | 5740 EMERSON AVE NW | | | | WARREN | OH | 44483-1120 |
| LEONA MOORE | 109 TBH DR | | | | CLINTWOOD | VA | 24228-6978 |
| LEONA MOORE | 2619 PEPPERSTONE DR | | | | GRAHAM | NC | 27253-8479 |
| LEONA MOSHER | 3451 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| LEONA MOUAT | 9190 BOLEYN ST | | | | DETROIT | MI | 48224-1932 |
| LEONA MULLINS | 990 EAST SHOOP ROAD | | | | TIPP CITY | OH | 45371-2621 |
| LEONA NALECZ | 35184 PINETREE ST | | | | LIVONIA | MI | 48150-2651 |
| LEONA NEAL | 19311 FENELON ST | | | | DETROIT | MI | 48234-2201 |
| LEONA NECHVIL | 14457 ROCHOLTZ RD | | | | CHESANING | MI | 48616 |
| LEONA NIX | 5440 BETHEL RD | | | | CLERMONT | GA | 30527-1923 |
| LEONA NOBLE | | | | | | | |
| LEONA NOWICKI | 3221 E BALDWIN RD APT 225 | | | | GRAND BLANC | MI | 48439-7355 |
| LEONA OLIVER | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| LEONA OLIVER | 1124 LEISURE DR | | | | FLINT | MI | 48507-4010 |
| LEONA OTREMBA | 2043 CORAL LN | | | | EAGAN | MN | 55122-2008 |
| LEONA OVERHOLT | 7640 QUAIL RUN | | | | GRAND RAPIDS | MI | 49508 |
| LEONA PALMER | 2930 FULLERTON ST | | | | DETROIT | MI | 48238-3302 |
| LEONA PARCHER | 7278 LANDSDALE ST | | | | BROOKSVILLE | FL | 34601-7706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONA PARKER | 4611 LOWCROFT AVE | | | | LANSING | MI | 48910-5277 |
| LEONA PAULUS | 4590 FRANKLIN RD | | | | OSCODA | MI | 48750-9515 |
| LEONA PEACOCK | 77 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| LEONA PELUSO | 502 PACKARD AVE | | | | GLEN BURNIE | MD | 21061-2423 |
| LEONA PENNINGTON | 3210 KARST CT | | | | NAPLES | FL | 34112-3758 |
| LEONA PEPPER | 13851 6 MILE RD NE | | | | BELDING | MI | 48809-9604 |
| LEONA PETTIT | 110 PARK STREET | BOX 131 | | | GAINES | MI | 48436 |
| LEONA PINTER | 13004 MARION RD | | | | CHESANING | MI | 48616-9552 |
| LEONA PRICE | 1834 SEENEYTOWN RD | | | | DOVER | DE | 19904-1656 |
| LEONA PRITCHARD | 480 LANCASTER PIKE APT 57 | | | | CIRCLEVILLE | OH | 43113-9281 |
| LEONA PRUITT | 635 DEANNA DR | | | | LAPEER | MI | 48446-3366 |
| LEONA PRYOR | 134 HIDDEN ACRES RD | | | | METROPOLIS | IL | 62960-6843 |
| LEONA PUCKETT | 5425 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4080 |
| LEONA REEVES | 6828 40TH AVE N | | | | ST PETERSBURG | FL | 33709-4608 |
| LEONA RHODES | 3225 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2303 |
| LEONA RILEY | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| LEONA ROACH | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| LEONA ROEHRIG | 835 KENILWORTH AVE | | | | NAPOLEON | OH | 43545-1207 |
| LEONA ROSS | 142 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| LEONA ROWLAND | 1089 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3362 |
| LEONA RYAN | 1632 LINNET AVE | | | | COLUMBUS | OH | 43223-2825 |
| LEONA S KAPCSOS | 1922  DODGE N.W. | | | | WARREN | OH | 44485-1416 |
| LEONA S STULTZ | 21 KNOX AVENUE | | | | DAYTON | OH | 45427-1722 |
| LEONA S WILSON | 9808 HADRIANS WAY | | | | SHREVEPORT | LA | 71118-4842 |
| LEONA SATEK | 223 BEAVER AVE | | | | ALIQUIPPA | PA | 15001-2443 |
| LEONA SCHARICH | 4410 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| LEONA SCHMITTER | 7129 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| LEONA SCHOULTZ | 532 PARK AVE | | | | NEWTON FALLS | OH | 44444-1061 |
| LEONA SCHULTZ | 4715 E CENTER ST | | | | MILLINGTON | MI | 48746 |
| LEONA SCHURLEY | 58 SIDNEY AVE | | | | SPOTSWOOD | NJ | 08884-1225 |
| LEONA SCHWEDER | PO BOX 225 | | | | WASHINGTON | MI | 48094-0225 |
| LEONA SCOTT | 1607 VAN EPPS ST SE | | | | ATLANTA | GA | 30316-2147 |
| LEONA SEARFOSS | 1480 ELDON CT | | | | GLADWIN | MI | 48624-9634 |
| LEONA SENAK | 2636 S LOGAN AVE APT 201 | | | | MILWAUKEE | WI | 53207-1856 |
| LEONA SHARAK | 3289 RANDOLPH ST NW | | | | WARREN | OH | 44485-2527 |
| LEONA SHEETS | 275 W 5TH ST | | | | SALEM | OH | 44460-2103 |
| LEONA SHERWOOD | 306 BANBERRY S | | | | LANSING | MI | 48906-1531 |
| LEONA SHOKSNYDER | 170 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| LEONA SHORTS | 138 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1915 |
| LEONA SHOWMAN | 1329 SURFSIDE LN | C/O LETHA HICKINBOTHAM | | | SAINT CLAIR | MO | 63077-2114 |
| LEONA SKOL | 18511 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4054 |
| LEONA SMITH | 74 TWIN OAKS DRIVE | | | | LAPEER | MI | 48446-7630 |
| LEONA SMITH | 3215 W MOUNT HOPE AVE | | | | LANSING | MI | 48911 |
| LEONA SMITH | BAYSHORES NURSING CARE FACILITY | C/O ACCOUNT RECEIVABLE | | | BAY CITY | MI | 48706 |
| LEONA SMITHER | 4492 WEST 100 SOUTH | | | | ANDERSON | IN | 46011-9749 |
| LEONA SNYDER | 1600 S HURON RD US 23 | | | | KAWKAWLIN | MI | 48631 |
| LEONA SOLHEIM | 4224 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| LEONA SPATES | 24 SANDRA CT | | | | SAGINAW | MI | 48602-1840 |
| LEONA STEINER | 3034 VERNON AVE | | | | BROOKFIELD | IL | 60513-1004 |
| LEONA STOIBER | 14777 W HIDDEN CREEK CT | | | | NEW BERLIN | WI | 53151-4463 |
| LEONA STOREY | 2 TIMBER RIDGE DR | | | | WESTMINSTER | MD | 21157-5618 |
| LEONA STOVER | 292 SMITH ST APT 213 | | | | CLIO | MI | 48420-1397 |
| LEONA STRAUB | 410 KIRSCH DR | | | | MATTYDALE | NY | 13211-1443 |
| LEONA STRAW | 6508 BUFFALO AVE | HERITAGE MANOR | | | NIAGARA FALLS | NY | 14304-3930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONA STRONG | 15592 COUNTY ROAD 3147 | | | | TYLER | TX | 75706-3840 |
| LEONA STULTZ | 21 KNOX AVE | | | | DAYTON | OH | 45427-1722 |
| LEONA SUJKOWSKI | 1806 34TH ST | | | | BAY CITY | MI | 48708-8150 |
| LEONA SVELLINGER | 8328 RAMSHIRE LN | | | | FORT WAYNE | IN | 46835-4492 |
| LEONA SWANSON | 10121 GATE DR | | | | INDIANAPOLIS | IN | 46239-8979 |
| LEONA TERRY | 9 HOWELL ST NE | | | | ATLANTA | GA | 30312-1938 |
| LEONA TROUP | 143 BURT ST SE | | | | WYOMING | MI | 49548-3233 |
| LEONA TYMES | 420 S OPDYKE RD APT 8C | | | | PONTIAC | MI | 48341-3111 |
| LEONA VAN BUSKIRK | 1452 FLANDERS DR | | | | SAGINAW | MI | 48604-1061 |
| LEONA VINICH | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| LEONA VITO | 535 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| LEONA W PEACOCK | 77 MANOR DR | | | | BROOKFIELD | OH | 44403 |
| LEONA WADE | 915 N RIVER RD | SAINT FRANCIS HOME | | | SAGINAW | MI | 48609-6831 |
| LEONA WASHINGTON | 504 BARRETT ST | | | | WILMINGTON | DE | 19802-2021 |
| LEONA WATSON | PO BOX 67 | 300 S CRAWFORD AVE | | | FATE | TX | 75132-0067 |
| LEONA WEBB | 971 KAHN AVE | | | | HAMILTON | OH | 45011-4457 |
| LEONA WEGNER | N11834 POST LAKE DRIVE | | | | ELCHO | WI | 54428-9588 |
| LEONA WELCHES | PO BOX 4848 | C/O P. WOOD | | | OCALA | FL | 34478-4848 |
| LEONA WENDEL | 163 WILLIAM ST | | | | MALONE | NY | 12953-2110 |
| LEONA WHEELER | 653 HIGHLAND MOUNTAIN RD | | | | LIVINGSTON | TN | 38570-5913 |
| LEONA WHITE | PO BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| LEONA WILBANKS | 135 BRITTAIN DR | | | | HARROGATE | TN | 37752-7019 |
| LEONA WILK | 53 S INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| LEONA WILLIAMS | 6767 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| LEONA WILSON | 17 N MIDLAND DR | | | | PONTIAC | MI | 48342-2959 |
| LEONA WILSON | 9808 HADRIANS WAY | | | | SHREVEPORT | LA | 71118-4842 |
| LEONA WITIK | 93 S MAIN ST | | | | TERRYVILLE | CT | 06786-6206 |
| LEONA WOODBERRY | 4201 CLENDON WAY | | | | DEL CITY | OK | 73115-2813 |
| LEONA WRIGHT | 1260 NE US HIGHWAY 69 TRLR 96 | | | | LIBERTY | MO | 64068-8916 |
| LEONARD & KAYE NAJMULSKI | 2422 MILLIGAN GROVE | | | | GROVE CITY | OH | 43123 |
| LEONARD & ROSLYN ENICOFF TRUST | 2432 ARON DR. N | | | | SEAFORD | NY | 11783 |
| LEONARD A BEYER JR. | PO BOX 413 | | | | AU GRES | MI | 48703-0413 |
| LEONARD A BRAY | 7907 6TH ST | | | | SPRING LK PK | MN | 55432 |
| LEONARD A BRAY | 12545 PELTO RD | | | | HIBBING | MN | 55746 |
| LEONARD A BUDDING | 344 OSBORNE RD | | | | MURRAY | KY | 42071-- 58 |
| LEONARD A CEPHAS | 6 KINGSBRIDGE RD | | | | SOMERSET | NJ | 08873-2330 |
| LEONARD A JARISSE | RR 1 BOX 169 A | | | | SUGAR RUN | PA | 18846 |
| LEONARD A LOVINS | 925 TOLIVER PL | APT 209-B | | | MACON | GA | 31210 |
| LEONARD A SEFTON | 11434 NAGEL ST. | | | | HAMTRAMCK | MI | 48212-2909 |
| LEONARD A SIMON | 1007 BILLINGS BLVD | | | | SAN LEANDRO | CA | 94577 |
| LEONARD A SPARKS | 1024 RAMBEAU DR | | | | DAYTON | OH | 45449 |
| LEONARD A VICCARO | 162 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4844 |
| LEONARD A WILLIAMS | 156 MYER AVE | | | | JACKSON | MS | 39209 |
| LEONARD A. VOGT | 2219 BIRCH TRACE DR. | | | | AUSTINTOWN | OH | 44515 |
| LEONARD ABBOTT | 10051 CUTTY SARK DR | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| LEONARD ABUJA | 1410 FONGER ST NE | | | | SPARTA | MI | 49345-9445 |
| LEONARD ADAIR | 2259 TOMAHAWK TRL | | | | GAYLORD | MI | 49735-9027 |
| LEONARD ADDAIR | 3045 S HARTMAN DR | | | | INDIANAPOLIS | IN | 46239-1236 |
| LEONARD ADDY | 1380 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365-9723 |
| LEONARD ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD ALDERMAN | 18 MILFORD ST | | | | BURLINGTON | CT | 06013-1715 |
| LEONARD ALEKSANDER | 731 LEAFY HOLLOW CT | | | | FENTON | MI | 48430-2281 |
| LEONARD ALEXANDER | 2150 E FRANCES RD | | | | CLIO | MI | 48420-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD ALFANO | 6860 YALE ST | | | | WESTLAND | MI | 48185-2171 |
| LEONARD ALFORD JR | 16870 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4050 |
| LEONARD ALIPERTI | 107 SINCLAIR AVE | | | | UNION | NJ | 07083-8911 |
| LEONARD ALLEN | PO BOX 584 | | | | LOGANVILLE | GA | 30052-0584 |
| LEONARD ALLEN | 761 S US HIGHWAY 31 | | | | WHITELAND | IN | 46184-9709 |
| LEONARD ALLEN | 13444 SILVERCREEK DR | | | | RIVERVIEW | FL | 33579-7146 |
| LEONARD ALLMON | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| LEONARD AMANN | 1954 TILDEN RD | | | | MARISSA | IL | 62257-3510 |
| LEONARD AMORE | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| LEONARD AND DORIS RUDNICK | C/O COHN WHITESELL & GOLDBERG LLP | ATTN DANIEL C COHN ESQ | 101 ARCH STREET | | BOSTON | MA | 02110 |
| LEONARD AND DORIS SATLER  AS TRUSTEES | 1046 E BROADWAY | | | | WOODMERE | NY | 11598 |
| LEONARD ANTOSZEWSKI | 41 HEDWIG AVE | | | | BUFFALO | NY | 14211-2801 |
| LEONARD ANZEVINO | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2211 |
| LEONARD ARDEN | 3595 S M76 | | | | WEST BRANCH | MI | 48661 |
| LEONARD ASHBAUGH | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| LEONARD ASMUS | 701 JAVELIN WAY | | | | BEAR | DE | 19701-3131 |
| LEONARD ATWELL | 9336 BETSIE DR | | | | GRAND BLANC | MI | 48439-7399 |
| LEONARD AUSTIN | 703 PAW PAW ST | | | | KALKASKA | MI | 49646 |
| LEONARD AYRES | 608 GRAMONT AVE | | | | DAYTON | OH | 45402-5439 |
| LEONARD B LAUTH | 525   NORTH BENTLY | | | | NILES | OH | 44446-5209 |
| LEONARD B MCCALLISTER JR | 703 CENTRAL AVE | | | | TILTON | IL | 61833-7909 |
| LEONARD B PAWLEWITZ | 178 MEDFORD RD | | | | SYRACUSE | NY | 13211-1830 |
| LEONARD B STEPHENS | 23051 HARDING ST | | | | OAK PARK | MI | 48237-2446 |
| LEONARD B TRZIL | 2251 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| LEONARD BADILLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD BAILEY | 4205 U S 50 EAST | | | | BEDFORD | IN | 47421 |
| LEONARD BAILEY | 646 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| LEONARD BAKER | 304 S MAY AVE APT 107 | | | | YUMA | AZ | 85364 |
| LEONARD BAKER | 230 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| LEONARD BALLOSH | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| LEONARD BALUTIS | 3357 HEISS RD | | | | MONROE | MI | 48162-9419 |
| LEONARD BARBER | 1395 AIKEN RD | | | | OWOSSO | MI | 48867-9769 |
| LEONARD BARBERO | 93 CABOT RD | | | | MASSAPEQUA | NY | 11758-8117 |
| LEONARD BARFKNECHT JR | 11452 LAMMA CREEK RD | | | | ARBOR VITAE | WI | 54568-9209 |
| LEONARD BARKS | 10684 MORLEY DR | | | | WILLIS | MI | 48191-8500 |
| LEONARD BARNES | 8923 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9514 |
| LEONARD BARNES | 201 LAKE HOWARD DR. S.W. | | | | WINTER HAVEN | FL | 33880 |
| LEONARD BARNETT | 6198 WHITE ACRE DR | | | | LAKE | MI | 48632-8927 |
| LEONARD BARNHILL JR | 11640 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9777 |
| LEONARD BARRAZA | 864 S OAK ST | | | | OTTAWA | OH | 45875-1836 |
| LEONARD BARRAZA JR | 1972 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| LEONARD BARTLE | 9948 CURRIER RD | C/O DONALD J BARTLE | | | MILLINGTON | MI | 48746-9777 |
| LEONARD BARTLOMIEJCZAK | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| LEONARD BARTOTTI | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| LEONARD BASHAM | PO BOX 98 | | | | NORTH SALEM | IN | 46165-0098 |
| LEONARD BASS | 4388 W CARO RD | | | | CARO | MI | 48723-9644 |
| LEONARD BATESON | 3625 NORTH PANSEL ROAD | | | | INDIANAPOLIS | IN | 46234 |
| LEONARD BATIUK | 70 HACKETT DR | | | | TONAWANDA | NY | 14150-5237 |
| LEONARD BATIUK | 73 WILEY PL | | | | BUFFALO | NY | 14207-1620 |
| LEONARD BATTAGLINI | 622 SANDY HILL RD | | | | IRWIN | PA | 15642-4736 |
| LEONARD BATTLES | 916 MOORE ST | | | | DAVISON | MI | 48423-1026 |
| LEONARD BAXTER | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD BAYER | 526 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| LEONARD BEAGLEY | 2557  CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| LEONARD BEALE | 176 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| LEONARD BEAM | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446 |
| LEONARD BEAN | 12404 S COUNTY ROAD 750 E | | | | CLOVERDALE | IN | 46120-8600 |
| LEONARD BEARD | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| LEONARD BECK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LEONARD BELCHER | 2300 HIDDEN CREEK CIR | | | | SEBRING | FL | 33870-1820 |
| LEONARD BELDYGA | 4917 COLBY RD | | | | OWOSSO | MI | 48867-9713 |
| LEONARD BELL | 9182 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| LEONARD BELL | 6609 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| LEONARD BENNETT | 2711 LACOTA RD | | | | WATERFORD | MI | 48328-3124 |
| LEONARD BERENT | 2400 E BASELINE AVE #102 | | | | APACHE JUNCTION | AZ | 85219-5709 |
| LEONARD BERGMOSER | 5673 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| LEONARD BERRY | 9111 SHARROTT RD UNIT 504 | | | | POLAND | OH | 44514-3585 |
| LEONARD BEYER JR | PO BOX 413 | | | | AU GRES | MI | 48703-0413 |
| LEONARD BIEL JR | 114 E 90TH ST | | | | NEW YORK | NY | 10128-1550 |
| LEONARD BIFARO | 7386 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1491 |
| LEONARD BIGELOW JR. | 5501 EAGLE RD | | | | HIGHLAND | MI | 48356-1405 |
| LEONARD BILLOCK | 401 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5414 |
| LEONARD BIRCHMEIER | 2229 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| LEONARD BIRDSONG | 202 BARRON AVE | | | | THOMASTON | GA | 30286-4529 |
| LEONARD BITTERMAN | 5423 RAYMOND AVE | | | | BURTON | MI | 48509-1927 |
| LEONARD BLAKE | 3808 COMSTOCK AVE | | | | FLINT | MI | 48504-3753 |
| LEONARD BLANCO | 5098 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| LEONARD BLANDON | 1521 NE 14TH ST | | | | OKLAHOMA CITY | OK | 73117-2617 |
| LEONARD BLEDSOE | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| LEONARD BLOOR | 1271 CEDAR RIDGE DR APT A | | | | SALEM | OH | 44460-3870 |
| LEONARD BLOUNT JR | 2752 CLAIRE TER | | | | DECATUR | GA | 30032-4401 |
| LEONARD BOBRYK | 39631 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2436 |
| LEONARD BOERGER | 11409 PALMER AVE | | | | KANSAS CITY | MO | 64134-3553 |
| LEONARD BOGACZ | 5167 HIGATE RD | | | | SPRING HILL | FL | 34609-1619 |
| LEONARD BOGASKY | 4070 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| LEONARD BOGGS | 69 BUSEY RD | | | | CANAL WNCHSTR | OH | 43110-9703 |
| LEONARD BOKA | 188 LA SERNA ST | | | | HENDERSON | NV | 89074-2847 |
| LEONARD BOOMHOWER | 226 W HOLMES RD | | | | LANSING | MI | 48910-4448 |
| LEONARD BORUCKI | 62 MEADOW DR | | | | SPENCERPORT | NY | 14559-1141 |
| LEONARD BOUGHTON | 175 KINGS HWY APT 934 | | | | PORT CHARLOTTE | FL | 33983-5220 |
| LEONARD BOWEN | 8301 DOYLE ROAD | | | | LAINGSBURG | MI | 48848-9649 |
| LEONARD BOYD | 16110 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6933 |
| LEONARD BRABON | 3700 E D AVE | | | | KALAMAZOO | MI | 49009-6698 |
| LEONARD BRADY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD BRAITHWAIT | 412 N BLAINE ST | | | | NEWBERG | OR | 97132-2603 |
| LEONARD BRAKEFIELD | 18418 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2016 |
| LEONARD BRANDT | 26 ORCHARD ST | | | | RIVER ROUGE | MI | 48218-1527 |
| LEONARD BRANTLEY | 17179 FREELAND ST | | | | DETROIT | MI | 48235-3906 |
| LEONARD BRIGGS | 4450 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9775 |
| LEONARD BRILINSKI | 22050 AUDETTE ST | | | | DEARBORN | MI | 48124-2760 |
| LEONARD BRIM | 5468 S VELOUR LOOP | | | | HOMOSASSA | FL | 34446-2124 |
| LEONARD BRITT | 8955 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6222 |
| LEONARD BROGDON | 202 PRINCE DR | | | | PARAGOULD | AR | 72450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD BROHL JR | 1830 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8521 |
| LEONARD BRONCATO | 2296 UNION RD LOT 42 | | | | CHEEKTOWAGA | NY | 14227-2732 |
| LEONARD BRONCATO | 275 MILLER STREET | | | | DEPEW | NY | 14043-4509 |
| LEONARD BROOKS | 49 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1915 |
| LEONARD BROS MOVING & STORAGE CO NORTH | 620 WOODWARD HTS | | | | FERNDALE | MI | 48220-1434 |
| LEONARD BROUGHTON | 3706 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| LEONARD BROWN | 9648 MARQUETTE ST NW | | | | CONCORD | NC | 28027-3558 |
| LEONARD BROWN | 84 HARVARD PL | | | | BUFFALO | NY | 14209-1309 |
| LEONARD BROWN | 276 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| LEONARD BROWN | 8026 E FOREST AVE | | | | DETROIT | MI | 48214-1104 |
| LEONARD BROWN | 4073 BUCHANAN ST | | | | GARY | IN | 46408-2533 |
| LEONARD BROWN | 1615 SARALYNN DR | | | | SAN JOSE | CA | 95121-1647 |
| LEONARD BROWN | 8192 HIGHLAND RD APT B | | | | WHITE LAKE | MI | 48386-2012 |
| LEONARD BROWNJOHN | PO BOX 1306 | | | | NAPAVINE | WA | 98565-1306 |
| LEONARD BROZAK | 85 KARRAT DR | | | | IRONDEQUOIT | NY | 14622-2100 |
| LEONARD BRUMETT | 1028 S JADDEN RD | | | | MARION | IN | 46953-9764 |
| LEONARD BRUNSELL | 1825 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0816 |
| LEONARD BRUNSON | 15771 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-3320 |
| LEONARD BRYANT | 829 VICTORIA ST | | | | BOWLING GREEN | KY | 42101-5152 |
| LEONARD BUCKHORN | 5221 SW 19TH AVE | | | | CAPE CORAL | FL | 33914-7627 |
| LEONARD BUCKNER | 34 HILLCREST DR | | | | FORSYTH | GA | 31029-3333 |
| LEONARD BUCKNER | 2237 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4352 |
| LEONARD BUDDING | 344 OSBORNE RD | | | | MURRAY | KY | 42071-5801 |
| LEONARD BUERO JR | 2086 OLD LN | | | | WATERFORD | MI | 48327-1331 |
| LEONARD BURK | 775 JUDD RD | | | | SALINE | MI | 48176-8822 |
| LEONARD BURKE | 535 FLORENCE AVE | | | | MEDINA | NY | 14103-1013 |
| LEONARD BURKETT | 2162 FOX HILL DR APT 4 | | | | GRAND BLANC | MI | 48439-5211 |
| LEONARD BURNS JR | 18438 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| LEONARD BURT JR | 12630 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| LEONARD BUSH JR | 38343 S JEAN CT | | | | WESTLAND | MI | 48186-3837 |
| LEONARD BUSUTTIL | 56646 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316-4840 |
| LEONARD BUTLER | PO BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| LEONARD C ANZEVINO | 2221  KIRK RD. | | | | YOUNGSTOWN | OH | 44511-2211 |
| LEONARD C BACON | 1559 BAKER ST | | | | BAKER CITY | OR | 97814 |
| LEONARD C BOSTIC | P O BOX 1015 | | | | HONAKER | VA | 24260-1015 |
| LEONARD C BUTLER | 1830 ST. RT. 725E. P.O.BOX 332 | | | | SPRING VALLEY | OH | 45370-0332 |
| LEONARD C EDWARDS | 172 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| LEONARD C ERLE | 2609 PONTIAC DR | | | | ALAMOGORDO | NM | 88310 |
| LEONARD C HARRIS | TOD STEFANIE D HARRIS | SUBJECT TO STA TOD RULES | 19425 WARWICK | | DETROIT | MI | 48219-2140 |
| LEONARD C HEIMANN FAMILY TRUST | C/O LEONARD HEIMANN TRUSTEE | 1100 E WHITTIER BLVD APT 258 | | | LA HABRA | CA | 90631 |
| LEONARD C OLSON | 827 N GIBBONS AVE | | | | ARLINGTON HEIGHTS | IL | 60004 |
| LEONARD C PATTERSON | 661 EAST MEETING ST. | | | | DANDRIDGE | TN | 37725-5004 |
| LEONARD C PERRY | 19603 BINDER ST | | | | DETROIT | MI | 48234 |
| LEONARD C ROGERS JR | 1179 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2583 |
| LEONARD C ROUGEAU JR | | | | | | | |
| LEONARD C SCHMIDT | 1007 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6075 |
| LEONARD C WILSON | 1915 E WILLARD AVE | | | | LANSING | MI | 48910-3602 |
| LEONARD CADDELL | 1927 EILEEN ST | | | | YPSILANTI | MI | 48198-6241 |
| LEONARD CAGE | 325 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-1601 |
| LEONARD CALDWELL | 10151 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9228 |
| LEONARD CALHOUN JR. | 22305 LESEINE APT107 | | | | SOUTHFIELD | MI | 48075 |
| LEONARD CAMPBELL | 2108 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD CANNON | 5195 MERWIN RD | | | | LAPEER | MI | 48446-9694 |
| LEONARD CANUP | 6116 N RIDGE RD | | | | FORT WORTH | TX | 76135-1342 |
| LEONARD CARLTON | 903 BRIAR RUN DRIVE | | | | MANSFIELD | TX | 76063-6736 |
| LEONARD CARMEAN | 14060 SE 91ST CT | | | | SUMMERFIELD | FL | 34491-3502 |
| LEONARD CARON | 17741 SULLY DR | | | | BELLEVILLE | MI | 48111-9717 |
| LEONARD CARPENTER | PO BOX 86 | | | | OTISVILLE | MI | 48463-0086 |
| LEONARD CARRINGTON | 676 HARRISON AVE | | | | PEEKSKILL | NY | 10566-2219 |
| LEONARD CARTER | 435 1/2 OAK GROVE AVE | | | | SOUTH BELOIT | IL | 61080-1948 |
| LEONARD CARTER | PO BOX 416 | | | | WAYNE | WV | 25570-0416 |
| LEONARD CARTER | 4026 CARTER AVE | | | | SAINT LOUIS | MO | 63107-1501 |
| LEONARD CARTWRIGHT | 2775 S RANSOM RD | | | | ASHLEY | MI | 48806-9300 |
| LEONARD CARVEL | PO BOX 28 | | | | WINTHROP | NY | 13697-0028 |
| LEONARD CATES | G3200 N CENTER RD | | | | FLINT | MI | 48506-2074 |
| LEONARD CEPHAS | 6 KINGSBRIDGE RD | | | | SOMERSET | NJ | 08873-2330 |
| LEONARD CEREGHIN | PO BOX 176 | | | | TOMBSTONE | AZ | 85638-0176 |
| LEONARD CHARETTE | 13385 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| LEONARD CHARLES BATES SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| LEONARD CHASTEEN | 6542 HOLLOW LN | | | | LOVELAND | OH | 45140-8559 |
| LEONARD CHAVIRA | 320 REDWOOD ST | | | | OXNARD | CA | 93033-5230 |
| LEONARD CHESNUT | 2846 LAUREL RD | | | | LONDON | KY | 40744-8450 |
| LEONARD CHIANESE | 5167 NEW RD | | | | AUSTINTOWN | OH | 44515-4003 |
| LEONARD CHIAPPONE | 8425 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| LEONARD CHILDRESS | 1374 CATALINA DR | | | | MIAMISBURG | OH | 45342-2002 |
| LEONARD CHMILL | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEONARD CHOWANSKY | 4145 PARK AVE | | | | SLATINGTON | PA | 18080 |
| LEONARD CHRISTNER | 3921 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-4168 |
| LEONARD CHROSNIAK JR | 9683 FERNWOOD DR | | | | OLMSTED FALLS | OH | 44138-4300 |
| LEONARD CHURCH | 264 NICE CT | | | | LA PLACE | LA | 70068-3126 |
| LEONARD CHURSKI | 720 E CARISBROOK DR | | | | MAUMEE | OH | 43537-3705 |
| LEONARD CIFONE JR | 57 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2505 |
| LEONARD CLAYPOOL | 11125 CRANSTON RD | | | | MOREHEAD | KY | 40351-8106 |
| LEONARD CLEMENS | 30-15 14 ST | | | | LONG ISLAND CITY | NY | 11102 |
| LEONARD CLEVELAND | 8280 SPRINGRIDGE RD | | | | TERRY | MS | 39170-9200 |
| LEONARD CLINTON | 3706 LABYRINTH RD | | | | BALTIMORE | MD | 21215-1504 |
| LEONARD CLOUSE | PO BOX 196 | | | | ROSEBUSH | MI | 48878-0196 |
| LEONARD COATS JR | 195 LAUREL DR | | | | WEDOWEE | AL | 36278-4434 |
| LEONARD COLE | 3624 E MALCOLM ST | | | | BAY CITY | MI | 48706-1738 |
| LEONARD COLLINS | 16077 EDMORE DR | | | | DETROIT | MI | 48205-1432 |
| LEONARD CONNER | 636 W GOLDEN GATE | | | | DETROIT | MI | 48203-4541 |
| LEONARD CONNOLLY | 6278 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9292 |
| LEONARD CONNOLLY JR | 6278 CAMPBELL BOULEVARD | | | | LOCKPORT | NY | 14094-9292 |
| LEONARD CONNORS | 207 N BOONE ST STE 800 | | | | JOHNSON CITY | TN | 37604-5677 |
| LEONARD CONSEVAGE | 3718 MATTHES AVE | | | | SANDUSKY | OH | 44870-5493 |
| LEONARD COOKE | 28 BURD ST | | | | NYACK | NY | 10960-3234 |
| LEONARD COOPER JR | PO BOX 1426 | | | | LOGANVILLE | GA | 30052-1426 |
| LEONARD COPPIN | 4825 HIGHWAY 17 S | | | | NORTH MYRTLE BEACH | SC | 29582 |
| LEONARD COPPOLA | 35 BURBANK TERRACE | | | | BUFFALO | NY | 14214-2640 |
| LEONARD COSTA | 12403 IRENE ST | | | | SOUTHGATE | MI | 48195-3518 |
| LEONARD COSTELLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD COUSINO | 873 DIXIE AVE | | | | ERIE | MI | 48133-9636 |
| LEONARD COZAD JR | 5205 S BY PASS TER | | | | OKLAHOMA CITY | OK | 73119-4246 |
| LEONARD CRABTREE | 3298 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| LEONARD CRAIG | 373 LAURENCE PKWY | | | | LAURENCE HBR | NJ | 08879-2785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD CRAWFORD | 85 BUD COLE RD | | | | TEMPLE | GA | 30179-2929 |
| LEONARD CRIPPEN JR | 9909 MARRIOTTSVILLE RD | | | | RANDALLSTOWN | MD | 21133-1503 |
| LEONARD CROSBY | 1645 W WESTGATE AVE | | | | COLUMBIA CITY | IN | 46725-8729 |
| LEONARD CROSS | 1130 JORDON LAKE ST | | | | LAKE ODESSA | MI | 48849 |
| LEONARD CROW | 3870 DITMER RD | | | | LAURA | OH | 45337-8744 |
| LEONARD CROWLEY | PO BOX 295 | | | | MT PLEASANT | TN | 38474-0295 |
| LEONARD CRUM | 2478 TOBY RD | | | | ORION | MI | 48359-1569 |
| LEONARD CUDNIK | 2637 SIMS RD | | | | SHELBYVILLE | TN | 37160-7620 |
| LEONARD CULBERT | PO BOX 723 | | | | BRIGHTON | MI | 48116-0723 |
| LEONARD CUNNINGHAM | 1380 S SANDUSKY RD | | | | SANDUSKY | MI | 48471-9318 |
| LEONARD CURRIE | 10502 GALLERIA ST | | | | WELLINGTON | FL | 33414-3160 |
| LEONARD CWIKLINSKI | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| LEONARD CZELADA | 3302 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8939 |
| LEONARD D ABBOTT | 10051 CUTTY SARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| LEONARD D COLLINS | 16077 EDMORE DR | | | | DETROIT | MI | 48205-1432 |
| LEONARD D JOHNSON | 7 MANSION HOUSE CT | | | | W. CARROLLTON | OH | 45449-2231 |
| LEONARD D MCKELVEY | 7356 SILKWOOD LN | | | | HIGHLAND | CA | 92346-6225 |
| LEONARD D NOVOTNY | C/O CYNTHIA AHREN | 8273 MONTRIDGE CT | | | NORTH ROYALTON | OH | 44133 |
| LEONARD D ODOM | RT 1 BOX 398W. | | | | FLORENCE | MS | 39073-9801 |
| LEONARD D PHILLIPS | 6227 SATTERLY LAKE RD | | | | MANCELONA | MI | 49659-9716 |
| LEONARD D ROBERTSON | 2917 ADAMS ST | | | | GADSDEN | AL | 35904 |
| LEONARD D'APRUZZO | 2550 S ELLSWORTH RD | 'LAS PALMAS GRAND' | | | MESA | AZ | 85209-1100 |
| LEONARD DANIELS | 888 PALLISTER ST APT 408 | | | | DETROIT | MI | 48202-2671 |
| LEONARD DANIELS | 415 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 |
| LEONARD DARRING | 7808 SOMERSET BAY APT A | | | | INDIANAPOLIS | IN | 46240-3329 |
| LEONARD DAVID | 1805 WEST AVENUE APT L8 | | | | LANCASTER | CA | 93534 |
| LEONARD DAVID JR (482340) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LEONARD DEMBECK | 2527 WOOD WELL W | | | | BALTIMORE | MD | 21222 |
| LEONARD DEPREZ | 1941 FORBIDDEN CT | | | | ROCKLIN | CA | 95765-5916 |
| LEONARD DEROSIA | 135 SALZBURG RD | | | | BAY CITY | MI | 48706-3118 |
| LEONARD DEVER | RR 2 BOX 414B | | | | FLEMINGTON | MO | 65650-9624 |
| LEONARD DEVINE | 1608 DAYTON DR | | | | JANESVILLE | WI | 53546-1474 |
| LEONARD DEWAELSCHE | 51191 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| LEONARD DIANA | LEONARD, DIANA | 165 HATCHIE STATION ROAD | | | MERCER | TN | 38392-7503 |
| LEONARD DIAZ | 30759 HIVELEY ST | | | | WESTLAND | MI | 48186-5007 |
| LEONARD DICKERSON | 1724 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| LEONARD DITOMMASO | 830 SOUTHWESTERN RUN UNIT 86 | | | | POLAND | OH | 44514-3684 |
| LEONARD DIXON | 509 E PASADENA AVE | | | | FLINT | MI | 48505-4251 |
| LEONARD DOLAN I I | 70175 KAREN ST | | | | RICHMOND | MI | 48062-1098 |
| LEONARD DOMBROWSKI | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| LEONARD DONAJKOWSKI | 5281 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-8009 |
| LEONARD DONETH | 5135 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9572 |
| LEONARD DOORN | 3580 KISSING ROCK AVE | | | | LOWELL | MI | 49331-8918 |
| LEONARD DOUGLAS | 10502 CAMDEN PARK DR | | | | SAINT LOUIS | MO | 63135-1450 |
| LEONARD DOWDY | 6304 MCCLEAN BLVD. | | | | BALTIMORE | MD | 21214 |
| LEONARD DRAGER | 15595 SANDALHAVEN DR | | | | CLEVELAND | OH | 44130-3573 |
| LEONARD DRAGHI | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| LEONARD DRAZEN | 180 INGLENOOK DR | | | | TAYLORSVILLE | KY | 40071-7785 |
| LEONARD DRENSKI | 901 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| LEONARD DRISCOLL | 2676 DOLORES DR | | | | GROVE CITY | OH | 43123-2449 |
| LEONARD DRONKO | 9364 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9571 |
| LEONARD DRUST | 41 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD DUKE | 28773 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| LEONARD DUNFORD | 36204 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5528 |
| LEONARD DUNGEY | 103 HILLCREST DR | | | | ALBION | IL | 62806 |
| LEONARD DURDA | 17035 MARTIN RD | | | | ROSEVILLE | MI | 48066-2812 |
| LEONARD DYOTT | PO BOX 901868 | | | | KANSAS CITY | KS | 64190-1868 |
| LEONARD E BLEDSOE | 4815 S PARK RD | | | | KOKOMO | IN | 46902-5054 |
| LEONARD E JOHNSON JR | 3550  PARIS DR | | | | DAYTON | OH | 45439-1224 |
| LEONARD E MARTIN | 2891 DUCK CREEK RD | | | | N JACKSON | OH | 44451 |
| LEONARD E NEAL ROTH IRA | LEONARD E NEAL | 1701 SW BOXWOOD LANE | | | DALLAS | OR | 97338 |
| LEONARD E OVERHOLSER | 39 VIKING DRIVE | | | | EATON | OH | 45320 |
| LEONARD E RICHARDSON | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| LEONARD E SEEBERG | 924   ERIS RD | | | | URBANA | OH | 43078-9659 |
| LEONARD E SKLAR | PO BOX 246508 | | | | PEMBROKE PINES | FL | 33024 |
| LEONARD E STALLMAN | 1077 TOMPKINS RD | | | | DORSET | OH | 44032-9780 |
| LEONARD E STURGILL | 4740 SHADYHILL LN | | | | KETTERING | OH | 45429-5541 |
| LEONARD EARLY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD EARP | 3524 19TH AVE NE | | | | TUSCALOOSA | AL | 35406-1560 |
| LEONARD EBERWEIN | 45 OMEGA LN | | | | PLAINFIELD | IN | 46168-1914 |
| LEONARD ECKER | PO BOX 1759 | | | | RED LODGE | MT | 59068-1759 |
| LEONARD EDWARDS | 172 GOULDING AVE | | | | BUFFALO | NY | 14208-1606 |
| LEONARD EHMCKE | 3419 KETTERING RD | | | | SAGINAW | MI | 48603-2319 |
| LEONARD EIGNER | 2156 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| LEONARD EILMANN | 819 BELL RD | | | | WRIGHT CITY | MO | 63390-2107 |
| LEONARD EISENZIMMER | 2725 SW 4TH TERRECE | | | | CAPE CORAL | FL | 33991 |
| LEONARD ELAND | 4486 MOULIN PL | | | | SANTA CLARA | CA | 95054-1672 |
| LEONARD ELDRIDGE | PO BOX 321 | | | | WAYNESVILLE | OH | 45068-0321 |
| LEONARD ELY | 5368 KAY DR | | | | MONROE | MI | 48161-3714 |
| LEONARD ENDRES | 1825 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5611 |
| LEONARD ENGEL | 1404 MALZAHN ST | | | | SAGINAW | MI | 48602-2975 |
| LEONARD ENO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD ERAZMUS | 9201 S 50TH AVE | | | | OAK LAWN | IL | 60453-1711 |
| LEONARD ERNST III | 615 NE WINDROSE CT APT C | | | | KANSAS CITY | MO | 64155-3204 |
| LEONARD ESSELINK | 373 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2605 |
| LEONARD ESTES | 1872 N COUNTY RD 900E | | | | INDIANAPOLIS | IN | 46123 |
| LEONARD EVANS | 5105 E WOHLERS AVE | | | | MARBLEHEAD | OH | 43440-9450 |
| LEONARD EVANS | 436 MONTEREY DRIVE | | | | PEEBLES | OH | 45660 |
| LEONARD EVANS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD F AVILES | 127 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1848 |
| LEONARD F CONNOLLY JR | 6278 CAMPBELL BOULEVARD | | | | LOCKPORT | NY | 14094-9292 |
| LEONARD F MAWBY | 17830 NE DAVIS | | | | PORTLAND | OR | 97230-6621 |
| LEONARD F NOWAK JR. | 5151 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9267 |
| LEONARD F NOWAK, JR. | 5151 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9267 |
| LEONARD F STAUFER | 1160 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| LEONARD F. PERNO | | | | | | | |
| LEONARD FAHMIE, SHARON L | 5117 PRAIRIE WHEAT AVE | | | | BAKERSFIELD | CA | 93313-5270 |
| LEONARD FAIRBANKS | W186S7756 LINCOLN DR | | | | MUSKEGO | WI | 53150-9216 |
| LEONARD FALCONE | 3733 BRADFORDS GATE | | | | ROCKY RIVER | OH | 44116-3809 |
| LEONARD FARMER | 30830 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5058 |
| LEONARD FARMER JR | 29730 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| LEONARD FARRINGTON | 16500 WOOSTER RD | | | | MOUNT VERNON | OH | 43050-9757 |
| LEONARD FAVATA | 990 E. HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221 |
| LEONARD FEDORUK | 25083 CASTLEREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1514 |
| LEONARD FERNANDES | PO BOX 117 | | | | ELLINGTON | MO | 63638-0117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD FERRELL | 1349 WOODLOW ST | | | | WATERFORD | MI | 48328-1363 |
| LEONARD FIELDER | 317 ASH BURY DR | | | | SPARTA | TN | 38583-3180 |
| LEONARD FIELDS | 8003 HEMPLE RD | | | | DAYTON | OH | 45418-1249 |
| LEONARD FIELDS JR | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA | KY | 42757-7715 |
| LEONARD FILHART | 4681 N COLEMAN RD | | | | COLEMAN | MI | 48618-9505 |
| LEONARD FINLEY JR | 2356 HUDSON RD | | | | ELBERTON | GA | 30635-5212 |
| LEONARD FISCHER | 5199 OBERLIN ROAD ROUTE #5 | | | | GLADWIN | MI | 48624 |
| LEONARD FISHER | 2612 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1642 |
| LEONARD FISHER | 5258 SAVINA AVE | | | | TROTWOOD | OH | 45415-1138 |
| LEONARD FISHER | 5790 DENILINGER RD | APT 4202 | | | DAYTON | OH | 45426 |
| LEONARD FITCHLEE | 8958 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9661 |
| LEONARD FITZ | 132 OAKWOOD ST | | | | GRAND LEDGE | MI | 48837-1255 |
| LEONARD FIVECOATE | 1958 OTTERBEIN AVE APT 903 | | | | COCOA | FL | 32926-5784 |
| LEONARD FLETCHER | 23214 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3181 |
| LEONARD FOSTER | PO BOX 2731 | | | | TUCKER | GA | 30085-2731 |
| LEONARD FOSTER | 22023 BLUE WATER KEY RD | | | | CHANDLER | TX | 75758 |
| LEONARD FOSTER | 5063 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| LEONARD FOWLER | 1649 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4253 |
| LEONARD FOX | 13709 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1952 |
| LEONARD FOX | 9218 FORESTLAWN DR | | | | PINCKNEY | MI | 48169-8518 |
| LEONARD FRANCIS | 52 WARNER DR | | | | TIPP CITY | OH | 45371-1330 |
| LEONARD FRANK JR | 317 ROCK HILL DR | | | | CROWLEY | TX | 76036-3678 |
| LEONARD FRANKLIN | 17426 OHIO RIVER RD | | | | WEST COLUMBIA | WV | 25287-9605 |
| LEONARD FRANKLIN OWEN | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| LEONARD FRANZEL | 2833 N BOWDEN RD | | | | AVON PARK | FL | 33825-8701 |
| LEONARD FRED L (429301) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEONARD FREDA | PO BOX 68 | | | | NORTH JACKSON | OH | 44451-0068 |
| LEONARD FREDERICK J | 320 E GARY ST | | | | BAY CITY | MI | 48706-3558 |
| LEONARD FREE | 2025 PLEASANT VALLEY RD | | | | LUCAS | OH | 44843-9750 |
| LEONARD FRENCH | C/O FRENCH & MUDD | ONE METROPOLITAN SQUARE #2940 | 211 N BROADWAY | | ST LOUIS | MO | 63102 |
| LEONARD FROST II | 5841 SUNRISE DR | | | | YPSILANTI | MI | 48197-7499 |
| LEONARD FRYZEL | 116 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| LEONARD FRYZEL | 3141 N GARFIELD RD | | | | PINCONNING | MI | 48650-8975 |
| LEONARD FULCHER | 4150 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9704 |
| LEONARD FULTON JR | 234 YEAGER ST | | | | NAPOLEON | OH | 43545-1058 |
| LEONARD FUNK SR | 2515 RUSSELL AVE | | | | PARMA | OH | 44134-1414 |
| LEONARD FYKE | 5111 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0111 |
| LEONARD G BROADWAY | 1607 SILVER CT | | | | TRENTON | NJ | 08690 |
| LEONARD G CLEVELAND | 8280 SPRINGRIDGE ROAD | | | | TERRY | MS | 39170-9200 |
| LEONARD G SCHWARTZ | 1624 HWY 630 W LOT M21 | | | | FROSTPROOF | FL | 33843 |
| LEONARD GALBRECHT | 1508 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| LEONARD GANT | 1815 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4982 |
| LEONARD GARON | 1144 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-2857 |
| LEONARD GASTMEIER | 49181 FULLER RD | | | | CHESTERFIELD | MI | 48051-2506 |
| LEONARD GAWRON | 10493 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| LEONARD GAY | 2801 WARREN AVE | | | | MC DONALD | OH | 44437-1404 |
| LEONARD GAYAN | 525 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6814 |
| LEONARD GAYLORD JR | 15939 SW 14TH AVENUE RD | | | | OCALA | FL | 34473-8928 |
| LEONARD GAZE | 8511 SW 107TH LN | | | | OCALA | FL | 34481-3646 |
| LEONARD GENOVA | 28 S 7TH ST | | | | ELIZABETH | NJ | 07202-3843 |
| LEONARD GEORGE | PO BOX 18 | | | | WINCHESTER | NH | 03470-0018 |
| LEONARD GERARD | 463 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3129 |
| LEONARD GERHARDT JR | PO BOX 305 | | | | CONIFER | CO | 80433-0305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD GIBBS | 86 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1872 |
| LEONARD GIBSON | 28272 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2409 |
| LEONARD GILBERT | 9073 KIPTON DR | | | | FRANKLIN | OH | 45005-1327 |
| LEONARD GILLUM | 732 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| LEONARD GLOVER | 26070 NAGEL STREET | | | | ROSEVILLE | MI | 48066-3149 |
| LEONARD GM PISTON SLAP.COM JOHN | LEONARD GM PISTON SLAP.COM JOHN WEBSITE | | | | | | |
| LEONARD GODLESKE | 9749 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9637 |
| LEONARD GOFF | 4901 CONNECTICUT AVE NW | METHODIST HOME | | | WASHINGTON | DC | 20008-2022 |
| LEONARD GOLDBERG | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEONARD GONSHOR | 830 LORETTA ST | | | | TONAWANDA | NY | 14150-8739 |
| LEONARD GONZALES | 3824 PARK DR | | | | EL DORADO HILLS | CA | 95762-4556 |
| LEONARD GOOD | 4508 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| LEONARD GOOD | 3325 EASTGATE ST | | | | BURTON | MI | 48519-1556 |
| LEONARD GOODIE JR | 203 GRIFFITH ST | | | | BUFFALO | NY | 14212-2266 |
| LEONARD GORDON | 14047 NEFF RD | | | | CLIO | MI | 48420-8806 |
| LEONARD GORECKI | 39320 AVONDALE ST | | | | WESTLAND | MI | 48186-3757 |
| LEONARD GORING | 16 E 13TH ST | | | | HIGGINSVILLE | MO | 64037-1202 |
| LEONARD GOVITZ | 4935 DALE RD | | | | BEAVERTON | MI | 48612-8314 |
| LEONARD GRACZYK | 4236 SEABREEZE AVE | | | | HAMBURG | NY | 14075-1716 |
| LEONARD GRACZYK | 1320 GARFIELD AVE | | | | BAY CITY | MI | 48708-7834 |
| LEONARD GRAD | | | | | | | |
| LEONARD GRAEFF | 205 LINN ST | | | | HARRISBURG | PA | 17109 |
| LEONARD GRAHAM | 9332 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| LEONARD GRALEWSKI | 53620 WOODSIDE DR | | | | NEW BALTIMORE | MI | 48047-6392 |
| LEONARD GRANT | 1250 RIDGEMOOR DR | | | | WATERFORD | MI | 48328-3969 |
| LEONARD GREEN | 8424 W PARKWAY ST | | | | REDFORD | MI | 48239-1158 |
| LEONARD GREEN & PARTNERS, L.P. | 11111 SANTA MONICA BLVD STE 2000 | | | | LOS ANGELES | CA | 90025-3354 |
| LEONARD GREEN & PARTNERS, LP | TYLER LEVIN | 11111 SANTA MONICA BLVD STE | | | LOS ANGELES | CA | 90025-3354 |
| LEONARD GREENLEE JR. | 1161 22ND ST | | | | WYANDOTTE | MI | 48192-3023 |
| LEONARD GREENWALD | 1191 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9385 |
| LEONARD GREGONES | 33626 HIVELEY ST | | | | WESTLAND | MI | 48186-4589 |
| LEONARD GRICE | 35050 RENFREW ST APT 201 | | | | HARRISON TOWNSHIP | MI | 48045-3624 |
| LEONARD GRIFFEN | 41 JANET AVE | | | | CARLISLE | OH | 45005-5819 |
| LEONARD GRIFFIN | PO BOX 1122 | | | | FITZGERALD | GA | 31750-1122 |
| LEONARD GRIFFIN | 476 E TWINSBURG RD | | | | NORTHFIELD | OH | 44067-2852 |
| LEONARD GRIFFITHS | 209 E HIGH ST | | | | FENTON | MI | 48430-2965 |
| LEONARD GRIGSBY | 627 CAREFREE DR | | | | CINCINNATI | OH | 45244-1351 |
| LEONARD GRINTER | 7807 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2649 |
| LEONARD GROSS | 302 S ALP ST | | | | BAY CITY | MI | 48706-4271 |
| LEONARD GRUBB | 4515 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9363 |
| LEONARD GRZYB | 33883 KING RICHARD DR | | | | STERLING HEIGHTS | MI | 48310-6348 |
| LEONARD GUERRIERO | 27114 LANA DR | | | | BROWNSTOWN TWP | MI | 48183-4845 |
| LEONARD GUERTIN | PO BOX 203 | | | | MANVILLE | RI | 02838-0203 |
| LEONARD GUSTIN | 430 E 495 S | | | | WOLCOTTVILLE | IN | 46795-9044 |
| LEONARD GUTOWSKI | 534 ATLANTA ST | | | | SAGINAW | MI | 48604-2243 |
| LEONARD H BRAKEFIELD | 18418 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2016 |
| LEONARD H GRIFFEN | 41   JANET AVE | | | | CARLISLE | OH | 45005-5819 |
| LEONARD H GRIFFEN, JR | 9310 SOMERSET CT | | | | DAYTON | OH | 45458-5040 |
| LEONARD H HALL | 8121  WELLBAUM ROAD | | | | BROOKVILLE | OH | 45309-8233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD H LEE | 2604 CARMAN | | | | ROYAL OAK | MI | 48073-3722 |
| LEONARD H SUAREZ | 196 HARPERS FERRY DR | | | | DAYTONA BEACH | FL | 32119 |
| LEONARD HAINES | 3516 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| LEONARD HALL | 8121 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-8233 |
| LEONARD HAMPTON | 20136 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |
| LEONARD HAMRLIK | 1923 NORTH AVE | | | | PASADENA | MD | 21122-3446 |
| LEONARD HANKER | W13761 STATE ROAD 121 | | | | ALMA CENTER | WI | 54611-8204 |
| LEONARD HANKINS | 38119 WESTVALE ST | | | | ROMULUS | MI | 48174-4728 |
| LEONARD HANLINE | 5367 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9355 |
| LEONARD HANSON | 2667 JEANNE DR | | | | MANCHESTER | MD | 21102-1909 |
| LEONARD HARBAUGH | 53167 ZEP RD W | | | | PLEASANT CITY | OH | 43772-9634 |
| LEONARD HARDIMAN | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| LEONARD HARPER | 11 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| LEONARD HARRINGTON | 4039 PINE RIDGE COURT | | | | FENTON | MI | 48430-9135 |
| LEONARD HARRIS JR | 1310 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 |
| LEONARD HARTMANN | 10206 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125-1607 |
| LEONARD HARVEY | 8819 N. HWY 59 | | | | MILTON | WI | 53563 |
| LEONARD HATCHER | 1609 LANDFAIR AVE | REAR APT | | | CINCINNATI | OH | 45224 |
| LEONARD HAWK | 5250 LITTLE GREEN LN | | | | RIDGE MANOR | FL | 33523-8975 |
| LEONARD HAYDEN | 2035 STRATFORD LN | | | | AKRON | OH | 44313-8028 |
| LEONARD HAYES | 2778 VARSITY DR | | | | BEAVERCREEK | OH | 45431-8577 |
| LEONARD HEARD | 3220 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| LEONARD HECKLER | 7850 CHATHAM RD | | | | MEDINA | OH | 44256-9169 |
| LEONARD HEFT | 7809 S RUTHERFORD | | | | BURBANK | IL | 60459 |
| LEONARD HEIRIGS | 102 FAIRWOOD CIR | | | | HOT SPRINGS | AR | 71913-2601 |
| LEONARD HELTON | 29730 BRADNER DR | | | | WARREN | MI | 48088-3777 |
| LEONARD HEMPEL | 8245 MEADOW AVE | | | | WARREN | MI | 48089-2930 |
| LEONARD HEMPHILL | 5270 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| LEONARD HENDERSON | 628 STONEMILL DR | | | | GREENWOOD | IN | 46143-8441 |
| LEONARD HENDERSON | 5558 LUM RD | | | | ATTICA | MI | 48412-9384 |
| LEONARD HENDRIX | 6083 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| LEONARD HENKELMAN | 612 E 5TH ST | | | | TILTON | IL | 61833-7553 |
| LEONARD HENRY | 2426 MALLERY ST | | | | FLINT | MI | 48504-7322 |
| LEONARD HENSCHELL | 1479 OAK ST | | | | GLADWIN | MI | 48624-8351 |
| LEONARD HERNANDEZ | 3032 SALINA ST | | | | SAGINAW | MI | 48601-3715 |
| LEONARD HERZOG | 4345 CREELMAN PL | | | | AFFTON | MO | 63123-6818 |
| LEONARD HEUSSNER | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| LEONARD HIATT JR | 5424 CLARK RD | | | | BATH | MI | 48808-9761 |
| LEONARD HICKERSON JR | 8318 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 |
| LEONARD HICKS | 11895 SE 71ST AVENUE RD | | | | BELLEVIEW | FL | 34420-4671 |
| LEONARD HIGGINS | 4A KENTUCKY WAY | | | | WHITING | NJ | 08759-1215 |
| LEONARD HIGHTOWER | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| LEONARD HILBRECHT | 2211 S DORT HWY LOT A-8 | | | | FLINT | MI | 48507-5228 |
| LEONARD HILL | 4912 PLUM HOLLOW DR | | | | LANSING | MI | 48917-1567 |
| LEONARD HILL | 4338 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| LEONARD HILL | 3726 BEECHER RD | | | | FLINT | MI | 48503-4906 |
| LEONARD HILL JR | 132 HILLTOP CIR | | | | ELYRIA | OH | 44035-1507 |
| LEONARD HODORY | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| LEONARD HOFFMAN | 11743 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| LEONARD HOFFMAN | 3332 HARROW RD | | | | SPRING HILL | FL | 34606-3033 |
| LEONARD HOFFMAN | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| LEONARD HOFFMEISTER | 711 CONNIE ST | | | | JACKSON | MO | 63755-1054 |
| LEONARD HOGSETT | 918 BELLWOOD AVE | | | | BELLWOOD | IL | 60104-2107 |
| LEONARD HOLDREN | 9400 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD HOLMES | 17245 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| LEONARD HOLT | 619 E PINE ST | | | | MUNCIE | IN | 47303-2059 |
| LEONARD HOLUB | 463 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4109 |
| LEONARD HORNBACK | 4804 S 500 E | | | | KOKOMO | IN | 46902-9385 |
| LEONARD HORNE | 3367 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| LEONARD HORTON JR | 814 S SCOTT AVE | | | | INDEPENDENCE | MO | 64054-1735 |
| LEONARD HOWELL | 1410 HESS AVE | | | | SAGINAW | MI | 48601-3823 |
| LEONARD HUBBARD | 106 MYERS LAKE DR | | | | NOBLESVILLE | IN | 46062-8663 |
| LEONARD HUGHES | PO BOX 137 | | | | HADLEY | MI | 48440-0137 |
| LEONARD HUNEYCUTT | 4500 STAFFORD DR | | | | COLLEYVILLE | TX | 76034-4201 |
| LEONARD I I I, GLENN M | 1495 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4951 |
| LEONARD I NEPHEW | 1950 WILDER RD | | | | BAY CITY | MI | 48706-9290 |
| LEONARD I V, CORNELIUS W | 10121 LINDEN RD | | | | FENTON | MI | 48430-9050 |
| LEONARD III, GLENN M | 1495 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4951 |
| LEONARD INGRAM | 20301 SE 39TH ST | | | | HARRAH | OK | 73045-6024 |
| LEONARD ISAACSON | 114 STONEMARK CT | | | | JACKSONVILLE | NC | 28540-9170 |
| LEONARD ISAKOV | 550 CARTERS VALLEY RD | | | | ROGERSVILLE | TN | 37857-6178 |
| LEONARD ISER | HC 63 BOX 2660 | | | | ROMNEY | WV | 26757-9718 |
| LEONARD ISLEY | LEONARD ISLEY  HELEN ISLEY | 31668 ROCKRIDGE CIR | | | LAKE ELSINORE | CA | 92532-0310 |
| LEONARD IV, CORNELIUS W | 10121 LINDEN RD | | | | FENTON | MI | 48430-9050 |
| LEONARD J ADDY | 1380 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365 |
| LEONARD J BARTOTTI | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| LEONARD J BILLOCK | 401   KENILWORTH N.E. | | | | WARREN | OH | 44483-5414 |
| LEONARD J BROZAK | 85 KARRAT DRIVE | | | | IRONDEQUOIT | NY | 14622-2100 |
| LEONARD J BROZAK JR | 153   BUCKMAN ROAD | | | | ROCHESTER | NY | 14615-1407 |
| LEONARD J BROZMAN | 5735 SARAH AVE NW | | | | WARREN | OH | 44483 |
| LEONARD J CHILDRESS | 1374 CATALINA DR | | | | MIAMISBURG | OH | 45342 |
| LEONARD J CIESIELSKI | 1404 2ND ST | | | | BAY CITY | MI | 48708-6124 |
| LEONARD J CRAIG | 2715 S CUYLER | | | | BERWYN | IL | 60402-2713 |
| LEONARD J DRENSKI | 901   MAHAN DENMAN NW | | | | BRISTOLVILLE | OH | 44402-9754 |
| LEONARD J EIGNER | 2156 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 |
| LEONARD J FIORICA | 149   TWILIGHT DRIVE | | | | ROCHESTER | NY | 14617-5250 |
| LEONARD J GAZZIO | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 08857-1868 |
| LEONARD J GRAY | APT 915 | 107 NOTT TERRACE | | | SCHENECTADY | NY | 12308 |
| LEONARD J HARTMANN | 10206 RICHLAND AVE | | | | GARFIELD HTS | OH | 44125-1607 |
| LEONARD J HEFT | 7809 S RUTHERFORD | | | | BURBANK | IL | 60459-1066 |
| LEONARD J HENRY JR | 2426 MALLERY ST | | | | FLINT | MI | 48504-7322 |
| LEONARD J KERPERIEN | 3086 TORREY BEACH DR | | | | FENTON | MI | 48430-1332 |
| LEONARD J KOZMINSKI | 3804 CHURCH RD | | | | MOUNTAINTOP | PA | 18707 |
| LEONARD J KUNSMAN | PO BOX 2177 | | | | FLEMINGTON | NJ | 08822-2177 |
| LEONARD J LOVING | 13150 MEYERS RD | | | | DETROIT | MI | 48227-3826 |
| LEONARD J PILZ | 10221 ROOD AVE | | | | LAKE | MI | 48632 |
| LEONARD J ROSS | 632 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1946 |
| LEONARD J ROSS | 1855 RICHLEY DRIVE | | | | DAYTON | OH | 45408-2511 |
| LEONARD J SASSO | 26 AMBER PLACE | APT #2 | | | ROCHESTER | NY | 14608-1309 |
| LEONARD J SLIWA | 9125 BEECHNUT ROAD | | | | HICKORY HILLS | IL | 60457-1221 |
| LEONARD J TOMASIK | 4551 SHADOWOOD LN | | | | TOLEDO | OH | 43614 |
| LEONARD J VALVO | 9686 WEHRLE DR | | | | CLARENCE | NY | 14031-2008 |
| LEONARD J WALLER JR | 4602 VANCOUVER ST | | | | DETROIT | MI | 48204-5032 |
| LEONARD J YAZZIE | BOX 2348 | | | | TUBA CITY | AZ | 86045-2348 |
| LEONARD J. FULCO | TRUSTEE FOR THE FULCO FAMILY TRUST | DTD MAY 10, 2001 | 207 ELBROOK DR | | NATRONA HEIGHTS | PA | 15065 |
| LEONARD J. FULCO | 207 ELBROOK DR | | | | NATRONA HEIGHTS | PA | 15065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD J. FULCO | 207 ELBROOK DR | TRUSTEE FOR THE FULCO FAMILY TRUST | DTD 10/10/01 | | NATRONA HEIGHTS | PA | 15065 |
| LEONARD JACKSON | 15161 NE 51ST PL | | | | WILLISTON | FL | 32696-6433 |
| LEONARD JACZYNSKI | 1166 N BRIDGE ST | | | | LINDEN | MI | 48451-8810 |
| LEONARD JAKOWCZK | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458-0365 |
| LEONARD JAMES (353673) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEONARD JAMES MOLLOY | CHARLES SCHWAB & CO INC CUST | 2700 SULGRAVE RD | | | SHAKER HIEGHTS | OH | 44122-2328 |
| LEONARD JAMESON | PO BOX 850086 | | | | YUKON | OK | 73085-0086 |
| LEONARD JASKULKA | 3083 N 7 MILE RD | | | | PINCONNING | MI | 48650-8997 |
| LEONARD JEAN | 3 FRANCIS WAY | | | | BERKLEY | MA | 02779-1135 |
| LEONARD JENSEN | 15389 FISH LAKE RD | | | | HOLLY | MI | 48442-8388 |
| LEONARD JEWELL | 3910 S DICKERSON RD | | | | LAKE CITY | MI | 49651-8914 |
| LEONARD JILES | 8090 BRADBURY LN | | | | GRAND BLANC | MI | 48439-7248 |
| LEONARD JOHNS | 776 CANDLEWYCK DR | | | | ENGLEWOOD | FL | 34223-6011 |
| LEONARD JOHNSON | PO BOX 381 | | | | CRYSTAL CITY | MO | 63019-0381 |
| LEONARD JOHNSON | 5928 WINDCLIFF TRL | | | | FLINT | MI | 48506-1303 |
| LEONARD JOHNSON | 313 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7137 |
| LEONARD JOHNSON | 7 MANSION HOUSE CT | | | | DAYTON | OH | 45449-2231 |
| LEONARD JOHNSON JR | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| LEONARD JONES | 65 LONE PINE ST | | | | HOMOSASSA | FL | 34446-5741 |
| LEONARD JONES | 211 E NORTH D ST | | | | GAS CITY | IN | 46933-1118 |
| LEONARD JONES | 4 JOHN GLENN PL | | | | HIGHLAND PARK | MI | 48203-3114 |
| LEONARD JONES | PO BOX 310921 | | | | FLINT | MI | 48531-0921 |
| LEONARD JONES | 28490 MOUND RD APT 24B | | | | WARREN | MI | 48092-3459 |
| LEONARD JORDAN | 2536 BUTNER RD SW | | | | ATLANTA | GA | 30331-6613 |
| LEONARD JORDAN | 7020 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| LEONARD JOZWIAK | 13088 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| LEONARD JR, ALBERT | 215 BAIRD ST | | | | ROCHESTER | NY | 14621-2611 |
| LEONARD JR, CHARLES E | 371 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| LEONARD JR, DAVID G | 5154 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| LEONARD JR, HUEY P | 2931 CURTIS LN | | | | SHREVEPORT | LA | 71109-3924 |
| LEONARD JR, JAMES R | 1637 S HARVEY ST | | | | WESTLAND | MI | 48186-4120 |
| LEONARD JR, LEONARD A | 7615 ZEEB RD | | | | DEXTER | MI | 48130-9648 |
| LEONARD JR, RUSSELL A | 710 CRESCENT ST NE | | | | GRAND RAPIDS | MI | 49503-3502 |
| LEONARD JR, THOMAS L | PO BOX 563 | | | | MONTROSE | MI | 48457-0563 |
| LEONARD JR, WADE R | 2531 LAUREL RD | | | | HINCKLEY | OH | 44233-9548 |
| LEONARD JR, WILLIAM H | 2082 ROSEWOOD RD | | | | DEGATUR | GA | 30032-7172 |
| LEONARD JR, WILLIAM H | 3208 CEDARHURST RD | | | | BALTIMORE | MD | 21214-3237 |
| LEONARD JR., THOMAS M | 146 CORNWALLIS LANE | | | | FLINT | MI | 48507 |
| LEONARD JUSTICE | 5668 COMER DR | | | | FORT WORTH | TX | 76134-2206 |
| LEONARD JUSTICE JR. | 16016 RIDGEBRIAR DR. | | | | HOUSTON | TX | 77014 |
| LEONARD K ALLEN | 6155 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| LEONARD K BOWMAN | 6050 TRIPLE CROWN CIR | | | | GREENSBURG | PA | 15601-9290 |
| LEONARD K MILLER | 154 TRAVISWOOD ST | | | | JACKSON | MS | 39212 |
| LEONARD K NOWOCIEN | 859   NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2801 |
| LEONARD K SMITH | 7802 DORNOCK DR | | | | INDIANAPOLIS | IN | 46237-9676 |
| LEONARD KACZMAREK | 10978 SW 89TH AVE | | | | OCALA | FL | 34481-9738 |
| LEONARD KACZOROWSKI | 16819 FRONT BEACH RD UNIT 605 | | | | PANAMA CITY BEACH | FL | 32413-2498 |
| LEONARD KAHN | 2606 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3028 |
| LEONARD KAMMERDEINER | 87 KOHLER ST | | | | TONAWANDA | NY | 14150-1936 |
| LEONARD KAPLAN | PO BOX 3456 | | | | BUFFALO | NY | 14240-3456 |
| LEONARD KASPEROWICZ | 1548 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| LEONARD KAUCKY | 233 75TH ST | | | | WILLOWBROOK | IL | 60527-2388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD KAYE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEONARD KAYE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEONARD KAZOR | 8172 TAUREN CT | | | | NAPLES | FL | 34119-7747 |
| LEONARD KEEGAN III | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD KEITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEONARD KELLY | 3548 CAPALDI CIR | | | | LAKE ORION | MI | 48359-1400 |
| LEONARD KELTER | 3981 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4542 |
| LEONARD KEMPER | 7818 FOX LN | | | | WHITMORE LAKE | MI | 48189-9282 |
| LEONARD KENNEDY | 12328 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-3131 |
| LEONARD KERPERIEN | 3086 TORREY BEACH DR | | | | FENTON | MI | 48430-1332 |
| LEONARD KERSTEN | 7576 RIDGE VALLEY DRIVE | | | | CLARKSTON | MI | 48348-4158 |
| LEONARD KESMAN | 395 E 329TH ST | | | | WILLOWICK | OH | 44095-3305 |
| LEONARD KIDD | 998 AULLWOOD RD | | | | DAYTON | OH | 45414-1130 |
| LEONARD KILGORE | 1306 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9707 |
| LEONARD KIMBEL JR | PO BOX 47 | | | | WEIPPE | ID | 83553-0047 |
| LEONARD KIMEWON | 29 PARTRIDGE DR | | | | KINCHELOE | MI | 49788-1306 |
| LEONARD KING | 10693 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8256 |
| LEONARD KITCHMAN | 3792 LEVY LANE | | | | HUNTINGDON VALLEY | PA | 19006 |
| LEONARD KLATT | 8733 TAFT RD | | | | OVID | MI | 48866-9654 |
| LEONARD KLEKMAN | 5730 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| LEONARD KLIFMAN | 2468 W EATON HWY | | | | LAKE ODESSA | MI | 48849-9424 |
| LEONARD KLOC | PO BOX 255 | | | | THOMPSONS STN | TN | 37179-0255 |
| LEONARD KLOSOWSKI | 1197 CORYDON DRIVE | | | | MOUNT MORRIS | MI | 48458-0004 |
| LEONARD KNOTTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LEONARD KNUTSON | 64 S ROBERTS RD | | | | GRAYLING | MI | 49738-7023 |
| LEONARD KOELZER III | 3572 EMPIRE STATE DR | | | | CANTON | MI | 48188-8202 |
| LEONARD KOENIG | 59 W 10TH ST | | | | ASHLAND | OH | 44805-1738 |
| LEONARD KOLINSKI | PO BOX 232 | | | | STERLING | MI | 48659-0232 |
| LEONARD KORNOWSKI | 119 LAURENTIAN DR | | | | CHEEKTOWAGA | NY | 14225-2760 |
| LEONARD KOSECKI JR | 354 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9785 |
| LEONARD KOTOWSKI JR | 244 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4869 |
| LEONARD KOTZ | 2714 KLADDER RD | | | | BELLAIRE | MI | 49615-9793 |
| LEONARD KRAKOWSKI | 29468 LANSING DR | | | | WESTLAKE | OH | 44145-5241 |
| LEONARD KRIST | 9009 N BRAY RD | | | | CLIO | MI | 48420-9779 |
| LEONARD KRUSE | 409 E 27TH ST | | | | SOUTH SIOUX CITY | NE | 68776-3303 |
| LEONARD KRUSE PC | 4190 TELEGRAPH RD STE 3500 | | | | BLOOMFIELD HILLS | MI | 48302-2043 |
| LEONARD KUBENEZ | 681 SNOWBIRD CIR E | | | | SAINT CLAIR | MI | 48079-5586 |
| LEONARD KUKLENSKI | 152 E 77TH ST | | | | ANDERSON | IN | 46013-3905 |
| LEONARD KULAS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD KUNKLE | 1030 WEXFORD WAY | | | | PORT ORANGE | FL | 32129-4108 |
| LEONARD KUNSMAN | PO BOX 2177 | | | | FLEMINGTON | NJ | 08822-2177 |
| LEONARD KUSKY | 2363 W WILSON RD | | | | CLIO | MI | 48420-1645 |
| LEONARD L & MARGARET ALBERT | MARGARET ALBERT | 130 SUNBURST DR | | | FRANKENMUTH | MI | 48734 |
| LEONARD L BARRETT | 5147 NORTHCUTT PL | | | | DAYTON | OH | 45414 |
| LEONARD L BISHOP & BEVERYL W BISHOP JT TEN | LEONARD L BISHOP | MESA E MAIN ST #264 | | | MESA | AZ | 85205 |
| LEONARD L CWIKLINSKI | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| LEONARD L DIAS | 5051 VILLA LINDE PKWY STE 29 | | | | FLINT | MI | 48532-3449 |
| LEONARD L DIAS MD | ATTN:  LEONARD L DIAS | 5051 VILLA LINDE PKWY # 29 | | | FLINT | MI | 48532-3449 |
| LEONARD L FRANCIS | 52 WARNER DR | | | | TIPP CITY | OH | 45371-1330 |
| LEONARD L FRANK JR | 317 ROCK HILL DR | | | | CROWLEY | TX | 76036-3678 |
| LEONARD L LOGAN | 2111 DANIELS DR 253 | | | | JOSHUA | TX | 76058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD L MAIDA & DOROTHY G MAIDA JT WROS | PO BOX 366 | | | | MANCHESTER | MA | 01944-0366 |
| LEONARD L PENDLEY | 4902 N 25 W | | | | GREENFIELD | IN | 46140-8634 |
| LEONARD L SAMPSON | 1510 MOUNT MERCY DR NW | | | | GRAND RAPIDS | MI | 49504-4905 |
| LEONARD LABEAN | 5799 SANDY DR | | | | PINCONNING | MI | 48650-8300 |
| LEONARD LACOUR | 154 E FOSS AVE | | | | FLINT | MI | 48532-2116 |
| LEONARD LACOURSE | 4480 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| LEONARD LACROIX | 14432 TALBOT DR | | | | WARREN | MI | 48088-7412 |
| LEONARD LADA | 11050 N CARLSON RD | | | | SIX LAKES | MI | 48886-9726 |
| LEONARD LAGUIRE | 2319 BLACKMORE ST | | | | SAGINAW | MI | 48602-3512 |
| LEONARD LAND DEVELOPMENT | 3200 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| LEONARD LANG | 3842 WACO DR | | | | NORMANDY | MO | 63121-4821 |
| LEONARD LANG | 3505 THORNEHILL DR | | | | ANTIOCH | TN | 37013-2509 |
| LEONARD LANGE | 11216 TALL OAK RUN | | | | FORT WAYNE | IN | 46845-9496 |
| LEONARD LAPORTE | 46178 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3910 |
| LEONARD LAPROCINA | 1187 MONCREST DR NW | | | | WARREN | OH | 44485-1924 |
| LEONARD LASH | 3766 SAGE CT | | | | NORTH TONAWANDA | NY | 14120-3602 |
| LEONARD LASOTA | 15012 CADILLAC DR | | | | SHELBY TWP | MI | 48315-2515 |
| LEONARD LAUTH | 525 N BENTLEY AVE | | | | NILES | OH | 44446-5209 |
| LEONARD LE SUER | 12615 HUTCHINS CIR | | | | MADISON | AL | 35756-3458 |
| LEONARD LEACH | 5122 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2405 |
| LEONARD LEAR | 19339 BRAILE ST | | | | DETROIT | MI | 48219-2526 |
| LEONARD LEE | 2604 CARMAN AVE | | | | ROYAL OAK | MI | 48073-3722 |
| LEONARD LEFFEW | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 |
| LEONARD LEFKOWITZ | 6313 CAMEO CT | | | | ROCKVILLE | MD | 20852 |
| LEONARD LEHMAN JR | 1603 EVA AVE | | | | JOPPA | MD | 21085-2416 |
| LEONARD LEMANSKI | 326 JUAREZ WAY | | | | LADY LAKE | FL | 32159-8634 |
| LEONARD LENK | 2004 N KEETON AVE | | | | BETHANY | OK | 73008-5946 |
| LEONARD LEONARD JR | 7615 ZEEB RD | | | | DEXTER | MI | 48130-9648 |
| LEONARD LEPKOWSKI | 15731 CUSTER DR | | | | MACOMB | MI | 48042-5749 |
| LEONARD LEPPEK | 205 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2935 |
| LEONARD LEROY | 5649 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-9658 |
| LEONARD LESHINSKY JR | 1301 DEER PATH TRL | | | | OXFORD | MI | 48371-6601 |
| LEONARD LEWANDOWSKI | 2307 ALISTER DR | | | | WILMINGTON | DE | 19808-3303 |
| LEONARD LEWIS | 7403 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3370 |
| LEONARD LIELL | 4675 OLD ORCHARD DR | | | | KEWADIN | MI | 49648-8972 |
| LEONARD LIEN | 107 SIESTA DR | | | | LEESBURG | FL | 34748-9152 |
| LEONARD LILLA | | | | | | | |
| LEONARD LINDA | 610 BLACK SAWMILL RD | | | | LEXINGTON | NC | 27295-7995 |
| LEONARD LINDQUIST | 2255 BURNING TREE CIR | | | | OWOSSO | MI | 48867-1089 |
| LEONARD LIPINSKI | PO BOX 85 | | | | AUBURN | MI | 48611-0085 |
| LEONARD LIVINGSTON | 116 LOCUST ST | | | | BUFFALO | NY | 14204-1246 |
| LEONARD LIVINGSTON | 3221 WINDSOR LN | | | | JANESVILLE | WI | 53546-1905 |
| LEONARD LOCKE | 308 E MULBERRY ST APT 3 | | | | KOKOMO | IN | 46901 |
| LEONARD LOCKETT | 2732 WILDEMERE ST | | | | KALAMAZOO | MI | 49009-1834 |
| LEONARD LOCKWOOD | 2440 ASHWOOD DR | | | | FLINT | MI | 48504-6545 |
| LEONARD LOFTIN | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |
| LEONARD LOGAN | 2111 DANIELS DR | | | | JOSHUA | TX | 76058-6021 |
| LEONARD LOMBARDO | 35309 SIMON DR | | | | CLINTON TWP | MI | 48035-5005 |
| LEONARD LONG | 27395 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9014 |
| LEONARD LONIEWSKI | 860 W DAVIS RD | | | | HOWELL | MI | 48843-7802 |
| LEONARD LOOPER | 2029 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| LEONARD LOPEZ | 777 E WALTON BLVD | | | | PONTIAC | MI | 48340-1362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD LOPEZ | 22115 BERNARD ST | | | | TAYLOR | MI | 48180-3654 |
| LEONARD LORKA | 35 ROGERS DR | | | | DEPEW | NY | 14043-2219 |
| LEONARD LORKOWSKI | 4256 W 22ND ST | | | | CLEVELAND | OH | 44109-3452 |
| LEONARD LOVINS | 13A CRESTVIEW DR | | | | DOUGLASVILLE | GA | 30135-3305 |
| LEONARD LOWERY | 3210 HAROLD ST | | | | SAGINAW | MI | 48601-3120 |
| LEONARD LUBACZEWSKI | 2452 E DUTCHER RD | | | | CARO | MI | 48723-9736 |
| LEONARD LUCKEY | 75 E CHERRY CREEK RD | | | | MIO | MI | 48647-9374 |
| LEONARD LUCZAK | 1461 W 10 1/2 MILE RD | | | | IRONS | MI | 49644-8752 |
| LEONARD LUNDBERG | 11907 28TH PL NE | | | | LAKE STEVENS | WA | 98258-9158 |
| LEONARD LUTZ | 235 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| LEONARD M ANTHONY | 1876 ABINGTON RD | | | | BETHLEHEM | PA | 18018 |
| LEONARD M BEALL | 1251 CANFIELD AVE | | | | DAYTON | OH | 45406 |
| LEONARD M CASILLO | 2472 THISTLE POINTE | | | | BLOOMFIELD | MI | 48304-1402 |
| LEONARD M GAY | 2801 WARREN AVE | | | | MCDONALD | OH | 44437-1404 |
| LEONARD M LAPROCINA | 1187  MONCREST N.W. | | | | WARREN | OH | 44485-1924 |
| LEONARD M MEDICO SR | 112 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| LEONARD M MINOR | 9647 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| LEONARD M NEAL | 1009  W HILLCREST AVE | | | | DAYTON | OH | 45406-1908 |
| LEONARD M QUIGLEY | 2674  CRESTWOOD DR. N.W. | | | | WARREN | OH | 44485-1225 |
| LEONARD M RUBINSKY | 180 PIONEER TRAIL | | | | GREEN COVE SP | FL | 32043 |
| LEONARD M TARRIS | 71 CADBURY ST | | | | POTTSVILLE | PA | 17901 |
| LEONARD M WOOLARD | 4587 STREETER RD | | | | MANTUA | OH | 44255-9790 |
| LEONARD MACK | 537 FLINT RIDGE CT | | | | JONESBORO | GA | 30238-5202 |
| LEONARD MACK | 75 WOODLAND DR | | | | ROCHESTER | NY | 14612-1737 |
| LEONARD MACKIE | 2887 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| LEONARD MACON | 91 RAVINE DR | | | | MATAWAN | NJ | 07747-2905 |
| LEONARD MAHON | 1307 DANBURY DR | | | | COLUMBIA | TN | 38401-4673 |
| LEONARD MAJESKE | 27436 HAVERHILL DR | | | | WARREN | MI | 48092-3025 |
| LEONARD MAJEWSKI | 2877 HIGHWAY P | | | | O FALLON | MO | 63366-4528 |
| LEONARD MAKAREWICZ | 1800 SQUAW LAGOON DR | | | | OXFORD | MI | 48371-4461 |
| LEONARD MALYSA | 28481 SPEIDEL RD | | | | E ROCHESTER | OH | 44625-9764 |
| LEONARD MANCZAK | 2467 VIOLA DR | | | | BAY CITY | MI | 48706-9002 |
| LEONARD MANFRE | 36684 CANYON DR | | | | WESTLAND | MI | 48186-3411 |
| LEONARD MANN | 2425 HARDEN BLVD LOT 50 | | | | LAKELAND | FL | 33803-7920 |
| LEONARD MARKS | 2041 E WILSON RD | | | | CLIO | MI | 48420-7944 |
| LEONARD MARKUSIC | 4480 CLEMENT DR | | | | SAGINAW | MI | 48603-2011 |
| LEONARD MARLOW | 1148 YOCKEY RD | | | | MITCHELL | IN | 47446-6920 |
| LEONARD MARSICO | 6096 LEDGEWAY DR | | | | W BLOOMFIELD | MI | 48322-2441 |
| LEONARD MARSZALEK | 7979 S SHOREBIRD LN | | | | EMPIRE | MI | 49630-9785 |
| LEONARD MARTIN | 1114 REYNOLDS ST | | | | MADISON | IL | 62060-1250 |
| LEONARD MARTIN | RR 1 BOX 181 | | | | MARION | AL | 36756-9128 |
| LEONARD MARTIN | 8619 TIMBERWOOD LN | | | | HAUGHTON | LA | 71037-9378 |
| LEONARD MARTINEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD MARTOF | 8125 GRAHAM RD | | | | CHATTANOOGA | TN | 37421-3219 |
| LEONARD MARTS JR | 8277 LEE RD | | | | ATCHISON | KS | 66002-4544 |
| LEONARD MARTYKA | 5721 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-3207 |
| LEONARD MARY | 651 SURREY WALK DR | | | | VALPARAISO | IN | 46385-2981 |
| LEONARD MAST | 4985 N 600 E | | | | KOKOMO | IN | 46901-8480 |
| LEONARD MATTIS | 5289 S BYRON RD | | | | DURAND | MI | 48429-1475 |
| LEONARD MATZNICK | 5109 S REED RD | | | | DURAND | MI | 48429-1011 |
| LEONARD MAUER | 5268 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| LEONARD MAVRICH | 100 NORRIS DR | | | | CANONSBURG | PA | 15317-2245 |
| LEONARD MAWBY | 17830 NE DAVIS ST | | | | PORTLAND | OR | 97230-6621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD MAYBEE | 6561 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9424 |
| LEONARD MAYDWELL | 3314 ARGYLE DR | | | | FORT WAYNE | IN | 46806-2667 |
| LEONARD MAZUR | 222 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2517 |
| LEONARD MC CAULEY | 123 AIRLEIGH PL | | | | RICHLANDS | NC | 28574-8344 |
| LEONARD MC COLLUM | 1205 JAY AVE | | | | YPSILANTI | MI | 48198-6460 |
| LEONARD MC GLYNN | 1148 RIVER ROCK | | | | NEW BRAUNFELS | TX | 78130-2411 |
| LEONARD MC LAREN | 5785 SNOVER RD | | | | DECKER | MI | 48426-9701 |
| LEONARD MC MINN JR. | 7480 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| LEONARD MC NEAL | 2764 MARLINGTON RD | | | | WATERFORD | MI | 48329-3644 |
| LEONARD MCCARNEY JR | 8220 MEDALLION PL | | | | FORT WAYNE | IN | 46825-6457 |
| LEONARD MCCASLIN | 611 OVERTON DR | | | | CLARKSVILLE | TN | 37042-3770 |
| LEONARD MCCLELLAN JR | 5156 WILLIAM FOX LN | | | | OTTAWA LAKE | MI | 49267-9577 |
| LEONARD MCDANIEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD MCDONALD | 1622 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| LEONARD MCGLOWN | 19748 PLAINVIEW AVE | | | | DETROIT | MI | 48219-5101 |
| LEONARD MCGOWAN | PO BOX 215 | | | | ABERDEEN | OH | 45101-0215 |
| LEONARD MCGRUDER | 612 PIMBLICO RD | | | | MONTGOMERY | AL | 36109-4646 |
| LEONARD MCINTOSH | 1575 WEBER RD | | | | GLADWIN | MI | 48624-8444 |
| LEONARD MCKAY | 11055 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| LEONARD MCKINZIE | PO BOX 236 | | | | MODESTO | CA | 95353 |
| LEONARD MCLEAN | 5843 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1870 |
| LEONARD MEDEL | 513 RIVER RD | | | | BAY CITY | MI | 48706-1461 |
| LEONARD MELLO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LEONARD MELNICK | 254 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| LEONARD METHNER | 10060 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| LEONARD METZGER | 271 ELWOOD DR | | | | ROCHESTER | NY | 14616-4444 |
| LEONARD MEYER | 2112 MCKINLEY ST | | | | BAY CITY | MI | 48708-6809 |
| LEONARD MEYERS | 12610 LOVERS LANE RD | | | | SPENCER | OH | 44275-9509 |
| LEONARD MIDDAUGH | 10 DAVISON ST | | | | JOLIET | IL | 60433-1322 |
| LEONARD MIKLOVICH JR | 1800 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| LEONARD MILKE | 4624 HADLEY RD | | | | GOODRICH | MI | 48438-9651 |
| LEONARD MILLER | 1420 GREENWICH LN | | | | JANESVILLE | WI | 53545-1220 |
| LEONARD MILLER | 8511 WAGER RD | | | | LYONS | MI | 48851-9678 |
| LEONARD MILLER | 13466 STUART RD | | | | SAINT CHARLES | MI | 48655-9644 |
| LEONARD MILLER | 7533 SUNBURST AVE | | | | CHESTERTOWN | MD | 21620-4766 |
| LEONARD MILLER | 3227 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| LEONARD MILLER JR | 3153 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1020 |
| LEONARD MILTON | 705 ANTELOPE WAY | | | | LAS VEGAS | NV | 89145-6153 |
| LEONARD MITCHELL | 23619 PARKLAWN ST | | | | OAK PARK | MI | 48237-3605 |
| LEONARD MOENING | PO BOX 519 | | | | KALIDA | OH | 45853-0519 |
| LEONARD MOFFIT | 15927 BRIGGS RD | | | | CHESANING | MI | 48616-8431 |
| LEONARD MONEYMAKER | 10529 FERGUS AVE | | | | CARMEL | IN | 46032-9262 |
| LEONARD MOONEYHAM | 621 W LOCUST ST | | | | PARAGOULD | AR | 72450-5156 |
| LEONARD MOORE | 14820 OHIO ST | | | | DETROIT | MI | 48238-1749 |
| LEONARD MOORE | 11581 KENNEBEC ST | | | | DETROIT | MI | 48205-5200 |
| LEONARD MOORE | 7045 PINE OAK LN | | | | GREENWOOD | LA | 71033-3375 |
| LEONARD MORAN | PO BOX 1832 | | | | MOUNT DORA | FL | 32756-1832 |
| LEONARD MORDEN | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| LEONARD MORFORD | 520 HEBRON ST | | | | SAINT LOUIS | MI | 48880-1601 |
| LEONARD MORIBER / ELSIE MORIBER | LEONARD MORIBER AND | ELSIE MORIBER | 1000 PARKVIEW DT #129 | | HALLANDALE | FL | 33009-2999 |
| LEONARD MORIBER / MITHCELL MORIBER | LEONARD MORIBER AND | MITHCELL MORIBER | 1000 PARKVIEW DR #129 | | HALLANDALE | FL | 33009-2999 |
| LEONARD MORRICAL | 3021 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8866 |
| LEONARD MORRIS | 47 HARVEY CIR | | | | E BRUNSWICK | NJ | 08816-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD MORRIS | 121  HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854-4815 |
| LEONARD MORRIS JR | 335 KINGSTON RD | | | | BENTON | LA | 71006-9718 |
| LEONARD MOSER | 61536 SPRING CIRCLE TRL | | | | WASHINGTON TWP | MI | 48094-1139 |
| LEONARD MOSLEY | 3127 PARKWOOD AVE | | | | TOLEDO | OH | 43610-1616 |
| LEONARD MOSS | 14693 REID RD | | | | ATHENS | AL | 35611-7313 |
| LEONARD MOTYKA | 152 BEECHWOOD LN | | | | PALM COAST | FL | 32137-8627 |
| LEONARD MOTYKA | 31281 DESMOND DR | | | | WARREN | MI | 48093-1788 |
| LEONARD MOZINGO | 4032 CROSBY RD | | | | FLINT | MI | 48506-1411 |
| LEONARD MROZINSKI | 1414 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| LEONARD MULHOLLAND | 3751 S SCHOOL AVE APT 23 | | | | SARASOTA | FL | 34239 |
| LEONARD MULLINS | 23931 ADA AVE | | | | WARREN | MI | 48091-1872 |
| LEONARD MURPHY | 32300 STATE HIGHWAY 36 | | | | BRIDGEVILLE | CA | 95526-9657 |
| LEONARD MYERS | 8755 S 700 E | | | | AMBOY | IN | 46911-9211 |
| LEONARD MYERS I I I | PO BOX 373 | | | | LITHIA | FL | 33547-0373 |
| LEONARD MYERS JR | PO BOX 383 | | | | WATERS | MI | 49797-0383 |
| LEONARD N BAKER, JR. | 82 FOUNTAIN AVE. | | | | DAYTON | OH | 45405 |
| LEONARD N TOBER | 10980 QUAIL HOLLOW DR | | | | PAINESVILLE | OH | 44077 |
| LEONARD NADELMAN | 2245 SUN CLIFFS ST | | | | LAS VEGAS | NV | 89134-5549 |
| LEONARD NASH JR | 2906 RIVER RIDGE DR SW | | | | ATLANTA | GA | 30354-2132 |
| LEONARD NAWOJSKI | 47 S COLBY ST | | | | BUFFALO | NY | 14206-2514 |
| LEONARD NEALY | 420 HOGAN LN | | | | QUINCY | FL | 32351-7680 |
| LEONARD NEELEY | 2509 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| LEONARD NEELY | 1729 HUBBARD RD | | | | MONROE | MI | 48161-9533 |
| LEONARD NEELY | 5181 HIGHWOOD DR | | | | FLINT | MI | 48504-1219 |
| LEONARD NEITH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LEONARD NEPHEW | 1950 WILDER RD | | | | BAY CITY | MI | 48706-9290 |
| LEONARD NEWBY | 493 N 1581 RD | | | | LAWRENCE | KS | 66049-9175 |
| LEONARD NEWELL | PO BOX 442 | | | | MINERAL SPRINGS | NC | 28108-0442 |
| LEONARD NEWTON | 7257 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8227 |
| LEONARD NICHOLS | 10911 MULBERRY ST | | | | SEBASTIAN | FL | 32958-8113 |
| LEONARD NICHOLSON | 8670 VISTA DR | | | | NEWAYGO | MI | 49337-9287 |
| LEONARD NICHOLSON | 5521 W 69TH TER | | | | PRAIRIE VILLAGE | KS | 66208-2046 |
| LEONARD NOVAK | 15382 DOMINIQUE DR | | | | CLINTON TOWNSHIP | MI | 48038-3163 |
| LEONARD NOVOTNY | 8273 MONTRIDGE CT | C/O CYNTHIA AHREN | | | NORTH ROYALTON | OH | 44133-7217 |
| LEONARD NOWACKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD NOWAK JR. | 5151 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9267 |
| LEONARD OKONESKI | 16567 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| LEONARD OLDLAND | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD OLSON | 3700 S TOMAHAWK RD LOT 101 | | | | APACHE JUNCTION | AZ | 85219-9243 |
| LEONARD ORETTA | 515 E ORANGEBURG AVE | MODESTO CONVALESCENT HOSPITAL | | | MODESTO | CA | 95350-5510 |
| LEONARD OSINSKI | 52724 STAG RIDGE DR | | | | MACOMB | MI | 48042-3483 |
| LEONARD OSSO | 122 FAIRBORN DR | | | | HAMILTON | OH | 45013-3522 |
| LEONARD OSSOWSKI | 19931 KEATS CT | | | | MACOMB | MI | 48044-1744 |
| LEONARD OUTCALT | 9158 WESTDRUM CT | | | | INDIANAPOLIS | IN | 46231-3108 |
| LEONARD OVERHOLSER | 39 VIKING DR | | | | EATON | OH | 45320-2635 |
| LEONARD OZANICK | 1560 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1002 |
| LEONARD P CROW | 3870  DITMER RD. | | | | LAURA | OH | 45337-8744 |
| LEONARD P TAYLOR JR | 708 CLYDE ST. | | | | YOUNGSTOWN | OH | 44510 |
| LEONARD P ULRICH | 3452  DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9502 |
| LEONARD PACK JR | 1271 TUPELO LN | | | | WEST SALEM | OH | 44287-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD PAGE | 6199 HIGHWAY 119 | | | | SALEM | MO | 65560 |
| LEONARD PAGE JR | 2175 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| LEONARD PALMER | 8130 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| LEONARD PALMERI | 34705 29 MILE RD | | | | LENOX | MI | 48050-2500 |
| LEONARD PARENT | 2902 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| LEONARD PARKER | 439 GRANDVIEW DR | | | | ALTOONA | AL | 35952-7986 |
| LEONARD PARKER | PO BOX 12 | | | | WACO | GA | 30182-0012 |
| LEONARD PARKINSON | 160 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| LEONARD PARKS | 2050 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| LEONARD PASTORELLI | 1025 DELAWARE RD | | | | BUFFALO | NY | 14223-1009 |
| LEONARD PATTERSON | 661 E MEETING ST | | | | DANDRIDGE | TN | 37725-5004 |
| LEONARD PAUL | PO BOX 1426 | | | | GRAVETTE | AR | 72736-1426 |
| LEONARD PAUL SAUMWEBER | 1267 COOK AVE E  #203 | | | | ST PAUL | MN | 55106 |
| LEONARD PD | | | | | | | |
| LEONARD PEARSON | 836 SE 10TH ST | | | | MOORE | OK | 73160-7217 |
| LEONARD PELAGIO | 6822 SAN VINCENTE ST | | | | PARAMOUNT | CA | 90723-3134 |
| LEONARD PELL | 845 MURIEL ST SW | | | | WYOMING | MI | 49509-1944 |
| LEONARD PENCE | 3419 VESTAL RD | | | | PLAINFIELD | IN | 46168-7909 |
| LEONARD PENN JR | 1830 MEADOWSIDE DR | | | | ANN ARBOR | MI | 48104-4266 |
| LEONARD PERRY | 2601 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9230 |
| LEONARD PERRY | 130 WILDFLOWER DR | | | | ROCHESTER | NY | 14623-4328 |
| LEONARD PERRY | 4442 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| LEONARD PERRY | 2310 N LIMESTONE ST APT 116 | | | | SPRINGFIELD | OH | 45503-1144 |
| LEONARD PERSON | 1046 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| LEONARD PERTEET JR | 1807 WOODLIN DR | | | | FLINT | MI | 48504-3604 |
| LEONARD PERZYK | 800 KINNEY RD | | | | RILEY | MI | 48041-3909 |
| LEONARD PERZYK JR | 8004 MCKINLEY RD | | | | CLAY | MI | 48001-3314 |
| LEONARD PETTYJOHN | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436-8625 |
| LEONARD PHILLIPS | 327 W 5TH ST | | | | PALMYRA | NJ | 08065-1412 |
| LEONARD PHILLIPS | 6227 SATTERLY LAKE RD | | | | MANCELONA | MI | 49659-9716 |
| LEONARD PHILLIPS | 26164 LONGHORN DR | | | | BLANCHARD | OK | 73010-3714 |
| LEONARD PHIPPS JR | 6009 TAHITI DR | | | | CINCINNATI | OH | 45224-2745 |
| LEONARD PIAZZA | 4777 ALTON DR | | | | TROY | MI | 48085-5003 |
| LEONARD PICKELMAN | 4178 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| LEONARD PICKELMANN | 4468 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| LEONARD PICKETT | 101 LONGFELLOW ST | | | | DETROIT | MI | 48202-1569 |
| LEONARD PICKVET | 5555 S HURON RD | | | | PINCONNING | MI | 48650 |
| LEONARD PIECUCH | 38910 CHARTIER ST | | | | HARRISON TWP | MI | 48045-2017 |
| LEONARD PIERCE | PO BOX 65 | | | | THOMPSONVILLE | MI | 49683-0065 |
| LEONARD PIERCE | 4071 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| LEONARD PIERCEY | 1509 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0745 |
| LEONARD PIETTE I I | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| LEONARD PILZ | 10221 ROOD ST | | | | LAKE | MI | 48632-9007 |
| LEONARD PILZNIENSKI | 394 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4934 |
| LEONARD PINCURA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD PINDELL | 601 S. PACA ST. | | | | BALTIMORE | MD | 21230 |
| LEONARD PINDELL | 12 CATALPA CT | | | | BALTIMORE | MD | 21209-4612 |
| LEONARD PINDER JR | 701B GREENBANK RD | | | | WILMINGTON | DE | 19808-3167 |
| LEONARD PINE | | | | | | | |
| LEONARD PLETTA | 37520 BARKRIDGE CIRCLE | | | | WESTLAND | MI | 48185-3205 |
| LEONARD PODBIELSKI | FREDRIK D HOLTH, ESQ | HOLTH KOLLMAN AND GOLEMBESKI | 58 HUNTINGTON ST | | NEW LONDON | CT | 06320 |
| LEONARD POKORA JR | 3520 CASTLE CT | | | | HIGHLAND | MI | 48356-1800 |
| LEONARD POKORNY | 15163 WATERFORD DR | | | | N ROYALTON | OH | 44133-5978 |
| LEONARD POLANOWSKI | 6940 BANK ST | | | | BALTIMORE | MD | 21224-1856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD POLANOWSKI JR | 7924 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3316 |
| LEONARD POLLUM | 5865 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| LEONARD POLZIN | 510 N 4TH ST | | | | COLBY | WI | 54421-9602 |
| LEONARD POMARANSKI | 45369 BRUNSWICK | | | | CANTON | MI | 48187 |
| LEONARD PONATH | 2191 COUNTY I | | | | GRAFTON | WI | 53024-9518 |
| LEONARD POND | 204 N CHILSON ST | | | | BAY CITY | MI | 48706-4420 |
| LEONARD PORTER | 433 EARL RD | | | | MITCHELL | IN | 47446-5918 |
| LEONARD PORTER SR | 1349 MILLVALE CT | | | | LAWRENCEVILLE | GA | 30044-6237 |
| LEONARD PORTREY | 7060 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| LEONARD POSH | 7823 KAISER ST | | | | CANTON | MI | 48187-4264 |
| LEONARD POSIO | 2233 AMY ST | | | | BURTON | MI | 48519-1109 |
| LEONARD POVRZENICH | 458 FINLEY RD | | | | BELLE VERNON | PA | 15012-3801 |
| LEONARD POWELL | 931 HAMMACK DR | | | | NASHVILLE | TN | 37214-4351 |
| LEONARD POYNTER | 6273 MCINTOSH DR | | | | BRIGHTON | MI | 48116-9550 |
| LEONARD POZZELANTI | 1134 CLINTON TER | | | | S PLAINFIELD | NJ | 07080-1624 |
| LEONARD PRATT | 6240 RICHARDSON RD | | | | CHEBOYGAN | MI | 49721-9795 |
| LEONARD PRECIADO | PO BOX 352 | | | | PIRU | CA | 93040-0352 |
| LEONARD PRICE | 26 LAKE AVE | | | | SWEDESBORO | NJ | 08085-1204 |
| LEONARD PRIESKORN | 1733 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| LEONARD PROFFITT | PO BOX 116 | | | | ROANOKE | IN | 46783-0116 |
| LEONARD PROTOKOWICZ | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 |
| LEONARD PRUSSAK | 2396 BOSTON MILLS RD | | | | BRECKSVILLE | OH | 44141-3809 |
| LEONARD PRYJOMSKI | 2525 BLAIR ST | | | | WHITE LAKE | MI | 48386-1503 |
| LEONARD PULLEN | 302 RATHBURN ST | | | | DE SOTO | MO | 63020-1340 |
| LEONARD PULLINS | 5323 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2181 |
| LEONARD PURPLE | 215 LAUGHING GULL LN | | | | PALM HARBOR | FL | 34683-5031 |
| LEONARD PYLAND | 1184 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| LEONARD QUIGLEY | 2674 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1225 |
| LEONARD R BARKS | 10684 MORLEY DR | | | | WILLIS | MI | 48191-8500 |
| LEONARD R BARNES | 201 LAKE HOWARD DR. S.W. | | | | WINTER HAVEN | FL | 33880-2469 |
| LEONARD R ELDRIDGE | PO BOX 321 | | | | WAYNESVILLE | OH | 45068-0321 |
| LEONARD R FISHER | 5258 SAVINA AVE | | | | DAYTON | OH | 45415-1138 |
| LEONARD R GILLUM | 732 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3425 |
| LEONARD R HUFF JR | 10360 COSS RD | | | | HILLSBORO | OH | 45133 |
| LEONARD R KNOWLES | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 |
| LEONARD R KOSTAK | 6618 LAKE HILL DR APT C | | | | RALEIGH | NC | 27609-3496 |
| LEONARD R PARKER | PO BOX 12 | | | | WACO | GA | 30182-0012 |
| LEONARD R RODGERS | 925 YOUNGSTOWN WARREN RD APT 19 | | | | NILES | OH | 44446-4632 |
| LEONARD R SADRO JR | 2081 SOULE RD | | | | UBLY | MI | 48475-8723 |
| LEONARD R SHUMAN | 37   MILLBROOK RD | | | | BEVERLY | MA | 01915-1423 |
| LEONARD R SUPLICKI | 7366 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| LEONARD RACAY | 432 LINCOLN AVE | | | | DOWNERS GROVE | IL | 60515-3048 |
| LEONARD RACHAR | C/O FIREMAN WOLFE LLP | ATTN: JACK J. FIREMAN | 55 ST. CLAIR AVE. W, SUITE 415, P.O. BOX 19 | TORONTO, ONTARIO  M4V 2Y7 | | | |
| LEONARD RADFORD | 2545 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2706 |
| LEONARD RADWANSKI | 33929 WILLOW RD | | | | NEW BOSTON | MI | 48164-9397 |
| LEONARD RAFFLER | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-4903 |
| LEONARD RAKOWSKI | 117 WHITE FAWN RD | | | | NEWARK | DE | 19711-7213 |
| LEONARD RAMEY JR | 3889 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| LEONARD RAMEY JR | 3889 STATE RT 49 | | | | ARCANUM | OH | 45304-- 97 |
| LEONARD RANDOLPH | 11675 HAAS RD | | | | ATLANTA | MI | 49709-9354 |
| LEONARD RASMER | 2003 18TH ST | | | | BAY CITY | MI | 48708-7516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD RAY | 1033 MUDLINE RD | | | | MAGNOLIA | MS | 39652-4162 |
| LEONARD RAY SR | 5347 MESA VERDE DR | | | | INDIANAPOLIS | IN | 46237-9073 |
| LEONARD REA | 501 S SAGINAW ST | | | | DURAND | MI | 48429-1641 |
| LEONARD REDER | 973 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9716 |
| LEONARD REICHEL | 2844 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3857 |
| LEONARD RELUE | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| LEONARD RENN | 3405 S TOMAHAWK RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219-9170 |
| LEONARD REVINSKI | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1903 |
| LEONARD REZLER | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| LEONARD RICE | 1206 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| LEONARD RICH | 772 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| LEONARD RICHARD L (315428) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEONARD RICHARDSON | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| LEONARD RICHEY | PO BOX 1202 | | | | PARIS | IL | 61944-5202 |
| LEONARD RICHEY | 137 KIMBERLY DR | | | | PANAMA CITY BEACH | FL | 32407-3914 |
| LEONARD RICHTER | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| LEONARD RILEY JR | 725 CATHAY ST | | | | SAGINAW | MI | 48601-1371 |
| LEONARD RISDON | 14158 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| LEONARD ROARK | 3825 FRASER ST | | | | FLINT | MI | 48532-3840 |
| LEONARD ROBERT LEE (439272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEONARD ROBERTS JR | 1422 RED BANK RD SE | | | | DECATUR | AL | 35603-5022 |
| LEONARD ROBINSON JR | 15728 PREST ST | | | | DETROIT | MI | 48227-2325 |
| LEONARD ROCKWOOD JR | 10301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| LEONARD RODGERS | 925 YOUNGSTOWN WARREN RD APT 19 | | | | NILES | OH | 44446-4632 |
| LEONARD RODRIGUEZ | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5107 |
| LEONARD ROE | 5397 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| LEONARD ROGER | PO BOX 60342 | | | | WORCESTER | MA | 01606-0342 |
| LEONARD ROGERS | 4001 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2951 |
| LEONARD ROHDE | 4321 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| LEONARD ROMAN | 1527 ESSEX AVE | | | | LINDEN | NJ | 07036-1921 |
| LEONARD RONALD N (624439) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LEONARD ROSA | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEONARD ROSE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD ROSS | 8775 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| LEONARD ROSS | 632 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1946 |
| LEONARD ROUNDS | 6429 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| LEONARD ROWE | 1609 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| LEONARD ROWLAND | 8509 SNI-BAR | | | | KANSAS CITY | MO | 64129 |
| LEONARD RUCKER | PO BOX 892 | | | | WAYNE | MI | 48184-0892 |
| LEONARD RUCKER | 1128 E 79TH ST | | | | KANSAS CITY | MO | 64131-1967 |
| LEONARD RUGGLES | 34 HIGHVIEW CIRCLE | | | | BROCKPORT | NY | 14420-2637 |
| LEONARD RUIZ | 602 WOLFSKILL ST | | | | SAN FERNANDO | CA | 91340-4025 |
| LEONARD RUSSELL | PO BOX 183 | | | | LAWSON | MO | 64062-0183 |
| LEONARD RUSSO JR | 32256 STRICKER DR | | | | WARREN | MI | 48088-5749 |
| LEONARD RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411 |
| LEONARD RYMARZ | 9649 ROGERS RD | | | | ALANSON | MI | 49706-9631 |
| LEONARD RZESZUTKO | 6047 W VICTORIA DRIVE | | | | OAK FOREST | IL | 60452 |
| LEONARD S MIAZGA JR | 1138 BRIGHTON DR | | | | EVANS | GA | 30809 |
| LEONARD S PERRY | 2310 N LIMESTONE ST APT 116 | | | | SPRINGFIELD | OH | 45503-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD SABRINA | LEONARD, FREDERICK JOSEPH | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376-1146 |
| LEONARD SACKETT | 1977 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3315 |
| LEONARD SADRO JR | 2081 SOULE RD | | | | UBLY | MI | 48475-8723 |
| LEONARD SAGEN | 7328 JORDAN RD | | | | YALE | MI | 48097-3701 |
| LEONARD SAJDAK | 2126 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| LEONARD SALVA | 5391 NICOLE | | | | WHITE LAKE | MI | 48383-2655 |
| LEONARD SAMPSON | 1010 EVERETT RD RT 2 | | | | HARRISVILLE | MI | 48740 |
| LEONARD SAMPSON | 1510 MOUNT MERCY DR NW | | | | GRAND RAPIDS | MI | 49504-4905 |
| LEONARD SANBORN | 24437 HARBORVIEW RD | LOT 72 | | | PUNTA GORDA | FL | 39980-2345 |
| LEONARD SANDERS | 10740 JUDD RD | | | | WILLIS | MI | 48191-9760 |
| LEONARD SANTAGATA | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| LEONARD SASSO | 26 AMBER PL APT 2 | | | | ROCHESTER | NY | 14608-1309 |
| LEONARD SATTERLY | 4523 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-7619 |
| LEONARD SAVALA | 874 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| LEONARD SAVALA JR | 731 OVERLOOK DR | | | | WINDER | GA | 30680-8534 |
| LEONARD SCHAFFER | 48 HOMEWOOD AVE | | | | NORWALK | OH | 44857-2411 |
| LEONARD SCHAFFER JR | 65 VALLEY VIEW RD | | | | YARDVILLE | NJ | 08620-2640 |
| LEONARD SCHEIDT | PO BOX 214 | | | | UPLAND | IN | 46989-0214 |
| LEONARD SCHERBOVICH | 7495 TROUTWOOD DR APT 2B | | | | GRAND BLANC | MI | 48439-7501 |
| LEONARD SCHILLER | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| LEONARD SCHNEIDER | 855 W JEFFERSON ST LOT 199 | | | | GRAND LEDGE | MI | 48837-1371 |
| LEONARD SCHNEIDER | 3308 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9717 |
| LEONARD SCHNORBUS | 534 NIGHTINGALE LN | | | | SAINT LOUIS | MO | 63123-7610 |
| LEONARD SCHOBER JR | 3870 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| LEONARD SCHOTT | 4460 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| LEONARD SCHRAM | 17956 BAYNE ST | | | | ROSEVILLE | MI | 48066-2504 |
| LEONARD SCHRAMM | 6880 NW 60TH ST | | | | OCALA | FL | 34482-2633 |
| LEONARD SCHWARTZ | 12192 MACON HWY | | | | CLINTON | MI | 49236-9596 |
| LEONARD SCHWARTZ JR | 8081 MORROW RD | | | | CLAY | MI | 48001-3202 |
| LEONARD SEARS | 909 PARK ST | | | | GRAYLING | MI | 49738-1115 |
| LEONARD SEEBERG | 924 ERIS RD | | | | URBANA | OH | 43078-9659 |
| LEONARD SEFTON | 11434 NAGEL ST. | | | | HAMTRAMCK | MI | 48212 |
| LEONARD SELKE | 8225 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5356 |
| LEONARD SEPHERS | 6045 PINEWOOD DR | | | | HOLLY | MI | 48442-8808 |
| LEONARD SGARLATA | 713 STONECASTLE PL | | | | NOLENSVILLE | TN | 37135-8442 |
| LEONARD SHACKELFORD | PO BOX 3 | | | | ST ELIZABETH | MO | 65075-0003 |
| LEONARD SHACKELFORD | 1919 OAK LEAF DR | | | | ADRIAN | MI | 49221-1168 |
| LEONARD SHAFFER | 1615 ROBIN RD | | | | PANTEGO | TX | 76013-3274 |
| LEONARD SHANER | 3732 LANCASTER DR | | | | STERLING HTS | MI | 48310-4405 |
| LEONARD SHANKLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD SHREVE | 227 MORNING STAR DR | | | | HUNTSVILLE | AL | 35811-7830 |
| LEONARD SIENKOWSKI | 40717 RYAN RD | | | | STERLING HTS | MI | 48310-1753 |
| LEONARD SIMISON | 1011 IOWA ST | | | | ALMA | MI | 48801-1452 |
| LEONARD SIMPSON | 51885 HINTON LN | | | | GRANGER | IN | 46530-9285 |
| LEONARD SINGER | 15882 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5626 |
| LEONARD SITARSKI | 4034 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| LEONARD SKINDZIER | 1702 MARYLAND AVE | | | | FLINT | MI | 48506-4602 |
| LEONARD SKIPWORTH | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 |
| LEONARD SKLAR | PO BOX 246508 | | | | PEMBROKE PINES | FL | 33024 |
| LEONARD SLONE | 2614 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8835 |
| LEONARD SLOWIAK | 3954 PACE RD | | | | MILTON | FL | 32571-1118 |
| LEONARD SMALLEY | 1215 WASHINGTON ST APT 10 | | | | GENOA | OH | 43430-1462 |
| LEONARD SMIGELSKI | 1088 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| LEONARD SMIGIELSKI | 1178 HERBERT J AVE | | | | JACKSON | MI | 49202-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD SMITH | 3961 ROSALIND DR | | | | ROOTSTOWN | OH | 44272-9611 |
| LEONARD SMITH | 7802 DORNOCK DR | | | | INDIANAPOLIS | IN | 46237-9676 |
| LEONARD SMITH | 1523 FREEMAN RD | | | | SPENCER | IN | 47460-7430 |
| LEONARD SMOLINSKI | 41937 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2555 |
| LEONARD SNOW | 1975 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9705 |
| LEONARD SNUFFER | 6301 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2921 |
| LEONARD SOBETSKY | 5003 BRANDYWINE TRL | | | | NEWTON FALLS | OH | 44444-9442 |
| LEONARD SOKOLA | 109 MOULTRIE CT | | | | CLAYTON | NC | 27527-5272 |
| LEONARD SOLOMON | 1104 S WENONA ST | | | | BAY CITY | MI | 48706-5074 |
| LEONARD SONNENBERG | 174 RAVENWOOD BLVD | | | | BARNEGAT | NJ | 08005-2206 |
| LEONARD SORRELLS | 564 CLARKWOOD RD | | | | ROCKMART | GA | 30153-4112 |
| LEONARD SOURS | 813 MARSH RD | | | | PLAINWELL | MI | 49080-9313 |
| LEONARD SOUTHERLAND | 16601 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3816 |
| LEONARD SPARKS | 5364 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| LEONARD SPARKS | PO BOX 958 | | | | FLINT | MI | 48501-0958 |
| LEONARD SPARKS JR | 2312 FAUVER AVENUE | | | | DAYTON | OH | 45420 |
| LEONARD SPEARS | 103 YORKSHIRE DR | | | | ATHENS | AL | 35613-2511 |
| LEONARD SPOONER JR | PO BOX 162 | | | | LESLIE | MI | 49251-0162 |
| LEONARD SPRADER | 27335 LYNDON | | | | REDFORD | MI | 48239-3018 |
| LEONARD SR, JOHN T | 5 CAWDOR LN | | | | NEW CASTLE | DE | 19720-2330 |
| LEONARD SR, LONNIE J | 4460 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| LEONARD SR, ROBERT E | 1660 FOX KNOLL RD | | | | LEONARD | MI | 48367 |
| LEONARD ST JOHN | 4600 BRITTON RD LOT 283 | | | | PERRY | MI | 48872-9723 |
| LEONARD ST MICHAEL | 4292 PEMBROOK RD | | | | YOUNGSTOWN | OH | 44515-4517 |
| LEONARD STACK | 37695 ADRIAN DR | | | | STERLING HTS | MI | 48310-4010 |
| LEONARD STAFFORD | 9390 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| LEONARD STALLMAN | 1077 TOMPKINS RD | | | | DORSET | OH | 44032-9780 |
| LEONARD STANLEY G & MARGARET L | 3200 SOUTH WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| LEONARD STANLEY MAGER | ANDREW MCENANEY | HISSEY KIENTZ & HERRON, PLLC | 9442 CAPITAL OF TX HWY NORTH STE 420 | | AUSTIN | TX | 78759 |
| LEONARD STANTZ | 1750 CURTIS RD | | | | BIRCH RUN | MI | 48415-8914 |
| LEONARD STARR | 77 DOGWOOD DR | | | | ANDOVER | OH | 44003-9486 |
| LEONARD STAUFER | 1160 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| LEONARD STAYSNIAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD STEFANSKI | 106 BRUNDAGE AVE | | | | N TONAWANDA | NY | 14120-1706 |
| LEONARD STEPHENS | 19653 BRADY | | | | REDFORD | MI | 48240-1364 |
| LEONARD STEPHENS | 23051 HARDING ST | | | | OAK PARK | MI | 48237-2446 |
| LEONARD STEVENSON | 902 WICKLOW RD | | | | BALTIMORE | MD | 21229-1631 |
| LEONARD STEVENSON | 205 S MCCURDY RD | | | | FLORENCE | SC | 29506-4116 |
| LEONARD STOCK | 2121 OUTER DR | | | | SARASOTA | FL | 34231-4313 |
| LEONARD STONE | 5509 HERITAGE BLVD | | | | WILDWOOD | FL | 34785-8112 |
| LEONARD STONG | 2360 BESTER RD | | | | HARBOR SPRINGS | MI | 49740-9401 |
| LEONARD STRICKLIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD STRINGER | 1280 EAST AVE | | | | ELYRIA | OH | 44035-7667 |
| LEONARD STUBBS | 3038 NE BROGDEN ST | | | | HILLSBORO | OR | 97124-6710 |
| LEONARD STUPNICKI | 3024 WALTERS DR | | | | SAGINAW | MI | 48601-4607 |
| LEONARD STURGILL | 4740 SHADY HILL LN | | | | KETTERING | OH | 45429-5541 |
| LEONARD STUTSO | 4479 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| LEONARD SUAREZ | 196 HARPERS FERRY DR | | | | DAYTONA BEACH | FL | 32119-1434 |
| LEONARD SUGGATE | 10162 PARKER PO BOX 550 | | | | LAINGSBURG | MI | 48848 |
| LEONARD SULEWSKI | 2475 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9665 |
| LEONARD SUMMEROURS | 588 MICHAEL ETCHISON RD | | | | MONROE | GA | 30655-8457 |
| LEONARD SUPLICKI | 7366 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD SURBER | 4204 S 00 E W | | | | KOKOMO | IN | 46902 |
| LEONARD SWAFFORD | 15509 TRACEY ST | | | | DETROIT | MI | 48227-3282 |
| LEONARD SWAGART | 6269 STATE ST | BOX 114 | | | GARDEN | MI | 49835 |
| LEONARD SWEETON | 229 LOU ELLEN DR | | | | MANCHESTER | TN | 37355-3216 |
| LEONARD SWINT | 660 SEWARD ST APT 106 | | | | DETROIT | MI | 48202-2437 |
| LEONARD SZCZYGIELSKI | 186 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-3859 |
| LEONARD SZPARAGA | 7006 BAYVIEW DR | | | | IRA | MI | 48023-1806 |
| LEONARD SZYMANSKI | 53727 HUNTINGTON DR | | | | SHELBY TWP | MI | 48316-2033 |
| LEONARD T BARNES | 41 BURROUGHS ST APT 310 | | | | DETROIT | MI | 48202-3459 |
| LEONARD T FIELDS | 8003 HEMPLE ROAD | | | | DAYTON | OH | 45418-1249 |
| LEONARD T PERRY | 269 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 |
| LEONARD T WALKER | PO BOX 14335 | | | | DETROIT | MI | 48214-0335 |
| LEONARD T WHITEHOUSE | 4069 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511 |
| LEONARD TAYLOR | 12742 KENTUCKY ST | | | | DETROIT | MI | 48238-3079 |
| LEONARD TAYLOR | 7510 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9612 |
| LEONARD TAYLOR | 2800 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| LEONARD TAYLOR JR | PO BOX 542 | | | | CHESTERTOWN | MD | 21620-0542 |
| LEONARD TERBUSH | 5125 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| LEONARD TERBUSH | 5949 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| LEONARD TEREBINSKI | 8031 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| LEONARD THAYER | 800 N THOMAS RD | | | | SAGINAW | MI | 48609-9518 |
| LEONARD THOMAS | 175 W GRIXDALE | | | | DETROIT | MI | 48203-4558 |
| LEONARD THOMPSON | PO BOX 54 | | | | HOUTZDALE | PA | 16651-0054 |
| LEONARD THYGESEN | 1318 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| LEONARD TILLARD | 1467 W AVON RD | | | | ROCHESTER HILLS | MI | 48309-3044 |
| LEONARD TKACH | 216 S LAKESHORE DR | | | | MANAHAWKIN | NJ | 08050-2920 |
| LEONARD TKACZYK | 914 S SAGINAW ST | | | | OWOSSO | MI | 48867-4560 |
| LEONARD TOKAR | PO BOX 94063 | | | | WASHINGTON | MI | 48094-4063 |
| LEONARD TOLLIVER | 12930 UPTON RD | | | | BATH | MI | 48808-8450 |
| LEONARD TORDAY | 6125 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9751 |
| LEONARD TOWNES | 41 VILLA DR | | | | PEEKSKILL | NY | 10566-4937 |
| LEONARD TOZZI | 23 N LEXOW AVE | | | | NANUET | NY | 10954-2611 |
| LEONARD TRANSPORT INC | 6358 N RIVER RD | | | | WATERVILLE | OH | 43566-9642 |
| LEONARD TREPTON | 7294 ROACH RD | | | | LEXINGTON | MI | 48450-9358 |
| LEONARD TREPTON JR | 22570 CUNNINGHAM AVE | | | | WARREN | MI | 48091-2518 |
| LEONARD TREVORROW | 2202 STARKWEATHER ST | | | | FLINT | MI | 48506-4720 |
| LEONARD TREVORROW | 1305 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3761 |
| LEONARD TROMBLEY | 4713 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| LEONARD TROMLEY | 5500 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| LEONARD TROPEA | 22091 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-2548 |
| LEONARD TROUTT | 5425 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| LEONARD TRZIL | 2251 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| LEONARD TUCCILLO | 1329 BRANCHSIDE CT | | | | THOMPSONS STATION | TN | 37179-2305 |
| LEONARD TUFARO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEONARD TURNER | 4621 FERNBANK DR SW | | | | ATLANTA | GA | 30331-7113 |
| LEONARD TURNER | 4405 S 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| LEONARD TURNER | 350 HOWELL RD | | | | HILLSBORO | TN | 37342-3703 |
| LEONARD TUTWILER | 1270 PEERLESS RD | | | | BEDFORD | IN | 47421-8099 |
| LEONARD TYDRICK | 11107 W GIBBS LAKE RD | | | | EVANSVILLE | WI | 53536-8814 |
| LEONARD ULRICH | 3452 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| LEONARD UNDERHILL | 2947 N HORSESHOE DR SW | | | | WYOMING | MI | 49418-9728 |
| LEONARD URBAN | 4647 W 150TH ST | | | | CLEVELAND | OH | 44135-3461 |
| LEONARD URICEK | 4496 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD V CRAIG | 373 LAURENCE PKWY | | | | LAURENCE HBR | NJ | 08879-2785 |
| LEONARD V YORK | 4710 LINCOLN HWY APT 203 | | | | MATTESON | IL | 60443 |
| LEONARD VALENTE | 37935 DONALD ST | | | | LIVONIA | MI | 48154-4956 |
| LEONARD VALENTINO | 5 MICHELLE DR | | | | DOVER | DE | 19901-1367 |
| LEONARD VALVO | 9686 WEHRLE DR | | | | CLARENCE | NY | 14031-2008 |
| LEONARD VAN'T HOF | 11911 66TH ST LOT 516 | | | | LARGO | FL | 33773-3624 |
| LEONARD VANBEVER | 197 RAY AVE | | | | WOONSOCKET | RI | 02895-4955 |
| LEONARD VANDERHOOF | APT 302 | 1150 WEST 13TH STR | | | SAN PEDRO | CA | 90731 |
| LEONARD VANDERVOORT | 2874 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1309 |
| LEONARD VANSELL | 1600 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-5239 |
| LEONARD VARGAS | 9455 SKY VISTA PKWY | APT 1 E | | | RENO | NV | 89506 |
| LEONARD VAUGHN | 811 E PIKE ST | | | | PONTIAC | MI | 48342-2978 |
| LEONARD VAUGHN JR | 1379 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| LEONARD VAUGHN JR | 1379  CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| LEONARD VEIT | 30266 BLUEHILL ST | | | | ROSEVILLE | MI | 48066-1402 |
| LEONARD VICCARO | 162 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4844 |
| LEONARD VIK | 1080 S COUNTRY CT | | | | LENNON | MI | 48449-9629 |
| LEONARD VILLALPANDO | 12453 BURTLEY DR | | | | STERLING HTS | MI | 48313-1809 |
| LEONARD VILMER | 195 FRANCISCA DR | | | | FLORISSANT | MO | 63031-4240 |
| LEONARD W AYRES | 608   GRAMONT AVE | | | | DAYTON | OH | 45407-1439 |
| LEONARD W BEALE | 176   PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| LEONARD W BEALE | 176 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| LEONARD W EEDS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEONARD W JENKINS | 110 GRAYWOOD CT. | | | | CENTERVILLE | OH | 45458 |
| LEONARD W RUGGLES | 34 HIGHVIEW CIRCLE | | | | BROCKPORT | NY | 14420 |
| LEONARD WAKEFIELD JR | 221 COTTAGE ST | | | | HOT SPRINGS | AR | 71901-4126 |
| LEONARD WALBURN | 406 W MILL ST | | | | HUMANSVILLE | MO | 65674-8723 |
| LEONARD WALKER | 1572 DUPONT ST | | | | FLINT | MI | 48504-3156 |
| LEONARD WALKER | PO BOX 237 | | | | BLUE RIDGE | GA | 30513-0004 |
| LEONARD WALKER | PO BOX 14335 | | | | DETROIT | MI | 48214-0335 |
| LEONARD WALKER | 2802 TURLEY PL APT 5 | | | | MIDWEST CITY | OK | 73110-7539 |
| LEONARD WALKOWICZ | 41155 POND VIEW DR APT 237 | | | | STERLING HTS | MI | 48314-3895 |
| LEONARD WALLER JR | 4602 VANCOUVER ST | | | | DETROIT | MI | 48204-5032 |
| LEONARD WAMBACH | A1 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1000 |
| LEONARD WARDENSKI | 610 HAROLD ST | | | | BAY CITY | MI | 48708-7590 |
| LEONARD WASHINGTON | 6128 GRAEBEAR TRL | | | | EAST LANSING | MI | 48823-9209 |
| LEONARD WASIELEWSKI | 38 HARRIS ST | | | | WEBSTER | MA | 01570-2706 |
| LEONARD WASILK | 8211 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| LEONARD WATSON | 3613 ERNEST CT | | | | FORT WORTH | TX | 76116-9342 |
| LEONARD WATSON JR | 2809 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449-3374 |
| LEONARD WATSON JR | 2809 ECKLEY BLVD | | | | WEST CARROLLTON | OH | 45449 |
| LEONARD WEATHERSTEIN | PO BOX 1185 | | | | RUSTBURG | VA | 24588-1185 |
| LEONARD WEAVER | 3431 E MAPLE AVE | | | | BURTON | MI | 48529-1813 |
| LEONARD WEIDIG | 8894 PIGEON PT | | | | VERMONTVILLE | MI | 49096-9568 |
| LEONARD WENK | 4 CINNAMON CREEK | | | | PALOS HILLS | IL | 60465 |
| LEONARD WERNETTE | 26367 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48334-4864 |
| LEONARD WEST | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD WEZNER | 48202 LINCOLN DR | | | | MACOMB | MI | 48044-5012 |
| LEONARD WHEELER | 7215 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1377 |
| LEONARD WHEELER | ACCT OF SANDRA D MATHEWS | 841 WHITTIER RD | | | GROSSE POINTE PARK | MI | 48230 |
| LEONARD WHITE | 23728 WILDWOOD ST | | | | OAK PARK | MI | 48237-1938 |
| LEONARD WHITE | 6932 CHADBOURNE DR | | | | NORTH OLMSTED | OH | 44070-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD WHITE | 4518 S BENTON AVE | | | | KANSAS CITY | MO | 64130-1961 |
| LEONARD WHITE | 4825 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| LEONARD WHITLOW | 4111 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 |
| LEONARD WIECHEC | 39 S. TRUMBLE RD. | | | | BAY CITY | MI | 48708 |
| LEONARD WIENER | 12586 OAKS NO. DR #7 | | | | SAN DIEGO | CA | 92128 |
| LEONARD WILBURN | 115 MAYHAW ST | | | | MONROE | LA | 71203-2908 |
| LEONARD WILCOX | 5750 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9624 |
| LEONARD WILEY JR | 6427 CLEVELAND HWY | | | | CLERMONT | GA | 30527-1605 |
| LEONARD WILHELM | 3431 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9723 |
| LEONARD WILLIAMS | 213 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2937 |
| LEONARD WILLIAMS | 7008 LINCOLN RD | | | | BEULAH | MI | 49617-9712 |
| LEONARD WILLIAMS | 26055 KARR RD | | | | BELLEVILLE | MI | 48111 |
| LEONARD WILLIAMS | 156 MYER AVE | | | | JACKSON | MS | 39209-5123 |
| LEONARD WILLIAMS | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| LEONARD WILLIAMS | 213 STRATMORE | | | | NEW CARLISLE | OH | 45344-2937 |
| LEONARD WILLING | 15504 WINDOVER TRL | | | | FORT WAYNE | IN | 46845-9753 |
| LEONARD WILLOUGHBY | 700 W VINYARD ST | | | | ANDERSON | IN | 46011-3422 |
| LEONARD WILSON | 2843 E. GRAND RIVER #206 | | | | EAST LANSING | MI | 48823 |
| LEONARD WILSON | 1915 E WILLARD AVE | | | | LANSING | MI | 48910-3602 |
| LEONARD WINKOWSKI | 4081 SOUTH M-30 | | | | WEST BRANCH | MI | 48661 |
| LEONARD WISE | 704 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| LEONARD WISINSKI | PO BOX 93 | | | | OKEMOS | MI | 48805-0093 |
| LEONARD WITKOWSKI | 540 N BOWERY AVE | | | | GLADWIN | MI | 48624-1412 |
| LEONARD WITTEK | 17949 HIDDEN DUNES LN UNIT B | | | | SPRING LAKE | MI | 49456-8976 |
| LEONARD WOJCIECHOWSKI | 44 CENTRAL BLVD | | | | CHEEKTOWAGA | NY | 14225-4109 |
| LEONARD WOLSKIJ | 79 CORRAL DR | | | | PENFIELD | NY | 14526-9773 |
| LEONARD WOODBURY | 1197 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| LEONARD WOODS | 19030 HUNTINGTON RD | | | | DETROIT | MI | 48219-2857 |
| LEONARD WOOLARD | 4587 STREETER RD | | | | MANTUA | OH | 44255-9790 |
| LEONARD WOZNIAK | 1055 BANDERA DR | | | | ANN ARBOR | MI | 48103-8854 |
| LEONARD WOZNY | 1127 N CYPRESS POINT DR | | | | VENICE | FL | 34293-1339 |
| LEONARD WRIGHT | 1131 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| LEONARD WROBEL | 3945 CLINTON ST | | | | WEST SENECA | NY | 14224-1561 |
| LEONARD WRZESINSKI | 1534 PALM CT | | | | PASADENA | MD | 21122-4850 |
| LEONARD WUCKERT | 8175 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8753 |
| LEONARD WYNN | 2482 SHOALS TER | | | | DECATUR | GA | 30034-1225 |
| LEONARD WYSE | 997 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1221 |
| LEONARD XOCHIHUA | 16702 LAWNWOOD STREET | | | | LA PUENTE | CA | 16702 |
| LEONARD YATES | 2606 DEWITT ST | | | | FLATWOODS | KY | 41139-1433 |
| LEONARD YOLKIEWICZ | 4968 PRINCE GEORGE CIR | | | | NEW PORT RICHEY | FL | 34655-1461 |
| LEONARD YORK | 4710 LINCOLN HWY | APT. 203 | | | MATTESON | IL | 60443 |
| LEONARD YOUNGBLOOD | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| LEONARD YOUNGLESS | 146 WALNUT DR | | | | AMHERST | OH | 44001-1730 |
| LEONARD YUSHKO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LEONARD YUSHKO | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LEONARD ZAGATA | 44639 OAK FOREST DR | | | | NORTHVILLE | MI | 48168-4439 |
| LEONARD ZAMBITO | 200 N EL CAMINO REAL SPC 226 | | | | OCEANSIDE | CA | 92058-1748 |
| LEONARD ZAWIERUCHA | 22102 BOULDER AVE LOWR | | | | EASTPOINTE | MI | 49021-2381 |
| LEONARD ZEIDMAN | 6874 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| LEONARD ZIELEN | 4426 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| LEONARD ZIELINSKI | 3520 GARRISON RD | | | | DURAND | MI | 48429-9127 |
| LEONARD ZOLADZ | 5938 STUMPH RD APT 103 | | | | PARMA | OH | 44130-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD ZUNIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEONARD ZURKO | 6165 ACATELLO PL | | | | POLAND | OH | 44514-1805 |
| LEONARD'S CARPET SERVICE INC. | | 1121 N RED GUM ST | | | | CA | 92806 |
| LEONARD'S GARAGE & MUFFLER CENTER | 8307 JAMESTOWN DR | | | | AUSTIN | TX | 78758-7320 |
| LEONARD'S GARAGE, INC - FIRST | 4401 S 1ST ST | | | | AUSTIN | TX | 78745-1924 |
| LEONARD'S GARAGE, INC. - LAMAR | 1401B S LAMAR BLVD | | | | AUSTIN | TX | 78704-2390 |
| LEONARD, ADELL | 2740 DUNCANVILLE RD #1122 | | | | DALLAS | TX | 75211-7440 |
| LEONARD, ALBERT L | 4310 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-8217 |
| LEONARD, ALLAN D | 4430 ANDERSON DR | | | | BEAVERTON | MI | 48612-8711 |
| LEONARD, ALMA P | 201 EAST ELIZABETH ST | #221 | | | FENTON | MI | 48430 |
| LEONARD, ALMA P | 201 E ELIZABETH ST APT 221 | | | | FENTON | MI | 48430-1588 |
| LEONARD, ALTAGRACE | PO BOX 980102 | | | | YPSILANTI | MI | 48198-0102 |
| LEONARD, AMY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LEONARD, AMY L | 7829 MEADOW DR | | | | WATERFORD | MI | 48329-4610 |
| LEONARD, ANNA K | 6035 S TRANSIT RD LOT 266 | | | | LOCKPORT | NY | 14094-6326 |
| LEONARD, ANNA M | 35507 E R D MIZE RD | | | | OAK GROVE | MO | 64075-8285 |
| LEONARD, ANTHONY J | 3410 PLEASANT VIEW DR | | | | LEWISTON | MI | 49756-8686 |
| LEONARD, ANTHONY L | 1132 WELLS RD | | | | SUMMIT | MS | 39666 |
| LEONARD, ANTHONY M | 1635 CORNWELL RD | | | | RILEY | MI | 48041-2419 |
| LEONARD, ANTONIO J | 5408 NW 84TH TER APT 232 | | | | KANSAS CITY | MO | 64154-1459 |
| LEONARD, ARCHIE J | 7800 YOUREE DR APT 214 | | | | SHREVEPORT | LA | 71105-5556 |
| LEONARD, ARTHUR C | 20640 RUDY DR | | | | STRONGSVILLE | OH | 44149-3031 |
| LEONARD, BARBARA | 1827 SPRING BROOK CT | | | | MOBILE | AL | 36609-2587 |
| LEONARD, BARRY T | 8936 HARDY ST | | | | OVERLAND PARK | KS | 66212-2924 |
| LEONARD, BART A | 45269 48TH AVE | | | | PAW PAW | MI | 49079 |
| LEONARD, BERNARD O | 6512 MCATEE RD | | | | ONAWAY | MI | 49765-9400 |
| LEONARD, BETHANN D | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| LEONARD, BETTY J | 78 COR MAR LN | | | | ROCHESTER | NY | 14616-3236 |
| LEONARD, BONNIE L | 4814 MIRROR LAKES DR | | | | POWDER SPRING | GA | 30127-4910 |
| LEONARD, BRUCE A | 250 CLAFLIN AVE | | | | EWING | NJ | 08638-2349 |
| LEONARD, BRUCE T | 5995 PROVIDENCE LN | | | | CUMMING | GA | 30040-6542 |
| LEONARD, CAROL J | 2358 MAYFAIR DR | | | | SALINA | KS | 67401-6927 |
| LEONARD, CAROLYN I | 4219 21ST AVE | | | | MISSOULA | MT | 59803-1226 |
| LEONARD, CATHERINE | 2650 BUTTERNUT | | | | DETROIT | MI | 48216-1129 |
| LEONARD, CATHY M | G-2034 HOOVER ROAD | | | | FLINT | MI | 48532 |
| LEONARD, CHARLES C | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 |
| LEONARD, CHARLES E | 5441 CHEVROLET BLVD APT #209 | | | | PARMA | OH | 44130 |
| LEONARD, CHARLES M | 19 CURTISDALE LN | | | | HAMLIN | NY | 14464-9356 |
| LEONARD, CHARLES O | 102 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1706 |
| LEONARD, CHARLIE L | 10085 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1507 |
| LEONARD, CHRISTOPHER W | 1289 WATER CLIFF DR | | | | BLOOMFIELD HILLS | MI | 48302-1975 |
| LEONARD, CONNIE F | 6255 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| LEONARD, CONNIE FAY | 6255 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| LEONARD, CORINE | GERBER DAVID J | 241 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1603 |
| LEONARD, CRYSTAL L | 209 SEMINOLE DR | | | | ANDERSON | IN | 46012 |
| LEONARD, DAN C | 14815 JOHNSON ROAD TRL | | | | MANOR | TX | 78653-3544 |
| LEONARD, DAN T | 25860 US HIGHWAY 72 | | | | ATHENS | AL | 35613-7810 |
| LEONARD, DANIEL | 100 CHRIS LN | | | | OLIVEBRIDGE | NY | 12461-5711 |
| LEONARD, DANIEL L | 733 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| LEONARD, DANIEL O | 4217 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8764 |
| LEONARD, DANNY L | 811 JOHNSON AVE | | | | LANSING | MI | 48906-5504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD, DARREL E | 192 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1837 |
| LEONARD, DAVE | | | | | | | |
| LEONARD, DAVID | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| LEONARD, DAVID | | | | | | | |
| LEONARD, DAVID E | 3606 PINOAK ST | | | | CLARKSTON | MI | 48348-1371 |
| LEONARD, DAVID J | 2403 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6572 |
| LEONARD, DAVID J | 901 MARQUETTE ST | | | | FLINT | MI | 48504-7717 |
| LEONARD, DAVID JOHN | 901 MARQUETTE ST | | | | FLINT | MI | 48504-7717 |
| LEONARD, DAVID R | 407 S CEDAR ST | | | | WILLIAMSTON | MI | 48895-1411 |
| LEONARD, DAVID R | 4650 GABLES WOOD WAY | | | | WEBBERVILLE | MI | 48892-8727 |
| LEONARD, DELORES E. | 243 WILLEY RD | | | | BRIDGEPORT | NY | 13030-9613 |
| LEONARD, DELORES E. | 243 WILLEY RD. | | | | BRIDGEPORT | NY | 13030-9613 |
| LEONARD, DENA M | 1078 S. FIRST ST. | | | | BROOKHAVEN | MS | 39601-4762 |
| LEONARD, DENA M | 1078 S FIRST ST NE | | | | BROOKHAVEN | MS | 39601-4762 |
| LEONARD, DENISE L | 517 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3918 |
| LEONARD, DENNIS G | 47103 WOODALL ROAD | | | | SHELBY TWP | MI | 48317-3041 |
| LEONARD, DENNIS K | 5111 COOK RD | | | | SWARTZ CREEK | MI | 48473 |
| LEONARD, DENNIS R | 6918 CURTIS RD | | | | HALE | MI | 48739-9006 |
| LEONARD, DENNIS W | 12375 S FRANCIS RD | | | | DEWITT | MI | 48820-7824 |
| LEONARD, DIANA | 10 VALLEY RD | | | | TOONE | TN | 38381-8108 |
| LEONARD, DIERDRE | 3993 ABBEY CIRCLE | | | | ELLENWOOD | GA | 30049 |
| LEONARD, DONALD G | 3308 MEADOWLARK LN | | | | BURTON | MI | 48519-2850 |
| LEONARD, DONALD L | 123 LAUREL TER | | | | BECKLEY | WV | 25801-6508 |
| LEONARD, DONALD R | 10676 E REMICK RD | | | | SAINT LOUIS | MI | 48880-9509 |
| LEONARD, DONNA J | 2123 SEVIERVILLE RD | | | | MARYVILLE | TN | 37804-5203 |
| LEONARD, DONNIE L | 24 8TH AVENUE OBP | | | | JENSEN BEACH | FL | 34957 |
| LEONARD, DORIS H | 61 MUDD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 |
| LEONARD, DORIS H | 61 N MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9410 |
| LEONARD, DORIS I | 514 ROLAND RD | | | | PONTIAC | MI | 48341-2370 |
| LEONARD, DORIS K | 6 PERRYRIDGE RD | | | | GREENWICH | CT | 06830-4608 |
| LEONARD, EARL F | 63 GENERAL CANBY DR | | | | SPANISH FORT | AL | 36527-8005 |
| LEONARD, EDNA L | 5010 THRUSH DR | | | | INDIANAPOLIS | IN | 46224-2344 |
| LEONARD, EDWARD W | 1319 KEYSTOVER TRL | | | | CENTERVILLE | OH | 45459-2414 |
| LEONARD, EILEEN C | 1215 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1930 |
| LEONARD, EILEEN M | 19 CURTISDALE LN | | | | HAMLIN | NY | 14464-9356 |
| LEONARD, ELIZABETH A | 777 E VALLEY BLVD APT 45 | | | | ALHAMBRA | CA | 91801-0745 |
| LEONARD, EMMA | 7272 NICHOLS RD S | | | | GAINES | MI | 48436-9714 |
| LEONARD, ERICH L | 15227 HERITAGE DRIVE | | | | CLAYTON | NY | 13624-2165 |
| LEONARD, ESTHER | 5 CYPRESS GROVE APT G | | | | WILMINGTON | NC | 28401-7442 |
| LEONARD, EUGENE M | 9502 W 800 S | | | | SWAYZEE | IN | 46986-9728 |
| LEONARD, EULA ANN | 12506 MOUNT OVERLOOK AVE | | | | CLEVELAND | OH | 44120-1040 |
| LEONARD, FLORENCE | 2379 SHAMROCK DR | | | | DECATUR | GA | 30032-7146 |
| LEONARD, FLOYD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| LEONARD, FRANCES B | 736 COSLER DRIVE | | | | DAYTON | OH | 45403-3243 |
| LEONARD, FRANCES B | 736 COSLER DR | | | | DAYTON | OH | 45403-3243 |
| LEONARD, FRANK L | 209 N ELM ST | | | | COLUMBIANA | OH | 44408-1142 |
| LEONARD, FRED L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| LEONARD, FREDERICK J | 320 E GARY ST | | | | BAY CITY | MI | 48706-3558 |
| LEONARD, FREDERICK JOSEPH | GARTNER RICHARD A | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376-1146 |
| LEONARD, FREDERICK S | 1324 RANKIN DR | C/O GM BRAZIL | | | TROY | MI | 48083-2826 |
| LEONARD, FREDERICK SCOTT | 1324 RANKIN DR | C/O GM BRASIL | | | TROY | MI | 48083-2826 |
| LEONARD, G THERESA | PO BOX 2685 | | | | DARBY | PA | 19023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONARD, G THERESA | POB 2685 KERN STREET | | | | DARBY | PA | 19023 |
| LEONARD, GAIL B | 237 PENHURST RD | | | | ROCHESTER | NY | 14610-2750 |
| LEONARD, GARY R | 205 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1342 |
| LEONARD, GEORGE E | HC 81 BOX 70B | | | | SALEM | MO | 65560-8519 |
| LEONARD, GEORGE E | 1573 COUNTY ROAD 6300 | | | | SALEM | MO | 65560-9410 |
| LEONARD, GEORGE E | 6219 MAREN DR | | | | INDIANAPOLIS | IN | 46224-3211 |
| LEONARD, GEORGE M | 3714 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| LEONARD, GEORGE R | 42075 JASON DR | | | | CLINTON TWP | MI | 48038-2250 |
| LEONARD, GERALD | 131 TURRILL RD | | | | LAPEER | MI | 48446-3710 |
| LEONARD, GERALDINE J | 17401 WASHBURN STREET | | | | DETROIT | MI | 48221-2474 |
| LEONARD, GLENN M | 1493 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4951 |
| LEONARD, GLORIA S | 993 BERNARD COUCH DR | | | | ANNISTON | AL | 36207-4909 |
| LEONARD, HAROLD C | 810 SOUTH MITTHOEFFER ROAD | | | | INDIANAPOLIS | IN | 46239-9640 |
| LEONARD, HELEN J | 3314 STARKWEATHER | | | | FLINT | MI | 48506-2617 |
| LEONARD, HENRY C | 6758 W WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163-9039 |
| LEONARD, HUGH G | 425 N 83RD ST | | | | MESA | AZ | 85207-6705 |
| LEONARD, HUGH J | 411 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 |
| LEONARD, IRVIN J | 2197 E JUDD RD | | | | BURTON | MI | 48529-2408 |
| LEONARD, JACK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| LEONARD, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEONARD, JAMES A | 684 HARBOR DR N | | | | AZLE | TX | 76020-2615 |
| LEONARD, JAMES D | 313 MAPLE ST | | | | CHAPEL HILL | TN | 37034-3207 |
| LEONARD, JAMES D | 1245 BIG HOLLOW RD | | | | BLOUNTVILLE | TN | 37617-6125 |
| LEONARD, JAMES F | 1072 SUNNYDALE ST | | | | BURTON | MI | 48509 |
| LEONARD, JAMES FRANK | 1072 SUNNYDALE ST | | | | BURTON | MI | 48509 |
| LEONARD, JAMES L | 8880 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9536 |
| LEONARD, JAMES M | 2420 SW 125TH ST | | | | OKLAHOMA CITY | OK | 73170-4833 |
| LEONARD, JAMES P | 51 STATE ST | | | | PENNS GROVE | NJ | 08069-1621 |
| LEONARD, JAMES P | 10270 E HILLTOP RD | | | | SUTTONS BAY | MI | 49682 |
| LEONARD, JAMES R | 7139 WILLOW WOODS CIR | | | | LANSING | MI | 48917-9649 |
| LEONARD, JAY F | 738 TERRACE DR | | | | WILLISTON | VT | 05495-2133 |
| LEONARD, JEFFREY A | 7761 GEIST BLUFF DR | | | | INDIANAPOLIS | IN | 46236-8649 |
| LEONARD, JERL J | 1700 S HIGHWAY DD | | | | EL DORADO SPRINGS | MO | 64744-7272 |
| LEONARD, JERRY E | 1985 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103-6037 |
| LEONARD, JERRY EDWARD | 1985 WILTSHIRE DR | | | | ANN ARBOR | MI | 48103-6037 |
| LEONARD, JERRY L | 1738 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| LEONARD, JILL A | 3915 ARBOR DR | | | | AUBURN HILLS | MI | 48326-3974 |
| LEONARD, JO ELLEN | 63 GENERAL CANBY DR | | | | SPANISH FORT | AL | 36527-8005 |
| LEONARD, JOHN D | 965 KREHL AVE | | | | GIRARD | OH | 44420-1905 |
| LEONARD, JOHN F | 6648 QUAIL RIDGE LN | | | | FORT WAYNE | IN | 46804-2876 |
| LEONARD, JOHN F | 104 WESTMINSTER RD | | | | CHATHAM | NJ | 07928-1364 |
| LEONARD, JOSEPH P | 1162 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9787 |
| LEONARD, JOSHUA J | 305 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| LEONARD, JOYCE | 6917 ATLANTIC AVE | | | | VENTNOR CITY | NJ | 08406-2504 |
| LEONARD, JOYCE | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5080 |
| LEONARD, JOYCE C | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5080 |
| LEONARD, JUAN L | PO BOX 60158 | | | | DAYTON | OH | 45406-0158 |
| LEONARD, JUDITH E | 5955 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9701 |
| LEONARD, JUDITH E | 5955 MAYBURN -BARCLAY ROAD | | | | FARMDALE | OH | 44417-4417 |
| LEONARD, JUDITH RICHELLE | 31717 DOVER ST | | | | GARDEN CITY | MI | 48135-1747 |
| LEONARD, JULIANN | 12 LEFTBANK STREET | APT 921 | M3 3AG | MANCHESTER 00000 GREAT BRITAIN | | | |
| LEONARD, JULIANN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD, JUNIOR U | 799 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5080 |
| LEONARD, KATHLEEN J | 7615 ZEEB RD | | | | DEXTER | MI | 48130-9648 |
| LEONARD, KATHLEEN JEAN | 7615 ZEEB RD | | | | DEXTER | MI | 48130-9648 |
| LEONARD, KENNETH M | 4137 BALLANTINE RD | | | | DEWITT | MI | 48820-9791 |
| LEONARD, KENNETH W | 134 N  TABOR ST | | | | LYONS | MI | 48851-9559 |
| LEONARD, LARRY R | 1455 US 40 E | | | | CLOVERDALE | IN | 46120 |
| LEONARD, LAVONNA R | 13319 CORBETT ST | | | | DETROIT | MI | 48213-2074 |
| LEONARD, LAVONNA R | 204 LYONS LN | | | | COLUMBIA | TN | 38401 |
| LEONARD, LEALO | 24848 RENSSELAER ST | | | | OAK PARK | MI | 48237-1771 |
| LEONARD, LEONARD | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| LEONARD, LEONARD A | 357 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| LEONARD, LINDA M | 322 BAY LANE | | | | MINOA | NY | 13116 |
| LEONARD, LINDA P | 207 TOPANGA DR | | | | BAREFOOT BEACH | FL | 34134-8545 |
| LEONARD, LINDA W | 1015 SKYLIGHT CIR | | | | CENTERVILLE | OH | 45458-2058 |
| LEONARD, LLOYD D | 1142 LOGAN PL | | | | GREENWOOD | IN | 46143-7420 |
| LEONARD, LLOYD DENNIS | 1142 LOGAN PL | | | | GREENWOOD | IN | 46143-7420 |
| LEONARD, LUCILLE | 1919 AUBURN AVE. | | | | DAYTON | OH | 45406-5615 |
| LEONARD, MABEL A | 1245 BIG HOLLOW RD. | | | | BLOUNTVILLE | TN | 37617-6125 |
| LEONARD, MACK E | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666-6006 |
| LEONARD, MARCIA L | 10811 CHURCHILL AVE | | | | CLEVELAND | OH | 44106-1210 |
| LEONARD, MARGARET | 1046 GROVENBURG RD | | | | HOLT | MI | 48842 |
| LEONARD, MARY A | 93 SIMPKINS DRIVE | | | | BRISTOL | CT | 06010-2651 |
| LEONARD, MARY A | 93 SIMPKINS DR | | | | BRISTOL | CT | 06010-2651 |
| LEONARD, MARY E | 7767 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| LEONARD, MICHAEL J | 133 WESTWOOD DR | | | | BEREA | KY | 40403-9441 |
| LEONARD, MICHAEL L | 1199 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9718 |
| LEONARD, NANCY A | 1620 E COMMERECE | | | | MILFORD | MI | 48381 |
| LEONARD, NANCY G | 4460 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| LEONARD, NICHOLAS G | 62 ALLIANCE AVE | | | | ROCHESTER | NY | 14620-1844 |
| LEONARD, NORMAN D | 152 CHARIOT DR | | | | ANDERSON | IN | 46013-1043 |
| LEONARD, P K | 1461 NEW BOWERS RD | | | | LEXINGTON | NC | 27292-8097 |
| LEONARD, PATRICIA A | PO BOX 15305 | | | | HATTIESBURG | MS | 39404-5305 |
| LEONARD, PATRICIA M | 394 HEWITT AVE | | | | BUFFALO | NY | 14215-1702 |
| LEONARD, PATRICK A | 8205 US HIGHWAY 150 E | | | | STANFORD | KY | 40484 |
| LEONARD, PATRICK W | 219 OAKLAND ST APT A | | | | MANCHESTER | CT | 06042-8249 |
| LEONARD, PATTY C | 321 YORK ST | | | | NORTH BLOOMFIELD | OH | 44450-9521 |
| LEONARD, PATTY C | 321 YORK STREET N.W. | | | | N. BLOOMFIELD | OH | 44450-9521 |
| LEONARD, PAUL | 4390 LONGFELLOW | | | | DAYTON | OH | 45424-5949 |
| LEONARD, PAUL D | 827 E DAVIS RD | | | | HOWELL | MI | 48843-7850 |
| LEONARD, PAUL F | 1015 PARAGOULD DR | | | | JONESBORO | AR | 72401-8419 |
| LEONARD, PEARL E | 6752 LEISURE CT | | | | MONTICELLO | IN | 47960-8739 |
| LEONARD, PEDRO | 2740 W 62ND ST APT 207 | | | | HIALEAH | FL | 33016-5934 |
| LEONARD, PHYLLIS A | 4310 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-8217 |
| LEONARD, PHYLLIS J | 1320 ASHEBURY LN APT 201 | | | | HOWELL | MI | 48843-1370 |
| LEONARD, QUEEN E | 4525 TERI CT | | | | MONTGOMERY | AL | 36106-3539 |
| LEONARD, RAYMOND | 4260 MINA WAY | | | | CARSON CITY | NV | 89706-1959 |
| LEONARD, RHETA | 5141 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| LEONARD, RICHARD E | 715 N BROADWAY APT 295 | | | | ESCONDIDO | CA | 92025-1822 |
| LEONARD, RICHARD G | 1154 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| LEONARD, RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEONARD, RICHARD T | 4071 SHORE CREST DR | | | | W BLOOMFIELD | MI | 48323-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD, ROBERT E | 30155 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2205 |
| LEONARD, ROBERT J | 3634 CHARITOO RDG | | | | LEONARD | MI | 48367-2654 |
| LEONARD, ROBERT J. | 3634 CHARITOO RDG | | | | LEONARD | MI | 48367-2654 |
| LEONARD, ROBERT L | 313 MICHAEL BLVD | | | | HURST | TX | 76053-8014 |
| LEONARD, ROBERT L | 105 E HARWOOD RD APT 601 | | | | EI;ESS | TX | 76039-3429 |
| LEONARD, ROBERT L | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| LEONARD, ROBERT L | 705 MCLAIN CT | | | | SURFSIDE BEACH | SC | 29575-4788 |
| LEONARD, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| LEONARD, ROBERT M | 1501 W ARCH ST | | | | COAL TOWNSHIP | PA | 17866-1739 |
| LEONARD, ROBERT R | 838 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| LEONARD, ROGER V | 3120 VERO DR | | | | HIGHLAND | MI | 48356-1769 |
| LEONARD, RONALD E | 4086 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| LEONARD, RONALD J | 3102 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3380 |
| LEONARD, RONALD L | 1326 WESLEY DR APT 133 | | | | PUNTA GORDA | FL | 33950-6796 |
| LEONARD, RONALD N | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LEONARD, RONALD T | 1180 TOWNLINE RD | | | | KAWKAWLIN | MI | 48631-9116 |
| LEONARD, ROSE | 357 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| LEONARD, RUSSELL F | 6614 EAST CALLE DE SAN ALBERTO | | | | TUCSON | AZ | 85710-2104 |
| LEONARD, RUTH L | 5220 ARROWHEAD CIR | | | | WILLIAMSBURG | MI | 49690-9367 |
| LEONARD, SABRINA | | | | | | | |
| LEONARD, SAMUEL A | 4200 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| LEONARD, SARAJAYNE | 3963 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| LEONARD, SHARON | 13887 FORDHAM ST | | | | DETROIT | MI | 48205-2325 |
| LEONARD, SHARON S | 9502 W 800 S | | | | SWAYZEE | IN | 46986-9728 |
| LEONARD, SHIRLEY | 7353 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |
| LEONARD, STANLEY P | 1811 SOUTHWEST SCHERER ROAD | | | | LEES SUMMIT | MO | 64082-1708 |
| LEONARD, STEPHEN A | 11633 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9665 |
| LEONARD, STREET AND DEINARD, PA | ATTY FOR QUADION CORP. | ATT: MATTHEW A. SWANSON, ESQ. | 150 SOUTH FIFTH STREET, SUITE 2300 | | MINNEAPLOIS | MN | 55402 |
| LEONARD, SUZANNE M | PO BOX 1451 | | | | ANDOVER | OH | 44003-1451 |
| LEONARD, SYLVIA D | 268 RUSSELL ST | | | | PONTIAC | MI | 48342-3344 |
| LEONARD, SYLVIA D. | 268 RUSSELL ST | | | | PONTIAC | MI | 48342-3344 |
| LEONARD, TERESA M | 2087 KENT DR | | | | DAVISON | MI | 48423-2349 |
| LEONARD, TERRANCE L | 4 APPLESHIRE CT | | | | FREELAND | MI | 48623-8916 |
| LEONARD, THOMAS J | 2981 JAMESWAY AVE | | | | HOLLAND | MI | 49424-1456 |
| LEONARD, THOMAS L | 11008 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| LEONARD, THOMAS M | 13315 POMONA DR | | | | FENTON | MI | 48430-1223 |
| LEONARD, THOMAS R | 294 OLD COUNTY HOME RD | | | | ASHEVILLE | NC | 28806-9681 |
| LEONARD, TIMOTHY | 15022 ARTESIAN ST | | | | DETROIT | MI | 48223-2265 |
| LEONARD, TIMOTHY L | 2060 E DAVID RD | | | | KETTERING | OH | 45440-1617 |
| LEONARD, TIMOTHY L | 2060 E. DAVID RD | | | | KETTERING | OH | 45440-1617 |
| LEONARD, TIMOTHY W | 1081 CEDER CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-5459 |
| LEONARD, TIMOTHY W | 1081 CEDAR CREEK CIR | | | | DAYTON | OH | 45459-3219 |
| LEONARD, V M | 811 JOHNSON AVE | | | | LANSING | MI | 48906-5504 |
| LEONARD, VERONICA | 18404 BLUE ISLAND CT | | | | ROSEVILLE | MI | 48066-2946 |
| LEONARD, VICTORIA Y | PO BOX 522 | | | | LINCOLN PARK | MI | 48146-0522 |
| LEONARD, W | | | | | | | |
| LEONARD, WALTER A | 858 W KELLER ST | | | | HERNANDO | FL | 34442-8820 |
| LEONARD, WAYNE O | 1400 S VASSAR RD | | | | BURTON | MI | 48519-1344 |
| LEONARD, WILLIAM E | 67 SOUTHWOODS AVE | | | | BOARDMAN | OH | 44512-5404 |
| LEONARD, WILLIAM J | 18404 BLUE ISLAND CT | | | | ROSEVILLE | MI | 48066-2946 |
| LEONARD, WILLIAM T | 7353 COCHISE ST | | | | WESTLAND | MI | 48185-2345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONARD-CURRY, ADRIEN | 1926 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1974 |
| LEONARD-STITT, BETTY J | 16547 PRINCETON ST | | | | DETROIT | MI | 48221-3143 |
| LEONARD-STITT, BETTY J | 2030 CONNOLLY DR | | | | TROY | MI | 48098-2418 |
| LEONARDA ANASIEWICZ | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401-2016 |
| LEONARDA HERNANDEZ | 15 W LAKE HOWARD DR NW | | | | WINTER HAVEN | FL | 33880 |
| LEONARDA M BURROUGHS | 641   PECK RD | | | | HILTON | NY | 14468-9344 |
| LEONARDA SMARKUS | 405 EAST RD | | | | BRISTOL | CT | 06010-6841 |
| LEONARDANTONIO ANGELINI | VIA TRENTO 172 | | | | | | |
| LEONARDANTONIO ANGELINI | VIA TRENTO 172 | 74015 MARTINA FRANCA (TA) | | | | | |
| LEONARDELLI, MILDRED M | 410 FRANKLIN ST | | | | MUKWONAGO | WI | 53149-1264 |
| LEONARDI ALCESTE (146447) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| LEONARDI HUGO JR | DBA COPIS MANAGEMENT LLC | 100 OAK VIEW DR | | | LAPEER | MI | 48446-9407 |
| LEONARDI KEVIN | 396 MARSH POINT CIR | | | | SAINT AUGUSTINE | FL | 32080-5861 |
| LEONARDI PAUL | DEPT OF COMMUNICATION STUDIES | 2240 CAMPUS DR | | | EVANSTON | IL | 60208-0895 |
| LEONARDI, ALCESTE | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| LEONARDI, ANTHONY A | 718 WOODTOP RD | | | | WILMINGTON | DE | 19804-2666 |
| LEONARDI, ANTHONY E | 15917 NE UNION RD APT 94 | | | | RIDGEFIELD | WA | 98642 |
| LEONARDI, FLORENCE J | 55 HALLEY ST | | | | YONKERS | NY | 10704-1646 |
| LEONARDI, JUSTIN R | 194 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6333 |
| LEONARDI, RALPH G | 54 BRADLEY DR | | | | NEWARK | DE | 19702-4150 |
| LEONARDI, VIRGINIA R | 4826 PATRICK PL | | | | LIVERPOOL | NY | 13088-4634 |
| LEONARDIS, MARIA C | 114 MASCOT DR | | | | ROCHESTER | NY | 14626-1704 |
| LEONARDO BELLEZZA & RITA MARCHETTI | C/O AUU PIETRO PAOLO MENNEA | VIA SILLA 7 | | 00192 ROMA  ITALY | | | |
| LEONARDO CARRILLO | 3007 PALMER DR APT 34 | | | | JANESVILLE | WI | 53546-2327 |
| LEONARDO CORTES | 4030 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3869 |
| LEONARDO DI CARLO | 226 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3774 |
| LEONARDO ESTRADA | 2081 S. LOARA | | | | ANAHEIM | CA | 92802-3114 |
| LEONARDO FATIBENE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEONARDO FERMIN | 2975 HILL DR | | | | TROY | MI | 48085-3715 |
| LEONARDO FERRERO | 1520 SOUTHWEST 194TH TERRACE | | | | PEMBROKE PNES | FL | 33029-6160 |
| LEONARDO GRIECO | | | | | | | |
| LEONARDO GUCCIARDO | 320 MENDON RD | | | | PITTSFORD | NY | 14534 |
| LEONARDO JAMES | 1 LIBERTY ST APT J7 | | | | LITTLE FERRY | NJ | 07643-1784 |
| LEONARDO LIMONE | 10518 BERMUDA ISLE DR | | | | TAMPA | FL | 33647-2720 |
| LEONARDO PEGNA | 9 CARRIE PL | | | | EASTCHESTER | NY | 10709-1215 |
| LEONARDO PINO | 247   LUDDINGTON LA | | | | ROCHESTER | NY | 14612-3340 |
| LEONARDO POTTS | 5863 CABANNE AVE | | | | SAINT LOUIS | MO | 63112-2410 |
| LEONARDO RAMOS | 219 RUMSEY AVE | | | | LANSING | MI | 48912-2832 |
| LEONARDO ROMO | PO BOX 455 | | | | SPRING HILL | TN | 37174-0455 |
| LEONARDO SELGADO | 31023 PARKWOOD ST | | | | WESTLAND | MI | 48186-9523 |
| LEONARDO TREVINO | 1107 W YALE AVE | | | | FLINT | MI | 48505-1317 |
| LEONARDO YANEZ | 4281 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| LEONARDO, CRAIG J | 40 SWALLOW LN | | | | LEVITTOWN | NY | 11756-3224 |
| LEONARDO, FRANCES M | 59 FLOWER DALE CIRCLE | | | | ROCHESTER | NY | 14626-1606 |
| LEONARDO, STEPHAN T | 10862 PIONEER TRAIL | | | | FRANKFORT | IL | 60423-7972 |
| LEONARDS, RICHARD D | 18382 MASONIC | | | | FRASER | MI | 48026-3125 |
| LEONARE S MICHELMAN | IRA WITH FIDELITY INVESTMENTS | PO BOX 292 | | | SPRINGFIELD | MA | 01101-0292 |
| LEONARE S MICHELMAN TRUSTEE | SYBIL T MICHELMAN FAMILY TRUST | PO BOX 292 | | | SPRINGFIELD | MA | 01101-0292 |
| LEONARSKI, ANDREW | 3244 MORRELL AVE | | | | PHILADELPHIA | PA | 19114-1119 |
| LEONAS BARRETT JR | 5503 WOODLIN RD | | | | LULA | GA | 30554-3205 |
| LEONAS GRUZAS | 3550 WORTMAN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONAS JURAITIS | 15242 NARCISSUS CT | | | | ORLAND PARK | IL | 60462-4219 |
| LEONAS MORKUNAS | 1731 BOULDER DR | | | | DARIEN | IL | 60561-5922 |
| LEONATTI, TINA M | 1544 LAKEWOOD DR | | | | TROY | MI | 48083-5517 |
| LEONCHIK, ELSIE | 500 KILDEER DRIVE #315 | | | | BOLINGBROOK | IL | 60440-2232 |
| LEONCHIK, ELSIE | 500 KILDEER DR APT 315 | | | | BOLINGBROOK | IL | 60440-2232 |
| LEONCINI, AURORA A | 6655 BELL TOWER CT UNIT 3 | | | | JACKSONVILLE | FL | 32217-3092 |
| LEONCIO LOPEZ | 958 W CULLERTON | | | | CHICAGO | IL | 60608 |
| LEONCIO MOLINA | 15 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| LEONDARIDES, DIMITRI | 9049 MERRYVALE DR | | | | TWINSBURG | OH | 44087-2504 |
| LEONDERS JOHNSON | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| LEONDERS SPENCER JR | 16216 CIRCLEGREEN DR | | | | CHARLOTTE | NC | 28273-6954 |
| LEONDERS X JOHNSON | 1472 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| LEONDIAS BAILEY | 2533 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| LEONDIUS F RATLIFF | 2209 WESTLAWN DR | | | | KETTERING | OH | 45440 |
| LEONE BOGDANS | 556 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9340 |
| LEONE CABINAW | 3530 PECK LAKE RD | | | | SARANAC | MI | 48881-9762 |
| LEONE CHEPULIS | 10352 W VILLA AVE | | | | MILWAUKEE | WI | 53224-2655 |
| LEONE FERGUSON | 4500 ELEANOR DR | | | | FENTON | MI | 48430-9142 |
| LEONE FORMAN | 23410 WILEY CANYON RD | | | | VALENCIA | CA | 91355 |
| LEONE FULLER | PO BOX 9951 | | | | WYOMING | MI | 49509-9918 |
| LEONE GINTY | 6168 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| LEONE HOLLAND | 716 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-2049 |
| LEONE JOE | 1200 W WINTON AVE SPC 109 | | | | HAYWARD | CA | 94545-1417 |
| LEONE JR, ANTHONY J | 4049 DUNMORE DR | | | | LAKE WALES | FL | 33859-5741 |
| LEONE JR, JOSEPH P | 49 MATILDA ST | | | | ROCHESTER | NY | 14606-5554 |
| LEONE SAVINO | VIA G.DONATI, 25 | | | | CORATO (BA) | | 70033 |
| LEONE SMITH | 1115 EAGLE DR APT 212 | | | | WAYLAND | MI | 49348-1727 |
| LEONE, AGNES | 480 PLEASANT VIEW SM RD | | | | SMOCK | PA | 15480-1020 |
| LEONE, ALMEDA M | 34 COLLINS RD | | | | BRISTOL | CT | 06010-3843 |
| LEONE, ALYCE C | ALDEN ALMA NELSON MANOR INC | 550 S MULFORD | | | ROCKFORD | IL | 61108 |
| LEONE, ALYCE C | 550 S MULFORD RD | ALDEN ALMA NELSON MANOR INC | | | ROCKFORD | IL | 61108-2511 |
| LEONE, ANGELINE | 140 WHITTIER RD | | | | ROCHESTER | NY | 14624-1024 |
| LEONE, ANNA D | 608 MAPLE AVE | | | | TRENTON | NJ | 08618-2604 |
| LEONE, ANTHONY | 2625 HARLEM RD STE 160 | | | | CHEEKTOWAGA | NY | 14225-4033 |
| LEONE, ANTHONY N | 3578 PIIKEA PL | | | | MAKAWAO | HI | 96768-9550 |
| LEONE, CAROL S | 34172 JESICA LN | | | | NEW BOSTON | MI | 48164-9224 |
| LEONE, CHRISTINE M | 1031 EMERSON ST APT C | | | | ROCHESTER | NY | 14606-2748 |
| LEONE, DAVID M | 1130 COUNTRY DR | | | | TROY | MI | 48098-2099 |
| LEONE, ELIZABETH J | 5934 MCKINLEY RD | | | | BREWERTON | NY | 13029-8638 |
| LEONE, EUGENE E | 474 PLEASANT VIEW SMOCK RD | | | | SMOCK | PA | 15480-1020 |
| LEONE, FRANK M | 22066 HARMON ST | | | | TAYLOR | MI | 48180-3648 |
| LEONE, FRANK P | 45771 KENSINGTON ST | | | | UTICA | MI | 48317-5948 |
| LEONE, FRANK P | 1409 SUMMERWOOD CT | | | | SPRING HILL | FL | 34606 |
| LEONE, FRANK P | 1105 MAPLE ST | | | | ROCHESTER | NY | 14611-1511 |
| LEONE, GASPARE F | 46296 COACHWOOD DR | | | | SHELBY TWP | MI | 48315-5602 |
| LEONE, JOHN M | 106 JACOBSTOWN NEW EGYPT RD | | | | WRIGHTSTOWN | NJ | 08562-2231 |
| LEONE, JOSEPH D | 406 SUNSET DR | | | | BELLE VERNON | PA | 15012-9604 |
| LEONE, JOSEPH P | 126 NASSAU AVE | | | | BUFFALO | NY | 14217-2140 |
| LEONE, JOSEPH P | 140 WHITTIER RD | | | | ROCHESTER | NY | 14624-1024 |
| LEONE, LISA M | 15761 GOLFVIEW DR | | | | RIVERVIEW | MI | 48193-8090 |
| LEONE, LUCILLE D | 6150 ARTESIAN | | | | DETROIT | MI | 48228-4913 |
| LEONE, LUCILLE D | 6150 ARTESIAN ST | | | | DETROIT | MI | 48228-4913 |
| LEONE, MARY E | 6161 E LONGVIEW DR | | | | E LANSING | MI | 48823-9798 |
| LEONE, MARY E | 1757 MIRABEAU DR A | | | | OKEMOS | MI | 48864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONE, MARY I | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| LEONE, MARY INEZ | 2906 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| LEONE, MICHAEL P | 45 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2723 |
| LEONE, NELSON M | 9074 LINWOOD RD | | | | LE ROY | NY | 14482-9722 |
| LEONE, PAOLO | PO BOX 381104 | | | | CLINTON TWP | MI | 48038-0076 |
| LEONE, PATRICIA J | 1160 MAPLE ST | | | | ROCHESTER | NY | 14611-1512 |
| LEONE, RALPH | 2118 JULIA GOLDBACH AVE | RONKONKONA | | | RONKONKOMA | NY | 11779-6313 |
| LEONE, ROBERT F | 24 ROCCO DR | | | | BLACKSTONE | MA | 01504-1370 |
| LEONE, SAVERIO | 4715 NW 31ST AVE | | | | GAINESVILLE | FL | 32606-6034 |
| LEONE, THERESA | 10008 E LAKEVIEW HILLS RD | | | | TRAVERSE CITY | MI | 49684-9571 |
| LEONE, VITO C | 232 HELEN ST | | | | TRENTON | MI | 48183-2129 |
| LEONE, VITO CHRISTOPHER | 232 HELEN ST | | | | TRENTON | MI | 48183-2129 |
| LEONE, WILLIAM | 413 BARTELL LN | | | | WEBSTER | NY | 14580-1757 |
| LEONE, WILLIAM | 51371 MIDLAND CLR | | | | MACOMB | MI | 48042 |
| LEONEL CALERO | 5248 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| LEONEL FEBRES | 8926 BRANDON DR | | | | SHREVEPORT | LA | 71118-2327 |
| LEONEL GAMEZ | 1405 MCKINLEY ST. | APT. D6 | | | SANDUSKY | OH | 44870 |
| LEONEL GONZALEZ JR | PO BOX 445 | | | | GRANDVILLE | MI | 49468-0445 |
| LEONEL JAMES | 13250 SW 4 CT. | UNIT G 201 | | | PEMBROKE PINES | FL | 33027 |
| LEONEL MOLINA | 1957 HALL ST | | | | HOLT | MI | 48842-1708 |
| LEONEL SALINAS | 4445 TIMBER BLUFF CT | | | | JACKSONVILLE | FL | 32224-8666 |
| LEONEL TYLER | 201 N SAGINAW ST | | | | HOLLY | MI | 48442-1408 |
| LEONEL VALLE | 11008 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| LEONELLA LUCIANO | 907 GLEN DR | | | | SAN LEANDRO | CA | 94577-3847 |
| LEONELLO, NANCY T | 4132 BUCKEYE AVE | | | | WILLOUGHBY | OH | 44094-6030 |
| LEONES, DENNIS P | 6318 DOE CIR W | | | | LAKELAND | FL | 33809-3375 |
| LEONES, SHARON A | 6467 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| LEONETTA PRITCHARD | 244 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504-1847 |
| LEONETTE D KRAFJACK | PO BOX 456 | | | | REDKEY | IN | 47373-0456 |
| LEONETTE KRAFJACK | 10098 W 700 S | | | | REDKEY | IN | 47373-9390 |
| LEONETTI, DOLORES M | 38788 WINDMILL POINTE W | | | | CLINTON TOWNSHIP | MI | 48038 |
| LEONETTI, JOHN A | PO BOX 325 | | | | CODY | WY | 82414-0325 |
| LEONG, DEAN | | | | | | | |
| LEONG, JAMES | 15050 225TH AVE NE | | | | WOODINVILLE | WA | 98077-5123 |
| LEONG, MARK K | 1201 PINEWOOD PLACE DR | | | | O FALLON | MO | 63366-2046 |
| LEONG, PETER | 4423 TOMIK CIR | | | | ROSEMEAD | CA | 91770-1300 |
| LEONG, PETER T | 4423 TOMIK CIR | | | | ROSEMEAD | CA | 91770-1300 |
| LEONG, PHILIP | 4168 BERKSHIRE DR 97 | | | | STERLING HEIGHTS | MI | 48314 |
| LEONG, RONALD W | 51 GINA MDWS | | | | EAST AMHERST | NY | 14051-1853 |
| LEONG, SANG | 101 FIELDCREST DR | | | | DALY CITY | CA | 94015-1006 |
| LEONG, STEVEN G | 5216 HARTER FARMS MANOR | | | | HIGH RIDGE | MO | 63049-1786 |
| LEONHARD ALLGAIER | 123 W TRAVERSE LAKE RD | | | | MAPLE CITY | MI | 49664-9708 |
| LEONHARD GEHRKE | 1720 E MEMORIAL DR APT 120 | | | | JANESVILLE | WI | 53545-1981 |
| LEONHARD II, RICHARD M | 355 WHEELOCK DRIVE NORTHEAST | | | | WARREN | OH | 44484-2144 |
| LEONHARD N LISELOTTE PITZL | THERESIENSTR 7 | | | MAINBURG 84048 GERMANY | | | |
| LEONHARD, IRENE P | 509 51ST AVENUE PLZ W | | | | BRADENTON | FL | 34207-6219 |
| LEONHARD, RAYMOND W | 7322 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093-9767 |
| LEONHARD, RICHARD M | 8814 RT. #7 | | | | KINSMAN | OH | 44428 |
| LEONHARD, ROBERT G | 6875 TANGLE WOOD 21 | | | | WATERFORD | MI | 48327 |
| LEONHARD, STEPHEN W | 691 BLOOMFIELD CT | | | | BIRMINGHAM | MI | 48009-3875 |
| LEONHARDT FRED | 1317 SPRING LAKE DR | | | | ORLANDO | FL | 32804-7114 |
| LEONHARDT, ALAN F | PO BOX 769 | | | | FREELAND | MI | 48623-0769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEONHARDT, ANDREW J | 607 MANATEE DRIVE | | | | RUSKIN | FL | 33570-5633 |
| LEONHARDT, DENNIS D | 4303 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| LEONHARDT, DONNA | 855 HUDDLE RD | | | | NAPOLEON | OH | 43545-9264 |
| LEONHARDT, FREIDA | 14950 KENT CT | | | | SHELBY TWP | MI | 48315-4444 |
| LEONHARDT, ROSE L | 322 S 3RD ST | | | | MIAMISBURG | OH | 45342-2933 |
| LEONHARDT, SOPHIE | 2326 SAINT ROBERTS LANE | | | | TOLEDO | OH | 43617-2221 |
| LEONHARDT, WILLIAM G | 2464 CHERYL ANN DR 1 | | | | BURTON | MI | 48519 |
| LEONHART, CARL D | 833 SW 54TH LN | | | | CAPE CORAL | FL | 33914-7070 |
| LEONI AG | | MARIENSTR 7 | | NUERNBERG,BY,90402,GERMA NY | | | |
| LEONI AG | NO 1288 JIASONG NORTH RD | JIADING DISTRICT | | SHANGHAI 201806 CHINA (PEOPLE'S REP) | | | |
| LEONI AG | SOBLAHOVSKA 2050 | | | TRENCIN SLOVAK REPUBLIC SK 91101 SLOVAKIA | | | |
| LEONI AG | FLUGPLATZSTR 74 | | | KITZINGEN BY 97318 GERMANY | | | |
| LEONI AG | BLVD ANTONIO QUIROGA #43-1 E | MENDOZA Y GARCIA MORALES COLONIA E | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| LEONI AG | HEINRICH-ADDICKS-STR 1-3 | | | BRAKE NS 26919 GERMANY | | | |
| LEONI AG | MARIENSTR 7 | | | NUERNBERG BY 90402 GERMANY | | | |
| LEONI AG | MARK WOOD | 2861 N. FLOWING WELLS ROAD | | | TUCSON | AZ | 85705 |
| LEONI AG | ZONA INDUSTRIALA VEST 1 NO 11 | | | ARAD RO 310580 ROMANIA | | | |
| LEONI AG | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| LEONI AG | MARIENSTR 7 | NUERNBERG BY 90402 | | GERMANY | | | |
| LEONI AUTOKABEL SLOWAKIA SPOL SRO | SOBLAHOVSKA 2050 | | | TRENCIN SLOVAK REPUBLIC SK 91101 SLOVAKIA | | | |
| LEONI AUTOMOTIVE LEADS GMBH | HEINRICH ADDICKS STR 1-3 | | | BRAKE 26919 GERMANY | | | |
| LEONI AUTOMOTIVE LEADS GMBH | HEINRICH-ADDICKS-STR 1-3 | | | BRAKE NS 26919 GERMANY | | | |
| LEONI BORDNETZ-SYSTEME GMBH | FLUGPLATZSTR 74 | | | KITZINGEN BY 97318 GERMANY | | | |
| LEONI BORDNETZ-SYSTEME GMBH & | FLUGPLATZSTR 74 | GERMANY BY | | KITZINGEN 97318 GERMANY | | | |
| LEONI ELECTRICAL SYSTEMS (SHANGHAI) | NO 1288 JIASONG NORTH RD | JIADING DISTRICT | | SHANGHAI 201806 CHINA (PEOPLE'S REP) | | | |
| LEONI ELOCAB LTD | 258 MCBRINE DR | | | KITCHENER ON N2R 1H8 CANADA | | | |
| LEONI ENGINEERING PRODUCTS & S | 2505 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 |
| LEONI ENGINEERING PRODUCTS & SERVIC | 2505 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 |
| LEONI ENGINEERING PRODUCTS & SERVICES | SERVICE INC | 2505 INDUSTRIAL ROW | | | TROY | MI | 48084 |
| LEONI GASTON | LEONI, MELANIE | PO BOX 239 | | | BRIDGMAN | MI | 49106 |
| LEONI JOANNE | 8470 CREEKWOOD DR | | | | GRAND BLANC | MI | 48439-9311 |
| LEONI MOTOR EXPRESS INC | 501 23 ASHLAND AVE | | | | CHICAGO HTS | IL | 60411 |
| LEONI PETER | LEONI, PETER | 1181 ROCK RIMMON ROAD | | | STAMFORD | CT | 06903 |
| LEONI WIRING SYSTEMS ARAD SRL | ZONA INDUSTRIALA VEST STR 1 NO 11 | | | ARAD RO 310580 ROMANIA | | | |
| LEONI WIRING SYSTEMS INC | PO BOX 28827 | | | | TUCSON | AZ | 85726-8827 |
| LEONI WIRING SYSTEMS INC | MARK WOOD | 2861 N. FLOWING WELLS ROAD | | | LOGANSPORT | IN | |
| LEONI WIRING SYSTEMS SA DE CV | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| LEONI WIRING SYSTEMS SA DE CV | BLVD ANTONIO QUIROGA #43-1 E | MENDOZA Y GARCIA MORALES COLONIA E | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| LEONI, PETER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONI, PETER | 1181 ROCK RIMMON RD | | | | STAMFORD | CT | 06903-1210 |
| LEONI/PLYMOUTH/UKRAI | 47632 HALYARD DRIVE | SUITE A | | | PLYMOUTH | MI | 48170 |
| LEONIA E RICHE | 5200 SANDALWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4268 |
| LEONIA LOWE-VALLEY | 5200 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| LEONIAL MITCHELL | 305 OLD MOORE RD | | | | MARTINSVILLE | IN | 46151-7147 |
| LEONIAS R KNAPP | 621 MALTESE DR | | | | ATLANTA | GA | 30349-8872 |
| LEONICIO SANCHEZ | 33 MATHEWS ST | | | | PONTIAC | MI | 48342-2038 |
| LEONICK, KATHLEEN E | PO BOX 22-0165 | | | | BROOKLYN | NY | 11222 |
| LEONID BASIN | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| LEONID BELETSKIY | 3751 SPANISH OAKS DR | | | | WEST BLOOMFIELD | MI | 48323-1866 |
| LEONID BENDERSKY | 3529 52 SECOND AVE | CIRCLE WEST | | | BRADENTON | FL | 34210 |
| LEONID BURGMAN | 25441 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| LEONID DABUZHSKY | | | | | | | |
| LEONID KOGAN | 6084 WESTERHAM RD | | | | MAYFIELD HTS | OH | 44124-3347 |
| LEONID KOGANOV | 605 RED OAK CT | | | | CANTON | GA | 30114-7187 |
| LEONID LEV | 5844 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3822 |
| LEONID POZEN | 30885 RUNNING STRM APT 22 | | | | FARMINGTON HILLS | MI | 48334-1283 |
| LEONID SHASHLO | 6336 ATKINS DR | | | | TROY | MI | 48085-1443 |
| LEONIDA MILLER | 135 SURRY CIR N | | | | PINEHURST | NC | 28374-8424 |
| LEONIDA MORETTI | PO BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 |
| LEONIDAS ALTENO | 19316 FRANK CT | | | | WOODSTOCK | IL | 60098-9139 |
| LEONIDAS LAVRAKAS | 131 COOLIDGE AVE APT 725 | | | | WATERTOWN | MA | 02472-2801 |
| LEONIDAS TSAMBARLIS | 392 PORTER AVE | | | | CAMPBELL | OH | 44405-1444 |
| LEONIDAS WRIGHT | 150 N MEADOW BROOK LN | | | | JENKINS | KY | 41537-8380 |
| LEONIDAS YACKS | 430 W CHAMBERLAIN DR | | | | KANAB | UT | 84741-6273 |
| LEONIDES ORTEGA JR | 4964 SHALLOW CREEK TRL NW | | | | KENNESAW | GA | 30144-1491 |
| LEONIDS BARBANS | 1054 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| LEONIE BOTHE | RETHWISCH 4 | | | D 25497 PRISDORF GERMANY | | | |
| LEONIE BOTHE | RETHWISCH 4 | D - 25497 PRISDORF | | | PRISDORF | | 25497 |
| LEONIE BOTHE | RETHWISCH 4 | D 25497 PRISDORF | | | | | |
| LEONIE HENRY | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| LEONIE LOZIER | 187 SCOVILLE RD | C/O DORIS CYR | | | AVON | CT | 06001-2525 |
| LEONIE THOMPSON | 3377 HOMERA PL | | | | DECATUR | GA | 30032-6002 |
| LEONILA REYNA | 1716 W HAYWOOD PL | | | | TUCSON | AZ | 85746-3205 |
| LEONILDA SEMIDEI | 1520 SMOKE HILL DR | | | | HOSCHTON | GA | 30548-1753 |
| LEONINO, MARY A | 2520 PALMRIDGE DRIVE | | | | LAS VEGAS | NV | 89134-8878 |
| LEONIS STAMPER | 382 TIMBERLAKE DR | | | | RICHMOND | KY | 40475-9653 |
| LEONITA LAWSON | 899 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-1138 |
| LEONITTA TURNER | 1955 TYLER RD | | | | YPSILANTI | MI | 48198-6178 |
| LEONN, STACEY S | 1301 W LAMBERT LN APT 4101 | | | | ORO VALLEY | AZ | 85737-7124 |
| LEONN, STACEY S | 1301 WEST LAMBERT LANE | APT 4101 | | | ORO VALLEY | AZ | 85737 |
| LEONNES DAVIS | 236 JAMES RD | | | | CAMDEN | AL | 36726-3826 |
| LEONOR FELICIANO | 4 AMBLER RD | | | | WESTPORT | CT | 06880-3934 |
| LEONOR FLORES | 161 E ASH ST | | | | OXNARD | CA | 93033-1725 |
| LEONOR LOPEZ | 39525 PLUMAS CT | | | | FREMONT | CA | 94538-1251 |
| LEONOR ODOM | 4562 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346-4956 |
| LEONOR PORTUGUEZ | 36 SOLOFF DR | | | | TRENTON | NJ | 08610-4221 |
| LEONOR TORRES | 1221 E GOLDEN ST | | | | COMPTON | CA | 90221-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEONOR VALDEZ | 3433 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1445 |
| LEONORA BARNHARDT | 3221 E BALDWIN RD APT 431 | | | | GRAND BLANC | MI | 48439-7359 |
| LEONORA BRYANT | PO BOX 3313 | | | | SLIDELL | LA | 70459-3313 |
| LEONORA CORREA | 9 MT WACHUSETT LN | | | | BOLTON | MA | 01740-2013 |
| LEONORA DOROBA | 128 DENOW RD | | | | LAWRENCEVILLE | NJ | 08648-1504 |
| LEONORA GALAVIZ | 1722 HOPE TOWN DR | | | | MANSFIELD | TX | 76063-8539 |
| LEONORA GRZEGORCZYK | 2120 S MONROE ST | | | | BAY CITY | MI | 48708-8775 |
| LEONORA HULET | 2409 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3178 |
| LEONORA LOWE | PO BOX 29262 | | | | BALTIMORE | MD | 21205-0562 |
| LEONORA M PAXSON | C/O ARTHUR S GEBINET EXECUTOR | ESTATE OF LENORA M PAXSON | 2223 YARDLEY RD | | YARDLEY | PA | 19067 |
| LEONORA MADRIGAL | 4485 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| LEONORA MICKENS | 10523 SKYLARK PL | | | | RIVERVIEW | FL | 33569-8708 |
| LEONORA SOLOMON | 206 KENSINGTON CT | | | | AURORA | OH | 44202-7891 |
| LEONORA STEWARD | 1039 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| LEONORA THOMPSON | 164 BENEFIELD BLVD | | | | PEEKSKILL | NY | 10566-6813 |
| LEONORA WEINBLATT | 200 E 16TH ST APT 10J | | | | NEW YORK | NY | 10003-3711 |
| LEONORA YURGALONIS | 12860 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1035 |
| LEONORE ANDREWS | 222 DESMOND RD | | | | ROCHESTER | NY | 14616-3130 |
| LEONORE BENGAL | 415 E MAIN ST | | | | WESTPHALIA | MI | 48894-9117 |
| LEONORE HANISCH | 6949 WITMER RD | | | | N TONAWANDA | NY | 14120-1019 |
| LEONORE HARDISON | 222 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4070 |
| LEONORE INBODY | 35 W CHURCH ST APT 9 | | | | NEWTON FALLS | OH | 44444-1628 |
| LEONOVICH, RUTH D | 43471 ALGONQUIN DR | | | | NOVI | MI | 48375-5423 |
| LEONOWICZ, JOHN P | 9259 TANBAY ST | | | | COMMERCE TOWNSHIP | MI | 48382-4362 |
| LEONOWICZ, JOSEPH K | 121 COREOPSIS WAY | | | | GEORGETOWN | TX | 78633-4834 |
| LEONOWICZ, RUSSELL J | PO BOX 372 5 | | | | VERNON | NJ | 07462 |
| LEONOWICZ, STEPHEN.J | 2270 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2633 |
| LEONS GUDRAIS | 4840 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| LEONS LAWN SERVICE INC | 139 RARITAN BLVD | | | | KEYPORT | NJ | 07735-6011 |
| LEONTARAS, MARKO | 25664 MARITIME CIR N | | | | HARRISON TWP | MI | 48045-3069 |
| LEONTIN BUZAS | 6793 WESTAWAY DR | | | | TROY | MI | 48085-1508 |
| LEONTINE BELL | 2314 COOPER ST | | | | FLINT | MI | 48504-2101 |
| LEONTINE LEVASSEUR | 13051 BURTON ST | | | | OAK PARK | MI | 48237-1684 |
| LEONTINE PERSON | 4405 BEWICK ST | | | | DETROIT | MI | 48214-1509 |
| LEONTINE R LEVASSEUR | 13051 BURTON | | | | OAK PARK | MI | 48237-1684 |
| LEONZA CARSON JR | 513 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| LEONZIA HELTON | 8464 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-9723 |
| LEONZIO, ALICE T | 244 ACORN DRIVE | | | | MIDDLETOWN | DE | 19709 |
| LEONZIO, POMPILIO J | 244 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| LEONZO DEL BOSQUE | C/O JOY N EBIG | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC | | | SAGINAW | MI | 48607 |
| LEONZY PORTER | 129 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| LEOPAL BROWN | 735 MUD GREEN RD | | | | TEMPLE | GA | 30179-2364 |
| LEOPARD, CHAD J | 2460 NATIONAL RD | | | | FAIRBORN | OH | 45324-2010 |
| LEOPARD, FRANCIS S | 5256 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2469 |
| LEOPARD, JOE | 2918 LOCKE DR | | | | BEAVERCREEK | OH | 45431-8514 |
| LEOPARD, ROBERT M | 4842 MERWIN RD | | | | LAPEER | MI | 48446-9766 |
| LEOPARDI JOSEPH E | 163 ROSELAWN AVE NE | | | | WARREN | OH | 44483 |
| LEOPARDI, HELEN R | 12147 DIEHL DR | | | | STERLING HTS | MI | 48313-2431 |
| LEOPARDI, ISOLINA | 33472 6 MILE RD | | | | LIVONIA | MI | 48152-3143 |
| LEOPAUL, ISAIAH CHRISTOPHER | 552 ORCHID DR | | | | LAFAYETTE | LA | 70506 |
| LEOPHAS SMITH | 672 ROCK HILL PARKWAY | | | | LITHIA SPRINGS | GA | 30122 |
| LEOPHUS GUNN | 15708 ROBSON ST | | | | DETROIT | MI | 48227-2641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEOPOLD (D) QUINTINO | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| LEOPOLD AIGNER | BACHWEG 10 | | | 4643 PETTENBACH AUSTRIA | | | |
| LEOPOLD ARNETT | 3392 STUDOR RD | | | | SAGINAW | MI | 48601-5737 |
| LEOPOLD AURIEMMA I I I | 3108 PEARL STREET RD | | | | BATAVIA | NY | 14020-9571 |
| LEOPOLD B JAMES | 9455 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5643 |
| LEOPOLD B JAMES | 9456 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5643 |
| LEOPOLD B JAMES | 111 W 1ST ST STE 519 | | | | DAYTON | OH | 45402-1112 |
| LEOPOLD BROWN | 12036 234TH ST | | | | JAMAICA | NY | 11411-2318 |
| LEOPOLD DOBIS | 12057 PARKLANE ST | | | | MOUNT MORRIS | MI | 48458-1433 |
| LEOPOLD FREDRIC | 150 EAST 58TH STREET | | | | NEW YORK | NY | 10155 |
| LEOPOLD GOULET | 175 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7188 |
| LEOPOLD HAERING | 35563 CORDOVA CT | | | | CLINTON TOWNSHIP | MI | 48035-2606 |
| LEOPOLD J AURIEMMA I I I | 3108 PEARL STREET RD | | | | BATAVIA | NY | 14020-9571 |
| LEOPOLD JAMES | 9456 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5643 |
| LEOPOLD JORDAN | NEED BETTER ADDRESS 10/26/06CP | 10018 BUTTERNUT CIRCLE LANE | | | BROOKLYN PARK | MN | 55443 |
| LEOPOLD JR, WILLIAM H | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536-9797 |
| LEOPOLD KOSTAL GMBH & CO KG | WIESENSTRABE 47 | | | LUDENSCHEID 58507 GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 |
| LEOPOLD KOSTAL GMBH & CO KG | ACCESO II #36 FRACC | | | QUERETARO QA 76120 MEXICO | | | |
| LEOPOLD KOSTAL GMBH & CO KG | ACCESO II #36 FRACC | INDSTL BENITO JUAREZ | | QUERETARO QA 76120 MEXICO | | | |
| LEOPOLD KOSTAL GMBH & CO KG | AN DER BELLMEREI 10 | | | LUEDENSCHEID NW 58513 GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | 23684 RESEARCH DR. | | | SEARCY | AR | 72143 |
| LEOPOLD KOSTAL GMBH & CO KG | EVELYN TRINDADE | ACCESO 36 FRACC | | WUPPERTAL GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | JANINA LUPP | WIESENSTR 47 | | DROITWICH WR9 0QH GREAT BRITAIN | | | |
| LEOPOLD KOSTAL GMBH & CO KG | LANGE ECK 11 | | | HAGEN NW 58099 GERMANY | | | |
| LEOPOLD KOSTAL GMBH & CO KG | MR. MARTIN FABISCH | AN DER BELIMEREI 10 | LUEDENSCHEID | SUZHOU, 215133 CHINA (PEOPLE'S REP) | | | |
| LEOPOLD KOSTAL GMBH & CO KG | RUA GENERAL BERTOLDO KLINGER 277 | VILA PAULICEIA | | SAO BERNARDO DO CAMPO BR 09688 900 BRAZIL | | | |
| LEOPOLD KREN | 63 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3231 |
| LEOPOLD LAMPARTY | 28701 HARTLEY RD | | | | SALEM | OH | 44460-9728 |
| LEOPOLD LEBEAU | 21 DYER RD | | | | ROSE CITY | MI | 48654-9740 |
| LEOPOLD LEBLANC | 800 PACIFIC AVE APT 211 | | | | LEOMINSTER | MA | 01453-7410 |
| LEOPOLD PHIPPS | 20127 MEYERS RD | | | | DETROIT | MI | 48235-1107 |
| LEOPOLD VASQUEZ | 6654 STEADMAN STREET | | | | DEARBORN | MI | 48126-1753 |
| LEOPOLD WEISS TTEE & EVELYN WEISS TTEE | C/O LEOPOLD WEISS | 9510 SEAGRAPE DR #306 | | | DAVIE | FL | 33324 |
| LEOPOLD WILLIAMS | 2315 N JESSUP ST | | | | WILMINGTON | DE | 19802-4345 |
| LEOPOLD, GORDON R | 541 MAGNOLIA LAKE DR | | | | DEFUNIAK SPRINGS | FL | 32433-5253 |
| LEOPOLD, JERRY L | 8870 SESH RD | | | | CLARENCE CTR | NY | 14032-9692 |
| LEOPOLD, MARTIN R | 1120 CREEKWOOD WAY N | | | | JACKSONVILLE | FL | 32259-2977 |
| LEOPOLD, MICHAEL E | 5254 WOODCOCK WAY | | | | DAYTON | OH | 45424-4547 |
| LEOPOLD, MICHAEL J | 7210 TOPP CREEK CT | | | | INDIANAPOLIS | IN | 46214-3481 |
| LEOPOLD, RICHARD C | 1686 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEOPOLD, RICHARD CHARLES | 1686 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432-2267 |
| LEOPOLD, ROBERT D | 602 OAKWOOD CT | | | | INDIANAPOLIS | IN | 46260-2355 |
| LEOPOLD, RONALD L | 735 CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| LEOPOLD, STEVEN L | 1881 PRAIRIE CLOVER DRIVE | | | | LEBANON | OH | 45036-4013 |
| LEOPOLD, WILLIAM | 4997 DANBURY DR | | | | TROY | MI | 48085-3753 |
| LEOPOLD,WILLIAM | 4997 DANBURY DR | | | | TROY | MI | 48085-3753 |
| LEOPOLDINE HOPFER | MAG ALFRED ORTIG | LOYS AUFFANGERWEG 9 | | 5280 BRAUNAU  AUSTRIA | | | |
| LEOPOLDINE JANOWSKI | 39 CAROLINE AVE | | | | TRENTON | NJ | 08610-6531 |
| LEOPOLDO AREVALO | 1030 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1025 |
| LEOPOLDO CONTRERAS | 10138 W COLTER ST | | | | GLENDALE | AZ | 85307-4139 |
| LEOPOLDO CORTEZ | PO BOX 25 | | | | EATON RAPIDS | MI | 48827-0025 |
| LEOPOLDO ESTEBAN ACRO | UGARTECHE 3270 FLOOR NR 9 DPTO 001 | | | 1425 BUENOS AIRES ARGENTINA | | | |
| LEOPOLDO HERRERA | 2701 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647-1123 |
| LEOPOLDO LOPEZ | 8892 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| LEOPOLDO LOPEZ JR | 1577 GRAYFRIARS AVE | | | | HOLT | MI | 48842-2062 |
| LEOPOLDO R LOPEZ | 8892 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| LEOPOLDO SANCHEZ | 22492 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| LEOPOLDO VILLASENOR | 3921 ROSEMARY CIR | | | | SACRAMENTO | CA | 95821-3225 |
| LEORA A HERUBIN | 3062 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| LEORA ASPLUND | 810 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| LEORA BOHL | 32505 LEONA ST | | | | GARDEN CITY | MI | 48135-1227 |
| LEORA HARRIS | 7327 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| LEORA HERUBIN | 3062 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| LEORA KOZIOL | 2105 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2507 |
| LEORA L LEE | 4208 PLEASANTON ROAD | | | | ENGLEWOOD | OH | 45322-2656 |
| LEORA LEE | 4208 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| LEORA MACDONALD | 13 HARBOROUGH LN | | | | BELLA VISTA | AR | 72714-4908 |
| LEORA PERRY | 14337 TURNER RD | | | | DEWITT | MI | 48820-8119 |
| LEORA SKODA | 6478 BEYERLE RD | | | | VALLEY VIEW | OH | 44125 |
| LEORA STAVN | 2120 S JACKSON ST | | | | JANESVILLE | WI | 53546-3225 |
| LEORA SZUCH | 4447 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1487 |
| LEORA ZIMMER | 5080 PERSHING AVE | | | | CLEVELAND | OH | 44127-1129 |
| LEORAINE KOVICH | 2875 NORTH OVID ROAD | | | | OVID | MI | 48866-9726 |
| LEOREN ALLEN | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| LEORIA ELLIOTT | 2598 TURKEY RIDGE RD | | | | GATE CITY | VA | 24251-5406 |
| LEORNARD RYPKOWSKI | PO BOX 231 | 4452 SHANGRILA DR | | | LAKELAND | MI | 48143-0231 |
| LEOS, ANTONIO | 10509 MARSHALL RD | | | | BIRCH RUN | MI | 48415-9044 |
| LEOS, GILBERTO P | 9350 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9657 |
| LEOS, HERLINDA | 754 ISLAND CT APT C | | | | EATON RAPIDS | MI | 48827-8276 |
| LEOTA A GILBERT | 632 CHAMPION AVE EAST | APT 8D | | | WARREN | OH | 44483 |
| LEOTA CANADA | 1714 N SPENCER AVE | | | | INDIANAPOLIS | IN | 46218-4759 |
| LEOTA CLARK | 5980 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| LEOTA CUMMINS | 3934 LARCHMONT ST | | | | FLINT | MI | 48532-5270 |
| LEOTA DECKER | 2501 FRIENDSHIP BLVD APT 37 | | | | KOKOMO | IN | 46901-7744 |
| LEOTA DONES | 906 LOMITA AVE | | | | FLINT | MI | 48505 |
| LEOTA FRANKS | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 |
| LEOTA GILBERT | 632 CHAMPION AVE  E  APT 8D | | | | WARREN | OH | 44483-1557 |
| LEOTA GIPSON | 15820 EDMORE DR | | | | DETROIT | MI | 48205-1431 |
| LEOTA H FRANKS | 422 CHERRY AVE | | | | NILES | OH | 44446-2522 |
| LEOTA HALL | 975 WENBROOK DR | | | | KETTERING | OH | 45429 |
| LEOTA HARMER | 109 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| LEOTA HARRIS | PO BOX 422 | 1159 SIMPSON DR | | | WILBERFORCE | OH | 45384-0422 |
| LEOTA HARRIS | 19631 DALE ST | | | | DETROIT | MI | 48219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEOTA HOWELL | 135 GUS NORFLEET LN | | | | ERIN | TN | 37061-6823 |
| LEOTA J HARRIS | 1159 SIMPSON DR. PO BOX 422 | | | | WILBERFORCE | OH | 45384-0422 |
| LEOTA J WALTERS | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| LEOTA MAE KING | 503 S 9TH AVE | | | | BEECH GROVE | IN | 46107-2238 |
| LEOTA MAGNESS | 121 BRETT DR | | | | GUN BARREL CITY | TX | 75156-4263 |
| LEOTA MANUEL | 714 N 141ST ST | | | | BONNER SPRINGS | KS | 66012-9117 |
| LEOTA MCQUAID | 5591 TALL PINES PKWY APT 3 | | | | ROSCOE | IL | 61073-1109 |
| LEOTA MCQUAIN | 2228 BARRENS LOOP RD | | | | CLINTON | AR | 72031-8718 |
| LEOTA MILLS | 1723 S JANEWAY AVE | | | | MOORE | OK | 73160-2764 |
| LEOTA NUTT | 210 MOORE LOOP | | | | BYHALIA | MS | 38611-6963 |
| LEOTA OLNEY | 3325 ZION RD | | | | JACKSON | MI | 49201-9599 |
| LEOTA PADGETT | 5031 ATLANTA ST | | | | ANDERSON | IN | 46013-2871 |
| LEOTA SHIPPERLEY | 8185 COLDWATER RD | C/O LEONA HALE | | | FLUSHING | MI | 48433-1121 |
| LEOTA SKWIRSK | 779 MARY ANNE BLVD | | | | IMLAY CITY | MI | 48444-1460 |
| LEOTA SMITH | 7800 WOODLAND MEADOWS | | | | POPLAR BLUFF | MO | 63901 |
| LEOTA WALKER | 28427 SIBLEY ROAD | | | | ROMULUS | MI | 48174-9755 |
| LEOTA WALTERS | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| LEOTA WILLIAMS | 15872 MEADOWVIEW DR | | | | BUCHANAN | MI | 49107-9425 |
| LEOTA WILSON | 2423 MEADOW RD | | | | BALTIMORE | MD | 21222-1520 |
| LEOTA YONCE | 636 LUNSFORD RD | | | | MURPHY | NC | 28906-3768 |
| LEOTHA BENTON | 541 E 60TH ST | | | | CHICAGO | IL | 60637 |
| LEOTHAR CHAPMAN | 5607 SQUIRES DR | | | | LEESBURG | FL | 34748-2321 |
| LEOTRIA MASON | 6477 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| LEOTTA ALLEE | 209 W 150 S | | | | CRAWFORDSVILLE | IN | 47933-3804 |
| LEOTUS WALTON | 2901 GALAXY DR | | | | SAGINAW | MI | 48601 |
| LEOUS A, KRISTIN T | 9061 BECKONING DR | | | | PITTSBORO | IN | 46167-9089 |
| LEP PROFIT INTERNATIONAL INC | PO BOX 71980 | | | | CHICAGO | IL | 60694-1980 |
| LEPAGE ARTHUR R (642822) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| LEPAGE BAKERIES | ANDREW BAROWSKY | PO BOX 1900 | | | AUBURN | ME | 04211-1900 |
| LEPAGE, ARTHUR R | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| LEPAGE, CHERYL L | 12695 HIPP STREET | | | | TAYLOR | MI | 48180 |
| LEPAGE, DENNIS W | PO BOX 427 | | | | DURAND | MI | 48429-0427 |
| LEPAGE, GERALD L | 1825 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6822 |
| LEPAGE, GORDON L | 95 DREAHOOK RD | | | | LEBANON | NJ | 08833-5014 |
| LEPAGE, MARK W | 102 CENTENNIAL DR | | | | BYRON | GA | 31008-3706 |
| LEPAGE, RAYMOND R | 34201 TERRITORY RD | | | | AGUA DULCE | CA | 91390-2863 |
| LEPAGE, WALLACE F | 3087 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3223 |
| LEPAGE, WALLACE FRANK | 3087 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3223 |
| LEPAIGE, SEAN M | 452 N CENTRAL VALLEY DR | | | | CENTRAL POINT | OR | 97502 |
| LEPAK, ETHEL R | 919 DAWN AVE | | | | INTERLACHEN | FL | 32148-3324 |
| LEPAK, ETHEL R | 915 DAWN AVE | | | | INTERLACHEN | FL | 32148-3324 |
| LEPAK, MARIE A | 85 JEFFREY LN | | | | MERIDEN | CT | 06451-2730 |
| LEPAR RALPH (445928) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEPARD, AMY | 2304 COY RD | | | | MASON | MI | 48854-9248 |
| LEPARD, CARL E | 9410 PARKWOOD N | | | | DAVISON | MI | 48423-1713 |
| LEPARD, DAVID A | 825 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| LEPARD, DAVID L | 1473 GRASSMERE AVE | | | | FLINT | MI | 48532-4027 |
| LEPARD, DAVID M | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| LEPARD, DENNIS L | 120 S ELLINGTON AVE | | | | DEPEW | NY | 14043-4309 |
| LEPARD, ELMER A | 5537 W LAKE RD | | | | BURT | NY | 14028-9727 |
| LEPARD, JAMES A | 20 N PALM ST APT 3 | | | | JANESVILLE | WI | 53548-3585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEPARD, JOHN F | 9927 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9714 |
| LEPARD, JOSEPH S | 11156 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1047 |
| LEPARD, JUDITH A | 7933 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8785 |
| LEPARD, JUDITH ANN | 7933 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8785 |
| LEPARD, KAREN J | 11314 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| LEPARD, ROBERT F | 3112 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| LEPARD, STEVEN J | 12245 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1634 |
| LEPARD, SUSAN R | 1292 W PRINCETON AVE | | | | FLINT | MI | 48505-1267 |
| LEPAULE, LILLIAN | 27655 LAHSER RD APT 208 | | | | SOUTHFIELD | MI | 48034-6270 |
| LEPCZYK, FLOYD R | 1816 GREEN ST | | | | SAGINAW | MI | 48602-1180 |
| LEPCZYK, GERALD W | 522 LUCE AVE | | | | FLUSHING | MI | 48433-1428 |
| LEPCZYK, PATRICIA A | 8396 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |
| LEPCZYK, ROBERT E | 6707 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| LEPE, GILDARDO | 200 S WEST ST | | | | JEFFERSON | IA | 50129-1651 |
| LEPEAK, ANNETTE | 3194 WOODWIND LN | | | | DACULA | GA | 30019-3004 |
| LEPEAK, ANNETTE | 719 SW 47 TERRACE | APT 201A | | | CAPE CORAL | FL | 33914 |
| LEPEAK, BETHANY | 134 1ST ST | | | | CARO | MI | 48723-9239 |
| LEPEAK, GARY M | 5096 CLARA DR | | | | SAGINAW | MI | 48638 |
| LEPEAK, JAMES E | 719 S. W. 47TH TERRACE | APARTMENT 201A | | | CAPE CORAL | FL | 33914 |
| LEPEAK, LORNA M | 3490 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| LEPEAK, STEVEN | 395 GRINDSTONE RD | | | | PORT AUSTIN | MI | 48467-9270 |
| LEPEL CORP | 200 EXECUTIVE DR STE G | | | | EDGEWOOD | NY | 11717-8322 |
| LEPEL, DENIS J | 32 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14611-4016 |
| LEPERA JR, FRANK J | 91 WINDSOR DR | | | | HAMILTON | OH | 45013-3623 |
| LEPERA, ALBERTO S | 51-01 39TH AVENUE A-JJ13 | | | | LONG ISLAND CITY | NY | 11104 |
| LEPERA, AVILA | HUMILITY HOUSE | ROOM 121 | | | AUSTINTOWN | OH | 44515 |
| LEPERA, AVILA | 755 OLD TOWN ROAD | HUMILITY HOUSE, ROOM 121 | | | AUSTINTOWN | OH | 44515 |
| LEPERA, CARL A | 3095 ORCHARD RIDGE CIR C | | | | DULUTH | GA | 30096 |
| LEPERA, JAMES A | 5527 PLEASANT AVE | | | | FAIRFIELD | OH | 45014-3538 |
| LEPERA, VERDA M | 12100 6TH AVE | | | | CINCINNATI | OH | 45249-1116 |
| LEPERCQ CORP INCOME FUND LP | C\O LEXINGTON CORP PROP TRUST | CASH MGMT DEPT | 355 LEXINGTON AVE 14TH FL | | NEW YORK | NY | 10017 |
| LEPERE, MARY | 1200 DANI DR | | | | BRIGHTON | MI | 48114-8725 |
| LEPHA MUZZY | 2662 E NYE HWY | | | | CHARLOTTE | MI | 48813-9190 |
| LEPHART, DAVID J | 3940 N 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| LEPHART, DAVID JEFFERY | 3940 N 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| LEPHART, MYRL E | 3931 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9755 |
| LEPI, HELEN | 9775 CUMBERLAND RD | | | | PLEASANT CITY | OH | 43772-9702 |
| LEPINE GASTON JOSEPH (ESTATE OF) (650541) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LEPINE, GASTON JOSEPH | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| LEPINSKE, MICHAEL L | 1603 KENNETH CIR | | | | ELGIN | IL | 60120-5142 |
| LEPINSKI AL | 631 HICKORY RD | | | | GLEN ELLYN | IL | 60137-4264 |
| LEPINSKI SR, STEPHEN | 115 BIDWELL HILL RD # B | | | | LAKE ARIEL | PA | 18436-4779 |
| LEPINSKI, ALBERT | 26 HARTFORD RD | | | | WHITING | NJ | 08759-2215 |
| LEPIOR, MAXINE E | 2380 MAIN STREET R #3 | | | | MANISTEE | MI | 49660 |
| LEPISTO, LYLA M | 78 WENONAH DR | | | | PONTIAC | MI | 48341-1954 |
| LEPKE, ROSEMARY C | 7105 DUNSHIRE WAY APT | APT C2 | | | BALTIMORE | MD | 21222 |
| LEPKE, ROSEMARY C | 57/05 WOODLEY RD | | | | DUNDALK | MD | 21222 |
| LEPKOSKE, JANE M | 154 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| LEPKOSKE, JOSEPH | 154 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| LEPKOWSKI JOSEPH SR (ESTATE OF) (643675) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEPKOWSKI, EDWARD C | 1304 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEPKOWSKI, EDWARD S | 1304 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1428 |
| LEPKOWSKI, GERRE A | 4960 OAK HILL DR | | | | WATERFORD | MI | 48329-1745 |
| LEPKOWSKI, HENRY M | 11513 CROWS NEST ROAD | | | | CLARKSVILLE | MD | 21029-1601 |
| LEPKOWSKI, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEPKOWSKI, LEONARD A | 15731 CUSTER DR | | | | MACOMB | MI | 48042-5749 |
| LEPLA, BRIAN D | 4328 GRANGE HALL ROAD | | | | HOLLY | MI | 48442-1116 |
| LEPLEY JAMES A (360258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEPLEY JOHN R (360206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEPLEY, DAVID J | 42660 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| LEPLEY, JAMES A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| LEPLEY, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEPLEY, PATRICIA A | 4811 SE 87TH AVE | | | | PORTLAND | OR | 97266-3801 |
| LEPLEY, RICHARD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEPLEY, TERRY L | 9283 HAYES RD | | | | CARSON CITY | MI | 48811-9403 |
| LEPLEY, THOMAS M | 1804 S MORRICE RD | | | | OWOSSO | MI | 48867-4772 |
| LEPO, JEANINE P | 1123 NORTH RD APT 104 | | | | NILES | OH | 44446-2209 |
| LEPO, MICHAEL R | 7600 RAGLAN DR NE | | | | WARREN | OH | 44484-1432 |
| LEPOLA, AATOS H | 3447 E PRESCOTT CIR | | | | CUYAHOGA FALLS | OH | 44223-3388 |
| LEPOLA, LILLIAN C | 8461 EAST WADORA CIR NW | | | | NORTH CANTON | OH | 44720-4720 |
| LEPOLA, LILLIAN C | 8461 E WADORA CIR NW | | | | NORTH CANTON | OH | 44720-5085 |
| LEPOR RICHARDSON | 9379 BIRWOOD ST | | | | DETROIT | MI | 48204-2642 |
| LEPORATI, ANN | 5974 MARNEL AVE | | | | MAYFIELD HTS | OH | 44124-3066 |
| LEPORE JR, PHILIP V | 750 ESTATES BLVD APT 172 | | | | HAMILTON | NJ | 08619-2638 |
| LEPORE, ANGELA K | 1916 EVERGREEN RD | | | | PULASKI | PA | 16143-1922 |
| LEPORE, BETTY E | 202 STERLING AVE | | | | NEW CASTLE | DE | 19720-4730 |
| LEPORE, DAVID P | 43048 WHARF DR | | | | CLINTON TWP | MI | 48038-5534 |
| LEPORE, JOHN R | 536 E 35TH ST | | | | WILMINGTON | DE | 19802-2818 |
| LEPORE, MARIO | 1022 CONSTANT AVE FL 1 | CORNER OF NORTH JAMES | | | PEEKSKILL | NY | 10566-2830 |
| LEPORE, MARTIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LEPORE, NUNZIO D | 338 UNION AVE | | | | PEEKSKILL | NY | 10566-4703 |
| LEPORE, VINCENT J | 55 NINA TER | | | | BUFFALO | NY | 14224 |
| LEPOSA, RICHARD D | 204 W 2ND ST | | | | BURKBURNETT | TX | 76354-1938 |
| LEPOSKI, EDITH A | 8140 FORD | | | | WARREN | MI | 48089-2378 |
| LEPOUTTRE, GERARD M | 36552 CATALPA LN | | | | NEW BALTIMORE | MI | 48047-5575 |
| LEPOWSKY, CHARLES | 302 N MARKET ST | | | | LISBON | OH | 44432-1146 |
| LEPP LORI | 6734 S 50 W | | | | PENDLETON | IN | 46064-9074 |
| LEPP, DAVID R | 674 HERITAGE DR | | | | ROCHESTER | NY | 14615-1049 |
| LEPPA, JAMES E | 6486 KERNEYWOOD RD | | | | PARMA | OH | 44129-5386 |
| LEPPALA, WILLIAM R | 3595 THOMAS AVE | | | | BERKLEY | MI | 48072-3163 |
| LEPPAN, EDWARD J | 2401 ALPINE MEADOW CT | | | | WASCO | CA | 93280-2915 |
| LEPPANEN, MARIANNE L | 2725 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1982 |
| LEPPANEN, MARTHA E | 1384 E. M28 | | | | MARQUETTE | MI | 49855 |
| LEPPANEN, MARTHA E | 1384 STATE HIGHWAY M28 E | | | | MARQUETTE | MI | 49855-9328 |
| LEPPANEN, NORA B | 6298 COVERTY CT | | | | VERO BEACH | FL | 32966-6485 |
| LEPPANEN, PATRICIA A | 4411 OAKWOOD DR | | | | OKEMOS | MI | 48864 |
| LEPPARD, WILLIAM R | 5590 VILLANOVA CT | | | | COLORADO SPRINGS | CO | 80918-8169 |
| LEPPEK, DANIEL M | 4584 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| LEPPEK, DOLORES M | 2812 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEPPEK, FRANK E | 3540 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48705-2039 |
| LEPPEK, GERALD F | 2522 BIRCH RD | | | | HARRISON | MI | 48625-8119 |
| LEPPEK, JAMES R | 1206 CASS AVE | | | | BAY CITY | MI | 48708-8687 |
| LEPPEK, JEFFERY C | 3045 SHYRE CIR | | | | DAVISON | MI | 48329-8643 |
| LEPPEK, JOYCE O | 4700 FOX POINTE DR UNIT 134 | | | | BAY CITY | MI | 48706-2841 |
| LEPPEK, KAREN ANN | 2196 REPPUHN DR | | | | BAY CITY | MI | 48706-9465 |
| LEPPEK, KENNETH E | 35658 MALIBU DR | | | | STERLING HTS | MI | 48312-4052 |
| LEPPEK, KEVIN G | 2194 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307-4326 |
| LEPPEK, LAVERNE A | 28 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4742 |
| LEPPEK, LEONARD R | 205 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2935 |
| LEPPEK, RICHARD B | 2432 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| LEPPEK, SYLVESTER A | 5282 MOORE RT #1 | | | | CASS CITY | MI | 48726 |
| LEPPEK, THOMAS R | 2801 S MONROE ST | | | | BAY CITY | MI | 48708-8496 |
| LEPPEN MICHAEL | 29562 SIBLEY RD | | | | ROMULUS | MI | 48174 |
| LEPPEN, LILLIAN M | 1220 FOSTER AVE | | | | KALAMAZOO | MI | 49048-3326 |
| LEPPEN, MARILYN M | 37008 HERMAN ST | | | | ROMULUS | MI | 48174-3918 |
| LEPPER, AMY L | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| LEPPER, AMY LYNN | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| LEPPER, CAMERON E | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| LEPPER, CAMERON EDWARD | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| LEPPER, CHRISTOPHER J | 1748 KILLARNEY WAY | | | | INDIANAPOLIS | IN | 46217-7460 |
| LEPPER, DORIS G | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| LEPPER, EDWARD A | 7760 W BRANCH CT | | | | YPSILANTI | MI | 48197-7510 |
| LEPPER, GLEN E | 23155 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1044 |
| LEPPER, JIMMY S | 41781 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| LEPPER, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| LEPPER, KAREN M | 3925 BUSHMAN LAKE LN | | | | ORTONVILLE | MI | 48462-9240 |
| LEPPER, ROGER J | 2724 REYNOLDS AVE | | | | INDEPENDENCE | MO | 64055-2255 |
| LEPPER, RONALD E | 3925 BUSHMAN LAKE LN | | | | ORTONVILLE | MI | 48462-9240 |
| LEPPER, SAMANTHA K | APT 107 | 2903 BROOKSIDE | | | LAKE ORION | MI | 48360-2399 |
| LEPPER, VIRGIE C | 2724 REYNOLDS AVE | | | | INDEPENDENCE | MO | 64055-2255 |
| LEPPERD, WALTER W | 204 SCHROEDER AVE | | | | EAGLE | WI | 53119-2121 |
| LEPPERT III, SAMUEL I | 1465 N BLOCK RD | | | | REESE | MI | 48757-9333 |
| LEPPERT, WALTER C | 133 GROVE ST | | | | PEARL RIVER | NY | 10965-2514 |
| LEPPIEN SR, EDWARD F | 8371 FLETCHER RD | | | | AKRON | NY | 14001-9734 |
| LEPPIEN, BRUCE R | 1200 EARHART RD 253 | | | | ANN ARBOR | MI | 48105 |
| LEPPIEN, BRUCE R | 3687 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603 |
| LEPPIEN, KATHERINE E | 427 NORTH OAKLEY STREET | | | | SAGINAW | MI | 48602-4458 |
| LEPPIEN, LEE A | 8431 WEBSTER RD APT 3 | | | | FREELAND | MI | 48623-8438 |
| LEPPIEN, RANDE J | 1316 BAYLISS ST | | | | MIDLAND | MI | 48640-5508 |
| LEPPINK, KATHRYN | 6041 HERITAGE MEADOW CT | | | | HOLLAND | MI | 49423 |
| LEPPLA, DENNIS J | 2613 S NATURES RIDGE RD | | | | BELOIT | WI | 53511-2090 |
| LEPPLA, JAMES A | 1424 GRANT ST | | | | BELOIT | WI | 53511-3305 |
| LEPRELL, EDWARD M | 4985 CLEARVIEW DR | | | | WILLIAMSVILLE | NY | 14221-4161 |
| LEPRI III, LOUIS | 10253 ROYCE WAY | | | | FENTON | MI | 48430-9056 |
| LEPRI, RONALD | 4532 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| LEPRO, ALEX J | 5205 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 |
| LEPSIK, DEBRA J | 4501 DEER CREEK CT APT 9 | | | | YOUNGSTOWN | OH | 44515-5418 |
| LEPSIK, DEBRA J | 4501 DEERCREEK CT | APT 9 | | | YOUNGSTOWN | OH | 44515 |
| LEQUAR, THOMAS J | 620 WATER ST | C/O CHARDON HEALTH CARE | | | CHARDON | OH | 44024-1149 |
| LEQUINCE MORGAN JR | 5901 DUPONT ST | | | | FLINT | MI | 48505-2685 |
| LERA LEDBETTER | 6982 HALF MOON LAKE RD | | | | JONESVILLE | MI | 49250-9525 |
| LERA MARTIN | 4505 5TH ST | | | | ECORSE | MI | 48229-1043 |
| LERA NOVAK | 59 KOLLMAN DR | | | | NEWARK | DE | 19713-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LERA TOWNSEND | 799 SE 43RD AVE | | | | TRENTON | FL | 32693-5010 |
| LERA WHITTEMORE | 13813 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| LERACH COUGHLIN STOIA GELLER | RUDMAN & ROBBINS LLP | 655 W BROADWAY STE 1900 | | | SAN DIEGO | CA | 92101-8498 |
| LERAE E TYLER | 26 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| LERAE TYLER | 26 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| LERAKIS, ANGELO J | 359 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5422 |
| LERANIAN, NICOLE L | 4210 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128-5030 |
| LERARIO, ANNA M | 250 WINESAP PT | | | | ROCHESTER | NY | 14612-2389 |
| LERASH, GREG A | 19067 ENGLAND DR | | | | MACOMB | MI | 48042-6234 |
| LERCA, DRAGOS A | 7435 HAWTHORNE DR | | | WINDSOR ONTARIO CANADA N8T-1K2 | | | |
| LERCA, DRAGOS ANDREI | 7435 HAWTHORNE DR | | | WINDSOR ON N8T 1K2 CANADA | | | |
| LERCH'S AUTOMOTIVE SPECIALTY SERVICE | 220 FRONT ST | | | | QUAKERTOWN | PA | 18951-1628 |
| LERCH, CHARD | 517 NORTH STEVENSON ST | | | | DE FOREST | WI | 53532 |
| LERCH, DENNIS M | 6189 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| LERCH, DOUGLAS T | N5550 DEERWOOD DR | | | | ALBANY | WI | 53502-9711 |
| LERCH, JAMES J | 14237 W KENSINGTON CT | | | | HOMER GLEN | IL | 60441-2997 |
| LERCH, JAMES T | 3207 ELIZABETH CT | | | | TROY | MO | 63379-6322 |
| LERCH, LUELLA | 2005 W TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45013-9018 |
| LERCH, MORRY M | 3542 MAIN | | | | SKOKIE | IL | 60076 |
| LERCH, PAUL F | 705 FLINT HILL RD | | | | KING OF PRUSSIA | PA | 19406-2741 |
| LERCH, RICHARD A | 6200 COWELL RD | | | | BRIGHTON | MI | 48116-5113 |
| LERCH, ROBERT J | 6187 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| LERCH, THOMAS W | 9360 STEPHENSON RD | | | | ONSTED | MI | 49265-9319 |
| LERCHBACKER ED (445933) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LERCHE JR, HENRY W | 1720 OAKHILL RD | | | | KOKOMO | IN | 46902-3149 |
| LERCHE, DEBORAH LYNN | 225 MOUNTAIN MEADOWS DR | | | | NEW MARKET | TN | 37820-5270 |
| LERCHE, DONALD L | 1416 RIVER BREEZE DR | | | | SEVIERVILLE | TN | 37876-0552 |
| LERCHE, HENRY G | 3213 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8993 |
| LERCHE, JANICE R | 2315 HERITAGE POINTE DR | | | | STERLING HTS | MI | 48314-3739 |
| LERCHE, PRISCILLA C | 1720 OAKHILL RD | | | | KOKOMO | IN | 46902-3149 |
| LERCHE, WALTER T | 2352 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| LERCHEN III, BERTRAM R | 641 ACRES CT | | | | EAST CHINA | MI | 48054-4760 |
| LERCHENFELD, LEROY H | 16085 SILVER BEND DR | | | | LINDEN | MI | 48451-9676 |
| LERCHER, DOROTHY | 1064 WHITE RD | | | | BROCKPORT | NY | 14420-9508 |
| LERCHER, DOROTHY | 217 CONRED DRIVE | | | | ROCHESTER | NY | 14616 |
| LERCZAK JR, JOSEPH | 413 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2237 |
| LERCZAK, SANDRA J | 413 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2237 |
| LERDA LAWRENCE (ESTATE OF) (625562) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LERDA, LAWRENCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LERDALL, ANASTASIA D | APT 130 | 2826 MISTY LANE | | | BOSSIER CITY | LA | 71111-3253 |
| LERETTE, ALICE | 1080W WILLARD RD | | | | BIRCH RUN | MI | 48415 |
| LERETTE, ALICE | 6140 FAIRFIELD ST | | | | MEZA | AZ | 85205-5963 |
| LERETTE, ELMER P | 1060 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| LERFALD JEFF | LERFALD, JEFF | 965 EVERGREEN TRAIL | | | LINO LAKES | MN | 55014 |
| LERFALD JEFF | LERFALD, JEFF | 651 NICOLLET MALL STE 501 | | | MINNEAPOLIS | MN | 55402-1634 |
| LERFALD, JEFF | ZIMMERMAN REED | 651 NICOLLET MALL STE 501 | | | MINNEAPOLIS | MN | 55402-1634 |
| LERFALD, JEFF | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LERG, WILLIAM A | 32511 CAMBORNE LANE | | | | LIVONIA | MI | 48154-2962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LERI, FAITH R | 12451 GENTLE KNOLL DR E | | | | JACKSONVILLE | FL | 32258-4126 |
| LERICH, LEO L | 7201 N LINCOLN AVE APT 206 | | | | LINCOLNWOOD | IL | 60712-1822 |
| LERICK CHISSUS | 14107 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4021 |
| LERINDA FROST | 38158 LINCOLNDALE DR | | | | STERLING HTS | MI | 48310-3413 |
| LERION PIERCE | 3391 WEST RD 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| LERITA WAITMAN | 1312 TYLER ST | | | | SANDUSKY | OH | 44870 |
| LERITZ, FRANCIS M | 6141 METCALF RD | | | | CLYDE | MI | 48049-1204 |
| LERLINE WYRICK | 268 OUCHITA 116 | | | | STEPHENS | AR | 71764 |
| LERMA JR, JUAN | 5080 W 139TH ST | | | | BROOK PARK | OH | 44142-1815 |
| LERMA, ARTURO D | 5601 S WASHINGTON AVE | | | | LANSING | MI | 48911-4902 |
| LERMA, DELORES | 9804 W 49TH PL | | | | MERRIAM | KS | 66203-4804 |
| LERMA, DEVENEE M | 5080 W 139TH ST | | | | BROOK PARK | OH | 44142-1815 |
| LERMA, DEVENEE M | 3714 LIBRARY AVE | | | | CLEVELAND | OH | 44109-2240 |
| LERMA, HENRIETTA RODRI | 1977 TWIN SUN CIR | | | | WALLED LAKE | MI | 48390-4404 |
| LERMA, ISRAEL | 6878 WASHINGTON ST | | | | ARCHBOLD | OH | 43502-9156 |
| LERMA, JACINTA | 2202 HAZELWOOD | | | | SAGINAW | MI | 48601-3663 |
| LERMA, JACQUELINE M | 3101 AVALON ST | | | | LANSING | MI | 48911-1806 |
| LERMA, JENNIE | 2648 121ST PL | | | | BLUE ISLAND | IL | 60406-1008 |
| LERMA, JORGE | 723 MORRIS AVE | | | | LANSING | MI | 48917-2324 |
| LERMA, LINDA | 606 CAREY ST | | | | LANSING | MI | 48915-1908 |
| LERMA, MARY T | 831 MORRIS AVE | | | | LANSING | MI | 48917-2326 |
| LERMAN GEORGE | 1216 SW 38TH TER | | | | CAPE CORAL | FL | 33914-5640 |
| LERNA J LEWIS | 35475 WILLIS ST | | | | CLINTON TWP | MI | 48035-2889 |
| LERNA LEWIS | 35475 WILLIS ST | | | | CLINTON TOWNSHIP | MI | 48035-2889 |
| LERNER DO | 1678 S MERRIMAN RD | | | | WESTLAND | MI | 48186-5355 |
| LERNER HOWARD & LYDIA | 20005 US HIGHWAY 27 OFC C-498 | | | | CLERMONT | FL | 34715 |
| LERNER MOORE, SUSAN CAROLE | 1346 DAYLILY DRIVE | | | | HOLT | MI | 48842 |
| LERNER MOORE, SUSAN CAROLE | 1346 DAYLILLY DR | | | | HOLT | MI | 48842-8734 |
| LERNER, SETH E | # R | 15 NORTON STREET | | | HONEOYE FALLS | NY | 14472-1023 |
| LERNER, SETH E. | # R | 15 NORTON STREET | | | HONEOYE FALLS | NY | 14472-1023 |
| LERNERS LLP | ATTN: KIRK BOGGS | 130 ADELAIDE ST W STE 2400 | PO BOX 95 | TORONTO ON M5H 3P5 | | | |
| LERNERS LLP | ATTN: FAISAL JOSEPH | 85 DUFFERIN AVENUE | P.O. BOX 2335 | LONDON, ONTARIO N6A 4G4 | | | |
| LERO ROLLENCE & MOINETTE INC | 1025 N MAIN ST | | | | AKRON | OH | 44310-1435 |
| LERO, NORBERT E | 404 JEFFERSON ST | | | | SAINT PAUL | KS | 66771-4004 |
| LERO, ROLLENCE & MOINETTE INC | 1025 N MAIN ST | | | | AKRON | OH | 44310-1435 |
| LEROCQUE, ELEANOR A. | 98 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| LEROI MASLO | 563 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-9055 |
| LERONE M WHITE | 420 N 9TH ST | | | | GADSDEN | AL | 35901-3102 |
| LERONZA ALLEN | 7701 W SHERIDAN AVE APT B | | | | MILWAUKEE | WI | 53218-2637 |
| LEROSA WYNN | 6 CRANBERRY DR | | | | TINTON FALLS | NJ | 07753-7844 |
| LEROTIC, JOSEPHINE E | 157 MCKINLEY AVENUE | | | | WILLIAMSVILLE | NY | 14221-7116 |
| LEROUE, CLAYTON E | 7285 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9057 |
| LEROUX JR, RAYJOY J | 8416 WOODBURN DR | | | | INDIANAPOLIS | IN | 46234-1752 |
| LEROUX, AARON S | 3927 SWANSON LN | | | | MUSKEGON | MI | 49444-4083 |
| LEROUX, AARON STEPHEN | 3927 SWANSON LN | | | | MUSKEGON | MI | 49444-4083 |
| LEROUX, CRAIG E | 8630 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-9201 |
| LEROUX, HAROLD E | 11011 DORCHESTER ST APT 107 | BUILDING 1C | | | SOUTHGATE | MI | 48195-3308 |
| LEROUX, JAMES R | 3270 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| LEROUX, MARGARET M | 173 CONTACT DR | | | | WEST HAVEN | CT | 06516-7121 |
| LEROUX, NOREEN G | 805 WALNUT ST | | | | BAY CITY | MI | 48706-3766 |
| LEROUX, NOREEN G | 805 N WALNUT ST | | | | BAY CITY | MI | 48706-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROUX, ROBERT L | 4810 SWEETMEADOW CIR | | | | SARASOTA | FL | 34238-3318 |
| LEROUX, THOMAS A | 10897 M-65 SOUTH | | | | LACHINE | MI | 49753 |
| LEROUX, THOMAS A | 10897 M 65 S | | | | LACHINE | MI | 49753 |
| LEROUX, TIMOTHY E | 36 CENTURY TRAIL | | | | HARRISON | NY | 10528-1715 |
| LEROY & DORIS JACKSON JT TEN | 1029 DOGWOOD DRIVE | | | | GASTONIA | NC | 28056 |
| LEROY & JOAN ANDERSON | 6306 COTSWOLD LN | | | | CHERRY VALLEY | IL | 61016 |
| LEROY & VIRGINIA SPROAT | PO BOX 934 | | | | PORT ANGELES | WA | 98362-0161 |
| LEROY A BAME | 1913 ARLENE AVE | | | | DAYTON | OH | 45406 |
| LEROY A GABLE | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEROY A HARMON | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| LEROY A MESENBURG | 1146 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| LEROY A SCHINDLER | 893 SOUTH JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9107 |
| LEROY ABRAHAM | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| LEROY ADAMS | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| LEROY ADAMS | 476 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| LEROY AGLE | 221 W HOWARD RD | | | | BEAVERTON | MI | 48612-9457 |
| LEROY AGLE I I | 19330 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| LEROY AKIN | 3B CAMELOT CT | | | | BUFFALO | NY | 14214-1421 |
| LEROY ALEXANDER | PO BOX 509 | | | | JUNCTION CITY | AR | 71749-0509 |
| LEROY ALEXANDER | 7658 HIDDEN SPRINGS DR | | | | HOLLAND | OH | 43528-7945 |
| LEROY ALLEN | 15742 LAUDER ST | | | | DETROIT | MI | 48227-2631 |
| LEROY ALLEN | 9195 W PARKWAY ST | | | | DETROIT | MI | 48239-1185 |
| LEROY ALLEN | 3914 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| LEROY ALLEN | 34754 ESPER DR | | | | STERLING HEIGHTS | MI | 48312-5029 |
| LEROY ALLISON | 304 JAYMAR BLVD | | | | NEWARK | DE | 19702-2883 |
| LEROY ANDERSON | 6245 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| LEROY ANDERSON | 4883 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7526 |
| LEROY ANDERSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEROY ARMSTRONG | 1231 ABERDEEN ST | | | | JACKSON | MS | 39209 |
| LEROY ARMSTRONG JR | 1811  WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| LEROY ARNETT | HC 61 BOX 172 | | | | SALYERSVILLE | KY | 41465-9162 |
| LEROY ARNOLD | 6150 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| LEROY ARTHUR RYAPPY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEROY ATWELL | 5836 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| LEROY AUSTIN | 1062 E COUNTY ROAD 800 S | | | | CLAYTON | IN | 46118-9109 |
| LEROY AUSTIN | 6100 F 30 | | | | GLENNIE | MI | 48737-9515 |
| LEROY B DICKENS | 389 CONCORD WAY | | | | XENIA | OH | 45385-5907 |
| LEROY BABCOCK | 71 S LEXINGTON DR | | | | JANESVILLE | WI | 53545 |
| LEROY BAILEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LEROY BAIR | 1851 S LOXLEY RD RR | | | | HOUGHTON LAKE | MI | 48629 |
| LEROY BAKER | 6845 KENNON ST | | | | SHREVEPORT | LA | 71119-7519 |
| LEROY BANKS | 1621 NW 67TH TER | | | | KANSAS CITY | MO | 64118-2940 |
| LEROY BANKS | 3371 E 143 ST DOWN | | | | CLEVELAND | OH | 44120 |
| LEROY BANKSTON | 1110 PINGREE AVE | | | | FLINT | MI | 48503-4250 |
| LEROY BARNES | 1353 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| LEROY BARNES | 3702 CANDLEWYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034-2569 |
| LEROY BARTLETT III | 4831 MAY RIDGE LN | | | | INDIANAPOLIS | IN | 46254-5911 |
| LEROY BASHFORD | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| LEROY BATES | 11209 S SHORE DR | | | | RIVERDALE | MI | 48877-9749 |
| LEROY BATTLE | PO BOX 311 | | | | FLINT | MI | 48501-0311 |
| LEROY BATTLE | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| LEROY BAUM | 5419 CANONBURY RD | | | | BALTIMORE | MD | 21237-4902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY BAYN | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| LEROY BAZEMORE | 12 DEVON GRN | | | | BUFFALO | NY | 14204-1753 |
| LEROY BEAGLE | 9358 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| LEROY BEAN | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| LEROY BEAN | 1503  TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| LEROY BECKETT | 7980 M-33 | | | | ATLANTA | MI | 49709 |
| LEROY BELL | PO BOX 200221 | | | | ARLINGTON | TX | 76006-0221 |
| LEROY BELL | 4585 GREENLEAF CIR SW | | | | ATLANTA | GA | 30331-7119 |
| LEROY BENDER | 2240 STARLITE DR | | | | SAGINAW | MI | 48603-2541 |
| LEROY BENDT | 1097 W MAIN ST | | | | IONIA | MI | 48846-1907 |
| LEROY BERRY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEROY BLANNON | APT 203 | 3501 SECTION ROAD | | | CINCINNATI | OH | 45237-2419 |
| LEROY BLASSINGAME | 1505 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| LEROY BLEVINS | 42 LOVE RUN RD | | | | COLORA | MD | 21917-1006 |
| LEROY BLISSETT | 14320 EVERMORE ST | | | | BROOKSVILLE | FL | 34613-5961 |
| LEROY BLOSSER | PO BOX 3507 | | | | KALAMAZOO | MI | 49003-3507 |
| LEROY BOBOLTZ | 3420 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9417 |
| LEROY BODDIE | 1534 GILLETTE CIR | | | | DALLAS | TX | 75217-1206 |
| LEROY BODEN | 1582 GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001-8888 |
| LEROY BOLDA | 26387 DALE CT | | | | ROSEVILLE | MI | 48066-7109 |
| LEROY BOLLES | 7474 HOWE RD | | | | BATH | MI | 48808-9463 |
| LEROY BONDS | PO BOX 1 | | | | OAKLAND | CA | 94604-0001 |
| LEROY BOOTH | 205 N BRANDENBURG ST | | | | BELINGTON | WV | 26250-9218 |
| LEROY BOOTH | 205 BRANDONBURG STREET | | | | BELINGTON | WV | 26250 |
| LEROY BOPERY | 1725 MAIN ST | EBB TIDE PARK E-2 | | | FORT MYERS BEACH | FL | 33931-2901 |
| LEROY BOWLER | 1734 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| LEROY BOYKIN JR | 21641 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| LEROY BRAGGS JR | 17361 PREVOST ST | | | | DETROIT | MI | 48235-3554 |
| LEROY BRANCH | 611 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2281 |
| LEROY BRAUN | 30729 HONEYSUCKLE RD | | | | GRAVOIS MILLS | MO | 65037-4529 |
| LEROY BREIT | PO BOX 114 | | | | BERLIN CENTER | OH | 44401-0114 |
| LEROY BRESSLER | 14276 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| LEROY BREWER | 12 SHADY LN | | | | PERRYVILLE | MO | 63775-7386 |
| LEROY BRISTOL | 7302 PARKLANE DR | | | | CLAY | MI | 48001-4224 |
| LEROY BROECKER | 10201 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| LEROY BROW | 6444 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| LEROY BROWER | 1011 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| LEROY BROWN | 148 PETERS | | | | MILFORD | MI | 48381-1862 |
| LEROY BROWN | 7923 FREETOWN RD | | | | GLEN BURNIE | MD | 21060-8207 |
| LEROY BROWN | 3792 STRANDHILL RD | | | | CLEVELAND | OH | 44128-1638 |
| LEROY BROWN | PO BOX 700 | | | | MC CAYSVILLE | GA | 30555-0700 |
| LEROY BROWN | 18616 WATERBURY AVE | | | | MAPLE HEIGHTS | OH | 44137-2756 |
| LEROY BROWN | 332 N ROGERS ST | | | | MASON | MI | 48854-1234 |
| LEROY BROWN | 3395 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8930 |
| LEROY BROWN | 1471 MONTVIEW RD | | | | LENOIR CITY | TN | 37771-7507 |
| LEROY BURDETTE JR. | 18052 WHITCOMB ST | | | | DETROIT | MI | 48235-2814 |
| LEROY BURGESS | 125 DELAWARE ST | | | | DETROIT | MI | 48202-2478 |
| LEROY BURKS | 1500 ENDICOTT DR | | | | ARLINGTON | TX | 76018-2023 |
| LEROY BURKS | 1261 CHANDLER RD | | | | RUSTON | LA | 71270-3281 |
| LEROY BURLEY | 4198 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| LEROY BURRELL | 11282 LINCOLNSHIRE DR | | | | CINCINNATI | OH | 45240-2903 |
| LEROY BURRELL JR | 3029 BARTH STREET | | | | FLINT | MI | 48504-2983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY BURRELL JR. | 12320 ROSEMARY ST | | | | DETROIT | MI | 48213-1476 |
| LEROY BUTLER | 1490 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3603 |
| LEROY BUTLER | 8498 N LAKESHORE DR | | | | BITELY | MI | 49309-9712 |
| LEROY BYNDOM | 7324 S WASHTENAW AVE | | | | CHICAGO | IL | 60629-2044 |
| LEROY BYRD | PO BOX 2942 | | | | SURF CITY | NC | 28445-0048 |
| LEROY C BRYAN, IRREVOCABLE TRUST | BETTY B STOKES TRUSTEE | 727 COLUMBUS AVE | | | PHILADELPHIA | MS | 39350 |
| LEROY C DAVIS | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| LEROY C GILKES | 3168 W SHERMAN AVE | | | | FLINT | MI | 48504-1534 |
| LEROY C MOYER | 462 HORSEHOE MTN RD | | | | WAPWALLOPEN | PA | 18660 |
| LEROY C REIF | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| LEROY C VAUGHT | 5535 GLENHILL NE | | | | N CANTON | OH | 44721 |
| LEROY CALHOUN | 1623 S JAMES RD | | | | COLUMBUS | OH | 43227-3407 |
| LEROY CALL | 16132 WINDHAM | | | | FRASER | MI | 48026-2042 |
| LEROY CALLAWAY | 2623 W MCNICHOLS | APT. 106 | | | DETROIT | MI | 48221 |
| LEROY CAMERON | 6075 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| LEROY CAMPBELL | 1684 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1218 |
| LEROY CAMPBELL | 5253 CHERRY RD | | | | FARWELL | MI | 48622-9609 |
| LEROY CAMPBELL | 9497 S PALMER RD | | | | BETHEL TWP | OH | 45424 |
| LEROY CARD | 113 SHADOWMONT CT | | | | CROSSVILLE | TN | 38572-5560 |
| LEROY CAROLUS JR | 112 HIGHVIEW DR | | | | LANCASTER | PA | 17602-2624 |
| LEROY CARPENTER | 4315 SHAKER RD | | | | FRANKLIN | OH | 45005-5060 |
| LEROY CARPENTER | 4315  SHAKER RD | | | | FRANKLIN | OH | 45005-5060 |
| LEROY CARTER | 5666 ARNHEM RD | | | | BALTIMORE | MD | 21206-2923 |
| LEROY CARTER | 1609 ARGONNE DR | | | | BALTIMORE | MD | 21218-1625 |
| LEROY CEPHUS | 4023 BROOKCREST CIR | | | | DECATUR | GA | 30032-3820 |
| LEROY CHAIN | 2616 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| LEROY CHAMBERS JR | PO BOX 421663 | | | | INDIANAPOLIS | IN | 46242-1663 |
| LEROY CHANDLER | 859 MCCLUER RD. | | | | JACKSON | MS | 39212 |
| LEROY CHANEY | 3144 PINE GROVE RD | | | | WARD | AL | 36922-2498 |
| LEROY CHAPIN JR | 563 SMITHFIELD PL | | | | THE VILLAGES | FL | 32162-3316 |
| LEROY CHATMAN | 131 VERPLANCK ST | | | | BUFFALO | NY | 14208-1712 |
| LEROY CHATMAN | 2954 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| LEROY CHENEY | 617 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2722 |
| LEROY CHEVROLET,OLDSMOBILE,CADILLAC | 7000 W MAIN RD | | | | LE ROY | NY | 14482-9304 |
| LEROY CHEVROLET,OLDSMOBILE,CADILLAC,BUICK,PONTIAC,GMC TRUCK, | 7000 W MAIN RD | | | | LE ROY | NY | 14482-9304 |
| LEROY CHILDERS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEROY CLAIRMONT | PO BOX 67 | | | | EAST BROOKFIELD | MA | 01515-0067 |
| LEROY CLARK | 4003 CLEMENTS ST. | | | | DETROIT | MI | 48238 |
| LEROY CLARK | 7538 LANDMARK DR | | | | SPRING HILL | FL | 34606-6410 |
| LEROY CLARK | 9365 EDGEFIELD CT | | | | DAVISON | MI | 48423-8455 |
| LEROY CLEASBY | 10605 N COUNTY ROAD NN | | | | MILTON | WI | 53563-9240 |
| LEROY CLEVELAND | 2001 KENT ST | | | | FLINT | MI | 48503-4322 |
| LEROY CODY | 2865 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| LEROY COFFEY | 2124 ECHOLS RD | | | | CUMMING | GA | 30041-8229 |
| LEROY COLE | 2148 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| LEROY COLEMAN | 13350 WADE ST | | | | DETROIT | MI | 48213-2049 |
| LEROY COLEMAN | 22810 WEST 10 MILE ROAD | | | | SOUTHFIELD | MI | 48033-3233 |
| LEROY COLEY JR | 19 FLORENTINE DR | | | | HOLLAND | OH | 43528-9046 |
| LEROY COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEROY COLLINS I I I | 840 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| LEROY COMBS | 19447 ELKWOOD ST | | | | RESEDA | CA | 91335-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY COMPTON | 6302 BRUSHWOOD RD | | | | INDIANAPOLIS | IN | 46241-9395 |
| LEROY CONKLIN | 1019 MIDDLESEX RD | | | | BALTIMORE | MD | 21221-1339 |
| LEROY COOK | 3289 GLYNN CT | | | | DETROIT | MI | 48206-1621 |
| LEROY COOLMAN | 2806 DOBIE RD | | | | MASON | MI | 48854-9489 |
| LEROY COON | 8468 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| LEROY COOPER | 716 E CAMBRIDGE RD | | | | BELTON | MO | 64012-9068 |
| LEROY COOPER JR | 803 SW SAVANNAH DR | | | | LEES SUMMIT | MO | 64081-2370 |
| LEROY COPSEY | 29138 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| LEROY CURRY | 19630 DWYER ST | | | | DETROIT | MI | 48234-2622 |
| LEROY CYPHER | 7054 BREWER RD | | | | FLINT | MI | 48507-4608 |
| LEROY D DICKENS | 1718 JUNE DR | | | | XENIA | OH | 45385 |
| LEROY D GOOD JR | 4773  ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1834 |
| LEROY D NEWCOMER ROLLOVER IRA (UBS FINANCIAL SERVICES) | LEROY D NEWCOMER | 13736 W 115TH TERR | | | OLATHE | KS | 66062 |
| LEROY D YOUNG JR | 1860 W WAYNE ST | | | | LIMA | OH | 45805-2244 |
| LEROY D. BENCE, JR. | | | | | | | |
| LEROY DAFOE | 114 TANTON DR | | | | HARBOR BEACH | MI | 48441-9481 |
| LEROY DAHLEN | 1816 MARQUETTE ST | | | | RACINE | WI | 53402 |
| LEROY DANCY JR | 6212 SUDBURY DR | | | | OKLAHOMA CITY | OK | 73162-1724 |
| LEROY DANIELS | 656 E 83RD PL | | | | CHICAGO | IL | 60619-5806 |
| LEROY DAUGHERTY | 4139 E 147TH ST | | | | CLEVELAND | OH | 44128-1864 |
| LEROY DAVIS | 103 BREWSTER DR | | | | NEWARK | DE | 19711-6635 |
| LEROY DAVIS | 4811 US 70 | | | | MEBANE | NC | 27302-8538 |
| LEROY DAVIS | 757 S WOODINGTON RD | | | | BALTIMORE | MD | 21229-4541 |
| LEROY DAVIS | 1210 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| LEROY DAVIS | 9200 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| LEROY DAVIS | 1216 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2153 |
| LEROY DAVIS | PO BOX 143 | | | | MOUNT MORRIS | MI | 48458-0143 |
| LEROY DAVIS | 14898 FERGUSON ST | | | | DETROIT | MI | 48227-1425 |
| LEROY DAVIS | 138 BASSWOOD | APT. 2 | | | DAYTON | OH | 45405 |
| LEROY DAVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LEROY DAY | 2833 ROUND TABLE DR | | | | ANDERSON | IN | 46011-9054 |
| LEROY DE WEESE | 106 VEGAS CT | | | | PRUDENVILLE | MI | 48651-9774 |
| LEROY DEGG | 160 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| LEROY DENNIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEROY DENNIS JR | 2175 STARLINE DR | | | | DECATUR | GA | 30032-5607 |
| LEROY DENT | 425 E DARTMOUTH ST | | | | FLINT | MI | 48505-4981 |
| LEROY DERR | 11251 CANTERBURY DR | | | | WARREN | MI | 48093-1778 |
| LEROY DEWAR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEROY DICKENS | 389 CONCORD WAY | | | | XENIA | OH | 45385-5907 |
| LEROY DICKENS | 1718 JUNE DR | | | | XENIA | OH | 45385-3827 |
| LEROY DICKS | 16 GREENAPPLE CT | | | | GWYNN OAK | MD | 21207-4488 |
| LEROY DINKINS | 1160 HILL CREST RD | | | | CINCINNATI | OH | 45224-3224 |
| LEROY DIXON | 3410 COUNTY ROAD 4762 | | | | SULPHUR SPRINGS | TX | 75482-1270 |
| LEROY DIXON | 11739 HEYDEN ST | | | | DETROIT | MI | 48228-5508 |
| LEROY DOTY | 4514 W 105TH AVE | | | | CROWN POINT | IN | 46307 |
| LEROY DOWDING | 26862 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9000 |
| LEROY DOWNS | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| LEROY DUBEY | 5653 W STERLING RD | | | | STERLING | MI | 48659-9708 |
| LEROY DUNCAN JR | 8 WEDGEWOOD CREEK RD | | | | LITTLE ROCK | AR | 72210-4135 |
| LEROY DUNLAP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEROY DUNSMORE | 6111 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| LEROY DUNWALD | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| LEROY E CLARK | 7538 LANDMARK DR | | | | SPRING HILL | FL | 34606-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY E CORDELL | 2701 HITE RD | | | | JAMESTOWN | OH | 45335-9761 |
| LEROY E MACY | 8125 BROOKVILLE-PHILLIPBURG | | | | BROOKVILLE | OH | 45309 |
| LEROY E NOBLE | 5111 WARVEL RD | | | | ANSONIA | OH | 45303 |
| LEROY E WASHINGTON | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| LEROY E. YOUNG DO IN | PO BOX 60129 | | | | OKLAHOMA CITY | OK | 73146-0129 |
| LEROY E. YOUNG DO INC. | PO BOX 60129 | | | | OKLAHOMA CITY | OK | 73146-0129 |
| LEROY EAVES | 840 DIAGONAL ROAD | | | | AKRON | OH | 44320-3766 |
| LEROY EDWARDS | 2608 HIDDEN CV | | | | WILMINGTON | NC | 28411-7232 |
| LEROY EDWARDS | 22679 DEPRAD ST | | | | PERRIS | CA | 92570-9684 |
| LEROY ELLAVICH | 37856 EMERY ST | | | | CLINTON TOWNSHIP | MI | 48036-2530 |
| LEROY ELLER | 15200 E 48TH ST | | | | KANSAS CITY | MO | 64136-1105 |
| LEROY EMETERIO | 11243 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344-3710 |
| LEROY EPPS | 9147 S DREXEL AVE | | | | CHICAGO | IL | 60619-7612 |
| LEROY EUGENE | 640 W 29TH ST | | | | SAN BERNARDINO | CA | 92405-3334 |
| LEROY EVERETT | 5700 BAYSHORE RD LOT 714 | | | | PALMETTO | FL | 34221-9356 |
| LEROY F KING | 3191  WAYNE-MADISON RD | | | | TRENTON | OH | 45067-9451 |
| LEROY F WALKER | 119   LINCOLN AVE. | | | | NILES | OH | 44446-3122 |
| LEROY FAGAN | 805 HODGES ST NW | | | | HARTSELLE | AL | 35640-2209 |
| LEROY FARLEY | 6032 CLIPPERT ST | | | | TAYLOR | MI | 48180-1378 |
| LEROY FARNSWORTH | 2344 CARPENTER RD | | | | LAPEER | MI | 48446-9009 |
| LEROY FATCH | 8157 N STINESVILLE RD | | | | GOSPORT | IN | 47433-9506 |
| LEROY FAUBLE | 225 FAUBLE RD | | | | BURNSIDE | KY | 42519-8500 |
| LEROY FEHSE | 129 N BRIAROAKS RD | | | | BURLESON | TX | 76028-1639 |
| LEROY FENTON | 230 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2354 |
| LEROY FERNNADZE JR | 11900 MOENART ST | | | | DETROIT | MI | 48212-2841 |
| LEROY FIALA | 7485 BRANCH RD | | | | MEDINA | OH | 44256-9105 |
| LEROY FIELDS | 19220 BURGESS | | | | DETROIT | MI | 48219-1819 |
| LEROY FIKES | 19491 SANTA ROSA DR | | | | DETROIT | MI | 48221-1735 |
| LEROY FINGERHUT | 9050 S 200 W | | | | PONETO | IN | 46781-9710 |
| LEROY FISK | 6735 COOLEY LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-3403 |
| LEROY FLADHAMMER | 3329 W LAKESHORE DR 57 | | | | COLUMBIA CITY | IN | 46725 |
| LEROY FLEMING | G3100 MILLER RD APT 21D | | | | FLINT | MI | 48507-1325 |
| LEROY FLOYD | 20015 OHIO ST | | | | DETROIT | MI | 48221-1177 |
| LEROY FONTENOT | 819 HALLWORTH PL | | | | TROTWOOD | OH | 45426 |
| LEROY FORSYTH | 770 S COUNTY LINE ROAD - 2 | | | | WEST ALEXANDRIA | OH | 45381 |
| LEROY FRAUNFELDER | 1810 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2977 |
| LEROY FRAYSER | 112 E CENTRAL WAY | | | | PENDLETON | IN | 46064-9040 |
| LEROY FRIESON | PO BOX 7072 | | | | ROSELLE | NJ | 07203-0898 |
| LEROY FRILEY | 17200 BONHAM AVE | | | | CARSON | CA | 90746-1119 |
| LEROY FROMADER | 5914 S REDBUD LANE | | | | COLUMBIA CITY | IN | 46725 |
| LEROY FROST | 9669 WEXFORD DR | | | | YPSILANTI | MI | 48198-3286 |
| LEROY FRY | 5160 BUNKERHILL RD | | | | BUTLER | OH | 44822 |
| LEROY G MONTI | 345 EARL DR NW | | | | WARREN | OH | 44483 |
| LEROY G WHITE | 6710 EAGLE POINTE DR S APT 1C | | | | INDIANAPOLIS | IN | 46254-4421 |
| LEROY GALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEROY GEHRKE | 870 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1756 |
| LEROY GHEKIERE | 3619 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| LEROY GIBBS | 6304 BORDER LN | | | | SHREVEPORT | LA | 71119-7204 |
| LEROY GIBSON | 606 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| LEROY GILES | 510 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2512 |
| LEROY GILKES | 3168 W SHERMAN AVE | | | | FLINT | MI | 48504-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY GILL | PO BOX 11443 | | | | SAINT LOUIS | MO | 63105-0243 |
| LEROY GILLAND | 15200 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9104 |
| LEROY GILLUM | 53 S MAPLE ST | | | | GERMANTOWN | OH | 45327-1216 |
| LEROY GILLUM | 53 MAPLE ST | | | | GERMANTOWN | OH | 45327 |
| LEROY GIPSON | 6218 BORDER LN | | | | SHREVEPORT | LA | 71119-7202 |
| LEROY GLENN | 14647 SOUTH M-37 HIGHWAY | | | | BATTLE CREEK | MI | 49017 |
| LEROY GODWIN | 14 LYNN CT | MURRY MANNOR 2 | | | WILMINGTON | DE | 19808-4978 |
| LEROY GOOD | 16 S TERRACE AVE | | | | MOUNT VERNON | NY | 10550-2406 |
| LEROY GOOD JR | 4773 ARCHMORE DR | | | | KETTERING | OH | 45440-1834 |
| LEROY GOODWIN JR | 1203 ALPINE RD | | | | CLEVELAND HTS | OH | 44121-1820 |
| LEROY GOSS | 15103 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| LEROY GOUGE | 24 JAMESTOWN FARM DR | | | | FLORISSANT | MO | 63034-1432 |
| LEROY GRACE | 4574 N TURNERVILLE RD | | | | LAKE CITY | MI | 49651-9664 |
| LEROY GRAHAM | PO BOX 9221 | | | | MONROE | LA | 71211-9221 |
| LEROY GRANT | 16240 GREENFIELD RD APT 4 | | | | DETROIT | MI | 48235-3812 |
| LEROY GRAY | 47 LARK ST | | | | BUFFALO | NY | 14211-1127 |
| LEROY GRAY | 3711 SONARA RD | | | | RANDALLSTOWN | MD | 21133-3421 |
| LEROY GREEN | 12225 EASTERN AVE | | | | BALTIMORE | MD | 21220-1304 |
| LEROY GREEN | PO BOX 1558 | | | | KERNVILLE | CA | 93238-1558 |
| LEROY GREEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEROY GRIM | 906 HIGHLAND AVE | | | | SALEM | OH | 44460-1812 |
| LEROY GRIMM | 973 LEESBURG STATION RD | | | | VOLANT | PA | 16156-1323 |
| LEROY GUICE | 6626 EASTMONT DR | | | | FLINT | MI | 48505-2431 |
| LEROY H LONGSTREET | 2074 CHANCERY | | | | TROY | MI | 48085-1028 |
| LEROY H TUPMAN | 1552 TRAVIS DR | | | | TOLEDO | OH | 43612-4037 |
| LEROY HABERMEHL | 6624 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| LEROY HACKETT JR | 716 HANOVER DR | | | | NEW WHITELAND | IN | 46184-1110 |
| LEROY HALE | HC 2 BOX 2266 | | | | WAPPAPELLO | MO | 63966-9519 |
| LEROY HALL JR | 3446 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1508 |
| LEROY HALLMAN | 606 FULLER ST | | | | ARLINGTON | TX | 76011-7030 |
| LEROY HALSTEAD | 4056 VALLEY HWY R 5 | | | | CHARLOTTE | MI | 48813 |
| LEROY HALTER | PO BOX 309 | | | | OAKWOOD | OH | 45873-0309 |
| LEROY HAMMOND | 11938 BUTLER RD | | | | WILLIS | MI | 48191-9728 |
| LEROY HANKS JR | 317 MAGNOLIA TER | | | | BALTIMORE | MD | 21221-6928 |
| LEROY HANNEKEN | 39 HANNEKEN RD | | | | WELLSVILLE | MO | 63384-4405 |
| LEROY HARDMAN | EVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LEROY HARMON | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| LEROY HARRIS | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| LEROY HARRIS | 3104 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| LEROY HARRIS | 11939 S PRINCETON AVE | | | | CHICAGO | IL | 60628-6013 |
| LEROY HARRIS | 6914 JAMESTOWN WAY DR | | | | FLORISSANT | MO | 63033-5136 |
| LEROY HARRISON | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| LEROY HARTMAN | 712 SUMMIT ST | | | | PIQUA | OH | 45356-3771 |
| LEROY HARTWELL | 68702 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| LEROY HASKINS | PO BOX 87772 | | | | CANTON | MI | 48187-0772 |
| LEROY HAYDEN | 2544 PONTCHARTRAIN DR | | | | FLORISSANT | MO | 63033-6524 |
| LEROY HAYNES | 808 N COLUMBUS AVE | | | | LOUISVILLE | MS | 39339-2306 |
| LEROY HAYWARD | 5578 LUM RD | | | | ATTICA | MI | 48412-9384 |
| LEROY HAYWARD | 706 W FRANK ST | | | | CARO | MI | 48723-1426 |
| LEROY HEARN | 866 CR-16 | | | | WINONA | MS | 38967 |
| LEROY HEARN | C/O DEVLIN CITTADINO & SHAW | 3131 PRINCETON PIKE BLVD | BLDG 1A | | TRENTON | NJ | 08648-2201 |
| LEROY HEARN | 866 COUNTY ROAD 16 | | | | WINONA | MS | 38967 |
| LEROY HEATH | 303 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4837 |
| LEROY HEATH | 4186 E 1100 S | | | | MARKLEVILLE | IN | 46056-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY HEISTERBERG | 12108 W 60TH ST | | | | SHAWNEE | KS | 66216-2006 |
| LEROY HELGESON | 8566 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| LEROY HELMS | 5447 SITKA ST | | | | BURTON | MI | 48519-1523 |
| LEROY HENDERSON JR | 8686 N STATE ROAD 38 | | | | SHERIDAN | IN | 46069-8929 |
| LEROY HENDRIX | 926 E COLLEGE ST | | | | FARMINGTON | MO | 63640-1308 |
| LEROY HENTON | 4414 STILLWELL AVE | | | | LANSING | MI | 48911-2653 |
| LEROY HILLIKER | 1230 GRANADA AVE | | | | DAYTONA BEACH | FL | 32117-2417 |
| LEROY HINTON SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEROY HITCHENS | 612 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3764 |
| LEROY HLUBB | 110 GLIMMERING FIELD WAY | | | | HEDGESVILLE | WV | 25427-5466 |
| LEROY HOAGG | 2254 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| LEROY HODECK | 9150 GREENWAY CT APT M205 | | | | SAGINAW | MI | 48609-6758 |
| LEROY HODGE | 3487 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9695 |
| LEROY HODGES | 9 EDGEWOOD AVE | | | | YONKERS | NY | 10704-2503 |
| LEROY HOEKMAN | 2260 STONEHAVEN DR | | | | SUN PRAIRIE | WI | 53590-3864 |
| LEROY HOFF | 3809 E COUNTY RD N | | | | MILTON | WI | 53563-9634 |
| LEROY HOFMEISTER | 2106 MOCKINGBIRD LN | | | | BOSSIER CITY | LA | 71111-5655 |
| LEROY HOLDEN | 17391 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| LEROY HOLLENBACK | 21 BRISTOL WAY | | | | LEWES | DE | 19958-4112 |
| LEROY HOLMES | 16325 WILLOW CT | | | | ROMULUS | MI | 48174-3023 |
| LEROY HOLMES | 16145 BRAILE ST | | | | DETROIT | MI | 48219-3911 |
| LEROY HOLMES | 1438 NUGENT PL | | | | CHESTER | PA | 19013-3218 |
| LEROY HOLTZ | 4572 S 61ST ST | | | | GREENFIELD | WI | 53220-3901 |
| LEROY HOOPER | PO BOX 46069 | | | | MOUNT CLEMENS | MI | 48046-6069 |
| LEROY HOOPER | 53 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2485 |
| LEROY HOTALING JR | 9403 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| LEROY HOUSE, JR | 15 N. 12TH STREET | | | | MIAMISBURG | OH | 45342-2528 |
| LEROY HOUSTON | 1114 HARRISON AVE | | | | LIMA | OH | 45804-1732 |
| LEROY HOUSTON | 4045 HERRON TRL SW | | | | ATLANTA | GA | 30349-1529 |
| LEROY HOWARD | 1319 EAGLES WAY | | | | XENIA | OH | 45385-6608 |
| LEROY HOWARD | 5468 ROBIN AVE | | | | SAINT LOUIS | MO | 63120-2425 |
| LEROY HOWARD | 1319  EAGLE'S WAY | | | | XENIA | OH | 45385-6608 |
| LEROY HOWD | 103 NE 644 ST | | | | OLD TOWN | FL | 32680-7554 |
| LEROY HOWELL | 1022 SCENIC DR | | | | FESTUS | MO | 63028-1146 |
| LEROY HUBER | 16 S COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9100 |
| LEROY HUELSENBECK | 10 E ESPLANADE | | | | BRICK | NJ | 08723-7637 |
| LEROY HUGHES | 38983 DEER RUN RD | | | | PALMDALE | CA | 93551-3901 |
| LEROY HUNTER | PO BOX 1682 | | | | HAUGHTON | LA | 71037-1682 |
| LEROY HUNTER | 901 PALLISTER ST APT 1004 | | | | DETROIT | MI | 48202-2675 |
| LEROY HURLER | 10626 E NACOMA DR | | | | SUN LAKES | AZ | 85248-7725 |
| LEROY HUTCHINS | 932 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| LEROY HUTCHINS | 932   DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2807 |
| LEROY IDLETT | 1300 ELECTRIC ST | | | | LINCOLN PARK | MI | 48146 |
| LEROY INGRAM JR | 6404 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8801 |
| LEROY IVORY | 1216  EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| LEROY J DOYLE | 725 FOUNTAIN ABBEY PLACE | | | | MIAMISBURG | OH | 45342-2726 |
| LEROY J HOLYSKO | 913 4TH ST | | | | BAY CITY | MI | 48708-6017 |
| LEROY J PELICCI MD | 748 QUINCY AVE | | | | SCRANTON | PA | 18510 |
| LEROY J PHILLIPS | 2016 NIGELS DR | | | | DUNEDIN | FL | 34698-2338 |
| LEROY J STRATTON | 1054 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| LEROY JACKSON | 16487 EDMORE DRIVE | | | | DETROIT | MI | 48205-1534 |
| LEROY JACKSON | 11084 PRESTWICK DR | | | | LANSING | MI | 48917-8884 |
| LEROY JACKSON | 10712 CYPRESS AVE | | | | KANSAS CITY | MO | 64137-1844 |
| LEROY JACKSON | 11831 W JOLLY RD | | | | LANSING | MI | 48911-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY JACKSON | 1146 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2662 |
| LEROY JACKSON | 306 E 11TH ST | | | | LIMA | OH | 45804-2410 |
| LEROY JACKSON JR | 4216 E 186TH ST | | | | CLEVELAND | OH | 44122-6802 |
| LEROY JACQUES | 425 BRIGGS CT | | | | ROSEVILLE | CA | 95747 |
| LEROY JAMES | 5961 NW 61ST AVENUE | BUILDING 17 | | | TAMARAC | FL | 33319 |
| LEROY JAMES | 5886 NORTH 65 | | | | HALE | MI | 48739 |
| LEROY JANSEN | 1266 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164-7200 |
| LEROY JEFFERSON | 2965 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| LEROY JENKINS | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511 |
| LEROY JOHNSON | PO BOX 2912 | | | | BUFFALO | NY | 14240-2912 |
| LEROY JOHNSON | 7209 S EVANS AVE | | | | CHICAGO | IL | 60619-1224 |
| LEROY JOHNSON | PO BOX 981091 | | | | YPSILANTI | MI | 48198-1091 |
| LEROY JOHNSON | 631 E SHERMAN ST | | | | MARION | IN | 46952-2929 |
| LEROY JOHNSON | 301 GRANVILLE AVE | | | | BELLWOOD | IL | 60104-1309 |
| LEROY JOHNSON | 38287 TRALEE TRL | | | | NORTHVILLE | MI | 48167-9763 |
| LEROY JOHNSON I I | 20396 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1841 |
| LEROY JOHNSON JR | 37 CROSSGATES DR | | | | BRANDON | MS | 39042-2231 |
| LEROY JONES | 105 NELSON PARK PL | | | | MOORE | OK | 73160-8109 |
| LEROY JONES | PO BOX 37005 | | | | OAK PARK | MI | 48237-0005 |
| LEROY JONES | 927 W JUNIPER DR | | | | MIAMI | AZ | 85539 |
| LEROY JONES JR | 2150 S FAIRFIELD DR | | | | MARION | IN | 46953-1273 |
| LEROY JULIOUS | 3 DORSET DR | | | | EWING | NJ | 08618-1515 |
| LEROY JUSTICE | 18426 WINTHROP ST | | | | DETROIT | MI | 48235-2921 |
| LEROY KALMBAUGH | 9926 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-9355 |
| LEROY KEEFER | 9143 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| LEROY KEENUM | 713 FORDSWAY AVE | | | | MUSCLE SHOALS | AL | 35661-1811 |
| LEROY KELLEY I I | 1430 EARLHAM DR | | | | DAYTON | OH | 45406 |
| LEROY KENNEDY | 4366 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| LEROY KESSELS | 377 VALLEYSIDE RD | | | | CHERRYVILLE | MO | 65446-3022 |
| LEROY KIDD | 10438 S NORMAL AVE | | | | CHICAGO | IL | 60628-2428 |
| LEROY KIEFER | 350 LARKINBURG RD | | | | ATCHISON | KS | 66002-7225 |
| LEROY KILLION | 18197 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1943 |
| LEROY KINCAID | 769 FOX ISLAND DR | | | | FLORISSANT | MO | 63034-2012 |
| LEROY KING | 6121 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9769 |
| LEROY KING | 3191 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9451 |
| LEROY KIRK | 8555 E OUTER DR | | | | DETROIT | MI | 48213-1419 |
| LEROY KIZER JR | 3495 LOCKPORT RD | | | | SANBORN | NY | 14132-9404 |
| LEROY KLEMM | 2556 22ND ST | | | | BAY CITY | MI | 48708-7613 |
| LEROY KNIGHT | 533 CONNELL DR | | | | BEAR | DE | 19701-2239 |
| LEROY KOCH | 1622 IRIS DR | | | | MANITOWOC | WI | 54220-2220 |
| LEROY KOLLER | 24 BLACK PINE DR | | | | TRENTON | NJ | 08610-1306 |
| LEROY KRUEGER | PO BOX 279 | | | | BLUE RIDGE | GA | 30513-0005 |
| LEROY L WALLACE | LEROY WALLACE | 4602 N KERSHNER RD | | | SAND SPRINGS | OK | 74063-5424 |
| LEROY L WALLACE | 3640 THOMAS RD | | | | OXFORD | MI | 48371-1545 |
| LEROY L WISEBAKER | PO BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| LEROY LA FLEUR | 17030 HILTON ST | | | | SOUTHFIELD | MI | 48075-7013 |
| LEROY LARSEN | 7636 TAMPA WAY | | | | SHREVEPORT | LA | 71105-5407 |
| LEROY LARSON | 68939 COUNTY FARM RD | | | | STURGIS | MI | 49091-9561 |
| LEROY LASHLEY | 4000 90TH AVE | | | | FLORISSANT | MO | 63034-2132 |
| LEROY LAUDENSLAGER | PO BOX 4 | 5273 SCHLENKER | | | LAKELAND | MI | 48143-0004 |
| LEROY LECUREUX | 11373 BRADEN RD | | | | BYRON | MI | 48418-9742 |
| LEROY LEHMAN | 2040 MILLER RD | | | | EAST PETERSBURGH | PA | 17520 |
| LEROY LENZEN | 21411 W 7 MILE RD | | | | FRANKSVILLE | WI | 53126-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY LESLIE | 5650 AYLESBURY DR | | | | WATERFORD | MI | 48327-2702 |
| LEROY LEVER | 6119 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| LEROY LEWIS | PO BOX 475 | | | | MOUNT MORRIS | MI | 48458-0475 |
| LEROY LEWIS | 26023 REGENCY CLUB LN APT 7 | | | | WARREN | MI | 48089-6222 |
| LEROY LEWIS JR | 100 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8734 |
| LEROY LIND | 1576 CORNWELL ROAD | | | | RILEY | MI | 48041-2400 |
| LEROY LITTLE | 5024 MARK LN | | | | INDIANAPOLIS | IN | 46226-2540 |
| LEROY LOCHARY | 619 PONDEROSA DR | | | | BEL AIR | MD | 21014-5218 |
| LEROY LOEFFLER | 682 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| LEROY LONG | 11917 PRAIRIE HILL DR | | | | HEARNE | TX | 77859-4273 |
| LEROY LONGSTREET | 2074 CHANCERY DR | | | | TROY | MI | 48085-1028 |
| LEROY LOOKADOO | 306 TIPPY DAM RD | | | | WELLSTON | MI | 49689-9309 |
| LEROY LOPENO | APT 2 | 1935 LAFAYETTE STREET | | | JANESVILLE | WI | 53546-2843 |
| LEROY LOWE | 4524 PINE SPRING DR | | | | PENSACOLA | FL | 32505-3408 |
| LEROY LUKE | 2606 S OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| LEROY LUSTER | 1296 ATTERBURY DR | | | | MACEDONIA | OH | 44056-2432 |
| LEROY LYON | 1106 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3644 |
| LEROY LYONS | 4637 COUNTY ROAD 1575 LOT 60 | | | | BRYAN | OH | 43506-9325 |
| LEROY LYONS | PO BOX 1101 | | | | WESTLAKE | LA | 70669-1101 |
| LEROY M WALCK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEROY M WHEELER | 136 E MARKET ST STE 800 | | | | INDIANAPOLIS | IN | 46204-3252 |
| LEROY MACK | 820 N MURPHY RD | | | | MANISTIQUE | MI | 49854 |
| LEROY MACON | 3924 LABADIE AVE | | | | SAINT LOUIS | MO | 63107-2115 |
| LEROY MAHONE | 42000 EMERSON CT | | | | ELYRIA | OH | 44035-2540 |
| LEROY MALATERRE | 1302 VICTORIA DR | | | | LEBANON | IN | 46052-1060 |
| LEROY MALLETTE | 305 STONER DR | | | | ANDERSON | IN | 46013-3751 |
| LEROY MANGUM | 522 W 92ND ST | | | | LOS ANGELES | CA | 90044-5618 |
| LEROY MANN | 8731 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5451 |
| LEROY MANN | PO BOX 17503 | | | | DAYTON | OH | 45417 |
| LEROY MANUEL | 1213 PRENTISS AVE | | | | YAZOO CITY | MS | 39194-2838 |
| LEROY MARSHALL | 966 48TH ST SE | | | | KENTWOOD | MI | 49508-4720 |
| LEROY MARTIN SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LEROY MATHEWSON | 3455 S 200 E | | | | ALBION | IN | 46701-9639 |
| LEROY MATTSON | | | | | | | |
| LEROY MATZDORF | | | | | | | |
| LEROY MAUSLING | 1201 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2413 |
| LEROY MAYERS | 310 FARLEY AVE | | | | SCOTCH PLAINS | NJ | 07076-1108 |
| LEROY MAYFIELD | 1001 GLENWOOD DR APT K2 | | | | WEST MONROE | LA | 71291-5531 |
| LEROY MAYFIELD | 780 CHESTNUT DR | | | | JACKSON | GA | 30233-1603 |
| LEROY MAYS | 1819 CALUMET AVE | | | | TOLEDO | OH | 43607-1604 |
| LEROY MC ABOY | 422 N CREYTS RD | | | | LANSING | MI | 48917-9287 |
| LEROY MC KINNEY | 1014 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| LEROY MC KINSTRY JR. | 800 RIDGEVIEW ROAD | | | | MARION | SC | 29571-6044 |
| LEROY MC LEAN | 107 BUTTONWOOD CIR | | | | SEMINOLE | FL | 33777-3935 |
| LEROY MC NEAL | 1310 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| LEROY MCCALL JR. | 305 CHARTER OAK AVE | | | | BALTIMORE | MD | 21212-4407 |
| LEROY MCCALLISTER | 4919 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-1343 |
| LEROY MCCAULLEY | 2151 W SCRIBNER RD | | | | WEST BRANCH | MI | 48661-9412 |
| LEROY MCCORMICK | 17989 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9758 |
| LEROY MCCOY | 7618 HAWTHORNE PL | | | | SAINT LOUIS | MO | 63130-1327 |
| LEROY MCCRARY | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| LEROY MCDOWELL | 1946 ANNA ST | | | | SHREVEPORT | LA | 71101-2202 |
| LEROY MCFADDEN | 551 S OUTER DR | | | | SAGINAW | MI | 48601-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY MCINTOSH | 17917 BELMONT AVE | | | | LAKE MILTON | OH | 44429-9519 |
| LEROY MCKEEVER | 116 OLD NIAGARA RD APT 8 | | | | LOCKPORT | NY | 14094-1519 |
| LEROY MCKINLEY | 2324 JONES DR | | | | DUNEDIN | FL | 34698-2226 |
| LEROY MCKINNEY | 155 LAKEWAY DR | | | | BATTLE CREEK | MI | 49037-1706 |
| LEROY MCKNIGHT | PO BOX 1385 | | | | EAST LANSING | MI | 48826-1385 |
| LEROY MCLAUGHLIN | 949 COVE ROAD | | | | RUTHERFORDTON | NC | 28139-7549 |
| LEROY MCLELLAN | 45800 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1522 |
| LEROY MCPHERSON | PO BOX 2751 | | | | LIVERPOOL | NY | 13089-2751 |
| LEROY MEADE | 11738 TAMARINA CT | | | | PINCKNEY | MI | 48169-9536 |
| LEROY MENDYK | 8675 HORNBEAM LN | | | | SAGINAW | MI | 48603-9668 |
| LEROY MENDYKA | 4132 SPRUCE ROAD | | | | LINCOLN | MI | 48742-9560 |
| LEROY MERCIER | 251 PATTERSON RD LOT B1 | | | | HAINES CITY | FL | 33844-6270 |
| LEROY MICHAUD | 6872 BIPPLEY RD | | | | CLARKSVILLE | MI | 48815-9775 |
| LEROY MIKE | 2711 ERLENE DR APT 804 | | | | CINCINNATI | OH | 45238-2844 |
| LEROY MILES | 9658 BROADSTREET AVE | | | | DETROIT | MI | 48204-1659 |
| LEROY MILLER | 2815 SW 31ST ST | | | | GRESHAM | OR | 97080-9577 |
| LEROY MILLER | 160 S MILLER RD | | | | MC COOL | MS | 39108-4240 |
| LEROY MILLER | 3014 HULL RD | | | | HURON | OH | 44839-2115 |
| LEROY MILLER | 525 W DAVISBURG RD | | | | HOLLY | MI | 48442-8545 |
| LEROY MILLER | PO BOX 79 | | | | ROACHDALE | IN | 46172-0079 |
| LEROY MILLER | 11503 BALFOUR DR | | | | FENTON | MI | 48430-9073 |
| LEROY MILLER | 12005 POTTER RD | | | | BELLEVUE | OH | 44811-9660 |
| LEROY MILLER | 801 N 70TH TER | | | | KANSAS CITY | KS | 66112-3013 |
| LEROY MILLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEROY MIROVSKY | 57 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| LEROY MISENAR | 120 LANDING CT | | | | BESSEMER CITY | NC | 28016-6723 |
| LEROY MITCHELL | 1006 NORTH PARSON RD. | | | | SEFFNER | FL | 33584 |
| LEROY MITCHELL | 6902 ROSEANNA DR | | | | FLINT | MI | 48505-2448 |
| LEROY MIX | 15301 BOICHOT RD | | | | LANSING | MI | 48906-1225 |
| LEROY MOLLOSEAU | 2210 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| LEROY MONCRIEF | 1438 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5141 |
| LEROY MONTGOMERY | 3657 N US ROUTE 31 | C/O JAN ELIASON | | | PERU | IN | 46970-7688 |
| LEROY MOORE | PO BOX 276 | | | | OAKWOOD | IL | 61858-0276 |
| LEROY MOORE | 1700 LOUDON HWY | | | | PHILADELPHIA | TN | 37846-3949 |
| LEROY MOORE | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| LEROY MORIARITY | 4739 N WEST SHAFER DR | | | | MONTICELLO | IN | 47960-7140 |
| LEROY MOROSEY | 438 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1032 |
| LEROY MORPHEW | 630 IROQUOIS DR | | | | ANDERSON | IN | 46012-1430 |
| LEROY MORRIS | 194 DAVIS RANCH RD | | | | ALVARADO | TX | 76009-7103 |
| LEROY MORRIS | 107 W PURDOM AVE | | | | ALVARADO | TX | 76009 |
| LEROY MORTON | 9217 RHETT CIR | | | | SHREVEPORT | LA | 71118-3438 |
| LEROY MORTON JR | 18045 PREVOST ST | | | | DETROIT | MI | 48235-3151 |
| LEROY MOSES | 4030 BALDWIN | | | | DETROIT | MI | 48214 |
| LEROY MOTORS INC | BEN COGLITORE | 7000 W MAIN RD | | | LE ROY | NY | 14482-9304 |
| LEROY MULLINS | 12268 SPRING PLACE CT | | | | MARYLAND HEIGHTS | MO | 63043-1402 |
| LEROY MYERS | 7171 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461-8613 |
| LEROY MYERS JR | 326 EAST ST | | | | HOLLY | MI | 48442-1762 |
| LEROY NAGEL | 1998 W KNOX RD | | | | BEAVERTON | MI | 48612-8786 |
| LEROY NAMISH | 4710 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-9794 |
| LEROY NELSON | 105 S PINE ST | | | | FENTON | MI | 48430-2141 |
| LEROY NELSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY NESBIT | 12093 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| LEROY NEWTON | 8160 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY NORTH | 215 RUSSELL LN | | | | MANSFIELD | TX | 76063-3986 |
| LEROY OLSABECK | 177 STONEWOOD CROSSING DR | | | | BOILING SPRINGS | SC | 29316-4830 |
| LEROY OSBORNE | 1521 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3023 |
| LEROY OWENSBY | 11475 LANSDOWNE ST | | | | DETROIT | MI | 48224-1646 |
| LEROY P BROECKER | 10201 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| LEROY PACHECO | 11478 ROBINSON LN | | | | LYNDONVILLE | NY | 14098-9312 |
| LEROY PADILLA | 4217 SCOTTSDALE LN | | | | WICHITA FALLS | TX | 76302-2522 |
| LEROY PALMER | PO BOX 631 | | | | NICHOLLS | GA | 31554-0631 |
| LEROY PALMER | 7189 WEBB ST | | | | DETROIT | MI | 48204-1263 |
| LEROY PARKER | 2605 SWEET HOME RD | | | | AMHERST | NY | 14228-2129 |
| LEROY PAUTSCH | 2510 DRIFTWOOD TRL | | | | BURLINGTON | WI | 53105-9182 |
| LEROY PAYNE JR | 752 RICHARDSON AVE | | | | GALION | OH | 44833-3356 |
| LEROY PEAK | 6820 SEA RANCH DR | | | | HUDSON | FL | 34667-1569 |
| LEROY PECK | 2728 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-5862 |
| LEROY PELPHREY | 6925 ROSS RD | | | | NEW CARLISLE | OH | 45344-9670 |
| LEROY PENN N ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LEROY PENOYER | 2392 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| LEROY PERSHAY | 538 CICILIA PL | | | | SCOTCH PLAINS | NJ | 07076-1616 |
| LEROY PERUSKI | 5495 ORCHARD DR | | | | EAST CHINA | MI | 48054-4152 |
| LEROY PETERSON | 8351 GLENCAIRN ST E | | | | SAGINAW | MI | 48609-9574 |
| LEROY PFEIFER | 4934 ROSTALK RD | | | | GALION | OH | 44833-9777 |
| LEROY PHILLIPS | 696 COTTAGE LN | | | | GREENWOOD | IN | 46143 |
| LEROY PIGG | 111 INDIAN HILL RD | | | | LAFOLLETTE | TN | 37766-8025 |
| LEROY PONKE | 948 LEE ST | | | | ALGONAC | MI | 48001-1023 |
| LEROY PORTER | 708 PULLIAM ST | | | | TALLADEGA | AL | 35160-1827 |
| LEROY PORTER | 1306 SYDNEY ST | | | | SEARCY | AR | 72143-8486 |
| LEROY PORTER | 17391 DRESDEN ST | | | | DETROIT | MI | 48205 |
| LEROY POWERS | 490 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-2635 |
| LEROY PRATT | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| LEROY PRINCE | | | | | | | |
| LEROY PRUE | 112 CROSS ROADS DR | | | | HENDERSONVILLE | TN | 37075 |
| LEROY PRUITT | 2070 BUFORD DAM RD | | | | BUFORD | GA | 30518-2018 |
| LEROY PRUITT | 22265 HIGHWAY 195 | | | | DOUBLE SPRINGS | AL | 35553-2921 |
| LEROY PUNZEL | 1140 N HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| LEROY PURIFOY JR | 5182 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| LEROY R AUGUSTINSKY | 3532 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 |
| LEROY R LEVEN | 759 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4628 |
| LEROY R WHITEHEAD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEROY RAINS SR | 3533 BARKERS MILL RD | | | | CLARKSVILLE | TN | 37042-1510 |
| LEROY RANDALL JR | 521 S EASTLAWN CT | | | | DETROIT | MI | 48215-3297 |
| LEROY RANDLE | 1415 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| LEROY RATKOS | 2105 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| LEROY RAYNER | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1323 |
| LEROY REAGAN | 2920 KENNEDY RD APT D | | | | JANESVILLE | WI | 53545-0486 |
| LEROY REED | 6720 W VW AVE | | | | SCHOOLCRAFT | MI | 49087-8757 |
| LEROY REED | 75 W KINGSBRIDGE RD | | | | MOUNT VERNON | NY | 10550-4833 |
| LEROY REED | 511 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2550 |
| LEROY REIBLING | 55220 PARKVIEW DRIVE | | | | SHELBY TWP | MI | 48316 |
| LEROY REIF | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| LEROY REIFF & VERA H REIFF | 18711 SHADY MAPLE RD | | | | BROAD TOP | PA | 16621-8608 |
| LEROY RENTNER | 53 VALLEY VIEW RD | | | | YARDVILLE | NJ | 08620-2640 |
| LEROY REYNAERT | 480 HARVARD DR | | | | ROMEO | MI | 48065-4831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY RHEAUME | 207 E WESLEY DR | | | | OWOSSO | MI | 48867-1286 |
| LEROY RICE | 2220 HIGHWAY 594 | | | | MONROE | LA | 71203-7314 |
| LEROY RICHARDSON | 352 W HAMILTON ST | | | | OBERLIN | OH | 44074-1808 |
| LEROY ROBERSON | 505 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| LEROY ROBERTS | 501 MILLS ST | | | | N LITTLE ROCK | AR | 72117-4819 |
| LEROY ROBERTS | 7110 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9817 |
| LEROY ROBINSON | 834 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4850 |
| LEROY ROBINSON | PO BOX 543 | | | | MARINE | IL | 62061-0543 |
| LEROY ROBINSON | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| LEROY ROBINSON | 9502 PAINTED TREE DR | | | | RANDALLSTOWN | MD | 21133-2845 |
| LEROY RODGERS I I | 2625 COOK TRL | | | | ORTONVILLE | MI | 48462-9237 |
| LEROY ROEMER | 9255 LIKEN RD | | | | SEBEWAING | MI | 48759-9503 |
| LEROY ROGERS | 2612 VILLAGE DR | | | | AVENEL | NJ | 07001-1055 |
| LEROY ROLSTON | 320 REDNER ST | | | | LANSING | MI | 48911-3777 |
| LEROY ROPER | 127 HEARTHSTONE LN | | | | FELTON | DE | 19943-1954 |
| LEROY ROTH | 272 ROBIN HOOD LN | | | | TROY | OH | 45373-1531 |
| LEROY ROYAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY RUSSELL | 41205 E STATE RTE N | | | | CREIGHTON | MO | 64739-9652 |
| LEROY RYAN | 1121 4TH AVE | | | | ELIZABETH | PA | 15037-1017 |
| LEROY S HOFF | 3809 E COUNTY RD N | | | | MILTON | WI | 53563-9634 |
| LEROY S WEAVER | 7228 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| LEROY SANDERS | PO BOX 194 | | | | HARVEYSBURG | OH | 45032-0194 |
| LEROY SANDERS JR | 1262 PINEHURST DR | | | | DEFIANCE | OH | 43512-9151 |
| LEROY SANTIMARINO | 439 N LIBERTY ST | | | | E PALESTINE | OH | 44413-2149 |
| LEROY SAUER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY SAXE | 1618 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1522 |
| LEROY SCHENKER | 3030 BOND PL | | | | JANESVILLE | WI | 53548-3218 |
| LEROY SCHINDLER | 893 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9107 |
| LEROY SCHINDLER | 3805 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| LEROY SCHROEDER | 632 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-1952 |
| LEROY SCHUBERT | 1210 SHEPPARD LN | | | | WYLIE | TX | 75098-5233 |
| LEROY SCHUMAN | 28736 SAINT JOE DR | | | | WEST HARRISON | IN | 47060-8342 |
| LEROY SCOTT | 12640 SANTA ROSA DR | | | | DETROIT | MI | 48238-3126 |
| LEROY SCOTT | 818 1/2E DAMON ST | | | | FLINT | MI | 48505 |
| LEROY SEADORF | 431 RIDGECREST DR | | | | PUNTA GORDA | FL | 33982-8524 |
| LEROY SELKE JR | 171 S OWL HOLW | | | | ROCKVILLE | IN | 47872-8049 |
| LEROY SHAFFER | 9391 PIGEON ROOST RD | | | | HILLSBORO | OH | 45133-8999 |
| LEROY SHAFFER | 3630 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| LEROY SHARP | PO BOX 185 | | | | BUFFALO | NY | 14209-0185 |
| LEROY SHAUGER | 1175 LIZA ST | | | | SAINT CLOUD | FL | 34771-4824 |
| LEROY SHEAD | 612 CLEVELAND ST | | | | CHARLESTON | MO | 63834-1508 |
| LEROY SHELTON | 24474 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1328 |
| LEROY SHERIDAN | 9303 PETOSKEY AVE | | | | DETROIT | MI | 48204-2495 |
| LEROY SHERWOOD | 1141 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4266 |
| LEROY SHINABARGER | 2133 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| LEROY SHIPP | 3843 ALVIN AVE | | | | DAYTON | OH | 45408-2307 |
| LEROY SHORT | 934 KIRKWOOD ST | | | | WILMINGTON | DE | 19801-4002 |
| LEROY SHUMAKER | 10504 LEANN DR | | | | CLIO | MI | 48420-1961 |
| LEROY SIMCHAK | 2075 N RIDGE RD | | | | CANTON | MI | 48187-4640 |
| LEROY SIMMONS | 936 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1458 |
| LEROY SIMON | 5027 DELBROOK AVE | | | | LANSING | MI | 48910-5387 |
| LEROY SIMONS | PO BOX 42 | | | | ELMIRA | MI | 49730-0042 |
| LEROY SIMPSON | 4531 VALLEY BROOK DR. | | | | ENGLEWOOD | OH | 45322 |
| LEROY SIMS | 14016 ASBURY PARK | | | | DETROIT | MI | 48227-1365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY SINEGAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LEROY SISCO | 999 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| LEROY SIX | 10 PANORAMA DR | | | | ALEXANDRIA | KY | 41001-1015 |
| LEROY SLAVIK | 15894 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9322 |
| LEROY SLONE | 1140 IRIS ST | | | | MORRISTOWN | TN | 37814-4255 |
| LEROY SMITH | 2720 FALMOUTH RD | | | | WILLIAMSTOWN | KY | 41097-4932 |
| LEROY SMITH | 10 FLINT HILL DR | | | | NEWARK | DE | 19702-2835 |
| LEROY SMITH | 5122 OAKTREE TRL | | | | LITHONIA | GA | 30038-2768 |
| LEROY SMITH | 6198 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| LEROY SMITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY SMITH JR | 6905 DUPONT ST | | | | FLINT | MI | 48505-2070 |
| LEROY SNYDER | 18180 CELIA AVE | | | | BROOKSVILLE | FL | 34604-6840 |
| LEROY SNYDER | 149 TARTAN DR | | | | ROCHESTER HILLS | MI | 48309-1810 |
| LEROY SOULE | 136 EDGEWOOD DR | | | | PRUDENVILLE | MI | 48651-9753 |
| LEROY SPEIGHTS | 9244 HALBROOK DR | | | | SAINT LOUIS | MO | 63137-1707 |
| LEROY SPELLER JR | 44 HARGROVE LN | | | | WILLINGBORO | NJ | 08046-1710 |
| LEROY SPENCE | 5718 WINTHROP BLVD | | | | FLINT | MI | 48505-5165 |
| LEROY SPITZLEY | PO BOX 451 | | | | WESTPHALIA | MI | 48894-0451 |
| LEROY SPRING | 3842 HWY EE | | | | MONTICELLO | WI | 53570 |
| LEROY SROUFE | 2599 TOWNSHIP ROAD 18A | | | | CONTINENTAL | OH | 45831 |
| LEROY STANFORD | 1350 S VASSAR RD | | | | BURTON | MI | 48519-1343 |
| LEROY STEED | 1425 CREEL ST | | | | MIDFIELD | AL | 35228-2311 |
| LEROY STEPHENSON | PO BOX 327 | | | | ANDERSON | IN | 46015-0327 |
| LEROY STEVENS | 3040 KENDALL ST | | | | DETROIT | MI | 48238-2746 |
| LEROY STEVENSON | 5318 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1126 |
| LEROY STEWARD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEROY STONE | 6912 47TH DR | | | | FORT WAYNE | IN | 46835-1506 |
| LEROY STRATTON | 1054 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| LEROY SUITERS | 425 STAILEY RD | | | | BYRDSTOWN | TN | 38549-4030 |
| LEROY SWINEHART | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY SYKES | 4548 CHAPEL HILL DRIVE | | | | HILLSBORO | MO | 63050-2045 |
| LEROY T DINKINS | 1160 HILL CREST RD | | | | CINCINNATI | OH | 45224-3224 |
| LEROY T SANDERS | P.O. BOX 194 | | | | HARVEYSBURG | OH | 45032 |
| LEROY TAFT | 3414 POWHATAN AVE | | | | BALTIMORE | MD | 21216-1842 |
| LEROY TANNER | 3638 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| LEROY TAYLOR | 9319 NORVOO HOLLOW RD | | | | PORTVILLE | NY | 14770 |
| LEROY TAYLOR | 34979 ROXANA RD | | | | FRANKFORD | DE | 19945-3246 |
| LEROY TAYLOR | 3565 FOXTAIL CT | | | | DECATUR | GA | 30034-6422 |
| LEROY TAYLOR | 18682 GREENVIEW AVE | | | | DETROIT | MI | 48219-2940 |
| LEROY TAYLOR | 525 S 6TH ST | | | | MITCHELL | IN | 47446-2009 |
| LEROY TEMPLES | 14557 COUNTY ROAD 413 | | | | DEXTER | MO | 63841-8830 |
| LEROY TENNANT | 10571 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9666 |
| LEROY THELEN | 21235 SAN PABLO DR | | | | LAND O LAKES | FL | 34637 |
| LEROY THOMAS | 5934 SOMERSET AVE | | | | DETROIT | MI | 48224-3121 |
| LEROY THOMAS | 724 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| LEROY THOMAS | 1410 E RUSSEY ST | | | | MUNCIE | IN | 47303-3918 |
| LEROY THOMAS | 9757 QUINCY ST | | | | DETROIT | MI | 48204-2459 |
| LEROY THOMAS | 328 S SAGINAW ST LOBBY | | | | FLINT | MI | 48502-1926 |
| LEROY THOMAS JR | 1501 HERSCHELL AVE | | | | INDIANAPOLIS | IN | 46202-1035 |
| LEROY THOMAS JR | 20161 WASHBURN ST | | | | DETROIT | MI | 48221-1021 |
| LEROY THOMPSON | 1869 BURNING TREE DR | | | | DECATUR | GA | 30032-3922 |
| LEROY THOMPSON | 1662 DERBYSHIRE ST SE | | | | GRAND RAPIDS | MI | 49508-2523 |
| LEROY THOMPSON | 2345 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| LEROY THROCKMORTON | 100 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY TITUS JR | 55 LANE 131A TURKEY LAKE | | | | LAGRANGE | IN | 46761-9269 |
| LEROY TOLIVER | 317 SUE CT | | | | TEMPLE | GA | 30179-3888 |
| LEROY TOPPMEYER | 9317 TUTWILER AVE | | | | SAINT LOUIS | MO | 63134-3527 |
| LEROY TRUAX | 6450 STILES RD | | | | BROWN CITY | MI | 48416-9025 |
| LEROY TRUIT | 291 STARR AVE | | | | PONTIAC | MI | 48341-1862 |
| LEROY TRUMAN | 9182 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8033 |
| LEROY TUPMAN | 1552 TRAVIS DR | | | | TOLEDO | OH | 43612-4037 |
| LEROY TURNER | 1741 LAUREL OAK CT | | | | FLINT | MI | 48507-2264 |
| LEROY TURNER | 523 W GRACELAWN AVE | | | | FLINT | MI | 48505-2676 |
| LEROY VALLEY | 2798 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 |
| LEROY VAN GILDER | 1877 SW 800TH RD | | | | GARDEN CITY | MO | 64747-8942 |
| LEROY VANDERBAND | 12585 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9055 |
| LEROY VANGORP | 2869 ARROWWOOD LN | | | | KALAMAZOO | MI | 49004-3712 |
| LEROY VINES | 1118 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| LEROY VIRGIES | 10214 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1617 |
| LEROY VOORHIES | 6459 E PALM ST | | | | MESA | AZ | 85215-0912 |
| LEROY W ANDERSON | 6245 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| LEROY W BABCOCK | 71 S LEXINGTON AVE | | | | JANESVILLE | WI | 53545-2166 |
| LEROY W BLACK III (IRA) | JMS LLC CUST FBO | 1801 MARKET STREET | | | PHILADELPHIA | PA | 19103-1675 |
| LEROY W DOWNS | 203 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| LEROY W LASHUA | 980 GYPSUM MILL ST. | | | | VICTOR | NY | 14564-9229 |
| LEROY W LONG | 11917 PRAIRIE HILL DR | | | | HEARNE | TX | 77859 |
| LEROY W PFEIFER | 4934 ROSTALK RD | | | | GALION | OH | 44833-9777 |
| LEROY WAGNER | 5136 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| LEROY WALKER | 119 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| LEROY WALLACE | 19161 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| LEROY WALLACE | 3560 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| LEROY WALLACE | PO BOX 143 | | | | MICHIGAMME | MI | 49861-0143 |
| LEROY WALLACE | 3560  RISHER RD | | | | WARREN | OH | 44481-9175 |
| LEROY WALLER | 329 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| LEROY WALTER MERCIER | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEROY WARD | 1902 42ND AVE NE | | | | TUSCALOOSA | AL | 35404-1516 |
| LEROY WARD | 3140 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7502 |
| LEROY WARD JR | 2139 FORDNEY ST | | | | SAGINAW | MI | 48601-4809 |
| LEROY WARNEMUENDE | 11514 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| LEROY WARNER | 4723 YENDER AVE APT 4 | | | | LISLE | IL | 60532-1782 |
| LEROY WARREN | 902 HELMSDALE CIR | | | | NEW CASTLE | DE | 19720-3816 |
| LEROY WARREN | 553 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| LEROY WASHINGTON | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| LEROY WASSON | 9848 SINGERS GAP RD | | | | SHIRLEYSBURG | PA | 17260-9323 |
| LEROY WATERMAN | 1010 WESTBROOK DR | | | | MOORESVILLE | IN | 46158-1033 |
| LEROY WEATHERSBY | 4820 FISCHER ST | | | | DETROIT | MI | 48214-1294 |
| LEROY WEAVER | 7228 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| LEROY WEBER | 2101 N POLZIN RD | | | | JANESVILLE | WI | 53548-9453 |
| LEROY WEBER | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| LEROY WEBER | 246 RAINBOW DR PMB 14652 | | | | LIVINGSTON | TX | 77399-2046 |
| LEROY WEBSTER | 10200 COUNTY ROAD 305 | | | | GRANDVIEW | TX | 76050-4202 |
| LEROY WEBSTER | 7018 NW KERNS DR | | | | KANSAS CITY | MO | 64152-2402 |
| LEROY WELLS | 1224 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2125 |
| LEROY WENZEL | 921 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1646 |
| LEROY WESTRICK | 5890 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| LEROY WHEATON | 5190 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| LEROY WHEELER | 1015 FOX TRACE DR | | | | ANDERSON | IN | 46013-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEROY WHITAKER | 2817 N 23RD ST | | | | SAINT LOUIS | MO | 63107-3426 |
| LEROY WHITE | 785 STATE RD NW | | | | WARREN | OH | 44483-1651 |
| LEROY WHITE | 6710 EAGLE POINTE DR S APT 1C | | | | INDIANAPOLIS | IN | 46254-4421 |
| LEROY WHITE | 914 N BLAINE ST | | | | MUNCIE | IN | 47303-5005 |
| LEROY WHITE JR | 18310 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| LEROY WHITE L | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| LEROY WHITE L (ESTATE OF) | EARLY LUDWICK & SWEENEY, LLC | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LEROY WHITEMAN | 4 LAUREL PL | | | | FAIRFIELD | NJ | 07004-3205 |
| LEROY WIERMAN | PO BOX 83 | 305 N NEW | | | ASHLEY | MI | 48806-0083 |
| LEROY WIGGINS | 137 KAYMAR DR | | | | AMHERST | NY | 14228-3006 |
| LEROY WIGGINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY WILDES JR | 6144 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8309 |
| LEROY WILLIAMS | PO BOX 731 | | | | LIBERTY | NY | 12754-0731 |
| LEROY WILLIAMS | 1718 RAYMAR ST | | | | SANTA ANA | CA | 92703-4621 |
| LEROY WILLIAMS | 422 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| LEROY WILLIAMS | 1306 CROMWELL ST | | | | POMONA | CA | 91768-1032 |
| LEROY WILLIAMS | 6920 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1816 |
| LEROY WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEROY WILSON | 6424 SE 174TH PL | | | | SUMMERFIELD | FL | 34491-6222 |
| LEROY WILSON | 626 W ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1408 |
| LEROY WILSON | 2600 HARDEN BLVD LOT 78 | | | | LAKELAND | FL | 33803-7930 |
| LEROY WING | 404 CLEVELAND AVE | | | | OWOSSO | MI | 48867-1310 |
| LEROY WINGETT | 1301 ELKHORN | | | | LAKE ORION | MI | 48362 |
| LEROY WINSLOW | 7140 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2710 |
| LEROY WISEBAKER | PO BOX 201 | | | | PHILLIPSBURG | OH | 45354-0201 |
| LEROY WISHOWSKI | 5435 S TUCKAWAY CT APT 1 | | | | GREENFIELD | WI | 53221-3342 |
| LEROY WITHEY | 4235 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9783 |
| LEROY WITHEY JR | PO BOX 284 | | | | OTISVILLE | MI | 48463-0284 |
| LEROY WITT | 1328 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| LEROY WITTLER | PO BOX 131 | | | | FORT JENNINGS | OH | 45844-0131 |
| LEROY WOOD | 12218 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9726 |
| LEROY WOODBURY | 12601 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| LEROY WOODHOUSE | 6409 TIERRA DR | | | | SHREVEPORT | LA | 71119-7733 |
| LEROY WUOLLE | 30245 LUOTO RD | | | | PELKIE | MI | 49958-9006 |
| LEROY Y BYRD | PO BOX 2942 | | | | SURF CITY | NC | 28445-0048 |
| LEROY YATES | 1170 THORNDALE DR | | | | AKRON | OH | 44320-1662 |
| LEROY YATES JR | 6528 JENNY CT | | | | CEDAR HILL | MO | 63016-3003 |
| LEROY YOUNG | 145 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| LEROY YOUNG | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LEROY YOUNG JR | 1860 W WAYNE ST | | | | LIMA | OH | 45805-2244 |
| LEROY ZASTROW | 4280 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| LEROY ZUMWALT | 10200 POTTINGER RD | | | | CINCINNATI | OH | 45251-1116 |
| LEROY, CHERYL LEE | 1972 VIOLA VIEW CT | | | | LINCOLN | CA | 95648-8718 |
| LEROY, CHRISTOPHER E | 120 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| LEROY, EDWARD I | 2092 W VIENNA RD | | | | CLIO | MI | 48420-1760 |
| LEROY, EDWARD IVAN | 2092 W VIENNA RD | | | | CLIO | MI | 48420-1760 |
| LEROY, LEONARD J | 5649 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-9658 |
| LEROY, LEONARD JAMES | 5649 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-9658 |
| LEROY, MARIA E | 604 N MILL ST | | | | CLIO | MI | 48420-1229 |
| LEROY, MARY J | 3452 N HAMLIN AVE | | | | CHICAGO | IL | 60618 |
| LEROY, RUTH L | P O BOX 927 | | | | HARRISON | MI | 48625-0927 |
| LEROY, RUTH L | PO BOX 927 | | | | HARRISON | MI | 48625-0927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEROY, WILLIAM M | 1841 W D AVE | | | | KALAMAZOO | MI | 49009-5241 |
| LEROYAL PEOPLES | 1248 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| LEROYAL PEOPLES | 1269 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| LEROYCHELLE DAVIS | | | | | | | |
| LERRON MOSES | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 |
| LERSTROM, POLLYANNA B | 1102 NORDIC DR UNIT 221 | | | | DECORAH | IA | 52101-1085 |
| LERTOLA, EDITH R | 24203 PINGREE | | | | WARREN | MI | 48089-2286 |
| LERTOLA, EDITH R | 24203 PINGREE AVE | | | | WARREN | MI | 48089-2286 |
| LERUD FLOYD (517421) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LERUD, FLOYD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LERUM, KATHLEEN M | 306 W WINTER AVE | | | | ELMWOOD | WI | 54740-8710 |
| LERVEZUK, JOHN M | 1834 AMHERST ST | | | | SAGINAW | MI | 48602-3978 |
| LERVOLD ORVILLE H (483190) | WATERS & KRAUS | 200 OCEANGATE STE 520 | | | LONG BEACH | CA | 90802-4362 |
| LERVOLD, LILLIAN R | N 4 ZARAGOZA VILLA ESPANA | | | | BAYAMON | PR | 00961 |
| LERVOLD, ORVILLE H | WATERS & KRAUS | 836 SE SHARON AVE | | | ROSEBURG | OR | 97470 |
| LERVOLD, SAMUEL E | N4 CALLE ZARAGOZA | | | | BAYAMON | PR | 00961-7339 |
| LERZA, ANTONIO | 11 WALNUT HILL RD | | | | NEWTON CENTER | MA | 02459-2642 |
| LES AUTOMOBILES BOURGON | 1440 ROUTE 309 | | | NOTRE-DAME-DE-LA-SALETTE QC J0X 2L0 CANADA | | | |
| LES BLACKMORE | 407 5TH ST NE | | | | WASHINGTON | DC | 20002-5241 |
| LES BOMBACH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LES CAPRIPRES CORP I | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBURG | | | |
| LES CARRIERES CORP II | NASIXOS PRIVATE BANNING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG EUROPE | | | |
| LES ENTREPRISE GILBERT & LEDUC | 392 VICTORIA | | | THURSO QC J0X 3B0 CANADA | | | |
| LES ENTREPRISES CLERMONT INC. | 12004 RUE LACHAPELLE | | | MONTREAL QC H4J 2M4 CANADA | | | |
| LES ENTREPRISES DONALD VIENS INC. | 2350 CH DE CHAMBLY | | | LONGUEUIL QC J4L 1L5 CANADA | | | |
| LES ENTREPRISES ROBERT GAUTHIER | 562 RUE DU VILLAGE | | | MORIN-HEIGHTS QC J0R 1H0 CANADA | | | |
| LES IMMEUBLES JULES DALLAIRE, INC. | | | | | RENVOI A L' EXPEDITEUR | OH | 43017 |
| LES IMMEUBLES JULES DALLAIRE, INC. | ATTN: JULES DALLAIRE | 905 DUCHARME AVENUE | | VILLE-VANIER QC CANADA | | | |
| LES JR, BERNARD M | 6862 PITTSFORD ST | | | | CANTON | MI | 48187-2728 |
| LES JR, HENRY A | 5237 FIELD RD | | | | CLIO | MI | 48420-8220 |
| LES KARNES | 9379 CO RD 1150 S 25 E | | | | GALVESTON | IN | 46932 |
| LES LANGENDERFER | 54664 PRESTON PINES LN | | | | SHELBY TOWNSHIP | MI | 48315-1478 |
| LES LAZARUS | 915 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-5729 |
| LES LETLOW | | | | | | | |
| LES LUPTOWSKI | PO BOX 138 | | | | AUBURN | MI | 48611-0138 |
| LES MACK CHEVROLET-BUICK, INC. | LESLIE MACK | 212 N MADISON ST | | | LANCASTER | WI | 53813-1359 |
| LES MACK CHEVROLET-BUICK, INC. | 212 N MADISON ST | | | | LANCASTER | WI | 53813-1359 |
| LES MYERS | 1832 BASTONA DR | | | | ELK GROVE | CA | 95758-7102 |
| LES PIRTLE | | | | | | | |
| LES SCHWAB TIRE | 305 NW MADRAS HWY | | | | PRINEVILLE | OR | 97754-1480 |
| LES SCHWAB TIRE & EQUIPMENT | 305 NW MADRAS HWY | | | | PRINEVILLE | OR | 97754-1480 |
| LES SCHWAB TIRES | STAN BEEBE | 305 NORTHWEST MADRIAS | | | PRINEVILLE | OR | |
| LES SHARP | 128 E STATE RD | | | | ISLAND LAKE | IL | 60042-9645 |
| LES STANFORD CHEVROLET CADILLAC INC | 21730 MICHIGAN AVE | | | | DEARBORN | MI | 48124-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LES STANFORD CHEVROLET CADILLAC INC. | 21730 MICHIGAN AVE | | | | DEARBORN | MI | 48124-2350 |
| LES STANFORD CHEVROLET INC. | PAUL STANFORD | 21730 MICHIGAN AVE | | | DEARBORN | MI | 48124-2350 |
| LES SYSTEMES DANIEL BROUSSEAU INC | 1341 DE ROUEN | | | BOUCHERVILLE CANADA PQ J4B 8C3 CANADA | | | |
| LES TAPIS VELOURS INC | 1395 MAZURETTE STE 101 | | | MONTREAL CANADA PQ H4N 1GB | | | |
| LES TRANS SPORTS DA MON | 11850 RTE CARGO A4 STE 109B | | | MIRABEL CANADA PQ J7N 1G2 CANADA | | | |
| LES, DAVID J | 45023 ELMHURST CT | | | | SHELBY TOWNSHIP | MI | 48317-4984 |
| LES, DIANA L. | 1282 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| LES, RENEE A | 1053 MILVERTON DR | | | | TROY | MI | 48083-4431 |
| LES-SUE INC | 24200 OUTER DR | | | | ALLEN PARK | MI | 48101-2752 |
| LESA A ALLEN | 1028 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| LESA A ROUTH | 723 APACHE RD NE | | | | PIEDMONT | OK | 73078-6603 |
| LESA BETTS | 5547 AMANDA BELLE | | | | SOUTHAVEN | MS | 38672-9543 |
| LESA KAY CHOATE | 11820 SOUTHWEST 3RD TERRACE | | | | YUKON | OK | 73099-7104 |
| LESA MERCIER | 11820 SW 3RD TER | | | | YUKON | OK | 73099-7104 |
| LESA R ANDRUSKEWICZ | 26    SUMMERHAVEN RD | | | | BEAVERCREEK | OH | 45440-3625 |
| LESA ROUTH | 723 APACHE RD NE | | | | PIEDMONT | OK | 73078-6603 |
| LESA WOOD | 35287 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| LESAGE, BLANCHE B | 27777 DEQUINDRE APT 404 | | | | MADISON HEIGHTS | MI | 48071-3466 |
| LESAGE, ROBERT R | 267 ESSEX ST | | | | MARLBOROUGH | MA | 01752-2935 |
| LESAICHERRE, BRIAN | 3711 E LOUISIANA STATE DR | | | | KENNER | LA | 70065-2505 |
| LESAINT LOGISTICS | PO BOX 960522 | | | | CINCINNATI | OH | 45296-0001 |
| LESAK, GEORGE | MANDRY WILLLIAM E LAW OFFICES OF | 835 BELVIDERE RD | | | PHILLIPSBURG | NJ | 08865 |
| LESAK, JERRY J | 5804 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3479 |
| LESAK, KRISTINE | | | | | | | |
| LESALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 540 W MADISON ST STE 1 | | | CHICAGO | IL | 61661-2513 |
| LESANE, COREY | 605 W SWANZY ST | | | | ELIZABETHTOWN | NC | 28337-9387 |
| LESANTO CARA | 236 CEDAR AVE | | | | ARLINGTON | MA | 02476-7336 |
| LESASSIER SR, PAUL M | 1616 N JOHNSON ST | | | | NEW ORLEANS | LA | 70116-1305 |
| LESAVAGE, RUTH M | 1760 KLOCKNER RD APT 11 | | | | TRENTON | NJ | 08619-2729 |
| LESCAMELA, KIMBERLY L | 15962 PATRIOT DR | | | | MACOMB | MI | 48044-4958 |
| LESCELIUS, KATHRYN D | 1035 BEATRICE ST | | | | FLUSHING | MI | 48433-1718 |
| LESCH, ALBERT M | 305 W 8TH ST | | | | SALEM | OH | 44460-1505 |
| LESCH, JAMES D | 6015 MARTINGALE LN | | | | BRENTWOOD | TN | 37027-5711 |
| LESCH, MARK C | 12723 E MINKEY RD | | | | DARIEN | WI | 53114-1147 |
| LESCHINSKI, DOREEN A | 163 NORTON ST | | | | SOUTH AMBOY | NJ | 08879-2264 |
| LESCHINSKY, GEORGE A | 5988 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| LESCHINSKY, MERLIN R | W7205 12TH AVE | | | | NECEDAH | WI | 54646-7406 |
| LESCHINSKY, MERLIN R | W 7205 W 12TH AVE | | | | NECEDAH | WI | 54646-7406 |
| LESCHINSKY, THOMAS A | 4 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| LESCHKE, BEVERLY M | 1207 MONROE AVE | | | | S MILWAUKEE | WI | 53172-2017 |
| LESCHUK, ALEX T | 6950 LEPAGE DR | | | | BROWN CITY | MI | 48416-9436 |
| LESCHUK, LINDA | 664 SHOREVIEW CT | | | | FENTON | MI | 48430-4157 |
| LESCHUK, ROBERT W | 130 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| LESCO DESIGN & MANUFACTURING CO INC | 1120 FORT PICKENS RD | ADD CHNG 05/24/04 OB | | | LAGRANGE | KY | 40031-9213 |
| LESCO DESIGN & MFG CO INC | 1120 FORT PICKENS RD | | | | LA GRANGE | KY | 40031-9213 |
| LESCO INC | PO BOX 148 | | | | BETHANY | LA | 71007-0148 |
| LESCOE DONNA | LESCOE, DONNA | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESCOE, ROBERT J | 8513 NEW HAVEN WAY | | | | CANTON | MI | 48187-8213 |
| LESCOSKY DIANE | 1200 PEACHTREE RD | | | | DAYTONA BEACH | FL | 32114-5954 |
| LESCOTA JOSEPH | 2401 STARK RD | | | | MIDLAND | MI | 48642-9467 |
| LESCOTA JOSEPH | C/O SUSAN MONROE | NORTHWOOD UNIVERSITY | CFAB BLDG 400 WHITING DR | | MIDLAND | MI | 48640 |
| LESCZINSKI, DEBORAH K | 515 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| LESCZINSKI, EDMUND C | 186 HOOVER DR | | | | ROCHESTER | NY | 14615-2604 |
| LESCZYNSKI, EDWARD R | 39616 DORIAN DR | | | | STERLING HEIGHTS | MI | 48310-2311 |
| LESE, ALFRED L | 499 HICKORY GRADE RD | | | | BRIDGEVILLE | PA | 15017-1233 |
| LESECK, VALLIE A | 261 N E 29TH STREET | | | | POMPANO BEACH | FL | 33064-3635 |
| LESECK, VALLIE A | 261 NE 29TH ST | | | | POMPANO BEACH | FL | 33064-3635 |
| LESEFKO, THERESA J | 994 MARTIN | | | | OJAI | CA | 93023-4166 |
| LESEFKO, THERESA J | 994 MARTIN ST | | | | OJAI | CA | 93023-4166 |
| LESENEY, RONALD G | 845 EMERALD DR | | | | CHARLOTTE | MI | 48813-9027 |
| LESER, BARBARA J | 3366 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8509 |
| LESER, BARBARA J | 3366 FAIRVIEW RD | | | | GREENWOOD | IN | 46142 |
| LESER, BONNIE L | 31 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2932 |
| LESER, BONNIE L. | 31 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2932 |
| LESER, CARL A | 6266 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| LESER, CARL ARTHUR | 6266 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| LESER, EUGENE A | 3698 BANGOR RD | | | | BAY CITY | MI | 48706-2236 |
| LESER, LARRY L | 3366 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8509 |
| LESER, ROBERT A | 723 UNION AVE | | | | SAGINAW | MI | 48602 |
| LESER, RUSSELL E | 4868 MANUKA TRL | | | | GAYLORD | MI | 49735-9674 |
| LESER, STUART C | 210 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2400 |
| LESESKY, STANLEY E | 2173 S HARBORVIEW DR | | | | LKSIDE MARBLHD | OH | 43440-2443 |
| LESESNE MEDIA GROUP IN FOCUS MAGAZINE | PO BOX 4492 | | | | HOLLYWOOD | FL | 33083-4492 |
| LESEUR GARY A & KAHN & ASSOCIATES LLC | 2001 ROUTE 46 | WATERVIEW PLAZA STE 310 | | | PARSIPPANY | NJ | 07054 |
| LESH, ANITA | 19 ABEEL ST | | | | YONKERS | NY | 10705-3440 |
| LESH, BLANCHE A | 428 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9310 |
| LESH, DANIEL W | 5100 STONY CREEK DR | | | | MIDLAND | MI | 48640-2150 |
| LESH, DONALD A | 666 EAGLE RUN | | | | LAKELAND | FL | 33809-5638 |
| LESH, EDWARD V | 2703 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| LESH, EDWARD VAUGHN | 2703 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| LESH, GARY D | PO BOX 4665 | | | | CANTON | GA | 30114-0226 |
| LESH, HAROLD W | 4330 DIRKER RD | | | | SAGINAW | MI | 48638-5617 |
| LESH, JAMES A | 205 TERRANOVA BLVD | | | | WINTER HAVEN | FL | 33884-3423 |
| LESH, JENNIFER S | 11447 E BERG RD | | | | WHITEWATER | WI | 53190-3460 |
| LESH, LISA A | 750 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1660 |
| LESH, LISA ANNE | 750 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1660 |
| LESH, ROBERT E | 103 FOX RUN CT | | | | ENGLEWOOD | OH | 45322-3448 |
| LESH, STEVEN M | 8154 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| LESH, THOMAS H | 4707 N GLEANER RD | | | | FREELAND | MI | 48623 |
| LESH, THOMAS H | 755 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 |
| LESHAN, BRIAN E | 4869 HOLMES RD | | | | GOODRICH | MI | 48438-9615 |
| LESHAN, BRIAN EDWARD | 4869 HOLMES RD | | | | GOODRICH | MI | 48438-9615 |
| LESHAWN S MOTLEY | 414 WATERFRONT PLACE | | | | DAYTON | OH | 45458 |
| LESHAY WEAVER | 33830 FLORALINE ST | | | | NORTH RIDGEVILLE | OH | 44039-3212 |
| LESHAY, EVELYN F | 428 ALTA RIDGE DR | | | | KELLER | TX | 76248-5609 |
| LESHAY, EVELYN FAYE | 428 ALTA RIDGE DR | | | | KELLER | TX | 76248-5609 |
| LESHELL R WASHINGTON | 5632 GLO CT | | | | DAYTON | OH | 45424-6824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESHEM, M L | 209 LAKESIDE DR | | | | LEWES | DE | 19958-8939 |
| LESHER, BRIAN D | 1210 RIDGE RD | | | | VIENNA | OH | 44473-9793 |
| LESHER, DEANNE | 620 ANGILINE DR | | | | BOARDMAN | OH | 44512-6567 |
| LESHER, DYLAN | | | | | | | |
| LESHER, JANICE G | 12555 SALEM WARREN RD | | | | SALEM | OH | 44460-9668 |
| LESHER, MARTIN L | 23446 15 MILE RD | | | | BELLEVUE | MI | 49021-9512 |
| LESHER, ROBERT G | 404 CANDLEWYCK RD | | | | CAMP HILL | PA | 17011-8475 |
| LESHER, WALTER D | 7732 SW BARNES RD APT D305 | | | | PORTLAND | OR | 97225-6244 |
| LESHIKAR, RICHARD L | 2217 REEVER ST | | | | ARLINGTON | TX | 76010-8109 |
| LESHINSKY JR, LEONARD J | 1301 DEER PATH TRL | | | | OXFORD | MI | 48371-6601 |
| LESHINSKY LEONARD JR | 1301 DEER PATH TRL | | | | OXFORD | MI | 48371-6601 |
| LESHINSKY, ALAN R | 22907 WILSON AVE | | | | DEARBORN | MI | 48128-2808 |
| LESHINSKY, BRYAN | 1301 DEER PATH TRL | | | | OXFORD | MI | 48371-6601 |
| LESHINSKY, DOLORES F | 12352 CATALONA AVE | | | | NEW PORT RICHEY | FL | 34654-3748 |
| LESHINSKY, LEONARD J | 14020 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-4208 |
| LESHINSKY, STEPHEN R | 1410 MARYLAND | | | | MILFORD | MI | 48380-1602 |
| LESHKEVICH GEORGE | LESHKEVICH, GEORGE | | | | | | |
| LESHNER, ERVIN | | | | | | | |
| LESHNER, KENNETH P | 18 PITTSFORD WAY | | | | NANUET | NY | 10954-3518 |
| LESHNER, MICHAEL D. | | | | | | | |
| LESHO, CAROL J | 91 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9637 |
| LESHO, DANIEL J | 2835 JOSSMAN RD | | | | HOLLY | MI | 48442-8785 |
| LESHOK, RICHARD J | 3206 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3316 |
| LESHONDA D REEVES | 337 W AIR DEPOT ROAD | | | | GADSDEN | AL | 35903-3917 |
| LESHORE JR, SHEFFIELD | 12830 GREINER ST | | | | DETROIT | MI | 48205-2637 |
| LESHOW, WILLIAM F | 9120 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1513 |
| LESIA BRUMMETTE | 7543 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| LESIA D THOMPSON | PO BOX 104 | | | | SUMMIT | MS | 39666-0104 |
| LESIA HAZELTON | 7348 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| LESIA L BRUMMETTE | 7543 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9776 |
| LESIA L HAZELTON | 7348 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| LESIA P BIRTFIELD | 5103 PENNSWOOD PL | | | | JACKSON | MS | 39206-3121 |
| LESIAK, JOSEPH W | 314 S MAIN ST | | | | HOPEDALE | MA | 01747-1511 |
| LESIAK, MATTHEW F | 14 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1603 |
| LESIC, BARBARA | 410 STEVENS BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| LESIC, BARBARA | 410 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| LESICH, JOHN W | 55831 SANDY LN | | | | SHELBY TWP | MI | 48316-5240 |
| LESICH, ROBERT J | STE 300 | 39577 WOODWARD AVENUE | | | BLOOMFIELD | MI | 48304-5086 |
| LESIE HILL | 1301 BOONE AIRE RD APT A | | | | FLORENCE | KY | 41042-1122 |
| LESIEWICZ, CHARLES | 3936 KINVIEW ST NW | | | | GRAND RAPIDS | MI | 49534-1261 |
| LESIEWICZ, DENNIS G | 7525 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8592 |
| LESIEWICZ, GREGORY S | 7419 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| LESIFKO, NICK | 128 CRESTON LANE | | | | SHREVEPORT | LA | 71106-7792 |
| LESILE DAVIS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LESINSKI, DANIEL S | 14060 BROUGHAM CT APT 3 | | | | PLYMOUTH | MI | 48170-3110 |
| LESINSKI, DAVID D | 7601 MONROE BLVD | | | | TAYLOR | MI | 48180-2479 |
| LESINSKI, DAVID S | 1007 FLOYD CT | | | | KOKOMO | IN | 46902 |
| LESINSKI, DORIS M | 7121 CHASE ROAD | | | | FABIUS | NY | 13063-9738 |
| LESINSKI, DOROTHEA M | 234 WHISKEY HARBOUR RD | MAR  ONTARIO  N0H 1X0 | CANADA | | | | |
| LESINSKI, DOROTHEA M | 234 WHISKEY HARBOUR RD | MAR ONTARIO CANADA NOH 1X0 | CANADA | | | | |
| LESINSKI, EDMUND G | 5687 DAVISON RD | | | | LAPEER | MI | 48446-2712 |
| LESINSKI, EDWARD M | 70484 N MAIN ST | | | | RICHMOND | MI | 48062-5723 |
| LESINSKI, ELVIRA | 47509 CONCORD DR | | | | MACOMB | MI | 48044-2540 |
| LESINSKI, ELVIRA | 47509 CONCORD RD | | | | MACOMB | MI | 48044-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESINSKI, JERRY J | 36201 CHASKEY ST | | | | RICHMOND | MI | 48062-1617 |
| LESINSKI, JOAN L | 5687 DAVISON RD | | | | LAPEER | MI | 48446-2712 |
| LESINSKI, PATRICIA C | 177 LOWELL LANE | | | | WEST SENECA | NY | 14224-1546 |
| LESINSKI, PATRICIA C | 177 LOWELL LN | | | | WEST SENECA | NY | 14224-1546 |
| LESINSKI, THOMAS J | 2801 COBB RD | | | | LEWISTON | MI | 49756-8675 |
| LESIUK, STEPHANIE | 11472 CHICAGO RD | | | | WARREN | MI | 48093-1149 |
| LESIW, JANINA D | 100 W CONGDON RD | | | | GAYLORD | MI | 49735 |
| LESIW, VICTOR B | 100 W CONGDON RD | | | | GAYLORD | MI | 49735 |
| LESJAK, DOROTHY C | 6996 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| LESKANIC SEAN | LESKANIC, GLORIA | KIMMEL & SILVERMAN | 210 GRANT STREET SUITE 202 | | PITTSBURGH | PA | 15219 |
| LESKANIC SEAN | LESKANIC, SEAN | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| LESKANIC, GLORIA | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| LESKANIC, SEAN | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| LESKE, DAVID A | 212 N LINCOLN ST | | | | BAY CITY | MI | 48708-6649 |
| LESKE, KAREN | 1909 FOURTH | | | | BAY CITY | MI | 48708 |
| LESKE, WALTER D | 1607 31ST ST | | | | BAY CITY | MI | 48708-8722 |
| LESKEY, ROBERT P | 4846 MARLANE DR | | | | SOUTHINGTON | OH | 44470-9526 |
| LESKI, DWIGHT T | 12579 BROAD OAKS DR | | | | COLORADO SPRINGS | CO | 80921-3753 |
| LESKIW, JEFFREY A | 8224 MOUNT CARMEL BLVD | | | NIAGARA FALLS ON L2H2Y8 CANADA | | | |
| LESKIW, PAUL M | 1660 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4527 |
| LESKO JAMES | 116 LOGAN RD | | | | NEW CANAAN | CT | 06840-2103 |
| LESKO JOHN | PO BOX 296 | | | | WARREN | MI | 48090-0296 |
| LESKO JOSEPH S (ESTATE OF) (634479) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LESKO LINDA | LESKO, LINDA | | | | | | |
| LESKO SR, JOHN R | 9541 PINE ROAD | | | | MARION | MI | 49665-9521 |
| LESKO, DAVID M | 1387 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| LESKO, DONNA | 59999 JEWELL RD | | | | WASHINGTON | MI | 48094-2308 |
| LESKO, EARL B | 20 STRATFORD AVENUE | | | | TRENTON | NJ | 08618 |
| LESKO, EDWARD G | 610 ESSEX AVE | | | | BALTIMORE | MD | 21221-4720 |
| LESKO, EUGENE T | 10 AMBOLIN CT | | | | BALTIMORE | MD | 21236-2802 |
| LESKO, EVELYN M | 1495 MCKINLEY AVE | | | | BRUNSWICK | OH | 44212-3335 |
| LESKO, GEORGE M | 2925 GRANDVIEW BLVD | | | | CANFIELD | OH | 44406 |
| LESKO, JOHN | 12215 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| LESKO, JOHN S | PO BOX 296 | | | | WARREN | MI | 48090-0296 |
| LESKO, JOSEPH D | 309 W WILLIAMS ST | | | | WESTVILLE | IL | 61883-1445 |
| LESKO, JOSEPH S | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LESKO, LESLIE J | 7720 FAIRMOUNT RD | | | | NOVELTY | OH | 44072-9715 |
| LESKO, LINDA A | 3470 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3005 |
| LESKO, NANCY A | 968 KREHL AVENUE | | | | GIRARD | OH | 44420-1904 |
| LESKO, PAUL E | 720 RAYMOND RD. RM 202 | MEADOWBROOK MANOR | | | NAPERVILLE | IL | 60563 |
| LESKO, RICHARD L | 1727 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-3930 |
| LESKO, ROBERT | 2773 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| LESKO, ROBERT A | 5020 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3155 |
| LESKO, RONALD J | 4265 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1805 |
| LESKO, THOMAS J | 1034 BERKELEY AVE | | | | BEACHWOOD | NJ | 08722-4502 |
| LESKOFF, WILLIAM C | 4012 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6922 |
| LESKOVAR, JOSEPH W | 286 CHERRY TREE SQ | | | | FOREST HILL | MD | 21050-3305 |
| LESKOVAR, THEODORE | 13600 EL DORADO DR APT 37C | | | | SEAL BEACH | CA | 90740-3864 |
| LESKOVEC, JOSEPH M | 1591 SQUAW CREEK DRIVE | | | | GIRARD | OH | 44420-3635 |
| LESKOVEC, RONALD J | 1207 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1625 |
| LESKOVIC, WILLIAM | 1257 ROMAYNE DR | | | | AKRON | OH | 44313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESKOVICH, PAULINE | BOX 362 | | | | MEADOWLANDS | PA | 15347-0362 |
| LESKOVICH, PAULINE | PO BOX 362 | | | | MEADOW LANDS | PA | 15347-0362 |
| LESKOVICS, K K | 10 ALDEN RD | | | | ROCHESTER | NY | 14626 |
| LESKOVICS, WILHELMINE | 96 LOGANBERRY LANE | | | | ROCHESTER | NY | 14612-1453 |
| LESKOVYANSKY, JOHN J | 744 ELMWOOD DR | | | | HUBBARD | OH | 44425-1220 |
| LESKOWICZ, ALOYSIUS | 64 S INMAN AVE | | | | AVENEL | NJ | 07001-1527 |
| LESKUN, YVONNE | 8830 MANTON AVE | | | | PLYMOUTH | MI | 48170-4178 |
| LESKY, DENNIS W | 404 N JACKSON ST | | | | IONIA | MI | 48846-1777 |
| LESLEA MCCORD | 3 N LANG DR | | | | O FALLON | MO | 63366-3807 |
| LESLEE BRITTON | 1055 301 BLVD E APT 708 | | | | BRADENTON | FL | 34203-3667 |
| LESLEE O'NEAL | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| LESLEIN, LUCILE V | 9619 MONTERAY DR | | | | PLAIN CITY | OH | 43064-8736 |
| LESLEY A BOND | 4265 VICTORIA TER SE | | | | WARREN | OH | 44484 |
| LESLEY AMSCHLER | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| LESLEY BIRMINGHAM | 5403 DELAND RD | | | | FLUSHING | MI | 48433-1172 |
| LESLEY BIRMINGHAM | 5510 S SYCAMORE DR | | | | BURTON | MI | 48509-1397 |
| LESLEY BODDIE | 6468 LAKE VALLEY DR | | | | MEMPHIS | TN | 38141-8472 |
| LESLEY BROWN | 3315 WARNER RD | | | | CASS CITY | MI | 48726-8916 |
| LESLEY C CARR | 25 DELAWARE ST | | | | DETROIT | MI | 48202-2423 |
| LESLEY COCHRAN | 1285 CLARK CT APT 1 | | | | MANSFIELD | OH | 44906-2415 |
| LESLEY COLEMAN | 4671 W OUTER DR | | | | DETROIT | MI | 48235-1225 |
| LESLEY COLLEGE OFFICE OF BURSAR | 29 EVERETT ST | | | | CAMBRIDGE | MA | 02138-2702 |
| LESLEY COLLING | 6013 WILSIE RD | | | | CASS CITY | MI | 48726-9484 |
| LESLEY D LEWIS | 3076 LYTLE RD | | | | WAYNESVILLE | OH | 45068-8615 |
| LESLEY DECKER | 6651 LITTLE LEAF PL | | | | INDIANAPOLIS | IN | 46203-6228 |
| LESLEY EMARD | 6505 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9112 |
| LESLEY HARPER JR | 8937 ROYAL OAK DR | | | | HOLLAND | OH | 43528-9033 |
| LESLEY HETTINGER | 919 N MAIN ST APT 7 | | | | CLAWSON | MI | 48017-1245 |
| LESLEY HUBER | APT 203 | 5645 GULF OF MEXICO DRIVE | | | LONGBOAT KEY | FL | 34228-1928 |
| LESLEY HUNT | 115 WANDERING LN | | | | HARVEST | AL | 35749-8266 |
| LESLEY JOHNSON | 5501 RIVERS EDGE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1042 |
| LESLEY KEEFER | 1903 INDIANWOOD TRAIL | | | | WEST BRANCH | MI | 48661-9070 |
| LESLEY LITT | | | | | | | |
| LESLEY P COCHRAN | 1285 CLARK CT APT 1 | | | | MANSFIELD | OH | 44906-2415 |
| LESLEY PAINE | 659 LAURELTON RD | | | | ROCHESTER | NY | 14609-4511 |
| LESLEY R CRAWLEY | 7777 NORMANDY BLVD APT 908 | | | | JACKSONVILLE | FL | 32221 |
| LESLEY R GASKELL | 2569 JOHNNYCAKE ROAD SE | | | | WARREN | OH | 44484 |
| LESLEY R STANECK | 9391  FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 |
| LESLEY RASHAWN | 22570 BELTON | | | | REDFORD | MI | 48239-1105 |
| LESLEY SHERWOOD | 7390 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| LESLEY STANECK | 9391 FERRY RD | | | | WAYNESVILLE | OH | 45068-9081 |
| LESLEY STANTON | 321 HARDING ST | | | | DEFIANCE | OH | 43512-1315 |
| LESLEY STAPLES | 529 PURPLE FINCH DR | | | | LAKE PLACID | FL | 33852-7411 |
| LESLEY WEISS | 2129 ORE CREEK LN | | | | BRIGHTON | MI | 48114-8799 |
| LESLEY, ALFONSO | 319 BELMONT ST | | | | DETROIT | MI | 48202-1361 |
| LESLEY, BILLY | 322 S PROSPECT ST | | | | YPSILANTI | MI | 48198-5615 |
| LESLEY, CONNIE S | 11680 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| LESLEY, JUDY L | 952 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344-2760 |
| LESLEY, PHILIP L | 2950 SATURN DR | | | | LAKE ORION | MI | 48360 |
| LESLEY, SUZANNE P | 3044 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4706 |
| LESLI CLEMENTS | 208 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| LESLI KARBOWSKI | 625 DALEWOOD | | | | BENTON | AR | 72015-3572 |
| LESLIE & PAMELA GEORGE | 1263 CROSBY CRESCENT | | | | ANN ARBOR | MI | 48103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE A DE BOER | 6485 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| LESLIE A DILL | 510 SECOND ST | | | | PIQUA | OH | 45356 |
| LESLIE A PARKEY | 3229 ELMHILL DR NW | | | | WARREN | OH | 44485-1337 |
| LESLIE A SAROYA | 1212 S FAYETTE ST | | | | SAGINAW | MI | 48602-1445 |
| LESLIE A STURGILL | 76 GRAND AVENUE | | | | JANE LEW | WV | 26378-8545 |
| LESLIE A WHINERY | 1012 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| LESLIE A WOOLFORD | 9279 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 |
| LESLIE ACHA | 1260 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| LESLIE ACKERMAN | 865 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| LESLIE ADAM | 7631 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| LESLIE ADAMS | 3273 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| LESLIE ADAMS | 3625 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9757 |
| LESLIE ADAMS | 5520 KAYNORTH RD APT 11 | | | | LANSING | MI | 48911-3840 |
| LESLIE ALEXANDER | 30601 EMBASSY ST | DEPOSITION REPORTING SVC | | | BEVERLY HILLS | MI | 48025-5029 |
| LESLIE ALFAREH | 273 S BARBER AVE | | | | WOODBURY | NJ | 08096-2612 |
| LESLIE ALIANO | 1 BIRCHWOOD TER APT10 | | | | BRISTOL | CT | 06010 |
| LESLIE ALLEN | 28694 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| LESLIE ALLEN | | | | | | | |
| LESLIE AND JUDITH FAZEKAS | 37 PRUE AVE | | | TORONTO ONTARIO CANADA M6B 1R3 | | | |
| LESLIE ANNE LOGAN | PO BOX 8028 | | | | BLOOMFIELD HILLS | MI | 48302-8028 |
| LESLIE APPLEBEE | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| LESLIE ARDER | 4467 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2505 |
| LESLIE AREA EDUCATIONAL FOUNDATION | 144 S MAIN ST | | | | LESLIE | MI | 49251-2502 |
| LESLIE ARENDELL | 56188 LANCEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5083 |
| LESLIE ASBURY | 7 S BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9460 |
| LESLIE ASHMORE JR | 4752 WILLOW LN | | | | LEBANON | OH | 45036-8861 |
| LESLIE B EADY | 151 OVERPASS TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| LESLIE B NEWBILL | 15761 VINE ST | | | | SPRING LAKE | MI | 49456-1140 |
| LESLIE BAILEY | 1105 N JENISON AVE | | | | LANSING | MI | 48915-1413 |
| LESLIE BALLARD | 916 COURY RD APT 21 | | | | EVERMAN | TX | 76140-4337 |
| LESLIE BALOGH | 4105 ORGOULD ST | | | | FLINT | MI | 48504-6834 |
| LESLIE BANKS | 4358 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| LESLIE BANTZ | 422 N HIGH ST | | | | HARTFORD CITY | IN | 47348-2145 |
| LESLIE BARKIEWICZ | 5059 ABBEY LN | | | | SHELBY TWP | MI | 48316-4101 |
| LESLIE BARNARD | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| LESLIE BARNETTE | 1563 DORGAN STREET | | | | JACKSON | MS | 39204-5144 |
| LESLIE BARR | 28 DUCHESS AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5212 |
| LESLIE BARROWS DO | 3517 COMPTON PARKWAY | | | | SAINT CHARLES | MO | 63301-4078 |
| LESLIE BARTON | 3074 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| LESLIE BATHURST | 318 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| LESLIE BEECKMAN JR | 2481 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| LESLIE BEHRENBRINKER | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| LESLIE BELTON | 3141 SEXTANT DR | | | | FRANKLIN | IN | 46131-9800 |
| LESLIE BENNER | PO BOX 132 | | | | MILLINGTON | MI | 48746-0132 |
| LESLIE BENNETT | 3644 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3038 |
| LESLIE BENNETT | 4895 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| LESLIE BENNETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESLIE BERNARD | 7266 MONTGOMERY LN | | | | VICTOR | NY | 14564-9780 |
| LESLIE BERY | 9861 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5409 |
| LESLIE BIGNEY | 7423 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE BILLS | 9247 KEY WEST ST | | | | PORT CHARLOTTE | FL | 33981-3216 |
| LESLIE BLACK | 8554 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| LESLIE BLACK | PO BOX 5251 | | | | ARLINGTON | TX | 76005-5251 |
| LESLIE BOLEN | 11475 VISTA DR | | | | FENTON | MI | 48430-2412 |
| LESLIE BOLYARD | 5929 PINE TRACE CT | | | | HOWELL | MI | 48843-7177 |
| LESLIE BOND | 3229 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-2528 |
| LESLIE BONHAM | 1002 W NATIONAL AVE | | | | MARION | IN | 46952-2532 |
| LESLIE BONNETTE | 2505 KY HIGHWAY 698 | | | | STANFORD | KY | 40484-9441 |
| LESLIE BORUM | 12409 SW 6TH ST | | | | YUKON | OK | 73099-6117 |
| LESLIE BOWEN | 1730 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2253 |
| LESLIE BOWENS | 1930 FAIRFAX ST | | | | SAGINAW | MI | 48601-4104 |
| LESLIE BOWLAND | 2630 EASTGATE RD APT 3 | | | | TOLEDO | OH | 43614-4925 |
| LESLIE BRAEKEVELT | 4425 BETHUY RD | | | | CASCO | MI | 48064-2304 |
| LESLIE BREWER | 246 GARDEN ST | | | | LOCKPORT | NY | 14094-3056 |
| LESLIE BRINKER | | | | | | | |
| LESLIE BROWN | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| LESLIE BROWN | 4372 KENTWOOD AVE | | | | FLINT | MI | 48507-3574 |
| LESLIE BROWN | 1607 S N ST | | | | ELWOOD | IN | 46036-2850 |
| LESLIE BUBLIN | 46961 MERION CIR | | | | NORTHVILLE | MI | 48168-9646 |
| LESLIE BURK | 788 S SARA RD | | | | TUTTLE | OK | 73089-8648 |
| LESLIE BURNETTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESLIE BURNS | 110 CATALPA DR | | | | SPRINGBORO | OH | 45066-3082 |
| LESLIE BURSS | 3527 S 3RD ST | | | | MILWAUKEE | WI | 53207-3241 |
| LESLIE C ACREE | 216 CARTER RD | | | | AUBURN | GA | 30011 |
| LESLIE C ASHMORE JR | 4752 WILLOW LANE | | | | LEBANON | OH | 45036 |
| LESLIE C LAWSON | 435 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| LESLIE C MOGLE | 105   RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| LESLIE CAMPBELL | 3613 BLUEBERRY LN | | | | SEBRING | FL | 33872-1434 |
| LESLIE CANTRELL | 4258 FORD AVE | | | | GREENVILLE | OH | 45331-9741 |
| LESLIE CANUTE | 7441 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| LESLIE CARABALLO-WILBUR | 2025 CENTRAL PKWY | | | | FLORISSANT | MO | 63031-2731 |
| LESLIE CARROLL | 412 N 500 W | | | | HUNTINGTON | IN | 46750-9045 |
| LESLIE CASH | 1441 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| LESLIE CHICK | 5396 WHITEHEAD RD | | | | HILLSBORO | MO | 63050-4722 |
| LESLIE CHILDERS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LESLIE CHMELAR | THE PINES | C/O LES MILLER | | | SWARTZ CREEK | MI | 48473 |
| LESLIE CHRISTENSEN | 7134 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| LESLIE CLARENCE W (429302) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LESLIE CLOUSER | 3931 18 1/2 MILE RD | | | | TEKONSHA | MI | 49092-9417 |
| LESLIE COCKERHAM | 195 VAN EVERA RD | | | | TALLMADGE | OH | 44278-2222 |
| LESLIE COGSWELL | 2385 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| LESLIE COLE | 40 E SIDNEY AVE APT 17J | | | | MOUNT VERNON | NY | 10550-1477 |
| LESLIE COLLINS | 249 N GROUT RD | | | | GLADWIN | MI | 48624-9339 |
| LESLIE COLTER | 203 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| LESLIE COOK | 8383 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9262 |
| LESLIE COOK | 359 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| LESLIE COPE | 1131 BEECHWOOD RD | | | | SALEM | OH | 44460-1021 |
| LESLIE COX | 2712 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| LESLIE CRAFT | 1408 WAGNER RD | | | | BUTLER | OH | 44822-9707 |
| LESLIE CRAFT | 2705 BENOCH AVE | | | | LOUISVILLE | KY | 40216-3003 |
| LESLIE CRAMBLETT | 6255 PINNICAL BLVD | | | | INDIANAPOLIS | IN | 46237 |
| LESLIE CSEH | 1018 SATELLITE DR | MOBILE HOME ESTATES | | | WEST NEWTON | PA | 15089-9760 |
| LESLIE D ACKERMAN | 865 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE D BORUM | 12409 SW 6TH ST | | | | YUKON | OK | 73099-6117 |
| LESLIE D CANTRELL | 4258  FORD AVE | | | | GREENVILLE | OH | 45331-9741 |
| LESLIE D CRAWFORD | 789 ORMSBY DR | | | | XENIA | OH | 45385-5535 |
| LESLIE D EDWARDS-BAKER | 660 STAFFORD LN | | | | FLORISSANT | MO | 63033-3821 |
| LESLIE D SPROULE | 4708 CAINE RD | | | | VASSAR | MI | 48768-9541 |
| LESLIE D VERSCHEUREN | 31735 N RIVER RD | | | | HARRISON TWP | MI | 48045-1470 |
| LESLIE DAMRON | 4052 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| LESLIE DANALS | 2910 165TH AVE N | | | | CLEARWATER | FL | 33760-1913 |
| LESLIE DANIEL | 1153 ROYALTON DR | | | | VANDALIA | OH | 45377-3267 |
| LESLIE DAVIS | 420 S BRITTAIN AVE | | | | MUNCIE | IN | 47303-4720 |
| LESLIE DAVIS | 13131 HARBOR LANDINGS D | | | | FENTON | MI | 48430 |
| LESLIE DAVIS | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| LESLIE DAVIS | 422 E 3RD ST | | | | LOCKPORT | IL | 60441-2916 |
| LESLIE DAVIS | 25204 CRANES ROOST CIR | | | | LEESBURG | FL | 34748-7471 |
| LESLIE DE BOER | 6485 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| LESLIE DEAL | 4296 BRADEN RD | | | | BYRON | MI | 48418-9720 |
| LESLIE DEAN | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| LESLIE DEANS | 1431 W HIGHWAY 27 | | | | LINCOLNTON | NC | 28092-8055 |
| LESLIE DEBORA | 20131 E WHIPPLE DR | | | | NORTHVILLE | MI | 48167-1729 |
| LESLIE DECKER | 12025 UPTON ROAD | | | | BATH | MI | 48808-9488 |
| LESLIE DECLERCQ JR. | 3550 MAXWELL RD | | | | TOLEDO | OH | 43606-1921 |
| LESLIE DENKINS-OWENS | 13120 GRANT CIR | | | | CLIO | MI | 48420-8100 |
| LESLIE DEYER | 3825 BURKOFF DR | | | | TROY | MI | 48084-1471 |
| LESLIE DIFFIN | 3351 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-7802 |
| LESLIE DIXON | 2531 E ALBANY ST | APT B | | | BROKEN  ARROW | OK | 74014 |
| LESLIE DONALDSON | 12930 CROFT RD | | | | THUNKY | MS | 39323 |
| LESLIE DOOLIN | 8840 FISH LAKE RD | | | | HOLLY | MI | 48442-8974 |
| LESLIE DOUBLE | 1095 MEADOWVIEW DR NW | | | | WARREN | OH | 44481-9153 |
| LESLIE DOUGLAS JR | 7790 GEORGIA HIGHWAY 120 | | | | BUCHANAN | GA | 30113-4756 |
| LESLIE DRAKE | PO BOX 865 | | | | QUILCENE | WA | 98376-0865 |
| LESLIE DREWS | 39 SPENCER CT | | | | BATAVIA | NY | 14020-2920 |
| LESLIE DUNCKEL | 944 GULICK RD R 2 | | | | HASLETT | MI | 48840 |
| LESLIE E LAMBERT | 8698 DEERBEND DRIVE | | | | HUBER HEIGHTS | OH | 45424-7067 |
| LESLIE E MAHAN | 515   HERBERT STREET | | | | DAYTON | OH | 45404-1612 |
| LESLIE E MILLER | 538   TORLAGE DRIVE | | | | DAYTON | OH | 45431-2204 |
| LESLIE E SMITH | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420-2149 |
| LESLIE E TEMPLETON | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| LESLIE E. CHAYO, ESQ. | 8383 WILSHIRE BLVD STE 510 | | | | BEVERLY HILLS | CA | 90211-2406 |
| LESLIE EBRIGHT | 61 LUNT ST | | | | ADRIAN | MI | 49221-4259 |
| LESLIE ECHOLS | 6846 CEDARBROOK DR | | | | BLOOMFIELD HILLS | MI | 48301-3017 |
| LESLIE EDWARDS-BAKER | 660 STAFFORD LN | | | | FLORISSANT | MO | 63033-3821 |
| LESLIE ELECTRIC CO | ATTN: RODGER ASBURY | 85 OAKLAND AVE | | | PONTIAC | MI | 48342-2044 |
| LESLIE ELMER BLISS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LESLIE ELSDEN | 4470 FIRETHORN CT | | | | WARREN | MI | 48092-4194 |
| LESLIE F HAYES III | 3200 NE 82ND TER | | | | KANSAS CITY | MO | 64119-4463 |
| LESLIE FARMER | 400 KENT ST | | | | CARLETON | MI | 48117-9007 |
| LESLIE FERRIS | 16111 18 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-4534 |
| LESLIE FINSTER | 1637 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342 |
| LESLIE FLAGA | 17523 MOORS | | | | FRASER | MI | 48026-4318 |
| LESLIE FORD | 12569 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| LESLIE FOSTER | PO BOX 390-253 | | | | DELTONA | FL | 32739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE FRANKLIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LESLIE FRAZZETTA | 2153 ALEXANDRIA ROW | | | | O FALLON | MO | 63368-8559 |
| LESLIE FRIES | PO BOX 809 | | | | ROSCOMMON | MI | 48653-0809 |
| LESLIE FRITZINGER | 7900 BULLERDICK RD | | | | POLAND | IN | 47868-6809 |
| LESLIE FULBRIGHT | 75 MARY CT | | | | ESSEXVILLE | MI | 48732-9730 |
| LESLIE G BROWNLEE | 327 HOME AVE | | | | XENIA | OH | 45385 |
| LESLIE G HISTED | 177 BIRCHVIEW DRIVE | | | | SANFORD | MI | 48657-9243 |
| LESLIE G LAWSON | 5619 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4730 |
| LESLIE G. WOLFE, WALTER & HAVERFIELD, C/O TREMONT LANDFILL PRP GROUP | 1301 E 9TH ST STE 3500 | | | | CLEVELAND | OH | 44114-1821 |
| LESLIE GALASSO | 3946 LONG MEADOW LN | | | | ORION | MI | 48359-1465 |
| LESLIE GALLOP | 23097 WALNUT DR | | | | CHELSEA | MI | 48118-4509 |
| LESLIE GARRETT | 193 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1482 |
| LESLIE GEORGE | 1335 S SUGAR ST | | | | LIMA | OH | 45804-2665 |
| LESLIE GIBSON | 2126 MORRIS AVE | | | | BURTON | MI | 48529-2105 |
| LESLIE GILBERT | 14916 S RICHMOND AVE | | | | POSEN | IL | 60469-1417 |
| LESLIE GILBERT JR | 203 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| LESLIE GIVENS JR | 9000 E JEFFERSON APT 2706 | THE JEFFERSONIAN | | | DETROIT | MI | 48214 |
| LESLIE GLASCO I I I | 9978 ELMS RD | | | | BIRCH RUN | MI | 48415-8475 |
| LESLIE GOCHA | 7401 TOMA RD | | | | DEXTER | MI | 48130-9583 |
| LESLIE GODFREY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| LESLIE GOETZ | 608 N GRANT ST | | | | CORDELL | OK | 73632-3437 |
| LESLIE GOLDSBY | PO BOX 129 | | | | MITCHELL | IN | 47446-0129 |
| LESLIE GOODELL | 221 SHERIDAN AVE | | | | ROSELLE PARK | NJ | 07204-2422 |
| LESLIE GORDON | 3087 GREENSVIEW DR | | | | GREENWOOD | IN | 46143-9576 |
| LESLIE GORTON | 8330 RIVERTHORN WAY SE | | | | CALEDONIA | MI | 49316-9553 |
| LESLIE GRACE | 4335 W MI 36 | | | | PINCKNEY | MI | 48169-9641 |
| LESLIE GRACE | 2459 WOODFOX DR | | | | TOLEDO | OH | 43611-1184 |
| LESLIE GRADY | 3966 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2777 |
| LESLIE GRAHAM | 211 EAST CORUNNA AVENUE | | | | CORUNNA | MI | 48817-1406 |
| LESLIE GRAHAM | 1000 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| LESLIE GRAHAM | 4660 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9551 |
| LESLIE GRANT | 381 ROOSEVELT AVE | | | | SALEM | OH | 44460-2450 |
| LESLIE GRANT | 2315 BENSON DR | | | | DAYTON | OH | 45406-5705 |
| LESLIE GRAY | 8020 JOHN R ST | | | | DETROIT | MI | 48202-2538 |
| LESLIE GREEN | 29904 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1939 |
| LESLIE GREEN | 211 BATTLEVIEW TER | | | | CHARLES TOWN | WV | 25414-5139 |
| LESLIE GREEN | 7398 N CROOKED LAKE DR | | | | DELTON | MI | 49046-9735 |
| LESLIE GREENLIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESLIE GREGORY | 1021 COURT ST | | | | SAGINAW | MI | 48602-4117 |
| LESLIE GUENTHER | 324 CHAPEL ST | | | | BALDWIN CITY | KS | 66006-5066 |
| LESLIE GUERRERO | 1392 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| LESLIE GUREWICZ | 304 HORSESHOE DR | | | | LAGRANGE | OH | 44050-9684 |
| LESLIE H BRENNER | 55 OAK AVE | | | | HUNTINGTON STATION | NY | 11746 |
| LESLIE H DAHLQUIST | 2141 S TRENTON DR | | | | TRENTON | MI | 48183-2521 |
| LESLIE H DANIEL | 1153  ROYALTON DRIVE | | | | VANDALIA | OH | 45377-3267 |
| LESLIE H GRUBB | 6735  GILLEN LANE | | | | MIAMISBURG | OH | 45342-1505 |
| LESLIE H IRWIN | PO BOX 7 | | | | HADLEY | PA | 16130 |
| LESLIE HAGGADONE | 11297 N JENNINGS RD | | | | CLIO | MI | 48420-1599 |
| LESLIE HALL | 8502 MIMI | | | | NEWPORT | MI | 48166-9268 |
| LESLIE HALL | PO BOX 2701 | | | | CHINO VALLEY | AZ | 86323-2771 |
| LESLIE HALL JR | 27725 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-5126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE HAMPTON | 29161 WELLINGTON RD | APT41C | | | SOUTHFIELD | MI | 48034 |
| LESLIE HANSEN | 17195 SILVER PARKWAY | #416 | | | FENTON | MI | 48430 |
| LESLIE HARGIS | PO BOX 1177 | | | | HERNANDO | FL | 34442-1177 |
| LESLIE HARMON | 17396 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| LESLIE HARRISON | 60 EMS T37 LN | | | | LEESBURG | IN | 46538-9172 |
| LESLIE HAYES III | 3200 NE 82ND TER | | | | KANSAS CITY | MO | 64119-4463 |
| LESLIE HEARVEY | 1101 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| LESLIE HEISER | 12015 GRIFFIN RD | | | | RILEY | MI | 48041-1816 |
| LESLIE HEMMINGER | 8604 W STATE ROUTE 163 | | | | OAK HARBOR | OH | 43449-8816 |
| LESLIE HENSON | 11155 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| LESLIE HILBUN | 200 E CEDAR DR | | | | TUTTLE | OK | 73089-7940 |
| LESLIE HILL | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| LESLIE HILL | 2131 RAINBOW DR NE | | | | LANCASTER | OH | 43130-8381 |
| LESLIE HILL | 15507 EVANS RD | | | | ATHENS | AL | 35611-7351 |
| LESLIE HILL | 13A MERRILL WAY | | | | NEWNAN | GA | 30263-4763 |
| LESLIE HILLMAN | 13235 N LOTHROP RD | | | | BYRON | MI | 48418 |
| LESLIE HOHMAN | 4193 CANEY | | | | COMMERCE TWP | MI | 48382-1842 |
| LESLIE HOLLISTER | 11204 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| LESLIE HOLLOWAY | 4510 QUEEN ANNE CT SE | | | | MABLETON | GA | 30126-1432 |
| LESLIE HONFI | 233 MURRAY AVE | | | | YARDVILLE | NJ | 08620-9763 |
| LESLIE HOWARD | 1810 W 21ST ST | | | | LORAIN | OH | 44052-4237 |
| LESLIE HOWE | 6560 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 |
| LESLIE HUGHES | 7292 W BALTIMORE HILL RD | | | | COVINGTON | IN | 47932-7912 |
| LESLIE HUNTER | 223 PARKWOOD DR APT Y3 | | | | LANSING | MI | 48917-2547 |
| LESLIE HURLBURT JR | 6377 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| LESLIE I COY | 15 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-8419 |
| LESLIE I I, ARTHUR H | 5524 POPLAR SPRINGS DR # B | | | | MERIDIAN | MS | 39305-1632 |
| LESLIE IMMEL | 737 SCIANDRO DR | | | | GREENSBURG | PA | 15601-4671 |
| LESLIE INGRAM | 202 W OAKLAND ST | | | | DURAND | MI | 48429-2112 |
| LESLIE ISHMAEL | 2025 N OAK RD | | | | DAVISON | MI | 48423-8181 |
| LESLIE IVY | 20134 BERG RD | | | | DETROIT | MI | 48219-1171 |
| LESLIE IZAK | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| LESLIE IZZI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LESLIE J BROWN | 121 DONALDSON RD | | | | BUFFALO | NY | 14208-1630 |
| LESLIE J FULBRIGHT | 75 MARY COURT | | | | ESSEXVILLE | MI | 48732-9730 |
| LESLIE J GREEN | 4865 MARBURN AVENUE | | | | DAYTON | OH | 45427-3123 |
| LESLIE J KNOWLTON | 1505 4TH ST | | | | BAY CITY | MI | 48708-6135 |
| LESLIE J LAIRD | 1127 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1220 |
| LESLIE J LOOMIS IRA | JMS LLC CUST FBO | 27 BRANDYWINE DR | | | MOUNTAIN TOP | PA | 18707-2214 |
| LESLIE J MCWILLIAMS | 3707 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| LESLIE J PATRICK | 880 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| LESLIE J RUSSELL | 2943 ROBIN ROAD | | | | KETTERING | OH | 45409-1651 |
| LESLIE J SZELL | 480 CHAPEL RD | | | | ALIQUIPPA | PA | 15001 |
| LESLIE J TERRY | 1725 STAUNTON RD | | | | TROY | OH | 45373 |
| LESLIE J THORPE | 7437  ROCHESTER RD. | | | | LOCKPORT | NY | 14094-- 16 |
| LESLIE JACK | 1001 TOPELIS DR | | | | ENGLEWOOD | FL | 34223 |
| LESLIE JACKSON | 4848 ROCKY KNOB LN | | | | INDIANAPOLIS | IN | 46254-3764 |
| LESLIE JACKSON | 2224 JANES AVE | | | | SAGINAW | MI | 48601-1860 |
| LESLIE JACKSON JR | 811 RALEIGH RD | | | | ANDERSON | IN | 46012-2643 |
| LESLIE JAMES W | 2421 STANTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1280 |
| LESLIE JEFFREYS | 1650 GARGIS LN | | | | TUSCUMBIA | AL | 35674-6017 |
| LESLIE JENNINGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESLIE JOHNSON | 7066 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| LESLIE JOHNSON | 824 W MORGAN ST | | | | KOKOMO | IN | 46901-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE JOHNSON | 129 AZURE VIEW CT | | | | MAINEVILLE | OH | 45039-7226 |
| LESLIE JOHNSON | 3969 AURELIUS RD | | | | ONONDAGA | MI | 49264-9720 |
| LESLIE JOLLY | 45846 KENSINGTON ST | | | | UTICA | MI | 48317-5959 |
| LESLIE JONES | 3810 BRIDLE RIDGE DR | | | | SUWANEE | GA | 30024-1098 |
| LESLIE JONES | 2213 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4346 |
| LESLIE JR, JAMES T | 42 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| LESLIE JR, MOSES | 924 W 10TH  ST #1 | | | | MARION | IN | 46953-1656 |
| LESLIE JR, THOMAS W | 4780 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| LESLIE JR, WALTER M | 10027 APPLE SPICE DRIVE | LOT328 | | | INDIANAPOLIS | IN | 46235 |
| LESLIE K ABERNATHY | 4100 SKYLARK CIRCLE SOUTH | | | | SOUTHSIDE | AL | 35907-0917 |
| LESLIE K HANSEN | 17195 SILVER PKWY, #416 | | | | FENTON | MI | 48430 |
| LESLIE K JOHNSON | 1776  SHAKER RD | | | | FRANKLIN | OH | 45005-9610 |
| LESLIE K MALONE | 55 S GARFIELD ST | | | | DAYTON | OH | 45403 |
| LESLIE K MOORE | 9115  E. OXFORD DR. | | | | DENVER | CO | 80237-1923 |
| LESLIE K MOORE | 719 PINEWOOD DR | | | | JACKSONVILLE | NC | 28546 |
| LESLIE K STORMS | 115   W SEIBENTHALER AVE | | | | DAYTON | OH | 45405-- 22 |
| LESLIE KACKLEY | 6039 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| LESLIE KALTENBAUGH | 39444 RUSBE DR | | | | ZEPHYRHILLS | FL | 33540-1933 |
| LESLIE KANIS | PO BOX 152 | | | | ONTARIO | OH | 44862-0152 |
| LESLIE KANITZ | 12301 SECOR RD | | | | IDA | MI | 48140-9550 |
| LESLIE KARPINEN | N 14 609 BRAHMSTED | | | | PARK FALLS | WI | 54552 |
| LESLIE KASEMEYER | 2223 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| LESLIE KENNETH E (626622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LESLIE KILGORE | 49794 WHITEHALL | | | | SHELBY TOWNSHIP | MI | 48317-6328 |
| LESLIE KINDEL | 306 W WASHINGTON ST | | | | DEWITT | MI | 48820-8922 |
| LESLIE KINDRED | 37 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| LESLIE KINGSLEY | 649 RIDGEVIEW AVE | | | | KANSAS CITY | KS | 66103-1281 |
| LESLIE KITTRELLS | 1113 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8725 |
| LESLIE KNIGHT | 314 HEMLOCK ST | | | | HOWARD CITY | MI | 49329-9500 |
| LESLIE KNOTT JR | 23569 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1224 |
| LESLIE KOVALCHIK | 469 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2416 |
| LESLIE KRALL | 4281 WEST ANGELS WAY | | | | BLOOMINGTON | IN | 47403-8910 |
| LESLIE KRUG | 1101 NICHOLS RD | | | | GALIVANTS FERRY | SC | 29544-8215 |
| LESLIE L FRIES | PO BOX 809 | | | | ROSCOMMON | MI | 48653-0809 |
| LESLIE L GONZALES | 1192 CHADWICK LAKE DR | | | | LAWRENCEVILLE | GA | 30043-7024 |
| LESLIE L GRANT | 381 ROOSEVELT AVE | | | | SALEM | OH | 44460-2450 |
| LESLIE L JONES | 4935 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| LESLIE L KASTEN JR | 1641 TUCKERSTOWN RD | | | | DRESHER | PA | 19025 |
| LESLIE L LAVECCHIA | 21 KOLBERT DRIVE | | | | SCARSDALE | NY | 10583-7918 |
| LESLIE L MITCHELL | 4261 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| LESLIE L MOONEYHAM | 4699 CORDELL DRIVE | | | | DAYTON | OH | 45439 |
| LESLIE LAFLEUR | 61 SARGENT RD | | | | WESTMINSTER | MA | 01473-1012 |
| LESLIE LAHRING | 440 WASHINGTON AVE | | | | BENNETT | CO | 80102-8135 |
| LESLIE LAIRD | 1127 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1220 |
| LESLIE LANDREY JR | 409 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| LESLIE LANE | 67 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1115 |
| LESLIE LANGE | PO BOX 302 | | | | YORKTOWN | IN | 47396-0302 |
| LESLIE LAW | 1130 E GROVERS AVE | APT 148 | | | PHOENIX | AZ | 85022-1654 |
| LESLIE LAWRENCE | 5386 PINE KNOB ESTATES DR | | | | NORTH BRANCH | MI | 48461-8806 |
| LESLIE LAWSON | 5619 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4730 |
| LESLIE LAWSON | 520 DARNELL DR | | | | DAYTON | OH | 45431-2019 |
| LESLIE LAWSON | 520   DARNELL DR | | | | DAYTON | OH | 45431-2019 |
| LESLIE LEAKE | 1605 SENECA ST | | | | FLINT | MI | 48504-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE LEE | 5131 MAXSON DR | APT S7 | | | SAGINAW | MI | 49603-1866 |
| LESLIE LEE COTTON JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LESLIE LEFAIVRE | 3428 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-4039 |
| LESLIE LEGGE | 9008 BEATRICE ST | | | | LIVONIA | MI | 48150-4004 |
| LESLIE LELAND R (481858) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LESLIE LEMBERGER | 2015 CORONADO ST | | | | WAUKESHA | WI | 53189-7501 |
| LESLIE LEMONS | 6634 HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7214 |
| LESLIE LEWIS | 3529 S CENTRAL AVE | | | | MARION | IN | 46953-4607 |
| LESLIE LEWIS | PO BOX 1564 | | | | MARION | IN | 46952-7964 |
| LESLIE LIED | 783 HILO RD | | | | GLADWIN | MI | 48624-8437 |
| LESLIE LITTLE | 5328 COOK RD | | | | SWARTZ CREEK | MI | 48473-9116 |
| LESLIE LUCAS | 1990 S LAPEER RD | | | | LAPEER | MI | 48446-9314 |
| LESLIE M BARR | 28 DUCHESS AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5212 |
| LESLIE M CASH | 1441 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| LESLIE M GRIFFIN | 2175  KILDARE AVE | | | | DAYTON | OH | 45414-3218 |
| LESLIE M MC CLANAHAN | 8081 N SARAZEN DR | | | | CITRUS SPRINGS | FL | 34434 |
| LESLIE M REDD | 741 SEWARD ST RM 304 | | | | DETROIT | MI | 48202-2446 |
| LESLIE M RODRIGUEZ | 2731 WOODENBROOK DR | | | | MIAMISBURG | OH | 45342 |
| LESLIE MACK | 16810 PERRY RD | | | | HASLETT | MI | 48840-8802 |
| LESLIE MAIN JR | 11455 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| LESLIE MANGAPORA | 9690 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4150 |
| LESLIE MANN | 8887 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9310 |
| LESLIE MARCKMANN | 5402 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310-3457 |
| LESLIE MARTIN | 23811 CANERWELL ST | | | | NEWHALL | CA | 91321-3715 |
| LESLIE MARTINEZ | 27674 LA PORTE AVE | | | | HAYWARD | CA | 94545-4743 |
| LESLIE MASSINGALE JR | 3884 MONTGOMERY CO. LINE RD. | | | | UNION | OH | 45322 |
| LESLIE MAXFIELD | 2450 KROUSE RD LOT 443 | | | | OWOSSO | MI | 48867-8113 |
| LESLIE MC CLANAHAN | 8081 N SARAZEN DR | | | | CITRUS SPRINGS | FL | 34434-5868 |
| LESLIE MC COLLUM | 2324 FREE UNION RD | | | | JAMESVILLE | NC | 27846-9305 |
| LESLIE MC CURDY | 7840 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2420 |
| LESLIE MCCARTHY | 3132 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| LESLIE MCCLESKEY | PO BOX 2 | | | | LIPAN | TX | 76462-0002 |
| LESLIE MCDONALD | 1055 CAMPGROUND RD | | | | CLARKRANGE | TN | 38553 |
| LESLIE MCGARVEY | 401 MONTGOMERY AVE | | | | ANN ARBOR | MI | 48103-4116 |
| LESLIE MCILRAITH | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| LESLIE MCKINSEY | 16244 EAST 186TH STREET | | | | NOBLESVILLE | IN | 46060-9684 |
| LESLIE MCKNIGHT | 509 SOMERSET DR | | | | FLUSHING | MI | 48433-1951 |
| LESLIE MCWILLIAMS | 3707 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| LESLIE MELKVIK | 10820 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-8820 |
| LESLIE MET/GRAND RAP | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512-1753 |
| LESLIE MILAK | 608 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| LESLIE MILLER | 8439 STEPHESON | | | | CENTER LINE | MI | 48015 |
| LESLIE MILLER | 4894 NO NAME RD | | | | ANDERSON | IN | 46017-9731 |
| LESLIE MILLER | 2958 130TH AVE | | | | ALLEGAN | MI | 49010-9252 |
| LESLIE MILLS | 300 HUFF N PUFF HILL LN | | | | GRAVOIS MILLS | MO | 65037-6805 |
| LESLIE MILLS SR | 2369 E MAIN ST | | | | PLEASANT HILL | LA | 71065-5609 |
| LESLIE MINEHART | 2617 NANCY AVE | | | | GRANITE CITY | IL | 62040-2061 |
| LESLIE MITCHELL | 4261 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| LESLIE MITCHELL | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| LESLIE MITCHELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LESLIE MOGLE | 105 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| LESLIE MONROE | 3331 LIBERTY STREET | | | | SAINT LOUIS | MO | 63111-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE MOORE | 3785 OLD ELM DR SE | | | | KENTWOOD | MI | 49512-9571 |
| LESLIE MORRIS | 13321 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6823 |
| LESLIE MORRISON | 725 KENT ST | | | | PORTLAND | MI | 48875-1714 |
| LESLIE MUIR | 2810 GRAVEL RUN RD | | | | CANISTEO | NY | 14823-9502 |
| LESLIE MUNIZ | 8377 STROUP RD | | | | HANOVERTON | OH | 44423-9784 |
| LESLIE MUNOZ | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| LESLIE MYERS | 11114 MUSTANG DR | | | | DADE CITY | FL | 33525-0919 |
| LESLIE MYERSON | 12 RICHMOND B | | | | DEERFIELD BEACH | FL | 33442-2951 |
| LESLIE NADEAU | 47634 RUBEN RIVERS RD | | | | EARLSBORO | OK | 74840-8684 |
| LESLIE NAPIER | 82 TRUMAN AVE | | | | FAIRBORN | OH | 45324-2234 |
| LESLIE NAPIER | 82 TRUMAN DR | | | | FAIRBORN | OH | 45324-2234 |
| LESLIE NEIL DEAN | C/O 4936 WATERS RD | | | | ANN ARBOR | MI | 48103 |
| LESLIE NEIL DEAN | 4936 WATERS RD | | | | ANN ARBOR | MI | 48103-9651 |
| LESLIE NEMETH | 12025 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| LESLIE NEWBILL | 15761 VINE ST | | | | SPRING LAKE | MI | 49456-1140 |
| LESLIE NEWELL | 19046 BRUCE B DOWNS BLVD PMB 208 | | | | TAMPA | FL | 33647-2434 |
| LESLIE NEWMAN | 979 S BLUEGRASS RD | | | | BROOKSVILLE | KY | 41004-8226 |
| LESLIE NICHOLS | 3459 ALCO DR | | | | WATERFORD | MI | 48439-2211 |
| LESLIE NOAH | 32 WILLOW CREST CT | | | | SAINT PETERS | MO | 63376-3326 |
| LESLIE NOBLETT | 1260 PIPER DR | | | | LAPEER | MI | 48446-2929 |
| LESLIE NORMAN | 1751 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4856 |
| LESLIE NUGENT NORRIS, DUPONT LEGAL | 1007 MARKET ST FL D7083 | | | | WILMINGTON | DE | 19898-0001 |
| LESLIE OLSON | W16486 SJUGGERUD COULEE RD | | | | WHITEHALL | WI | 54773-8805 |
| LESLIE PACKARD | 4402 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| LESLIE PAIGE | 6227 W BUTTERFIELD HWY | | | | BELLEVUE | MI | 49021-9466 |
| LESLIE PAINTER | 475 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8277 |
| LESLIE PALMER | 17 DONCASTER RD | | | | NEW CASTLE | DE | 19720-3004 |
| LESLIE PANKEY | 5007 RIDGETOP DR | | | | WATERFORD | MI | 48327-1344 |
| LESLIE PARDEE | 420 N GRAND AVE | | | | FOWLERVILLE | MI | 48836-9731 |
| LESLIE PARRIS | PO BOX 68 | | | | HARRISONVILLE | MO | 64701-0068 |
| LESLIE PATTERSON | 400 SHADY OAKS DR | APT 205 | | | PALM COAST | FL | 32164-2535 |
| LESLIE PAYNE | 4913 NW DOWNING ST | | | | BLUE SPRINGS | MO | 64015-2306 |
| LESLIE PAYNE | 27515 FLORAL ST | | | | ROSEVILLE | MI | 48066-4315 |
| LESLIE PEARSON | 11811 84TH AVE APT 512 | | | | KEW GARDENS | NY | 11415-2912 |
| LESLIE PEASLEY | 39 S FIVE LAKES RD | | | | ATTICA | MI | 48412-9783 |
| LESLIE PEGG | 74 KENNEDY ST | | | | MC MINNVILLE | TN | 37110-2700 |
| LESLIE PEOPLES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LESLIE PERSIN | 39 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9696 |
| LESLIE PETERSON | 32717 ROSENBUSCH DR | | | | WARREN | MI | 48088-1502 |
| LESLIE PIERRE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LESLIE PISARZEWSKI | 15307 FLANDERS ST | | | | SOUTHGATE | MI | 48195-2976 |
| LESLIE POLLINGTON | 469 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| LESLIE POURCHEZ | 7425 SMALE ST | | | | WASHINGTON | MI | 48094-2755 |
| LESLIE PRICE | 118 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4154 |
| LESLIE PRIDE | 1578 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| LESLIE PRIEBE | 11198 BARE DR | | | | CLIO | MI | 48420-1577 |
| LESLIE R ASH | 6104 FIRESIDE DR | APT A | | | CENTERVILLE | OH | 45459 |
| LESLIE R BARNETTE | 1563 DORGAN ST | | | | JACKSON | MS | 39204 |
| LESLIE R BOND | 3229 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-2528 |
| LESLIE R GARRETT | 193 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818 |
| LESLIE R NALLEN | 324   ARCHER STREET | | | | FAIRBORN | OH | 45324-5110 |
| LESLIE R SIMS | 10219 S DINAH CIR | | | | COVINGTON | GA | 30014-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE R TAPPAN IRA | C/O LESLIE R TAPPAN | PO BOX 757 | | | ELKADER | IA | 52043 |
| LESLIE RABQUER | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |
| LESLIE RAETZ | 15707 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1521 |
| LESLIE RAETZ A | 15707 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1521 |
| LESLIE RAMSAY | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3755 |
| LESLIE RAMSEY JR | 9015 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9665 |
| LESLIE RANDLE | 1140 MARSHALL RD | | | | CRUGER | MS | 38924-3809 |
| LESLIE RANKIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LESLIE READY | 1414 OAKHILL DR | | | | ALGER | MI | 48610-9368 |
| LESLIE REED | 128 MOUNT TABOR RD | | | | HARTSELLE | AL | 35640-4701 |
| LESLIE REEVES JR | 5193 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| LESLIE REMSTER | 12815 S RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463-2244 |
| LESLIE RICHTER | 1111 W NORTHRUP ST | | | | LANSING | MI | 48911-3644 |
| LESLIE RIDGEWAY | 4812 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1810 |
| LESLIE RITTER | 704 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1625 |
| LESLIE RIVARD | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| LESLIE ROBINSON JR | 7056 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| LESLIE ROWE | 13009 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| LESLIE ROYCE | 322 MAYBERRY ST | | | | TOLEDO | OH | 43609-1843 |
| LESLIE RUDY | 926 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804 |
| LESLIE RUPERT | 7172 MIDDLEBURY DR | | | | LAMBERTVILLE | MI | 48144-9521 |
| LESLIE RUSH | 5312 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| LESLIE S COLE | 40 E SIDNEY AVE APT 17J | | | | MOUNT VERNON | NY | 10550-1477 |
| LESLIE S MILLER | 2958 130TH AVE | | | | ALLEGAN | MI | 49010-9252 |
| LESLIE S RAMSAY | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3755 |
| LESLIE S READ | 99 VINEYARD DR | | | | WELLINGTON | AL | 36279-5981 |
| LESLIE S SCHRAGER | 7 INGE LANE | | | | MARLBORO | NJ | 07746 |
| LESLIE S. BARR | WINDELS MARX LANE & MITTENDORF, LLP | 156 WEST 56TH STREET | | | NEW YORK | NY | 10019 |
| LESLIE SAINTZ | 702 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080-2708 |
| LESLIE SAJOVEC | 42904 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| LESLIE SAKAI | 4395 HUNTERS CIR E | | | | CANTON | MI | 48188-2356 |
| LESLIE SANDERS | 250 WINONA DR | | | | FAYETTEVILLE | GA | 30214-1136 |
| LESLIE SCHLACHTER | 3407 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| LESLIE SCHRIER | 1211 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| LESLIE SCHROEDER | 3260 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| LESLIE SCHROEDER JR | 246 ANDERSON RD | | | | EAST TAWAS | MI | 48730-9740 |
| LESLIE SCHUPBACH | 6802 DELTA RIVER DR | | | | LANSING | MI | 48906-9002 |
| LESLIE SCIENCE & NATURE CENTER | 1831 TRAVER RD | | | | ANN ARBOR | MI | 48105-1240 |
| LESLIE SEBASTIAN | 9285 LORRICH DR | | | | MENTOR | OH | 44060-1709 |
| LESLIE SEDLAK | 5264 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4374 |
| LESLIE SEIDLER | PO BOX 70581 | | | | RENO | NV | 89570-0581 |
| LESLIE SEWELL | 6673 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |
| LESLIE SHANEYFELT | 295 PETE DAVIS RD | | | | NEWNAN | GA | 30263-5027 |
| LESLIE SHARP | 4473 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9522 |
| LESLIE SHAW | 16606 WHITCOMB ST | | | | DETROIT | MI | 48235-3880 |
| LESLIE SHERMAN | 36322 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4217 |
| LESLIE SHUBERT | 3900 MERCEDES PL UNIT 2 | | | | CANFIELD | OH | 44406-7103 |
| LESLIE SHUCK | PO BOX 532 | | | | CATLIN | IL | 61817-0532 |
| LESLIE SHUPE | 8595 RED OAK DR NE | | | | WARREN | OH | 44484-1631 |
| LESLIE SIMERING | PO BOX 4 | DRAPERS MILL RD. | | | GREENSBORO | MD | 21639-0004 |
| LESLIE SIMS | 1215 FOSTER AVE | | | | KALAMAZOO | MI | 49048-3324 |
| LESLIE SINGER | 5069 BAY PARK RD | | | | UNIONVILLE | MI | 48767-9432 |
| LESLIE SLUITER | 15108 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE SMIEDALA | 2605 SW 38TH ST | | | | CAPE CORAL | FL | 33914-4864 |
| LESLIE SMITH | 2036 COURTLAND AVE | | | | KETTERING | OH | 45420-2149 |
| LESLIE SMITH | 2511 SHERIDAN ST | | | | DETROIT | MI | 48214-1793 |
| LESLIE SMITH | 18366 COURTNEY RD | | | | BELOIT | OH | 44609-9215 |
| LESLIE SMITH | 1525 N RANGELINE RD | | | | ANDERSON | IN | 46012-9337 |
| LESLIE SMITH | 9365 1ST ST | | | | INTERLOCHEN | MI | 49643-9381 |
| LESLIE SMITH | 1366 MAPLE LN LOT 13 | | | | GREENBACK | TN | 37742-3332 |
| LESLIE SMITH | 6169 GROVE AVE | | | | GRAND BLANC | MI | 48439-5095 |
| LESLIE SMITH | 804 CENTER ST | | | | OWOSSO | MI | 48867-1416 |
| LESLIE SMITH | 5338 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9167 |
| LESLIE SMITH JR | PO BOX 625 | | | | UNION LAKE | MI | 48387-0625 |
| LESLIE SMOROWSKI | 3607 BERKELEY DR | | | | TOLEDO | OH | 43612-1224 |
| LESLIE SPENCER | 727 PURDUE AVENUE | | | | ELYRIA | OH | 44035-7230 |
| LESLIE SPORS | 10543 N OAKWAY LN | | | | EDGERTON | WI | 53534-8929 |
| LESLIE SPROULE | 4708 CAINE RD | | | | VASSAR | MI | 48768-9541 |
| LESLIE STANFORD III | 1441 KUMLER | | | | DAYTON | OH | 45406 |
| LESLIE STANTON | 7385 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| LESLIE STEELE | 1325 BOCA CHICA DR | | | | DALLAS | TX | 75232-2807 |
| LESLIE STEPHENS | 2570 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| LESLIE STEPHENSON | 2901 RUSSELL RD | | | | ARLINGTON | TX | 76001-6918 |
| LESLIE STEVENS | 7048 N MANLIUS RD | | | | KIRKVILLE | NY | 13082-9754 |
| LESLIE STEWART JR | 9230 EAGLE MEADOW DR | | | | INDIANAPOLIS | IN | 46234-2851 |
| LESLIE STILL | 413 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| LESLIE STOCKTON | 1012 M ST | | | | BEDFORD | IN | 47421-2927 |
| LESLIE STONE | 6208 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| LESLIE STRICKLIN | 70 NANCY AVE | | | | CADIZ | KY | 42211-8079 |
| LESLIE SUMNER | 1684 MULBERRY LN | | | | LAPEER | MI | 48446-8713 |
| LESLIE SUTTON JR | 9711 W CRANBERRY ST | | | | CRYSTAL RIVER | FL | 34428-8920 |
| LESLIE SZAKALLAS | 361 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| LESLIE T PATTERSON | 400 SHADY OAKS DR | APT 205 | | | PALM COAST | FL | 32164-2535 |
| LESLIE TACEY | 868 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9757 |
| LESLIE TANNER | 17731 WOODBURN AVE | | | | GRAND RAPIDS | OH | 43522-9841 |
| LESLIE TAP | 5740 HALL ST SE | | | | GRAND RAPIDS | MI | 49546-3846 |
| LESLIE TAYLOR | 4575 S 1 RD | | | | HARRIETTA | MI | 49638-9759 |
| LESLIE TAYLOR | C/O CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LESLIE TAYLOR | 4412 HWY 520 | | | | WESTON | GA | 31832 |
| LESLIE TEMPLETON JR | 1501 UNIVERSITY AVE | | | | MONROE | LA | 71203-3550 |
| LESLIE THOMAS | 7222 GATEWAY DR | | | | WEST BLOOMFIELD | MI | 48322-3673 |
| LESLIE THOMAS | 1241 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1269 |
| LESLIE THOMAS | 40 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| LESLIE THOMAS | 7640 GARY RD | | | | CHESANING | MI | 48616-9453 |
| LESLIE THOMAS RAGSDALE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LESLIE THOMPSON | 452 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3838 |
| LESLIE TIPTON | PO BOX 441 | | | | OWOSSO | MI | 48867-0441 |
| LESLIE TIPTON II | 9340 CREEKWOOD LAKE TRL | | | | GRAND BLANC | MI | 48439-9374 |
| LESLIE TOWNSHIP | PO BOX 592 | | | | LESLIE | MI | 49251-0592 |
| LESLIE TRANSPORT INC | 1180 STANLEY ST | | | WINDSOR CANADA ON N8X 5A1 CANADA | | | |
| LESLIE TRAPP | 4156 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| LESLIE TRETHEWEY | 11553 PROVO 19 LN | | | | RAPID RIVER | MI | 49878-9215 |
| LESLIE TRYBURSKI | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LESLIE TUCKEY | 61744 RAMBLING WAY | | | | SOUTH LYON | MI | 48178-8967 |
| LESLIE TUOHY | 8800 SUNDIAL DR | | | | LAS VEGAS | NV | 89134-8402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESLIE TURNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LESLIE TUTTLE | PO BOX 2994 | | | | FRAMINGHAM | MA | 01703-2994 |
| LESLIE VALLIERE | 4174 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8743 |
| LESLIE VERSCHEUREN | 31735 N RIVER RD | | | | HARRISON TWP | MI | 48045-1470 |
| LESLIE VICTOR DUKE | LESLIE VICTOR DUKE | 3102 OAK LAWN AVE, THE CENTRUM STE 1100 | | | DALLAS | TX | 75219-4281 |
| LESLIE VISSER | PO BOX 4186 | | | | FLINT | MI | 48504-0186 |
| LESLIE VIZI | 296 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5328 |
| LESLIE W MASSINGALE JR | 3884  MONTGOMERY CO. LINE RD. | | | | UNION | OH | 45322-- 97 |
| LESLIE W MONASTESSE | 194 EAST SMOKETREE LANE | | | | PRESCOTT | AZ | 86301 |
| LESLIE W NORMAN | 1751 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 |
| LESLIE W POLLINGTON | 469 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |
| LESLIE W WEISS | 1500 5TH ST | | | | BAY CITY | MI | 48708-6142 |
| LESLIE W WOOLFORD | 9279 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 |
| LESLIE WAGGETT | 1331 BEEMER CT | | | | OXFORD | MI | 48371-4805 |
| LESLIE WALTON | 12039 MEADOW LN | | | | INDIANAPOLIS | IN | 46236-3031 |
| LESLIE WARD | 53 N MOUNTAIN RD LOT 23 | | | | APACHE JUNCTION | AZ | 85220-3556 |
| LESLIE WARREN | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| LESLIE WATSON | APT D | 3399 PORTRUSH AVENUE | | | HILLIARD | OH | 43026-4362 |
| LESLIE WAZNY | 2256 ANDERSON RD | | | | SAGINAW | MI | 48603-3822 |
| LESLIE WEBB | 4198 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3145 |
| LESLIE WEBB | 3 KEATS DR,ASHBOURNE HGTS | | | | CLAYMONT | DE | 19703 |
| LESLIE WEBBER | 7472 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| LESLIE WEEKS | 2045 BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71118 |
| LESLIE WEIDENHAMER | 16289 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| LESLIE WELLS | 11691 BEAVERLAND | | | | REDFORD | MI | 48239-1358 |
| LESLIE WEYANDT | 29549 US RTE 62 LOT 316 | | | | SALEM | OH | 44460 |
| LESLIE WHINERY | 2353 BALBOA CIR | | | | WARRENTON | MO | 63383-4461 |
| LESLIE WHINERY | 1012 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| LESLIE WHITAKER JR. | PO BOX 350 | | | | SWEETSER | IN | 46987-0350 |
| LESLIE WHITE | PO BOX 60773 | | | | DAYTON | OH | 45406-0773 |
| LESLIE WILBANKS | 3716 DOBBIN RD | | | | SPRINGFIELD | TN | 37172-5508 |
| LESLIE WILCOX | 12962 NEW LOTHROP RD | | | | BYRON | MI | 48418-8925 |
| LESLIE WILCOX | ROUTE 1BOX 324-A1 | | | | CENTRE | AL | 35960 |
| LESLIE WILDMAN | 10401 CLARKS FERRY LN | | | | SHOALS | IN | 47581-7570 |
| LESLIE WILLSON-BAKER | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| LESLIE WILSON | RR 2 BOX 2543 | | | | HERMITAGE | MO | 65668-9522 |
| LESLIE WOLFE | 1980 WESSINGTON CT | | | | BUFORD | GA | 30519-4354 |
| LESLIE WOLFER | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| LESLIE WOODWARD | 27387 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| LESLIE WOOLFORD | 9279 RANCHO PARK PL | | | | RANCHO CUCAMONGA | CA | 91730-5677 |
| LESLIE YABROW | 16 NORTH HILL ST | | | | NASHVILLE | TN | 37210 |
| LESLIE YATS | 6242 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| LESLIE YOCUM | 2510 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| LESLIE ZABOROWSKI | 1321 CHATEAU WAY | | | | THE VILLAGES | FL | 32162-2040 |
| LESLIE ZAJAC | 49830 CRYSTALLINE DR | | | | MACOMB | MI | 48044-1771 |
| LESLIE ZIAYA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LESLIE ZIMMERMAN | 42 VICTORIA WAY | | | | HUNTSVILLE | TX | 77320-0942 |
| LESLIE ZIOLKOWSKI | 2375 FAIRBANKS AVE | | | | WATERFORD | MI | 48329-4409 |
| LESLIE ZUEL | 508 MOFFETT LN | | | | PLEASANT HILL | LA | 71065-3464 |
| LESLIE, ALAN J | 4104 SCENIC DR E | | | | SAGINAW | MI | 48603-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE, ALEXANDER T | 2905 CLUBHOUSE DR | | | | PLANT CITY | FL | 33566-9573 |
| LESLIE, ALFRED A | 18731 HIGHWAY 139 | | | | HARRIS | MO | 64645-8166 |
| LESLIE, ALFRED S | 7570 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-4210 |
| LESLIE, ALICE M. | 705 BAY ROAD | | | | BAY CITY | MI | 48706 |
| LESLIE, ALICE M. | 705 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| LESLIE, ARTHUR R | 7856 STATE ROUTE 108 LOT 46 | | | | WAUSEON | OH | 43567-9271 |
| LESLIE, BARBARA | 1905-3 RICHARDSON PLACE DR | | | | ARNOLD | MO | 63010 |
| LESLIE, BETTY | | | | | | | |
| LESLIE, BETTY R | 7134 CURTIS DR | | | | O'FALLON | MO | 63366-9600 |
| LESLIE, BRIAN E | 14311 SKYFROST DR APT 296 | | | | DALLAS | TX | 75253 |
| LESLIE, BRIAN R | 3128 WALTON BLVD STE 118 | | | | ROCHESTER HILLS | MI | 48309 |
| LESLIE, CALVIN X | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| LESLIE, CAROL | | | | | | | |
| LESLIE, CAROL L | 167 ROSWELL AVE | | | | BUFFALO | NY | 14207 |
| LESLIE, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESLIE, DARRELL L | BOX 86 | | | | BOWERSVILLE | OH | 45307-0086 |
| LESLIE, DARRELL L | PO BOX 86 | | | | BOWERSVILLE | OH | 45307-0086 |
| LESLIE, DAVID E | 10179 S 100 E | | | | FAIRMOUNT | IN | 46928-9329 |
| LESLIE, DAVID E | 10179 SOUTH 100 EAST | | | | FAIRMOUNT | IN | 46928-9329 |
| LESLIE, DAVID J | 4500 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8841 |
| LESLIE, DENNIS L | PO BOX 171 | | | | MAPLE RAPIDS | MI | 48853-0171 |
| LESLIE, DONALD L | 5324 KERBY PL | | | | SAGINAW | MI | 48603-2844 |
| LESLIE, DOROTHY F | 8401 18 MILE RD APT 250 | | | | STERLING HEIGHTS | MI | 48313-3068 |
| LESLIE, EDNA M | 1717 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2543 |
| LESLIE, ELEANORE A | 52 APPLE LN | | | | BOURBONNAIS | IL | 60914-9571 |
| LESLIE, EMMA E | 4260 SE CITY LIMITS RD | | | | STANDISH | MI | 48658-9685 |
| LESLIE, EMMA E | 4260 E CITY LIMITS RD | | | | STANDISH | MI | 48658-9685 |
| LESLIE, EVANS O | 2521 MALLERY ST | | | | FLINT | MI | 48504-7346 |
| LESLIE, EVANS O'NEILL | 2521 MALLERY ST | | | | FLINT | MI | 48504-7346 |
| LESLIE, GEROLD R | 9609 5 POINT RD | | | | PERRYSBURG | OH | 43551-9363 |
| LESLIE, HAMP | 3030 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| LESLIE, JAMES D | 17207 N BOSWELL BLVD APT 124 | | | | SUN CITY | AZ | 85373-3002 |
| LESLIE, JAMES J | PO BOX 2 | | | | MIDDLETON | MI | 48856-0002 |
| LESLIE, JAMES W | 2421 STANTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1280 |
| LESLIE, JERRY L | 19301 MOYERS RD | | | | ATHENS | AL | 35611-5724 |
| LESLIE, JESSIE B | 5605 SUSAN ST | | | | FLINT | MI | 48505-2581 |
| LESLIE, JOHN | LITVIN BLUMBERG MATUSOW & YOUNG | 1339 CHESTNUT ST FL 18 | | | PHILADELPHIA | PA | 19107-3520 |
| LESLIE, JOSEPH G | 17679 SE 121ST CT | | | | SUMMERFIELD | FL | 34491-8036 |
| LESLIE, JOYCE L | 759 LEDGESTONE COURT | | | | FORT MILL | SC | 29708-6516 |
| LESLIE, JULIA M | 847 MIDDLE AVE | | | | MARION | VA | 24354-2107 |
| LESLIE, KATE | 7415 WOODLAND ROAD | | | | LEXINGTON | MI | 48450 |
| LESLIE, KENNETH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESLIE, KENNETH G | 192 WILD HORSE DR | | | | PALM DESERT | CA | 92211-3215 |
| LESLIE, LAMAR F | 44879 ECORSE ROAD | | | | BELLEVILLE | MI | 48111-1187 |
| LESLIE, LANCE C | 8401 ILENE DR | | | | CLIO | MI | 48420-8552 |
| LESLIE, LELAND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESLIE, LEROY R | 5650 AYLESBURY DR | | | | WATERFORD | MI | 48327-2702 |
| LESLIE, LINDA M | 8705 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| LESLIE, LYLE W | 8647 W JASON RD | | | | SAINT JOHNS | MI | 48879-9237 |
| LESLIE, MARK A | 5199 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE, MARTIN A | 804 EDWARDS DR | | | | FRANKLIN | TN | 37064-2011 |
| LESLIE, MARY B | 324 VASBINDER DRIVE | | | | ANDERSON | IN | 46017-1132 |
| LESLIE, MARY L | 10520 KING RD | | | | DAVISBURG | MI | 48350-1904 |
| LESLIE, MAY H | 108 HAIFLEY PL SE | | | | GRAND RAPIDS | MI | 49503-5262 |
| LESLIE, MICHAEL E | 3351 W LYNDON AVE | | | | FLINT | MI | 48504-6966 |
| LESLIE, MICHAEL OLLIE | 20070 SHREWSBURY RD | | | | DETROIT | MI | 48221-1362 |
| LESLIE, MICHAEL P | 220 W 38TH ST | | | | ANDERSON | IN | 46013 |
| LESLIE, MICHAEL R | 1326 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1027 |
| LESLIE, MICHAEL R | 7R WOODLAND PLACE | | | | GROSSE POINTE | MI | 48230-1920 |
| LESLIE, MYRON | PO BOX 524 | | | | BIRCH RUN | MI | 48415-0524 |
| LESLIE, NATON D | 2690 QUEENSBURY RD | | | | ALLIANCE | OH | 44601-8391 |
| LESLIE, OLLIE MICHAEL | 6341 HILLCREST PL | | | | ALEXANDRIA | VA | 22312-1245 |
| LESLIE, PATRICIA J | 1488 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| LESLIE, RENETTIA D | 924 W 10TH ST # 1 | | | | MARION | IN | 46953-1656 |
| LESLIE, RICHARD K | 630 SPRING AVE. | | | | WASHINGTON CO | OH | 43160-1756 |
| LESLIE, RICHARD K | 630 SPRING AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1756 |
| LESLIE, ROBERT | 1773 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1458 |
| LESLIE, ROBERT J | 12238 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| LESLIE, ROBERT L | 11903 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020-3134 |
| LESLIE, RONALD J | 244 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| LESLIE, SAMANTHA | | | | | | | |
| LESLIE, SAMMIE R | 2144 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| LESLIE, SAMUEL L | 229 COOLIDGE DR | | | | BAY CITY | MI | 48706-1440 |
| LESLIE, SCOTT | 28049 N WALES RD | | | | ELKMONT | AL | 35620-4851 |
| LESLIE, SHARON L | 15338 HELEN ST | | | | SOUTHGATE | MI | 48195-2068 |
| LESLIE, SHELLY F. | 5524 POPLAR SPRINGS DR A | | | | MERIDIAN | MS | 39305 |
| LESLIE, SHERRI A | 292 WOODRUFF DR | | | | WEBSTER | NY | 14580-1330 |
| LESLIE, SHIRLEY J | 4890 IVEY LN | | | | DOUGLASVILLE | GA | 30135-2614 |
| LESLIE, SONJA LEE | 567 WAYNOKA DR | | | | SARDINIA | OH | 45171-9257 |
| LESLIE, SONJA LEE | 567 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171-9257 |
| LESLIE, STANLEY R | 236 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306-4565 |
| LESLIE, STEVE R | 3975 VALLEY RD | | | | ALANSON | MI | 49706-9761 |
| LESLIE, SYLVESTER J | 5110 ROSEROCK LN | | | | SPRING | TX | 77379-6032 |
| LESLIE, SYLVIA L | 149 56TH ST | | | | NIAGARA FALLS | NY | 14304-3805 |
| LESLIE, TED C | 1010 N MILL DR | | | | FESTUS | MO | 63028-1102 |
| LESLIE, THOMAS J | 19 ROSEMARY CT | | | | MIDLAND | MI | 48640-3407 |
| LESLIE, VALERIE J | 6813 COLONIAL DR | | | | FLINT | MI | 48505-1964 |
| LESLIE, VINCENT G | 167 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| LESLIE, WILLIAM A | 11 PINEHURST DR | | | | LAGUNA VISTA | TX | 78578-2861 |
| LESLIE, WILLIAM G | 15 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| LESLIE, WILMA F | 1333 HAZEL ST | | | | BALTIMORE | MD | 21226-1329 |
| LESLIE, WILMOT E | APT 3 | 1905 RICHARDSON PLACE DRIVE | | | ARNOLD | MO | 63010-3955 |
| LESLIE,MICHAEL R | 5752 60TH AVE NE | | | | SEATTLE | WA | 98105 |
| LESLIE-COURTNEY, MARILYN J | 1307 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| LESLIE-FOX INC | DBA SATURN OF RENTON | 555 SW GRADY WAY | | | RENTON | WA | 98057-2950 |
| LESLIE-FOX, INC. | JACK FOX | 17305 HIGHWAY 99 | | | LYNNWOOD | WA | 98037-3143 |
| LESLY CHOUTE | 11105 W OUTER DR | | | | DETROIT | MI | 48223-1937 |
| LESLY E JERDON | 3217 RT 35 WEST | | | | EATON | OH | 45320 |
| LESLY MENNEN | 711 QUINN ST | | | | APLINGTON | IA | 50604-1027 |
| LESLYE ADAMS | 1737 OAK ST | | | | GIRARD | OH | 44420-1021 |
| LESLYE NEFF | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| LESLYE SIMMONS | 2713 WISNER STREET | | | | FLINT | MI | 48504-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLYN BLACK | 2480 LEISURE WORLD | | | | MESA | AZ | 85206 |
| LESLYN C BLACK | 2480 LEISURE WORLD | | | | MESA | AZ | 85206-5414 |
| LESLYN KNIGHT | 2100 POVANE COURT | | | | BAKERSFIELD | CA | 93313-5796 |
| LESMAN, GENEVIEVE S | PO BOX 127 | | | | MILLWOOD | VA | 22646-0127 |
| LESMEISTER, C J | 83793 PACIFICA SUR | | | | INDIO | CA | 92203 |
| LESMEISTER, DONALD J | RR 5 BOX 249 | | | | BUTLER | MO | 64730-9019 |
| LESMEISTER, WAYNE A | 1707 S ELBA RD | | | | LAPEER | MI | 48446-9731 |
| LESMEISTER, WAYNE ANTHONY | 1707 S ELBA RD | | | | LAPEER | MI | 48446-9731 |
| LESMERASES, NELSON | PO BOX 303 | | | | MANCHESTER | NH | 03105-0303 |
| LESMERISES NELSON | LESMERISES, BRENDA | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESMERISES NELSON | LESMERISES, NELSON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESMERISES, BRENDA | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESMERISES, NELSON | BACKUS MEYER & SOLOMON | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| LESNAK, DAVID L | 496 PARK DR | | | | CAMPBELL | OH | 44405-1230 |
| LESNAK, FRANK W | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LESNAK, MARTIN J | 7629 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5704 |
| LESNAU PRINT/DETROIT | 11345 MOUND RD | | | | DETROIT | MI | 48212-2556 |
| LESNEFSKY LEONARD (408272) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY LEONARD (408272) - BONNER ERVIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY LEONARD (408272) - CORDERO GREGORIO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY LEONARD (408272) - PACHECO RADAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY LEONARD (408272) - RODRIQUEZ VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY LEONARD (408272) - VENTURA ELEUTERAO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY LEONARD (408272) - WALSH PATRICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LESNEFSKY, LEONARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LESNEK-COOPER, CAROL H | 12922 SUTHERLAND RD | | | | BRIGHTON | MI | 48116-8515 |
| LESNER JOSEPH JOHN (ESTATE OF) (636572) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| LESNER, FRANCES | 574 YOUNG RD | | | | WHITE LAKE | MI | 48383-2767 |
| LESNER, JOSEPH JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LESNER, PATRICIA L | 13100 S MCCALL RD APT 129 | | | | PORT CHARLOTTE | FL | 33981-6403 |
| LESNER, WILLIAM T | 27W327 WILLIAMS ST | | | | WINFIELD | IL | 60190 |
| LESNER, WILLIAM T | 125 N BUFFALO GROVE RD APT 410 | | | | BUFFALO GROVE | IL | 60089-1744 |
| LESNEY, RICHARD D | 42133 SHADOW HILLS DR | | | | LANCASTER | CA | 93536-3757 |
| LESNIAK JR, LEO L | 800 BRICK MILL RUN APT 216 | | | | WESTLAKE | OH | 44145-1611 |
| LESNIAK, ANNA J | 717 W SCOTT AVE | | | | RAHWAY | NJ | 07065-3530 |
| LESNIAK, BECKY A. | PO BOX 28 | | | | PINCONNING | MI | 48650-0028 |
| LESNIAK, CAROL A | 70955 IRONWOOD DR | | | | NILES | MI | 49120-7722 |
| LESNIAK, CHESTER P | 12095 JUNIPER WAY APT 614 | | | | GRAND BLANC | MI | 48439-2120 |
| LESNIAK, CHESTER P | 1420 PERRY RD | APT B2-23 | | | GRAND BLANC | MI | 48439-1731 |
| LESNIAK, DENNIS J | 5275 CRESTWAY DR | | | | BAY CITY | MI | 48706-3327 |
| LESNIAK, DENNIS P | 279 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| LESNIAK, DOLORES E | 1166 BRADBURY ROAD | | | | MOSELEY | VA | 23120-1043 |
| LESNIAK, ELEANOR | 3169 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| LESNIAK, FLORENCE | 112 BROOKE ST | | | | HUTTO | TX | 78634-5076 |
| LESNIAK, FLORENCE | 4805 TRANSIT RD APT A702 | | | | DEPEW | NY | 14043 |
| LESNIAK, GERALD S | 5309 BREEN RD | | | | SOUTH BRANCH | MI | 48761-9523 |
| LESNIAK, GERALD T | 23185 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESNIAK, JAMES E | 30156 BLANCKE DR | | | | WARREN | MI | 48093-3090 |
| LESNIAK, JUDITH L | 408 BRADLEY STREET | | | | BAY CITY | MI | 48706 |
| LESNIAK, JULIUS J | 290 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| LESNIAK, JUNE T | 17236 MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1234 |
| LESNIAK, LEON E | 664 BURROUGHS RD | | | | ATTICA | NY | 14011-9709 |
| LESNIAK, LINDA S | 3065 COVERT ROAD | | | | FLINT | MI | 48506-2031 |
| LESNIAK, LUCILLE A | 9996 INKSTER RD | | | | REDFORD | MI | 48239-2304 |
| LESNIAK, RAYMOND A | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 |
| LESNIAK, RICHARD | 26 PARKEDGE DR | | | | LANCASTER | NY | 14086-9383 |
| LESNIAK, RICHARD A | 1638 N HURON RD | | | | PINCONNING | MI | 48650-9509 |
| LESNIAK, SHARON L | 5275 CRESTWAY DRIVE | | | | BAY CITY | MI | 48706 |
| LESNIAK, STEVEN M | 14157 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5335 |
| LESNICK, CONNIE J | 25230 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1424 |
| LESNICK, CONNIE J | 25230 W. LOOMIS RD. | | | | WIND LAKE | WI | 53185-1424 |
| LESNICK, JAMES | 1627 LIGHTHOUSE LODGE RD | | | | EAGLE RIVER | WI | 54521 |
| LESNICK, JAMES | S64W18550 TOPAZ DR | 1627 LIGHTHOUSE LODGE RD | | | EAGLE RIVER | WI | 54521-9012 |
| LESNICK, JEROME | 6781 DYER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9406 |
| LESNICKI, GLORIA E | 946 GAYNELLE | | | | STREETSBORO | OH | 44241-4918 |
| LESNICKI, GLORIA E | 946 GAYNELLE AVE | | | | STREETSBORO | OH | 44241-4918 |
| LESNICZAK EDWARD A SR (442616) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LESNICZAK, EDWARD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LESNIEWICZ, PATRICIA J | 469 S MIDDLETON DR NW | | | | CALABASH | NC | 28467-2116 |
| LESNIEWSKI JAMES | 2019 COUNTRY CLUB DR | | | | MCKEESPORT | PA | 15135-3040 |
| LESNIEWSKI, JAMES V | 2019 COUNTRY CLUB DR | | | | MCKEESPORT | PA | 15135-3040 |
| LESNIK, AUGUST | 4310 N MAE WEST WAY | | | | BEVERLY HILLS | FL | 34465-4758 |
| LESNIOWSKI, MARY | 42 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 |
| LESNOSKI DONALD R (459998) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LESNOSKI, DONALD R | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LESON CHEVROLET | 1501 WESTBANK EXPY | | | | HARVEY | LA | 70058-4465 |
| LESON CHEVROLET COMPANY INC | 1501 WESTBANK EXPY | | | | HARVEY | LA | 70058 |
| LESON CHEVROLET COMPANY INC | HALL WILLIAM W & ASSOCIATES | 3500 N HULLEN ST | | | METAIRIE | LA | 70002-3420 |
| LESON CHEVROLET COMPANY INC | STOUTZ & STOUTZ | 3606 CANAL STREET | | | NEW ORLEANS | LA | 70119 |
| LESON CHEVROLET COMPANY, INC. | | | | | HARVEY | LA | 70058-4465 |
| LESON CHEVROLET COMPANY, INC. | DONALD TRAPP | 1501 WESTBANK EXPY | | | HARVEY | LA | 70058-4465 |
| LESON CHEVROLET COMPANY, INC. | 1501 WESTBANK EXPY | | | | HARVEY | LA | 70058-4465 |
| LESONICK, KIMBERLY S | 136 WILLIAM DR | | | | CORAOPOLIS | PA | 15108-3428 |
| LESOWYK, LAWRENCE S | 5305 ROSSMAN RD | | | | KINGSTON | MI | 48741-9532 |
| LESPERANCE HARVEY | 6002 ALAN DR | | | | BRIGHTON | MI | 48116-8501 |
| LESPERANCE JEFF | LESPERANCE, JEFF | 3385 CLAXTON ST | | | KALAMAZOO | MI | 49048 |
| LESPERANCE, BLANCHE | 212 RIDGEMONT ROAD | | | | GROSSE POINTE | MI | 48236-3044 |
| LESPERANCE, DALLAS W | 6643 CLEAR COURT | | | | DAVISBURG | MI | 48350-1003 |
| LESPERANCE, DOROTHY A | 18535 WILLIAMS ST | | | | LIVONIA | MI | 48152-2841 |
| LESPERANCE, FRED L | 67848 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| LESPERANCE, GEORGE B | 22316 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2038 |
| LESPERANCE, GEORGE V | 168 52 92ND ROAD | | | | JAMAICA | NY | 11433 |
| LESPERANCE, GILBERT J | G8339 CLIO RD | | | | MT MORRIS | MI | 48458-8244 |
| LESPERANCE, JAMES W | 822 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2830 |
| LESPERANCE, JANICE ELAINE | G8339 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| LESPERANCE, JEAN M | 3705 S 68TH ST | | | | MILWAUKEE | WI | 53220-1828 |
| LESPERANCE, JEFF | 3385 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8612 |
| LESPERANCE, LARRY R | 26950 187TH ST | | | | LEAVENWORTH | KS | 66048-7739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESPERANCE, MARVIN G | 39800 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| LESPERANCE, MARY K | 43000 TWELVE OAKS CRESENT | L 3066 | | | NOVI | MI | 48377 |
| LESPERANCE, MELVIN G | 16645 LAKEWOOD DR | | | | HOLLY | MI | 48442-8751 |
| LESPERANCE, NORMAN P | 1084 PARTRIDGE DR | | | | BAY CITY | MI | 48706-9752 |
| LESPERANCE, RAYMOND B | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 |
| LESPERANCE, RONALD M | 5234 BREEZE HILL PL | | | | TROY | MI | 48098-2721 |
| LESPERANCE, SANDRA A | 4813 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3327 |
| LESPERANCE, STEVEN M | 3456 11TH ST | | | | WYANDOTTE | MI | 48192-5617 |
| LESPERANCE, STEVEN M | PO BOX 182 | | | | WYANDOTTE | MI | 48192-0182 |
| LESPERANCE, VICTOR MICHAEL | 21943 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| LESPERANCE, VICTORIA S | 2230 DR BRAMBLETT RD | | | | CUMMING | GA | 30028-9119 |
| LESS FENDER | 610 R ST | | | | BEDFORD | IN | 47421-2029 |
| LESS JR, ALBERT A | 2324 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| LESS MOORE JR. I I I | 1023 S MAPLE ST | | | | MARION | IN | 46953-2102 |
| LESS, CARL E | 7874W DODGE LAKE RD | | | | MANISTIQUE | MI | 49854-9557 |
| LESS, DAVID L | 35 VICTORY AVE | | | | HAMBURG | NY | 14075-5134 |
| LESS, JAMES A | 15420 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| LESS, JAMES ALBERT | 15420 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| LESS, KIMBERLY T | 8224 HOLLY RD | | | | BRENTWOOD | TN | 37027-7116 |
| LESS, KIMBERLY TAYLOR | 8224 HOLLY RD | | | | BRENTWOOD | TN | 37027-7116 |
| LESS, MICHAEL P | 12652 WASHINGTONVILLE RD | | | | SALEM | OH | 44460-9247 |
| LESS, MOLLY K | PO BOX 85 | | | | BERLIN CENTER | OH | 44401-0085 |
| LESS, RUDOLPH F | PO BOX 1743 | | | | GAYLORD | MI | 49734-5743 |
| LESS, TINA E | 16431 CYPRESS AVE | | | | STRONGSVILLE | OH | 44136-6313 |
| LESS, WILLIAM T | 21720 KRAMER ST | | | | SAINT CLAIR SHORES | MI | 48080-3932 |
| LESSANS RYAN | APT 2312 | 525 WEST 7TH STREET | | | CHARLOTTE | NC | 28202-1594 |
| LESSARD EILEEN | 168 GROVELAND ST | | | | SPRINGFIELD | MA | 01108-2935 |
| LESSARD JR, STANLEY G | 7855 CRIBBINS RD | | | | CROSWELL | MI | 48422 |
| LESSARD, DONALD D | 115 MANCHESTER LN APT 1305 | | | | WATERFORD | MI | 48327-2347 |
| LESSARD, IRENE L | 31 MCDONALD STREET | | | | PLAINVILLE | CT | 06062 |
| LESSARD, IRENE L | 31 MCDONALD ST | | | | PLAINVILLE | CT | 06062-2708 |
| LESSARD, JAMES D | 8070 FAIRVIEW CT | | | | JACKSON | MI | 49201-9242 |
| LESSARD, JOSEPH C | 1302 ESTRELLA LN | | | | THE VILLAGES | FL | 32162-0144 |
| LESSARD, MAURICE J | 291 NASHUA RD | | | | BILLERICA | MA | 01821-4112 |
| LESSARD, MILDRED M | 1205 MANOR DR | | | | JANESVILLE | WI | 53548-1414 |
| LESSARD, VIRGINIA M | 1302 ESTRELLA LN | | | | THE VILLAGES | FL | 32162-0144 |
| LESSEL DARLEEN | 50 W GLENCHESTER DR | | | LONG BEACH CA 90805 CANADA | | | |
| LESSEM, NANCY/MI | 19571 CHERRY HILL ST | | | | SOUTHFIELD | MI | 48076-5316 |
| LESSER & KAPLIN PC | PO BOX 1115 | | | | BLUE BELL | PA | 19422-0757 |
| LESSER ERIK S | 3158 MAJESTIC CIR | | | | AVONDALE ESTATES | GA | 30002-1616 |
| LESSER SUSAN AND ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| LESSER, CARL W | 16274 HILLTOP DR | | | | LINDEN | MI | 48451-8782 |
| LESSER, DIANE L. | 8008 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| LESSICK, ANN M | 46 N HARTFORD | | | | YOUNGSTOWN | OH | 44509-2318 |
| LESSICK, ANN M | 46 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2318 |
| LESSICK, ROBERT F | 279 SILVERCREST DR | | | | LEXINGTON | OH | 44904-9364 |
| LESSIE ARROOWOOD | 314 EVERGREEN ST | | | | WEST MONROE | LA | 71292-6420 |
| LESSIE BARNES | 1358 PINEHURST DR | | | | DEFIANCE | OH | 43512-8669 |
| LESSIE BURT | 39 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| LESSIE CAGE | 6415 PERRY AVE | | | | SAINT LOUIS | MO | 63121-5439 |
| LESSIE CARR | 400 WILLIAM HOOPER CIR | APT 422 | | | HILLSBOROUGH | NC | 27278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESSIE CLARK | 610 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3931 |
| LESSIE CLARK | 215 MORRISON ST | | | | MC MINNVILLE | TN | 37110-2421 |
| LESSIE CLAY | 12291 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9253 |
| LESSIE E MATTOX | 3688 BEACONTREE DR | | | | COLUMBUS | OH | 43224-2501 |
| LESSIE FOSTER | 30001 VAN DYKE AVE RM 220-14 | | | | WARREN | MI | 48093 |
| LESSIE HARRIS | 505 E 120TH ST | | | | CLEVELAND | OH | 44108-1845 |
| LESSIE HARRIS | 401 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| LESSIE HINKLE | 820 RIVERVIEW AVE | | | | LANSING | MI | 48915-1034 |
| LESSIE HUDSON | 12608 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030-1706 |
| LESSIE L GREEN | 981 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| LESSIE LARTIGUE | 4143 THACKIN DR | | | | LANSING | MI | 48911-1920 |
| LESSIE LYON | 2521 JANES AVE | | | | SAGINAW | MI | 48601-1557 |
| LESSIE M HARDLEY | 28    JOYCE KILMER AVE. | | | | NEW BRUNSWICK | NJ | 08901-2518 |
| LESSIE MATTOX | 3688 BEACONTREE DR | | | | COLUMBUS | OH | 43224-2501 |
| LESSIE MAUPPIN | 4031 LINDA LN SW | | | | LILBURN | GA | 30047-3047 |
| LESSIE MCVAY | 10015 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9650 |
| LESSIE MITCHELL | 34 PINE STREET | | | | ATTALLA | AL | 35954 |
| LESSIE MOORE | PO BOX 472 | | | | FLINT | MI | 48501-0472 |
| LESSIE MOORE | 2430 SKYLINE DR | | | | KALAMAZOO | MI | 49006-1415 |
| LESSIE OWENS | 225 W PATERSON ST | | | | KALAMAZOO | MI | 49007-2559 |
| LESSIE PETERS | 48 ROXIE ST | | | | BRANDON | MS | 39042-3204 |
| LESSIE R VAUGHN | 3510 TOD AVE NW | | | | WARREN | OH | 44485-1327 |
| LESSIE ROSEBERRY | 2006 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| LESSIE ROSS | 149 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| LESSIE SMITH | 309 LEON TOWER RD | | | | BRANTLEY | AL | 36009-4712 |
| LESSIE STONE | 8004 CATALPA DR | | | | NINEVEH | IN | 46164-9558 |
| LESSIE TAYLOR | 18682 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1351 |
| LESSIE VAUGHN | 3510 TOD AVE NW | | | | WARREN | OH | 44485-1327 |
| LESSIE WATKINS | 41 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| LESSIE WILLIAMS | 1940 MARTIN LUTHER KING JR BLVD APT 103 | | | | DETROIT | MI | 48208-2827 |
| LESSIE YARBROUGH | 7200 PIRATES COVE RD UNIT 1014 | | | | LAS VEGAS | NV | 89145-4249 |
| LESSIEN, BRIAN T | 5452 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| LESSIG RAYMOND L (439273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LESSIG, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESSIN, ROBERT L | 6620 N BRAEBURN LN | | | | GLENADLE | WI | 53209-3326 |
| LESSING, JOHANN M | 1116 W BERRY ST APT 3 | | | | FORT WAYNE | IN | 46802-5999 |
| LESSIREE THORNTON | 3443 OAKTREE WAY | | | | LITHONIA | GA | 30038-2767 |
| LESSIS, PAUL O | 1433 PERSHING BLVD | | | | DAYTON | OH | 45410-3114 |
| LESSITER STANLEY R | 722 HUBBARD AVE | | | | FLINT | MI | 48503-4923 |
| LESSITER, STANLEY R | 722 HUBBARD AVE | | | | FLINT | MI | 48503-4923 |
| LESSLEY L PACK | 10876 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9291 |
| LESSLEY PACK | 10876 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9291 |
| LESSLEY, JAMES B | PO BOX 1761 | | | | ALMA | AR | 72921-1761 |
| LESSLEY, MARILYNN I | 1709 LAKEWOOD DR | | | | TROY | MI | 48083-5534 |
| LESSLEY, SIGNA M | 2911 BOBBI DAWN DR | C/O LESLIE TEAL KING | | | JONESBORO | AR | 72401-8901 |
| LESSNAU, GERARD J | 5281 ROME CT | | | | ERIE | PA | 16509-3951 |
| LESSNAU, GERARD J | 5281 ROME CT | | | | ERIE | PA | 16509 |
| LESSNAU, KATHRYN A | 2724 CORAL DR | | | | TROY | MI | 48085-3908 |
| LESSNAU, LILLIAN W | 42666 CHRISTINA DR | | | | STERLING HTS | MI | 48313-2618 |
| LESSNER ROBERT | 6 OLD ENGLISH WAY | | | | WAPPINGERS FALLS | NY | 12590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESSNER SR, GARY W | 1 DUNDEE CT | | | | BALTIMORE | MD | 21220-2320 |
| LESSONS IN LEADERSHIP | 210 SEXTON | | | | LOUISVILLE | KY | 40289-0001 |
| LESSONS IN LEADERSHIP | PO BOX 21874 | | | | LEXINGTON | KY | 40522-1874 |
| LESSORS INC | LESSORS WELDING SUPPLY | 1300 N GENESEE RD | | | BURTON | MI | 48509-1437 |
| LESSWAY, JOHN R | 611 W 4TH ST | | | | ROYAL OAK | MI | 48067-2403 |
| LESSYE HUNTER | 6065 PEBBLE BEACH AVE | | | | MEMPHIS | TN | 38115-2704 |
| LESTAN, NORBERT I | 4157 DREXEL DR | | | | TROY | MI | 48098-6617 |
| LESTANSKY, ADOLPH J | 2130 COMEGYS AVE | | | | SCRANTON | PA | 18509-1309 |
| LESTARGE JR, JAMES A | 2338 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| LESTARGE, JAMES A | 6220 W 1000 N | | | | HUNTINGTON | IN | 46750-9748 |
| LESTEAN LYNOM | 6813 HUNTERS GLEN DR | | | | FORT WAYNE | IN | 46835-9779 |
| LESTER A AYRES | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410 |
| LESTER A MCINTOSH | 2151 KERSHNER RD | | | | DAYTON | OH | 45414-1209 |
| LESTER A WINTERSTEIN | PO BOX 302 | | | | HEMLOCK | MI | 48626-0302 |
| LESTER ABBOTT JR | 953 E MARKET ST | | | | YORK | PA | 17403 |
| LESTER ABERNATHY | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| LESTER ACKLEY | 1931 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| LESTER AHRENS | 3487 EUCLID CT | | | | BAY CITY | MI | 48706-2412 |
| LESTER ALBRECHT | 3202 TIMBERWAY DR | | | | PINCKNEY | MI | 48169-9480 |
| LESTER ALLEN | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| LESTER ALTOFT | 5665 E STATE RD | | | | HASTINGS | MI | 49058-9456 |
| LESTER ANDERSON | 33268 GREENWOOD RD | | | | GRAVOIS MILLS | MO | 65037-4915 |
| LESTER ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESTER ANDERSON (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| LESTER ANDERSON V (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| LESTER ANDERSON V (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| LESTER ANDRASY | 200 S NURSERY ST | | | | LAWTON | MI | 49065-9723 |
| LESTER APPOLD | 6151 3 MILE RD | | | | BAY CITY | MI | 48706-9000 |
| LESTER APRIL | LESTER, APRIL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LESTER ARNOLD | 3654 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3319 |
| LESTER ARTHUR | 173 POWELL VALLEY SHORES CRCL | | | | SPEEDWELL | TN | 37870-- 82 |
| LESTER AUCK | 1665 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| LESTER AUSTIN | 8910 E PITTSBURG RD | | | | DURAND | MI | 48429-1594 |
| LESTER AUSTIN | 4490 WOODSTONE DR APT B | | | | BOWLING GREEN | KY | 42101-8026 |
| LESTER AUTEN | 6410 SEEGER RD | | | | CASS CITY | MI | 48726-9665 |
| LESTER B BELL | 538 GEORGE ST | | | | YOUNGSTOWN | OH | 44502-1016 |
| LESTER B DURST | 2396  MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| LESTER B QUINN | 1635 SWAN DR | | | | CHARLOTTE | NC | 28216-5915 |
| LESTER BAGSTAD | 1424 19TH ST S | | | | LA CROSSE | WI | 54601-5807 |
| LESTER BAGWELL | 1801 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| LESTER BAILEY | 1335 COMMUNITY PARK DR | | | | COLUMBUS | OH | 43229-2258 |
| LESTER BAIR | 3373 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9676 |
| LESTER BAKEMAN | 4474 JENA LN | | | | FLINT | MI | 48507-6219 |
| LESTER BAKER | 5730 E REMUS RD | | | | MT PLEASANT | MI | 48858-8952 |
| LESTER BALSCHMITER | 121 NORTH ST | | | | MEDINA | NY | 14103-1322 |
| LESTER BALTZELL | 5845 N HWY 37 | | | | BONNIE | IL | 62816 |
| LESTER BANKS | 10303 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| LESTER BARNES | PO BOX 18161 | | | | ERLANGER | KY | 41018-0161 |
| LESTER BARNHART | 2131 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| LESTER BARRETT | 710 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-1302 |
| LESTER BARRETT | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER BECK | 12250 FROST RD | | | | HEMLOCK | MI | 48626-8414 |
| LESTER BECKHAM | 5805 NW 51ST ST | | | | WARR ACRES | OK | 73122-6210 |
| LESTER BELANGER | 13371 S MERRILL RD | | | | BRANT | MI | 48614-8705 |
| LESTER BINION | 628 JEFFERSON ST | | | | JACKSON | MI | 49202-2003 |
| LESTER BLACK | 8554 LYTLE RD | | | | CORUNNA | MI | 48817-9517 |
| LESTER BLANKENBILLER JR | 18742 N PALACIO LN | | | | SURPRISE | AZ | 85387-5431 |
| LESTER BLOUGH | 13210 52ND ST SE | | | | LOWELL | MI | 49331-9088 |
| LESTER BOCK | 2425 NERREDIA ST | | | | FLINT | MI | 48532-4826 |
| LESTER BOLTON | 413 CAMP ZION RD | | | | HAUGHTON | LA | 71037-8903 |
| LESTER BOND | 1803 JOHN RD | | | | CLEWISTON | FL | 33440-9504 |
| LESTER BONE | 1215 WHITNEY DR | | | | COLUMBIA | TN | 38401-5117 |
| LESTER BORDEN | 2634 HIGHWAY 101 | | | | MOUNT HOPE | AL | 35651-9437 |
| LESTER BORRINK | 8910 EASTERN AVE SE | | | | BYRON CENTER | MI | 49315-8781 |
| LESTER BOWDEN SR | PO BOX 199 | | | | LOOGOOTEE | IN | 47553-0199 |
| LESTER BOWEN | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| LESTER BOWER JR | 7849 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9036 |
| LESTER BOWMAN | 8142 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| LESTER BRACY | 1839 101ST AVE | | | | OAKLAND | CA | 94603-3303 |
| LESTER BRANDY | 9915 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2634 |
| LESTER BRIDGES | 22157 LESTER LN | | | | LAWSON | MO | 64062-8134 |
| LESTER BRIMMER | 2036 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |
| LESTER BRINSON | 408 S CHERYL DR | | | | MUNCIE | IN | 47304-3447 |
| LESTER BRINSON | 1504 S MAY AVE | | | | MUNCIE | IN | 47302-3870 |
| LESTER BROOKS | 2812 N. 200 E. RANGELINE RD | | | | ANDERSON | IN | 46012 |
| LESTER BROOKS | 4107 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| LESTER BROWN | 294 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2523 |
| LESTER BROWNING | 345 E FRANKLIN ST | | | | SHELBYVILLE | IN | 46176-1653 |
| LESTER BROWNLEE | 53 MOORE ST | | | | STRUTHERS | OH | 44471-1918 |
| LESTER BRUSCHA | 8945 MINNE WANNA RD | | | | CLARKSTON | MI | 48348-3318 |
| LESTER BRYANT | 19930 APPOLINE ST | | | | DETROIT | MI | 48235-1117 |
| LESTER BUCKLEY JR | 10350 ROAD 545 | | | | PHILADELPHIA | MS | 39350-3755 |
| LESTER BUCY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESTER BUNCE | 227 N HUDSON ST | | | | COLDWATER | MI | 49036-1434 |
| LESTER BURNS | 1755 MOCKINGBIRD LN | | | | ANDERSON | IN | 46013-9647 |
| LESTER BUSH | 1347 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5504 |
| LESTER BUTTERFIELD | 1202 CHURCH STREET | | | | FLINT | MI | 48502-1015 |
| LESTER C PURDY | 48592 LAKEVIEW E 62 | | | | UTICA | MI | 48317-2733 |
| LESTER C WALKER | 1302 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| LESTER C WATTS | 131 NAPIER DR | | | | COLUMBIA | TN | 38401-6088 |
| LESTER CALLOWAY | 2569 DALTON AVE | | | | ANN ARBOR | MI | 48108-1221 |
| LESTER CAMPBELL JR | 1536 FREEMAN RD | | | | LAMONT | FL | 32336-7122 |
| LESTER CAREY | PO BOX 353 | 209 STUART DR | | | SPENCER | OH | 44275-0353 |
| LESTER CARLISLE | 6012 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4839 |
| LESTER CARLISLE | 1412 WINDSOR AVE | | | | WILMINGTON | DE | 19804-3516 |
| LESTER CARLSON | 1422 MAYCROFT RD | | | | LANSING | MI | 48917-2081 |
| LESTER CARRENDER | 721 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1414 |
| LESTER CARSON JR | 1209 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| LESTER CASTLEMAN | 4841 FULLER AVE SE | | | | KENTWOOD | MI | 49508-4737 |
| LESTER CAZEE | 601 SW 103RD ST | | | | OKLAHOMA CITY | OK | 73139-5520 |
| LESTER CHADWICK | 7159 CROWN POINTE CIR | | | | PORTAGE | MI | 49024-4038 |
| LESTER CHAMPION | 5330 MARRIAT RD | | | | TOLEDO | OH | 43615-3504 |
| LESTER CHAN | 9586 ENDICOTT LN | | | | YPSILANTI | MI | 48197-1797 |
| LESTER CHASE | 56 E ELM ST | | | | NORWALK | OH | 44857-2144 |
| LESTER CHILDS JR | 1820 BROOKHOLLOW DR | | | | GRANBURY | TX | 76048-6200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER CHOWNING | 16520 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390-3552 |
| LESTER CIEPIELA | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| LESTER CLARK | PO BOX 934 | | | | MELBOURNE | AR | 72556-0934 |
| LESTER CLEMMONS | 424 JOYCE CT | | | | LEBANON | OH | 45036-1216 |
| LESTER CLESTER | 82059 G ST | | | | PINELLAS PARK | FL | 33781-1727 |
| LESTER CLINKSCALES | 9143 COLGATE ST | | | | INDIANAPOLIS | IN | 46268-1212 |
| LESTER COLBERG JR | 900 E ILLINOIS ST | | | | MT PLEASANT | MI | 48858-2827 |
| LESTER COLE | 3075 E CHELTENHAM PL | | | | CHICAGO | IL | 60649 |
| LESTER COLEMAN | 2681 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7178 |
| LESTER COLLINS | 259 ROCHELLE PHILLIPS LN. | | | | HUNTSVILLE | TN | 37756-3178 |
| LESTER CONARTON | 5700 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9172 |
| LESTER CONVIS | 608 LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| LESTER COOPER | 7736 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| LESTER CORLEW | 5541 MUMA RD | | | | GLADWIN | MI | 48624-9126 |
| LESTER COSBY | 2660 NADEAU RD | | | | MONROE | MI | 48162-9392 |
| LESTER COTTRELL | 9043 RIVERWALK DR | | | | FENTON | MI | 48430-9287 |
| LESTER CRAFT | 67 ALTON BOYD RD | | | | TYLERTOWN | MS | 39667-5801 |
| LESTER CRAFT JR | PO BOX 118 | | | | EDMORE | MI | 48829-0118 |
| LESTER CRAFT, JR. | PO BOX 118 | | | | EDMORE | MI | 48829-0118 |
| LESTER CRAIG | 4400 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1964 |
| LESTER CUDNEY SR | 209 S STEWART ST | | | | DANVILLE | IL | 61832-6644 |
| LESTER D HOWARD | C/O LESTER HOWARD | 3396 W EL PASO DR | | | KANKAKEE | IL | 60901 |
| LESTER D LETURGEZ | 8850  MEADOWLARK | | | | FRANKLIN | OH | 45005-4227 |
| LESTER D YARBER | 10099 W TOM MASON DR | | | | CRYSTAL RIVER | FL | 34428-6472 |
| LESTER DAVIS | 5310 E 19TH PL | | | | INDIANAPOLIS | IN | 46218-4811 |
| LESTER DAVIS | 3833 PENINSULAR DR | | | | GLADWIN | MI | 48624-7109 |
| LESTER DAY | 3643 ELIRA LN | | | | WATERFORD | MI | 48328-2310 |
| LESTER DEEL | 1206 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| LESTER DEN UYL | 1904 PLEASANTWOOD DR | | | | JENISON | MI | 49428-9427 |
| LESTER DEWLEY | 10648 COUNTY LINE RD | | | | BYRON | MI | 48418-9159 |
| LESTER DICKSON | 611 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| LESTER DIXON | 213 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| LESTER DOAK | 247 STATE PARK DR | | | | BAY CITY | MI | 48706-1760 |
| LESTER DREYER | 71781 MCFADDEN RD | | | | ARMADA | MI | 48005-3429 |
| LESTER DRUMM | 26117 5TH STREET | | | | TAYLOR | MI | 48180-1409 |
| LESTER DUESTERBECK | 724 S 76TH PL | | | | MESA | AZ | 85208-6022 |
| LESTER DUNCAN JR | PO BOX 502 | | | | PAOLI | IN | 47454-0502 |
| LESTER DUPRE | 9922 MEADOWOOD DR | | | | RANCHO CUCAMONGA | CA | 91737-1693 |
| LESTER DURANDETTO | 1481 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| LESTER DURST | 2396 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| LESTER E BAIR | 3373  SOMERVILLE-JACKSONBUR | | | | MIDDLETOWN | OH | 45042-9676 |
| LESTER E GIBBONS | 507  E. COTTAGE AVENUE | | | | WEST CARROLLTON | OH | 45449-1351 |
| LESTER E HARDLEY | 28    JOYCE KILMER AVE. | | | | NEW BRUNSWICK | NJ | 08901-2518 |
| LESTER E JONES | 128 PARK DRIVE | | | | DAYTON | OH | 45410-1314 |
| LESTER E MARTIN | 477 REICHARD DR | | | | VANDALIA | OH | 45377 |
| LESTER E MARTIN III | 477   REICHARD DR | | | | VNADALIA | OH | 45377-2521 |
| LESTER E ROBINETTE | 393 CINCINNATTI AVE | | | | XENIA | OH | 45385-5067 |
| LESTER E SEARS | 5745  HOOVER AVE | | | | DAYTON | OH | 45427-2214 |
| LESTER E SMITH | 1186 A POPLER FORK RD | | | | FRANKLIN FURUNCE | OH | 45629 |
| LESTER E WILLIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER EARNEST H (498283) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| LESTER EDMONDS | 11 CLOVE CT | | | | DAYTON | NJ | 08810-1625 |
| LESTER EICHMAN | 536 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| LESTER EIDELHOCH MD | 6 OLD WILLOW RD | | | | NEW HARTFORD | NY | 13413 |
| LESTER ERICKSON | 4232 PENNLYN AVE APT 2 | | | | KETTERING | OH | 45429-2961 |
| LESTER F BARNHART | 2131 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| LESTER F HALLA JR | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| LESTER F WELLS | 6622 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| LESTER FARNSWORTH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESTER FELIX JR | 4020 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9511 |
| LESTER FELTON | 3865 HOLCOMB ST | | | | DETROIT | MI | 48214-1386 |
| LESTER FERGUSON | 5811 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| LESTER FERNUNG | 1400 S L ST | | | | ELWOOD | IN | 46036-2706 |
| LESTER FIELDER | 103 MARGIES WAY | SUMMER SET LAKE | | | DE SOTO | MO | 63020-3825 |
| LESTER FIENE | 130 S KENMORE AVE | | | | ELMHURST | IL | 60126-3516 |
| LESTER FIKE | PO BOX 23 | 9704 ST RT 224 | | | DEERFIELD | OH | 44411-0023 |
| LESTER FINKLEA | 3511 OAKMAN BLVD | | | | DETROIT | MI | 48204-5309 |
| LESTER FLANIGAN | 2011 DENBURY DR | | | | BALTIMORE | MD | 21222-4604 |
| LESTER FLEENER | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE | KY | 40437-9009 |
| LESTER FORD | 629 RENSHAW ST | | | | ROCHESTER | MI | 48307-2657 |
| LESTER FOREMAN JR | 4004 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9409 |
| LESTER FORTNER | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| LESTER FOURNIER | 8953 SAINT AUBIN DR | | | | HALE | MI | 48739-9225 |
| LESTER FOUTS | 6223 CLOVER LAKE DR | | | | CEDAR HILL | MO | 63016-2147 |
| LESTER FOX | 6800 HIGHWAY E | | | | MAYVIEW | MO | 64071-8178 |
| LESTER FRENCH JR | 244 10TH ST | | | | WOOD RIVER | IL | 62095-2434 |
| LESTER FRIEDMAN A PROFESSIONAL CORP. | 9777 WILSHIRE BLVD STE 1015 | | | | BEVERLY HILLS | CA | 90212-1901 |
| LESTER FRITZ JR | 4943 MAHARG RD | | | | CASS CITY | MI | 48726-9513 |
| LESTER FULLER | HC 1 BOX 15 | | | | WILLIAMSVILLE | MO | 63967-9501 |
| LESTER FUMAGALLI | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET - PO BOX 1368 | | | BARNWELL | SC | 29812 |
| LESTER FYKES | 4082 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| LESTER G MAGOFFIN JR | 6461  SWAMP RD | | | | BYRON | NY | 14422-9731 |
| LESTER G MORGAN | 4796 CORNELIA DRIVE | | | | HOKES BLUFF | AL | 35903 |
| LESTER G SOMMERS | 1652  VILLA SOUTH DRIVE | | | | W CARROLLTON | OH | 45449-3715 |
| LESTER GARLOCK JR | 13183 TURNER RD | | | | DEWITT | MI | 48820-9021 |
| LESTER GATES | 270 FELLOWS AVE | | | | W JEFFERSON | OH | 43162-1448 |
| LESTER GATES JR | 2213 W STATE ST | | | | JANESVILLE | WI | 53546-5353 |
| LESTER GENWRIGHT | 9147 ASCOT DR | | | | YPSILANTI | MI | 48198-9451 |
| LESTER GERHART JR | 25 FORTUNE LN | | | | LEVITTOWN | PA | 19055-2112 |
| LESTER GHOLSTON | 4190 BUCKNELL DR | | | | DECATUR | GA | 30034-6027 |
| LESTER GIBBONS | 507 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1351 |
| LESTER GIBBS | PO BOX 1602 | | | | SAINT PETERS | MO | 63376-0029 |
| LESTER GIBSON JR | 2260 MILTON RD | | | | WILLIAMSTON | MI | 48895-9642 |
| LESTER GLASCOE | 38 MARBORO LN | | | | WILLINGBORO | NJ | 08046-3113 |
| LESTER GLEASON | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261-8338 |
| LESTER GLENN AUTO GROUP | STANLEY KRAUSHAAR | 230 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-5559 |
| LESTER GLENN BUICK-PONTIAC-GMC | STANLEY KRAUSHAAR | 230 ROUTE 37 E | | | TOMS RIVER | NJ | 08753-5559 |
| LESTER GLENN BUICK-PONTIAC-GMC | 230 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-5559 |
| LESTER GODBEY | 7001 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9549 |
| LESTER GOLDFUSS | 1244 EMILY DR | | | | MILLBURY | OH | 43447-9703 |
| LESTER GONZALEZ | 1412 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER GOSSON | 3150 CHAMBERS RD | | | | CARO | MI | 48723-9209 |
| LESTER GREENE | 1027 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| LESTER GREGORY | 2108 N SHIREY RD | | | | MUNCIE | IN | 47303-2547 |
| LESTER GRIFFIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESTER GROVER | 211 W HOLLY DR | | | | LINCOLN | DE | 19960-9672 |
| LESTER GUILES | 11433 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| LESTER H EADS TTEE | U/A DTD MAR 3, 1987 | ALVIN E FUDGE TRUST | 415 W MAIN ST | | PORTLAND | IN | 47371-1704 |
| LESTER H HERRMANN | 124 RIVERDALE DR | | | | GRAND ISLAND | NY | 14072-2820 |
| LESTER H JOHNSON | PO BOX 253 | | | | KODAK | TN | 37764-0253 |
| LESTER H KNIGHT | 627 WILSON PARK DR | | | | W CARROLLTON | OH | 45449 |
| LESTER H KRAWITZ | 7900 ELKINS PARK HOUSE | APT 507 A | | | ELKINS PARK | PA | 19027 |
| LESTER H KRAWITZ | 7900 ELKINS PARKHOUSE | APT 507A | | | ELKINS PARK | PA | 19027 |
| LESTER H. KRAWITZ | 7900 ELKINS PARKHOUSE | APT 507A | | | ELKINS PARK | PA | 19027-2318 |
| LESTER H. KRAWITZ | 7900 ELKINS PARK HOUSE | APT 507 A | | | ELKINS PARK | PA | 19027-2318 |
| LESTER HAGLE | 6611 DURIAN TRL | | | | NEW PORT RICHEY | FL | 34653-2834 |
| LESTER HALL | 2229 GOLFVIEW AVE | | | | KALAMAZOO | MI | 49001-5283 |
| LESTER HALL | 3326 MICHAEL AVE APT 100 | | | | BEDFORD | IN | 47421-3651 |
| LESTER HALL I I | 393 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4175 |
| LESTER HALLA JR | 1409 SIENNA DR | | | | ARLINGTON | TX | 76002-3668 |
| LESTER HAMANN JR | 1898 BERKSHIRE DR | | | | GLADWIN | MI | 48624-8645 |
| LESTER HAMILTON | 203 S MAIN ST | | | | ATTICA | OH | 44807-9106 |
| LESTER HAMILTON | 240 NOTTINGHAM WAY | | | | REIDSVILLE | NC | 27320-7955 |
| LESTER HARDIMAN I I I | 97 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| LESTER HARDY | 3803 NORVELL RD | | | | GRASS LAKE | MI | 49240-9754 |
| LESTER HARGIS | 1005 FREE RD | | | | NEW CARLISLE | OH | 45344-9264 |
| LESTER HARRIS | 231 S 5TH AVE | | | | SAGINAW | MI | 48607-1510 |
| LESTER HARRISON | 747 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054-1030 |
| LESTER HARRISON JR | 3500 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| LESTER HARTER | 153 WILDFLOWER COVE DR | | | | SWANNANOA | NC | 28778-3728 |
| LESTER HARTZELL | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 |
| LESTER HARVEY JR | 2708 N 28TH ST | | | | KANSAS CITY | KS | 66104-4102 |
| LESTER HATTON | 15220 LESLIE ST | | | | OAK PARK | MI | 48237-1968 |
| LESTER HAWK | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| LESTER HAYES | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| LESTER HEAD | 712 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| LESTER HELGESON | 4134 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8686 |
| LESTER HEMPSTED | 11145 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| LESTER HENDRICKS | 7129 SWITCHBOARD RD | | | | SPENCER | IN | 47460-5960 |
| LESTER HENDRICKSON | 800 N MADISON ST LOT 21 | | | | GREENCASTLE | IN | 46135-1055 |
| LESTER HENLINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LESTER HENZE | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| LESTER HERRMANN | 124 RIVERDALE DR | | | | GRAND ISLAND | NY | 14072-2820 |
| LESTER HICKS | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| LESTER HICKS | 148 CROSS AVE | | | | NEW CASTLE | DE | 19720-2054 |
| LESTER HILGER | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763-9747 |
| LESTER HOFFMAN | LESTER HOFFMAN DECLARATION OF TRUST | U/ADTO 11/20/00 | 4432 W GREEN LEAF AVE | | LINCOLNWOOD | IL | 60712-2213 |
| LESTER HOFFMAN TRUSTEE | 4432 W GREENLEAF AVE | | | | LINCOLNWOOD | IL | 60712-2213 |
| LESTER HOLBROOK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LESTER HOLMES JR | 5098 PLEASANT DR | | | | BEAVERTON | MI | 48612-8769 |
| LESTER HOMAN | 2307 STATE ST | | | | CHESTER | IL | 62233-1145 |
| LESTER HOMRIGHAUSEN | 13645 BOTKIN RD | | | | CENTERVILLE | KS | 66014-9204 |
| LESTER HOOKER | 4928 POTOMAC DR | | | | FAIRFIELD | OH | 45014-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER HOPP | 1114 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2313 |
| LESTER HOWARD | 74 RIVERHAVEN RD | | | | CLENDENIN | WV | 25045-9302 |
| LESTER HOWARD | 4519 WEBSTER ST | | | | DAYTON | OH | 45414-4950 |
| LESTER HOWARD JR | 140 LAKE SHORE DR | | | | SPRING VALLEY | OH | 45370-9749 |
| LESTER HOWARD JR | 1830 STATE ROUTE 725 LOT 140 | | | | SPRING VALLEY | OH | 45370-9749 |
| LESTER HOWELL | 5765 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| LESTER HUDSON | 472 CHEYENNE CIR | | | | BEECHGROVE | TN | 37018-3209 |
| LESTER HUMMER | 7964 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9697 |
| LESTER HUNTER | 2698 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9795 |
| LESTER HUTCHINS | 9214 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| LESTER III, WILLIAM R | PO BOX 9211 | | | | YOUNGSTOWN | OH | 44513-0211 |
| LESTER ISON | 1721 TURNER RD | | | | XENIA | OH | 45385-9630 |
| LESTER J BUFORD | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| LESTER J DUPRE | 9922 MEADOWOOD DR | | | | RANCHO CUCAMONGA | CA | 91737-1693 |
| LESTER J MULLINS | 1945 OAKWOOD AVE | | | | ADRIAN | MI | 49221 |
| LESTER J RASNAKE | 496 FANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| LESTER J SHERMAN | 2673 BAHNS DR | | | | DAYTON | OH | 45434 |
| LESTER J SITES | P.O. BOX 261 | | | | OKEECHOBEE | FL | 34973-0261 |
| LESTER J SPIER | 703 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1218 |
| LESTER J THOMAS JR | 2975 E GRAND BLVD APT 2 | | | | DETROIT | MI | 48202-3143 |
| LESTER JACK H (667790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LESTER JACKSON | 1520 CASTRO ST APT 11 | | | | OAKLAND | CA | 94612-1249 |
| LESTER JACKSON | 217 SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| LESTER JAMES | PO BOX 379 | | | | OTSEGO | MI | 49078-0379 |
| LESTER JARMAN | 2355 RANEY CAMP RD | | | | CUMBERLAND FURNACE | TN | 37051 |
| LESTER JAROS | 1032 MADGE CT | | | | CONWAY | SC | 29526-9417 |
| LESTER JASS | 4236 DERBY LN | | | | RAPID CITY | SD | 57701-2125 |
| LESTER JEFFREY | LESTER, JEFFREY | WES WHITE | 703 5TH AVE | | HUNTINGTON | WV | 25701 |
| LESTER JENNINGS | PO BOX 595 | | | | GRAYSON | GA | 30017-0010 |
| LESTER JEZAK | 1777 PARKWAY DR N | | | | MAUMEE | OH | 43537-2616 |
| LESTER JOHNSON | 21237 WARDELL AVE | | | | PORT CHARLOTTE | FL | 33952-2534 |
| LESTER JOHNSON | PO BOX 253 | | | | KODAK | TN | 37764-0253 |
| LESTER JOHNSON | 307 N JOHNSON ST | | | | ATMORE | AL | 36502-5560 |
| LESTER JONES | 5213 SE HARBOR TER | | | | STUART | FL | 34997-6966 |
| LESTER JONES | 100 HUTCHINS TRL | | | | BLACKSBURG | SC | 29702-9412 |
| LESTER JONES | 128 PARK DR | | | | DAYTON | OH | 45410-1314 |
| LESTER JONES | | | | | | | |
| LESTER JONES | 6213 SE HARBBOR TER | | | | STUART | FL | 34997 |
| LESTER JR, ARTHUR J | 9497 MAIN ST BOX 164 | | | | CLIFFORD | MI | 48727 |
| LESTER JR, FRANK H | 2209 DALEWOOD CT | | | | WOODRIDGE | IL | 60517-2933 |
| LESTER JR, SHERMAN F | RR 2 BOX 250 | | | | LAKE | WV | 25121-9604 |
| LESTER JUDY L | LESTER JUDY L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| LESTER KATHERINE | LESTER, KATHERINE | 4081 HERRING CREEK ROAD | | | AYLETT | VA | 23009 |
| LESTER KENSER | 7204 EDENTON PLEASANT PLAIN RD | | | | PLEASANT PLAIN | OH | 45162-9384 |
| LESTER KIBBEY | 4461 NORTH ST | | | | HOLT | MI | 48842-1413 |
| LESTER KING | 1447 WALDEMERE AVE | | | | INDIANAPOLIS | IN | 46241-3320 |
| LESTER KISAMORE | 117 VECTOR AVENUE | | | | ELKINS | WV | 26241-3053 |
| LESTER KISSEL | 3104 DARRYL DR | | | | FORISTELL | MO | 63348-1225 |
| LESTER KITCHENHOFF | 4755 SPARROW RD | | | | HOUGHTON LAKE | MI | 48629-7509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER KLEEN | 580 JOAN DR | | | | MASON | MI | 48854-9546 |
| LESTER KNAUFF | 3422 MICHAEL DR | | | | NEW CARLISLE | OH | 45344-9153 |
| LESTER KNORR JR | 1307 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| LESTER KNUCKLES SR | 10421 CANFIELD DR | | | | SAINT LOUIS | MO | 63136-5735 |
| LESTER KOLB | 14440 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9730 |
| LESTER KOZMA | 1260 STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3136 |
| LESTER KRAWITZ | 7900 ELKINS PARK HOUSE | APT 507A | | | ELKINS PARK | PA | 19027 |
| LESTER KRAWITZ | 7900 ELKINS PARK HOUSE | APT 507 A | | | ELKINS PARK | PA | 19027-2318 |
| LESTER KRUSE | 14100 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| LESTER KUETERMAN | 1081 WOODLAND DR | | | | VERSAILLES | OH | 45380-9563 |
| LESTER KUYKENDALL | 305 RIVIERA DR | | | | CARROLLTON | GA | 30116-8575 |
| LESTER KYLE | 1640 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9717 |
| LESTER L ALBRECHT | 3202 TIMBERWAY DR | | | | PINCKNEY | MI | 48169-9480 |
| LESTER L DICKSON | 611 HOWARD ST | | | | BAY CITY | MI | 48708-7050 |
| LESTER L ERICKSON | 4232 PENNLYN AVE APT 2 | | | | KETTERING | OH | 45429 |
| LESTER L GLEASON | 199 DOOLIN LAKE RD | | | | MORGANTOWN | KY | 42261-8338 |
| LESTER L TANNER | 4230 LEITH ST | | | | BURTON | MI | 48509-1035 |
| LESTER L WINKLER | 1007 HALFACRE AVENUE | | | | ENGLEWOOD | OH | 45322-2422 |
| LESTER LA CARTE | 8804 COUNTY 416 J RD | | | | CORNELL | MI | 49818-9108 |
| LESTER LANE | 6203 ONSTED HWY | | | | ONSTED | MI | 49265-9757 |
| LESTER LAW | 2986 NE 164TH ST | | | | CITRA | FL | 32113-4525 |
| LESTER LAWRENCE | 832 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| LESTER LAYTON | 3719 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2012 |
| LESTER LEEDY | 3605 MARYLOU LANE | | | | MANSFIELD | OH | 44906 |
| LESTER LEMASTER | 898 COUNTY ROAD 430 | | | | SAN SABA | TX | 76877-8835 |
| LESTER LETURGEZ | 8850 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4227 |
| LESTER LICHTE | 1650 S CASINO DR PMB 2482 | | | | LAUGHLIN | NV | 89029-1512 |
| LESTER LOGAN | | | | | | | |
| LESTER LOVE | 432 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2708 |
| LESTER LOWTHER | 250 ROWGH LN | | | | CAMDEN | WV | 26338-8281 |
| LESTER LOYER | PO BOX 3156 | | | | MONTROSE | MI | 48457-0856 |
| LESTER LYNCH | 6036 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2820 |
| LESTER M TAYLOR | 3509 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1561 |
| LESTER MANDEL | 181 KNOX AVE | | | | WEST SENECA | NY | 14224-1211 |
| LESTER MANDERS | 999 COUNTY ROAD 480 | | | | ENGLEWOOD | TN | 37329-5306 |
| LESTER MARCH | 4167 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| LESTER MARKS | 99 MANCHESTER ST | | | | ROCHESTER | NY | 14621-3809 |
| LESTER MASSIE | 2291 HOWE RD | | | | BURTON | MI | 48519-1129 |
| LESTER MC CLELLAN JR | 420 GOODRICH RD | | | | FOSTORIA | MI | 48435-9745 |
| LESTER MC CULLEY | RR1 BOX 1271E | | | | WHEATLAND | MO | 65779-9715 |
| LESTER MC INTYRE | 2021 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2919 |
| LESTER MC NANY JR | 824 GOLFSIDE LN | | | | SEBRING | FL | 33872-4352 |
| LESTER MCCLAIN | 13112 ROAD 176 | | | | PAULDING | OH | 45879-8829 |
| LESTER MCFADDEN | 9688 CUTLER RD R 3 | | | | LAINGSBURG | MI | 48848 |
| LESTER MCGILVRAY JR | 52 DAVID RD | | | | BELLINGHAM | MA | 02019-1610 |
| LESTER MCGINNIS | 17418 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8763 |
| LESTER MCGUIRE | 8275 E SYLVANIA RD | | | | BLOOMFIELD | IN | 47424-7091 |
| LESTER MCGUIRE | 3001 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| LESTER MCINTOSH | 2151 KERSHNER RD | | | | DAYTON | OH | 45414-1209 |
| LESTER MCLANE | 4635 S BELLAMY BLVD | | | | MARION | IN | 46953-5385 |
| LESTER MCMILLIAN | 2839 RADNOR ST | | | | SAINT CHARLES | MO | 63301-0347 |
| LESTER MCNULTY JR | 19419 GREENFIELD RD | | | | DETROIT | MI | 48235-2015 |
| LESTER MCWILLIAMS | 9635 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 |
| LESTER MEEHAN | 1640 PERSHING PL | | | | JANESVILLE | WI | 53546-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER MEEHLEDER | 2143 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| LESTER MELINDA | 7331 SHELBY PL APT 120 | | | | RANCHO CUCAMONGA | CA | 91739-5912 |
| LESTER MERRITT | 3880 LOCKPORT OLCOTT RD LOT 6 | | | | LOCKPORT | NY | 14094-1161 |
| LESTER MILKS | 12799 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| LESTER MILLIGAN | 301 HOLMES RD | | | | YPSILANTI | MI | 48198-3038 |
| LESTER MILLIRON | 10882 ROUTE 536 | | | | PUNXSUTAWNEY | PA | 15767-6018 |
| LESTER MINTURN | 709 S WOOD ST APT 135 | | | | OLATHE | KS | 66062-1882 |
| LESTER MITCHELL | 710 N LANCELOT DR | | | | MARION | IN | 46952-2460 |
| LESTER MONROE | W18103 LONG POINT RD | | | | GERMFASK | MI | 49836-9209 |
| LESTER MOREAUX | 5685 BANKS RD | | | | FORT WORTH | TX | 76140-8005 |
| LESTER MORGAN | 6123 W FERGUSON RD | | | | FORT WAYNE | IN | 46809-9758 |
| LESTER MORGAN | 4796 CORNELIA DR | | | | HOKES BLUFF | AL | 35903-7463 |
| LESTER MOTT, M. FRANCINA | 3657 OSBORN ROAD | | | | MEDWAY | OH | 45341-9789 |
| LESTER MOTT, M. FRANCINA | 3657 OSBORN RD | | | | MEDWAY | OH | 45341-9789 |
| LESTER MULLINS | 1945 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9626 |
| LESTER MYERS | 7145 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| LESTER NADEL | 130 EAST 18TH ST #8W | | | | NEW YORK | NY | 10003 |
| LESTER NEAL | 510 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1434 |
| LESTER NEIGHBORS | 1950 HADLEY LOOP RD | | | | BOWLING GREEN | KY | 42101-8258 |
| LESTER NELSON | 17923 CANHILL RD | | | | LUCERNE VALLEY | CA | 92356-9079 |
| LESTER NELSON | 18304 CROSS KEY RD | | | | ATHENS | AL | 35614-5613 |
| LESTER NEWBORN JR | 15730 HUBBELL ST | | | | DETROIT | MI | 48227-2949 |
| LESTER NEWELL | 19228 FARM ROAD 1145 | | | | CASSVILLE | MO | 65625-7483 |
| LESTER NICKEL | 5539 N KENNEDY RD | | | | MILTON | WI | 53563-8875 |
| LESTER NIEMAN | 6842 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1343 |
| LESTER NIENOW | 248 SCOTSMAN LN | | | | FRANKLIN | TN | 37064-2952 |
| LESTER NIXON | 60 GAY ST | | | | LONDON | OH | 43140-9677 |
| LESTER NORMAN | 44 ULATA CT | | | | FORT MEYERS | FL | 33912-2145 |
| LESTER NORTON | PO BOX 1893 | | | | LOGANVILLE | GA | 30052-1893 |
| LESTER NORTON | 4296 PECAN ST | | | | LOGANVILLE | GA | 30052-2601 |
| LESTER NORTON | 4770 N MAYBERRY RD UNIT 353 | | | | MISSION | TX | 78573-5060 |
| LESTER NYBORG | 1927 HANCOCK LN | | | | JANESVILLE | WI | 53545-0911 |
| LESTER O BEAN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LESTER OLDFIELD | 6375 RAVENA DR | | | | HAMILTON | OH | 45011-5035 |
| LESTER OLLISON | 16232 LAMPLIGHTER CT APT 4 | | | | SOUTHFIELD | MI | 48075 |
| LESTER OSBORN | 8550 N GRANBY AVE APT 110 | | | | KANSAS CITY | MO | 64154-1237 |
| LESTER OWNBEY | 393 HELMHURST DR SE | | | | CLEVELAND | TN | 37323 |
| LESTER P HARDIMAN III | 3815 ALDINGTON DRIVE | | | | JACKSONVILLE | FL | 32210-5105 |
| LESTER P HICKS | 356 TIONDA DR S | | | | VANDALIA | OH | 45377-2424 |
| LESTER P ROSENGARTEN | 7415 CARROLL DRIVE | | | | WEST MILTON | OH | 45383-9730 |
| LESTER PARK | PO BOX 264 | 420 S UNION ST | | | PENNVILLE | IN | 47369-0264 |
| LESTER PARKER | 5609 MITCHELL SAXON RD | | | | FORT WORTH | TX | 76140-8023 |
| LESTER PATRICK | 1710 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| LESTER PAYTON | 306 E YORK AVE | | | | FLINT | MI | 48505-2149 |
| LESTER PEDELL (IRA) | FCC AS CUSTODIAN | 25 WINDSOR LANE | | | BOYNTON BEACH | FL | 33436 |
| LESTER PELT | 4825 LOCKETTS WAY | | | | BASCOM | FL | 32423-9288 |
| LESTER PERRY | 1522 PHILLIPS RUN RD | | | | SUMMERSVILLE | WV | 26651-4065 |
| LESTER PETERSON | 2223 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| LESTER PFEIFER | W4076 US HIGHWAY 18 | | | | HELENVILLE | WI | 53137-9716 |
| LESTER PHELPS JR | 822 S LYON ST | | | | OWOSSO | MI | 48867-4241 |
| LESTER PRECISION DIE CASTING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER PRIDE | 24049 POWERLINE RD | | | | WARRENTON | MO | 63383-3833 |
| LESTER PURDY | 48592 LAKEVIEW E 62 | | | | UTICA | MI | 48317-2733 |
| LESTER PYRON | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| LESTER QUALLS | 7389 GERALD AVE | | | | WARREN | MI | 48092-3916 |
| LESTER QUILLIN | 2629 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1867 |
| LESTER R BRYANT | 131 MAGNOLIA RIDGE DR | | | | JONESBOROUGH | TN | 37659 |
| LESTER R DONALD JR | 1904 TEAKWOOD DRIVE | | | | JACKSON | MS | 39212 |
| LESTER R EDMONDS | 11 CLOVE COURT | | | | DAYTON | NJ | 08810 |
| LESTER RAINEY JR | 9500 N WHEELING AVE LOT 38 | | | | MUNCIE | IN | 47304-9100 |
| LESTER RAINEY SR | # 224 | 5801 WEST BETHEL AVENUE | | | MUNCIE | IN | 47304-9549 |
| LESTER RASNAKE | 496 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| LESTER RAY | 1422 HIGHVIEW DR APT H103 | | | | COLUMBIA | TN | 38401-9400 |
| LESTER REDEEMER | 3250 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| LESTER REEDER | 3017 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| LESTER REES | 155 S ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4521 |
| LESTER REID | 2497 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4429 |
| LESTER RHONDA | LESTER, RHONDA | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| LESTER RICHMOND | 226 FOSTER DR | | | | ATTICA | IN | 47918-2004 |
| LESTER RICK | 1922 STERLING GREEN CT | | | | SUGAR LAND | TX | 77479-8892 |
| LESTER RIDEAU | 2304 E 85TH ST | | | | KANSAS CITY | MO | 64132-2620 |
| LESTER RIGNEY | 509 WEST BROADWAY STREET | | | | ALEXANDRIA | IN | 46001-1718 |
| LESTER RISNER | 11825 HOPE MEANS RD | | | | MEANS | KY | 40346-7804 |
| LESTER RISNER | 11825 HOPE-MEANS RD | | | | MEANS | KY | 40346-8820 |
| LESTER ROACH | 1221 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1930 |
| LESTER ROBERSON | 968 ECORSE RD | | | | YPSILANTI | MI | 48198-5810 |
| LESTER ROBERTSON | 19399 COUNTRY DR | | | | BRIDGEVILLE | DE | 19933-4458 |
| LESTER ROBERTSON | 7394 1 MILE RD | | | | HESPERIA | MI | 49421-9253 |
| LESTER ROBINETTE | 393 CINCINNATI AVE | | | | XENIA | OH | 45385-5067 |
| LESTER ROBINSON | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1562 |
| LESTER ROBINSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LESTER ROSENGARTEN | 7415 CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| LESTER RUE | PO BOX 40565 | | | | REDFORD | MI | 48240-0565 |
| LESTER RUFFING | 1115 LINCOLN DR | | | | PORTAGE | PA | 15946-1250 |
| LESTER RUMMEL | 17168 ROAD 6 | | | | MONTPELIER | OH | 43543 |
| LESTER RUSSELL | 2841 COLLIER ST | | | | INDIANAPOLIS | IN | 46241-5901 |
| LESTER RUTH | 3500 S VINE AVE APT 116 | | | | TYLER | TX | 75701 |
| LESTER RYNARZEWSKI | 7320 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1108 |
| LESTER RYSKAMP | 11410 TERRY DR #32 | | | | SCHOOLCRAFT | MI | 49087 |
| LESTER S COCKERHAM | 5733 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8721 |
| LESTER S KOZMA | 1260  STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3136 |
| LESTER SAVAGE | 24922 DARTOWN RD | | | | SHERIDAN | IN | 46069-9323 |
| LESTER SCHETROMPF | 2422 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 |
| LESTER SCHULTZ | 6035 E BIRCH RUN RD R4 | | | | BIRCH RUN | MI | 48415 |
| LESTER SEDLAK | 964 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7525 |
| LESTER SHATTUCK | 7819 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9680 |
| LESTER SHATTUCK | 115 GARFIELD AVE | | | | W JEFFERSON | OH | 43162-1413 |
| LESTER SHELBY | 24 TURKEY HILLS DR | | | | TROY | MO | 63379-4166 |
| LESTER SHERMAN | 658 BRACEVILLE ROBINSON RD NW | | | | NEWTON FALLS | OH | 44444-9509 |
| LESTER SHIESLEY | 3670 JULIE CT | | | | N TONAWANDA | NY | 14120-1239 |
| LESTER SICKELS | 43-3 CARRIAGE STOP PL | | | | FLORENCE | NJ | 08518-3224 |
| LESTER SIMONS | 1087 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| LESTER SINGLETON | PO BOX 74 | | | | BURNSVILLE | WV | 26335-0074 |
| LESTER SITES | PO BOX 958 | | | | MC KEE | KY | 40447-0958 |
| LESTER SMALLEY | 733 JAMES ST | | | | PORTLAND | MI | 48875-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER SMITH | 12823 SARAH LN | | | | LARGO | FL | 33773-1228 |
| LESTER SMITH | PO BOX 3134 | | | | ANDERSON | IN | 46018-3134 |
| LESTER SMITH | 1186 POPLAR FORK RD # A | | | | FRANKLIN FURNACE | OH | 45629-8955 |
| LESTER SMITH JR | 1109 PECK ST | | | | TOLEDO | OH | 43608-2745 |
| LESTER SMITH JR | 3418 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| LESTER SMITH JR | 5118 AINTREE RD | | | | ROCHESTER HILLS | MI | 48306-2709 |
| LESTER SNYDER | 1283 LEWISTON RD | | | | ALABAMA | NY | 14013-9713 |
| LESTER SOLOMAN | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| LESTER SOMMERS | 1652 VILLA SOUTH DR | | | | W CARROLLTON | OH | 45449-3715 |
| LESTER SOUDERS | 533 N PENNSYLVANIA AVE | | | | HANCOCK | MD | 21750-1039 |
| LESTER SPARKS | 1238 PYLANT DR | | | | MOORE HAVEN | FL | 33471-4941 |
| LESTER SPEARS | 3211 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1108 |
| LESTER SPELLS | 3310 W 33RD ST | | | | INDIANAPOLIS | IN | 46222-1850 |
| LESTER SPRINGER | 6600 CONSTITUTION BLVD APT 104 | | | | PORTAGE | MI | 49024-8929 |
| LESTER SR, FRANK S | 5 ARCHER PL | | | | TARRYTOWN | NY | 10591-4101 |
| LESTER SR, GLENNETH E | 1801 W 50TH ST | | | | CLEVELAND | OH | 44102-3309 |
| LESTER STEPHANIE | LESTER, STEPHANIE | 2720 VALLEY FRG | | | DENTON | AR | 72015-2780 |
| LESTER STERLING | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LESTER SUGGS | 7743 BROADBRIDGE RD | | | | IRA | MI | 48023-2603 |
| LESTER SWAN | 3566 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| LESTER SWENDSEN | 8212 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| LESTER SWIGART | 2008 LIPPER AVE | | | | HIGGINSVILLE | MO | 64037-1752 |
| LESTER SWITZER | 1411 BELLWOOD DR | | | | LOVELAND | OH | 45140-2726 |
| LESTER T JACKSON | 217   SHANK AVE | | | | TROTWOOD | OH | 45426-3440 |
| LESTER TANNER | 4230 LEITH ST | | | | BURTON | MI | 48509-1035 |
| LESTER TANNER | HC 70 BOX 22E | | | | ELKVIEW | WV | 25071-9101 |
| LESTER TATE | 260 SCHORN DR | | | | LAKE ORION | MI | 48362-3678 |
| LESTER TAYLOR | 98 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1912 |
| LESTER TAYLOR | 3509 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1561 |
| LESTER TEAGUE I I | 409 MEGUZEE POINT RD. | | | | ELK RAPIDS | MI | 49629 |
| LESTER TERBRAK | 584 PCR 814 | | | | PERRYVILLE | MO | 63775-8449 |
| LESTER TERRY | LESTER, TERRY | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LESTER THOMAS SR. | 14102 CHRISTINE AVE | | | | CLEVELAND | OH | 44105-6452 |
| LESTER THOMPSON | 6470 NW 6TH PL | | | | BELL | FL | 32619-2900 |
| LESTER THORNTON | 123 MOSES MORE RD | | | | BASSETT | VA | 24055 |
| LESTER TODD | 4602 ALVIN ST | | | | HOUSTON | TX | 77051-2802 |
| LESTER VAN SCHOYCK | PO BOX 72 | | | | CHESTNUT | IL | 62518-0072 |
| LESTER VEACH | 1311 SOUTHRIDGE RD | | | | RICHMOND | MO | 64085-2527 |
| LESTER VENNIX | 293 W LINWOOD RD | | | | LINWOOD | MI | 48634-9524 |
| LESTER W HENDERSON SR | 86 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| LESTER W HUDSON | 5552 MALDEN AVE | | | | TOLEDO | OH | 43623-1627 |
| LESTER W KRAUSE | 6970 MUSIC ALLEY LN | | | | KINGMAN | AZ | 86409 |
| LESTER W NEAL | 510 W WASHINGTON ST | | | | MARTINSVILLE | IN | 46151-1434 |
| LESTER W OSBORNE | 3985  HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| LESTER W RAGLAND | 42 ILLINI DR | | | | LINCOLN | IL | 62656-9110 |
| LESTER W WELLS | 1515 SUNSET AVE | | | | SPRINGFIELD | OH | 45505-4398 |
| LESTER W WILLIAMS, JR. | 6156 EASTKNOLL DR APT 233 | | | | GRAND BLANC | MI | 48439-5039 |
| LESTER WALDMAN | 1865 BLAIRMORE COURT | | | | LEXINGTON | KY | 40502 |
| LESTER WALKER | 10529 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4483 |
| LESTER WALKER | 1302 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| LESTER WALLACE | 2522 AIRPORT RD | | | | ADRIAN | MI | 49221-3606 |
| LESTER WALTER | 825 ARDEN NOLLRILLER ROAD | | | | INWOOD | WV | 25428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER WARES | 8173 N MORLEY DR | | | | WILLIS | MI | 48191-9684 |
| LESTER WARREN | 857 HIGGINS BRANCH RD | | | | GRAY | KY | 40734-6507 |
| LESTER WASSERBECK | 2625 N ROCKWELL AVE | | | | NEWCASTLE | OK | 73065-6482 |
| LESTER WATLEY | 6894 N SPRUCE ST | | | | MIDDLETOWN | IN | 47356-9421 |
| LESTER WATTS | 131 NAPIER DR | | | | COLUMBIA | TN | 38401-6088 |
| LESTER WEIDINGER | 2508 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1213 |
| LESTER WELLS | 6622 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| LESTER WELLS | 1515 SUNSET AVE | | | | SPRINGFIELD | OH | 45505-4398 |
| LESTER WELLS | 620 W DEWEY ST | | | | FLINT | MI | 48505-4095 |
| LESTER WHALEY | 555 E PIKE ST | | | | PONTIAC | MI | 48342-2969 |
| LESTER WHITFIELD JR | 3194 ROSEHEATH LN | | | | LITHONIA | GA | 30038-2246 |
| LESTER WHITT | 2813 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1348 |
| LESTER WICKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LESTER WICKHAM | 9998 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| LESTER WILHELM | I12 COUNTY ROAD 2 | | | | CUSTAR | OH | 43511-9604 |
| LESTER WILLIAM CAMPE | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| LESTER WILLIAMS | 283 BARTMESS BLVD | | | | SPARKS | NV | 89436-6038 |
| LESTER WILLIAMS III | 2320 ALDERGATE DR | | | | ARLINGTON | TX | 76012 |
| LESTER WILLIAMS JR | 6156 EASTKNOLL DR APT 233 | | | | GRAND BLANC | MI | 48439-5039 |
| LESTER WILLIAMS JR | 1111 S GARDNER RD | | | | PITTSFORD | MI | 49271-9625 |
| LESTER WILLIS | 450 CAMBRIDGE DR APT 7 | | | | NEWPORT | TN | 37821-4343 |
| LESTER WILLIS SR | 1022 N FOREST DR | | | | KOKOMO | IN | 46901-1860 |
| LESTER WINKLER | 1007 HALFACRE AVE | | | | ENGLEWOOD | OH | 45322-2422 |
| LESTER WINNINGHAM JR | 503 EVANS ST | | | | LIVINGSTON | TN | 38570-1805 |
| LESTER WINROW | 5 DEVONSHIRE CT | | | | EWING | NJ | 08628-2236 |
| LESTER WINTERS | 1330 W WILLIAMS ST TRLR 49 | | | | DANVILLE | IL | 61832-4354 |
| LESTER WINTERSTEIN | PO BOX 302 | 232 HENRY ST | | | HEMLOCK | MI | 48626-0302 |
| LESTER WOLFF | 2357 MACK RD APT 120 | | | | FAIRFIELD | OH | 45014-8670 |
| LESTER WOOD | 9873 VANS LN | | | | FIFE LAKE | MI | 49633-9040 |
| LESTER WOODALL | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LESTER WOODS | 16834 TRACEY ST | | | | DETROIT | MI | 48235-4023 |
| LESTER WOODS | 1816 WIMBLEDON OAKS LN APT 414 | | | | ARLINGTON | TX | 76017-2799 |
| LESTER WOODS | 830 ACCENT PARK DR | | | | DAYTON | OH | 45427-2710 |
| LESTER WORDEN | APT 16 | 1500 SOUTHLAND PARKWAY | | | MARION | OH | 43302-7453 |
| LESTER WORMBLY | 9422 S BISHOP ST | | | | CHICAGO | IL | 60620-5138 |
| LESTER WORTH | 901 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| LESTER WRIGHT | 316  CENTRL AVE APT B | | | | DAYTON | OH | 45406-5301 |
| LESTER YARBER | 10099 W TOM MASON DR | | | | CRYSTAL RIVER | FL | 34428-6472 |
| LESTER YODER | PO BOX 1203 | | | | POTTSTOWN | PA | 19464 |
| LESTER YONKERS | 1511 JOHNSON ST | | | | LAKE ODESSA | MI | 48849-1315 |
| LESTER ZIMMERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| LESTER, ALFRED L | 9620 BAYVIEW PKWY | | | | CHARLOTTE | NC | 28216 |
| LESTER, ALFRED L | 2213 DIAMOND CREEK CIR APT A | | | | CHARLOTTE | NC | 28273 |
| LESTER, ANDRE B | PO BOX 121 | | | | FITZGERALD | GA | 31750-0121 |
| LESTER, ANNA M | 107 NORTH ASPEN CT NE #2 | | | | WARREN | OH | 44484-1059 |
| LESTER, ANNA M | 107 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1059 |
| LESTER, ANNE C | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145-2974 |
| LESTER, BILLY R | 13580 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| LESTER, BOBBY L | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 |
| LESTER, BRUCE M | 1326 BENNETT RD | | | | BEDFORD | IN | 47421-7420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER, BURTON J | 5947 FISHER ST | | | | KINGSTON | MI | 48741-8727 |
| LESTER, CAROLYN J | 6081 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| LESTER, CAROLYN J | 67748 SOUTHMAN ST APT 5 | | | | RICHMAN | MI | 48062 |
| LESTER, CATHERINE A. | 563 GREERS CHAPEL RD | | | | HARROGATE | TN | 37752-5659 |
| LESTER, CATHERINE J | 2942 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| LESTER, CATHY G | PO BOX 398 | | | | HOLT | MI | 48842-0398 |
| LESTER, CLARA L | 3510 LEE RD | | | | SNELLVILLE | GA | 30039-5624 |
| LESTER, DANNY L | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| LESTER, DANNY R | 305 3RD ST | | | | FENTON | MI | 48430-2776 |
| LESTER, DARRELL L | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| LESTER, DAVID A | PO BOX 302 | | | | DURAND | MI | 48429-0302 |
| LESTER, DAVID G | 18306 FREELAND ST | | | | DETROIT | MI | 48235-2536 |
| LESTER, DAVID L | 4140 SOUTH US 231 | | | | FREEDOM | IN | 47431 |
| LESTER, DAVID M | 3475 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1421 |
| LESTER, DAVID R | 2133 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1964 |
| LESTER, DENZEL C | 1146 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| LESTER, DOMINIQUE T | 5240 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 |
| LESTER, DONNA J | 9744 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| LESTER, DONNA JEAN | 9744 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| LESTER, DOROTHY J | 2920 MANLOVE AVENUE | | | | INDIANAPOLIS | IN | 46218-2616 |
| LESTER, EARNEST H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LESTER, EDDIE O | 4511 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1357 |
| LESTER, EDGEL L | 14730 JIM BYRD RD | | | | BILOXI | MS | 39532-8043 |
| LESTER, EDITH E | 7050 WINKFIELD PL | | | | COLLEGE PARK | GA | 30349-4734 |
| LESTER, EDNA M | 1049 TEMPLE AVE | | | | MT MORRIS | MI | 48458-2545 |
| LESTER, EDWIN | 15075 LINCOLN ST APT 305 | | | | OAK PARK | MI | 48237-4117 |
| LESTER, EDWIN | PO BOX 38857 | | | | DETROIT | MI | 48238-0857 |
| LESTER, ELIZA M | 1325 ATCHESON STREET | | | | COLUMBUS | OH | 43203-1116 |
| LESTER, ELIZABETH A | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| LESTER, EMMA I | 116 MEMORIAL DRIVE | | | | SEBRING | FL | 33870 |
| LESTER, EVA D | 3838 E 600 N | | | | ALEXANDRIA | IN | 46001-8897 |
| LESTER, EVELYN H | 240 CANYON RD | | | | WHITESBURG | GA | 30185-2904 |
| LESTER, F G | 4360 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| LESTER, FRANK E | 5477 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| LESTER, G D | 165 GRAND OAK CIR | | | | VENICE | FL | 34292-2434 |
| LESTER, GARDNER S | 6081 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| LESTER, GERALD R | 520 S CEDAR ST | | | | OWOSSO | MI | 48867-3404 |
| LESTER, GWENDOLYN A | 11384 CHATHAM | | | | DETROIT | MI | 48239-1351 |
| LESTER, HARRY A | 2267 KINDIG RD N | | | | ALGER | MI | 48610-9713 |
| LESTER, HELEN E | 11717 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| LESTER, HELEN E | 11717 LENNON RD | | | | LENNON | MI | 48449-9693 |
| LESTER, HELEN J | 313 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3730 |
| LESTER, HENRY E | 339 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1049 |
| LESTER, HERBERT J | 63 MONT MORENCY DR | | | | ROCHESTER | NY | 14612-3631 |
| LESTER, HERBERT L | 34209 LAKE RD | | | | SHAWNEE | OK | 74801-2489 |
| LESTER, HERMAN M | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145-2974 |
| LESTER, HUGH M | PO BOX 1062 | | | | ATHENS | AL | 35612-1062 |
| LESTER, INES E | 3889 SOUTHWIND TER | | | | GREENWOOD | IN | 46142-9112 |
| LESTER, INEZ | 622 E 124TH ST | | | | CLEVELAND | OH | 44108-2334 |
| LESTER, IRIS E | 320 COTTONWOOD DR | | | | ALAMOGORDO | NM | 88310-8273 |
| LESTER, JACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LESTER, JAMES C | 135 BANNARD AVE | | | | TONAWANDA | NY | 14150-6213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER, JAMES D | 26860 CONSTANCE ST | | | | DEARBORN HEIGHTS | MI | 48127-1011 |
| LESTER, JAMES F | 12574 MAIDEN ST | | | | DETROIT | MI | 48213-1835 |
| LESTER, JAMES H | 620 ROBIN ST | C/O CHARLES E LESTER | | | BLUEFIELD | VA | 24605-9416 |
| LESTER, JEFFREY | WES WHITE | 703 5TH AVE | | | HUNTINGTON | WV | 25701-2010 |
| LESTER, JEFFREY | PO BOX 104 | | | | IKES FORK | WV | 24845-0104 |
| LESTER, JESSE L | 3724 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9630 |
| LESTER, JESUSA | 516 LEANING ELM DR | | | | NORMAN | OK | 73071-7014 |
| LESTER, JIMMY D | 213 W VINYARD ST | | | | ANDERSON | IN | 46012-2552 |
| LESTER, JOHN D | 4096 JOHNSON RD | | | | LOCKPORT | NY | 14094-1204 |
| LESTER, JOSEPH S | 192 ANN BOLEYN LN | | | | FLINT | MI | 48507-4257 |
| LESTER, JOYCE L | 3481 ADA | | | | BAY CITY | MI | 48706-1710 |
| LESTER, JOYCE L | 3481 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| LESTER, JUDY L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LESTER, KATHERINE | 4081 HERRING CREEK RD | | | | AYLETT | VA | 23009-2105 |
| LESTER, KAYE C | 23459 STONEHENGE BLVD | | | | NOVI | MI | 48375-3772 |
| LESTER, KEVIN T | 530 RED SKY DR | | | | SAINT CHARLES | IL | 60175-6558 |
| LESTER, KITTY JANE | 12082 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9651 |
| LESTER, KOREON T | 5893 HOLLOW OAK TRL | | | | CARMEL | IN | 46033-9567 |
| LESTER, L | 341 E PUCKETT LAKE RD | | | | WEST MONROE | LA | 71292-8183 |
| LESTER, LARRY L | 4509 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| LESTER, LAURA E | 280 MOUNT HOPE RD | | | | LINCOLN UNIVERSITY | PA | 19352-1008 |
| LESTER, LEILA M | 410 E COLUMBUS | | | | TAMPA | FL | 33602-1609 |
| LESTER, LEO | 1116 SWEET HOME RD | | | | NIAGARA FALLS | NY | 14305-1445 |
| LESTER, LEONARD G | 19835 VILLAGE TREE WAY | | | | HOUSTON | TX | 77084-6287 |
| LESTER, LINDA | 341 E PUCKETT LAKE RD | | | | WEST MONROE | LA | 71292-8183 |
| LESTER, LOIS | 12 MERMARY DR | | | | FREDERICKTOWN | OH | 43019 |
| LESTER, LOREN S | 608 HOWARD DRIVE | | | | OKLAHOMA CITY | OK | 73115-3812 |
| LESTER, LOUIS J | 7114 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| LESTER, LYNDA D | 400 E 877 S | | | | KOKOMO | IN | 46902 |
| LESTER, MANUEL | RT # 1, BOX 13 | | | | RENICK | WV | 24966 |
| LESTER, MARLIN L | 3670 GENESEE RD | | | | LAPEER | MI | 48446-2916 |
| LESTER, MARY | 240 S BROADWAY | APT 20C | | | TARRY TOWN | NY | 10591-4526 |
| LESTER, MARY | 240 S BROADWAY APT 20C | | | | TARRYTOWN | NY | 10591-4526 |
| LESTER, MARY A | 3670 GENESEE RD | | | | LAPEER | MI | 48446-2916 |
| LESTER, MARY A | 3670 W GENESEE ROAD | | | | LAPEER | MI | 48446-2916 |
| LESTER, MARY F | 34209 LAKE RD | | | | SHAWNEE | OK | 74801-2489 |
| LESTER, MARY L | 8422 MCEWEN ROAD | | | | DAYTON | OH | 45458-2043 |
| LESTER, MELINDA | 7331 SHELBY PL APT 120 | | | | RANCHO CUCAMONGA | CA | 91739-5912 |
| LESTER, MELVIN R | 622 E 124TH ST | | | | CLEVELAND | OH | 44108-2334 |
| LESTER, MERLE | 2222 VENADO DR | | | | CHRISTOVAL | TX | 76935-3285 |
| LESTER, MICHAEL C | 983 ROOKUS ST | | | | WAYLAND | MI | 49348-9146 |
| LESTER, MICHAEL CHARLES | 983 ROOKUS ST | | | | WAYLAND | MI | 49348-9146 |
| LESTER, MICHAEL J | 884 FAIRBURN RD NW | | | | ATLANTA | GA | 30331-3341 |
| LESTER, MICHAEL R | 719 HUBBARD AVE | | | | FLINT | MI | 48503 |
| LESTER, MILTON C | 6775 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2107 |
| LESTER, MITTIE L | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| LESTER, MITTIE LAWANA | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| LESTER, NICHOLAS P | 17401 BREDA LANE | | | | HUNTINGTN BCH | CA | 92649-4628 |
| LESTER, NINA M | 59 EAST WAYNE ST. | | | | SPENCER | IN | 47460-1718 |
| LESTER, NINA M | 59 E WAYNE ST | | | | SPENCER | IN | 47460-1718 |
| LESTER, NORMA A | 423 S MURRAY RD | | | | RANTOUL | IL | 61866-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LESTER, NORMAN E | 130 LYLE ST | | | | CEDAR BLUFF | VA | 24609-9568 |
| LESTER, OLIVER N | G3279 ARLENE AVE | | | | FLINT | MI | 48532-5104 |
| LESTER, OVAL F | 3939 DAUGHERTY # D-10 | | | | SALEM | VA | 24153 |
| LESTER, PATRICIA ANN | 111 CASSANDRA DR | | | | NILES | OH | 44446-2034 |
| LESTER, PATRICIA J | 7810 N 128TH EAST AVE | | | | OWASSO | OK | 74055-7950 |
| LESTER, PAUL M | PO BOX 534 | | | | SPENCER | WV | 25276-0534 |
| LESTER, PERRY E | PO BOX 430246 | | | | PONTIAC | MI | 48343-0246 |
| LESTER, ROBERT C | 2595 JEFFERSON PL UNIT A | | | | STOW | OH | 44224-2058 |
| LESTER, ROBERT E | 2641B S FLETCHER AVE | | | | FERNANDINA BEACH | FL | 32034-6023 |
| LESTER, ROBERT E | PO BOX 16062 | | | | FERNANDINA BEACH | FL | 32035 |
| LESTER, ROBERT ERNEST | 123 W 11TH ST | | | | JACKSONVILLE | FL | 32206-3616 |
| LESTER, ROBERT L | 4627 SCHWEGLER RD | | | | CASS CITY | MI | 48726-9422 |
| LESTER, ROBERT W | 2230 NEEDLE PALM DR | | | | EDGEWATER | FL | 32141-4606 |
| LESTER, ROBIN V | 192 ANN BOLEYN LANE | | | | FLINT | MI | 48507-4257 |
| LESTER, RODNEY L | 1449 NORTHVIEW RD | | | | ROCKY RIVER | OH | 44116 |
| LESTER, ROGER | 247 WINTERHAVEN AVE | | | | PRINCETON | WV | 24740-8010 |
| LESTER, ROSALIND R | 1325 W SILVERLAKE RD UNIT 36 | | | | TUCSON | AZ | 85713-2734 |
| LESTER, ROSCOE T | 1540 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7651 |
| LESTER, RUTH V | 3395 COUNTY ROAD 745 | | | | JONESBORO | AR | 72401-7965 |
| LESTER, RUTH V | 3395 CR 745 | | | | JONESBORO | AR | 72401 |
| LESTER, SCOTT P | 2322 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| LESTER, SCOTT PATRICK | 2322 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| LESTER, SHIRLEY R | 773 CLEBURNE PKWY | | | | HIRAM | GA | 30141-3327 |
| LESTER, STANLEY L | 2091 ALA ST | | | | BURTON | MI | 48519-1201 |
| LESTER, STEPHANIE | 2720 VALLEY FRG | | | | DENTON | AR | 72015-2780 |
| LESTER, STEPHON ALEXANDER | 6200 EASTLAWN AVE | | | | CLARKSTON | MI | 48346 |
| LESTER, THEODORE C | PO BOX 617 | | | | ORTONVILLE | MI | 48462-0617 |
| LESTER, THEODORE CRAIG | PO BOX 617 | | | | ORTONVILLE | MI | 48462-0617 |
| LESTER, THERMAN K | 1283 E 362ND ST | | | | EASTLAKE | OH | 44095-3136 |
| LESTER, THURMAN | 3274 BOSTON RD | | | | BRUNSWICK | OH | 44212-1329 |
| LESTER, VELTA | 616 SW 10TH ST | | | | MOORE | OK | 73160-2518 |
| LESTER, WANETA | 8213 PINE LAKE RD | | | | DELTON | MI | 49046-8444 |
| LESTER, WARREN E | 936 CHESTNUT ST | | | | PITTSBURGH | PA | 15234-2147 |
| LESTER, WILLIAM B | 424 IMY LN | | | | ANDERSON | IN | 46013-3822 |
| LESTER, WILLIAM J | 1854 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5474 |
| LESTER, WILLIAM L | PO BOX 1600 | | | | ELEPHANT BUTTE | NM | 87935-1600 |
| LESTER, WILLIAM R | 530 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| LESTER, WILLIE | 427 UNIVERSITY AVE | | | | NEWARK | NJ | 07102-1219 |
| LESTER, WILLIE L | PO BOX 18384 | | | | SHREVEPORT | LA | 71138 |
| LESTER, WILLIE L | 4326 BULLEN ST | | | | SHREVEPORT | LA | 71109-5602 |
| LESTER-BACOT, CEOLA | 271 CANTERBURY RD | | | | ROCHESTER | NY | 14607-3412 |
| LESTER-O'SHEA, KATHRYN M | 9484 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| LESTERSON, ALLEN J | 27715 SYLVAN AVE | | | | WARREN | MI | 48093-4941 |
| LESTERSON, MARY LOU | 11 COUNTY ROAD 130 | | | | WALNUT | MS | 38683 |
| LESTERSON, WILLIAM J | 27715 SYLVAN AVE | | | | WARREN | MI | 48093-4941 |
| LESTI, ANGELO | 686 WEATHER WAY | | | | BANNING | CA | 92220-6721 |
| LESTI, PAULA M | 686 WEATHER WAY | | | | BANNING | CA | 92220-6721 |
| LESTINE NICHOLS | 17380 OAK DR | | | | DETROIT | MI | 48221-2745 |
| LESTINGI, JOSEPH F | 37 INDIAN FIELD CT | | | | MAHWAH | NJ | 07430-2243 |
| LESTON BUTLER | 833 W30TH | | | | LORAIN | OH | 44052 |
| LESTOR DAILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTRICK, WINNIE B | PO BOX 5508 | | | | OAKLAND | CA | 94605-0508 |
| LESUER, RONALD L | 23395 ROAD 908 | | | | DEXTER | NY | 13634 |
| LESUER, RONALD L | 23395 RD 908 | | | | DEXTER VILLAGE | NY | 13634 |
| LESWAY & SONS INC | 3152 DONALD MUNRO DR | | | KINBURN CANADA ON K0A 2H0 CANADA | | | |
| LESZ, LISA J | 42184 STARLITE CT | | | | CANTON | MI | 48187-2488 |
| LESZ, MICHAEL L | 7040 7 MILE RD | | | | SOUTH LYON | MI | 48178-9656 |
| LESZ, STEPHEN E | 2730 VERO DR | | | | HIGHLAND | MI | 48356-2256 |
| LESZCYNSKI, EDWARD J | 713 LONG POINT RD | | | | GRASONVILLE | MD | 21638-1071 |
| LESZCZ, NORMAN E | 11800 BROOKPARK RD TRLR 134 | | | | CLEVELAND | OH | 44130-1189 |
| LESZCZYNSKI, GENEVIE C | 357 THE GLN | C/O ROSEMARY HUEBNER | | | TAMIMENT | PA | 18371-9723 |
| LESZCZYNSKI, GLORIA M. | 5414 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721-9763 |
| LESZCZYNSKI, GLORIA M. | 5414 NORTH HIGHWAY US 23 | | | | BLACK RIVER | MI | 48721-9763 |
| LESZCZYNSKI, JOHN F | 380 2ND ST | | | | WYANDOTTE | MI | 48192-2538 |
| LESZCZYNSKI, LEO J | 15013 FORD RD | | | | DEARBORN | MI | 48126-3077 |
| LESZCZYNSKI, RACHAEL M | 12321 DICE RD | | | | FREELAND | MI | 48623-9217 |
| LESZCZYNSKI, RACHAEL MARIE | 12321 DICE RD | | | | FREELAND | MI | 48623-9217 |
| LESZCZYNSKI, RANDY L | 31127 LYONS CIRVCLE E. | | | | WARREN | MI | 48092 |
| LESZCZYNSKI, RONALD D | 5842 MERKEL RD | | | | DEXTER | MI | 48130-9647 |
| LESZCZYNSKI, ROSEMARY | 25544 RONALD | | | | ROSEVILLE | MI | 48066-4449 |
| LESZCZYNSKI, ROSEMARY | 25544 RONALD ST | | | | ROSEVILLE | MI | 48066-4449 |
| LESZCZYNSKI, STEPHEN | 435 E CENTER ST | | | | MEDINA | NY | 14103-1604 |
| LESZCZYNSKI, SUSAN M | 54667 GEMINI DR | | | | SHELBY TOWNSHIP | MI | 48316-1628 |
| LESZCZYNSKI, WALLACE J | 1638 BAY ST | | | | SAGINAW | MI | 48602-3920 |
| LESZEK GONDEK | 148 JEFFERSON ST | | | | METUCHEN | NJ | 08840-2847 |
| LESZEK HERMAN | 89 ALVERSTONE WAY | | | | WEST HENRIETTA | NY | 14586-9675 |
| LESZEK MATUNIAK | 18166 BARBER CT | | | | BROWNSTOWN | MI | 48193-8214 |
| LESZEK SOROCZYNSKI | 13959 COLDWATER DR | | | | STERLING HTS | MI | 48313-2823 |
| LESZINSKE, GLORIA J | 3347 ELM ST | | | | SAGINAW | MI | 48604-2263 |
| LESZKIEWICZ, JAN | 646 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| LESZKIEWICZ, OLGA | 646 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 |
| LESZKOWICZ DAVID | 55 LLOYD DR | | | | CHEEKTOWAGA | NY | 14225-4307 |
| LESZKOWICZ, DAVID | 55 LLOYD DR | | | | CHEEKTOWAGA | NY | 14225-4307 |
| LESZKOWICZ, THOMAS | 39 BAHAMA LN | | | | CHEEKTOWAGA | NY | 14225-4803 |
| LESZYNSKI, ANNA | 92 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| LESZYNSKI, FREDERICK | 510 MARINER VLG | | | | HURON | OH | 44839-1071 |
| LESZYNSKI, WASYL | 92 CYNTHIA LANE | | | | ROCHESTER | NY | 14621-5506 |
| LESZYNSKI, WASYL | 92 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| LETA ANDERSON | 802 MINNESOTA ST | | | | COFFEYVILLE | KS | 67337-4518 |
| LETA BARR | 25132 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| LETA BEARD | 131 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| LETA BOSELY | 112STEPHANIE DR | | | | WEST MONROE | LA | 71291 |
| LETA CHURCH | 13161 EAKIN CREEK CT | | | | HUNTLEY | IL | 60142-7728 |
| LETA COPEMAN | 1403 GLEN PARK DR | | | | SPARTA | MI | 49345-9492 |
| LETA F ANDERSON & FRED P ANDERSON | 7869 TANKARD DR | | | | MEMPHIS | TN | 38125 |
| LETA HEISER | 1457 VALLEY DR | | | | LAPEER | MI | 48446-1464 |
| LETA HENDERSON | 329 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| LETA HOOD CROOKS | 368 SE 100TH RD | C/O, JANET YOUNG | | | CLINTON | MO | 64735-9483 |
| LETA JOHNSON | PO BOX 84 | | | | LIBERTY | TN | 37095-0084 |
| LETA LEVENS | 2398 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7727 |
| LETA MALE | 2722 HARRIS RD NW | | | | KALKASKA | MI | 49646-8307 |
| LETA MASON | 201 W JOLLY RD APT 424 | | | | LANSING | MI | 48910-6673 |
| LETA MATTHEWS | 3017 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-5878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LETA REID | 7309 LARSON AVE | | | | KANSAS CITY | MO | 64133-7023 |
| LETA SCOTT | PO BOX 572 | 422 SMITH ST | | | HOLGATE | OH | 43527-0572 |
| LETA TANGUAY | 113 AIRPORT RD | | | | VINE GROVE | KY | 40175-1542 |
| LETA THOMPSON | 13112 KEEFER HWY | | | | SUNFIELD | MI | 48890-9029 |
| LETA W GIBSON | 19861 10TH AVE NW | | | | SHORELINE | WA | 98177 |
| LETALIEN, EMMA B | 148 MARTIN RD | | | | BRISTOL | CT | 06010-4021 |
| LETALIEN, EMMA B | 148 MARTIN ROAD | | | | BRISTOL | CT | 06010-4021 |
| LETANG, DEBRA J | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| LETANG, DONALD H | 1067 OAK POINTE DR | | | | WATERFORD | MI | 48327-1630 |
| LETANG, REGINALD S | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| LETANOSKY, ANNIE M | 26 OAK PL | | | | PLEASANT GROVE | AL | 35127-1813 |
| LETANOSKY, BETTY A | 6439 GLENALLEN DR | | | | SOLON | OH | 44139-4006 |
| LETARTE, GENE F | 8676 ALPINE RD | | | | WALES | MI | 48027-4300 |
| LETARTE, ROBERT T | 45861 7 MILE RD | | | | NORTHVILLE | MI | 48167-1702 |
| LETARTE, WILLIAM | 2361 ANCHOR BAY LN | | | | WEST BLOOMFIELD | MI | 48324-3601 |
| LETAVIS CAR WASH | ATTN: FRED WALLACE | G4068 S SAGINAW ST | | | BURTON | MI | 48529-1653 |
| LETAVIS, JAMES G | 325 ELIZABETH DR | | | | OWOSSO | MI | 48867-9060 |
| LETBETTER, DESHAWN L | 19113 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1319 |
| LETBETTER, KEITH D | 37508 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3853 |
| LETBETTER, WINFRED D | 825 PETTIBONE AVE | | | | FLINT | MI | 48507-1761 |
| LETCH HERALD | 10565 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| LETCHARD MANERS | 305 DOE CREEK DR | | | | CLOVERDALE | IN | 46120-9156 |
| LETCHER COMBS | 293 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1238 |
| LETCHER E CARL JR | 6811 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| LETCHER MCDANIEL | 4172 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1228 |
| LETCHER ROSS | 487 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| LETCHER TURNER JR | 1239 WILEY ST | | | | FAIRBORN | OH | 45324 |
| LETCHER, DIANE R | 32 HARDING AVE | | | | PARLIN | NJ | 08859-1515 |
| LETCHER, DWIGHT J | 1406 RIDGE DRIVE | | | | MIDLOTHIAN | TX | 76065-3696 |
| LETCHER, MARIA L | PO BOX 8 | | | | DEARBORN | MI | 48121-0008 |
| LETCHWORTH FAMILY ME | 3 HANDLEY STREET | | | | PERRY | NY | 14530 |
| LETEISHA LAWSON | 6311 ARROW HEAD DR | | | | MONROE | LA | 71203-3201 |
| LETELLIER, JUDITH A | 7766 BRAILE ST | | | | DETROIT | MI | 48228-4610 |
| LETENDRE DENNIS | LETENDRE, DENNIS | 180 SILVER LAKE DR | | | AGAWAM | MA | 01001-2352 |
| LETENDRE, DENNIS | 180 SILVER LAKE DR | | | | AGAWAM | MA | 01001-2352 |
| LETENDRE, DENNIS | | | | | | | |
| LETENDRE, JAMES W | 8 CRESTWOOD AVE | | | | SPENCER | MA | 01562-2824 |
| LETENDRE, MICHELLE M | 5988 BARCLAY DR | | | | BRIGHTON | MI | 48116-5218 |
| LETENDRE, MICHELLE MARIE | 5988 BARCLAY DR | | | | BRIGHTON | MI | 48116-5218 |
| LETENYEI, BLENDA F | 28811 JAMISON ST APT 216A | | | | LIVONIA | MI | 48154-4083 |
| LETENYEI, VAUGHN S | 1579 SPRUCE CT | | | | COMMERCE TOWNSHIP | MI | 48390-1540 |
| LETETIA DEBLIEUX | 4830 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| LETETIA SCIBILIA | 8416 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| LETHA ACHENBACH | 28655 N STATE ROAD 213 | | | | ATLANTA | IN | 46031-9717 |
| LETHA BUTZIN | PO BOX 164 | | | | CALPINE | CA | 96124-0164 |
| LETHA CARLISLE | PO BOX 233 | | | | DONNELSVILLE | OH | 45319-0233 |
| LETHA CHAMBERLAIN | 2019 BOOTMAKER LANE | | | | BLOOMFIELD | MI | 48304-1005 |
| LETHA CLARK | 9296 PARK COURT | | | | SWARTZ CREEK | MI | 48473-8537 |
| LETHA CLARK | 9296 PARK CT | C/O MARLA K ALBERT | | | SWARTZ CREEK | MI | 48473-8537 |
| LETHA CLARK | 1820 E 43RD ST | | | | ANDERSON | IN | 46013-2514 |
| LETHA CLEVENGER | 3764 CUMBERLAND CIR | | | | YOUNGSTOWN | OH | 44515-5702 |
| LETHA COX | 610 N MILLER AVE | | | | MARION | IN | 46952-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LETHA FITZWATER | 205 HOFFMAN AVE | | | | GEORGETOWN | IL | 61846 |
| LETHA FURCI | 113 EAGLE CIR | | | | ELYRIA | OH | 44035-2606 |
| LETHA GAREY | 7327 115TH ST | C/O SHARON S GAREY | | | FLUSHING | MI | 48433-8759 |
| LETHA GOREE | 2362 DENSMORE DR | | | | TOLEDO | OH | 43606-3169 |
| LETHA HANLEY | 3297 S IRISH RD | | | | DAVISON | MI | 48423-2435 |
| LETHA INGLE | 695 LOUISA DR | | | | ARNOLD | MO | 63010-1531 |
| LETHA KILEY | PO BOX 21 | | | | RIGA | MI | 49276-0021 |
| LETHA KOCH | 1855 COUNTY ROAD 727 | | | | BLAND | MO | 65014-3162 |
| LETHA LEE | 6753 RADER AVE | | | | COOKEVILLE | TN | 38506-7210 |
| LETHA M BREWER | 2832 CADILLAC ST | | | | DAYTON | OH | 45439-1607 |
| LETHA METCALFE | 1811 M L KING AVE | | | | FLINT | MI | 48503-1003 |
| LETHA MINOR | 515 3RD AVE | | | | JOLIET | IL | 60433-1917 |
| LETHA NELSON | 135 FLAT ROCK LN | | | | QUITMAN | AR | 72131-9779 |
| LETHA PARKER | 6479 CRANBERRY DR | | | | HOLLY | MI | 48442-8441 |
| LETHA PHILLIPS | 15343 N 100 E | | | | SUMMITVILLE | IN | 46070-8906 |
| LETHA RAMEY | PO BOX 103 | | | | NINEVEH | IN | 46164-0103 |
| LETHA ROBERDS | 9814 OSAGE DR | | | | HILLSBORO | MO | 63050-3711 |
| LETHA SMITH | 525 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| LETHA SUMMERS | 1730 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| LETHA WEDEWARD | 4522 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2187 |
| LETHA WILLIAMS | 814 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3156 |
| LETHA Y GRIFFIN, M.D. | 2045 PEACHTREE RD NE STE 700 | | | | ATLANTA | GA | 30309-1417 |
| LETHANIEL THOMPSON | 3357 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| LETHBRIDGE, DAVID M | 2416 HOWE RD | | | | BURTON | MI | 48519-1134 |
| LETHBRIDGE, DAVID MARTIN | 2416 HOWE RD | | | | BURTON | MI | 48519-1134 |
| LETHBRIDGE, KEVIN P | 2213 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| LETHERS, ROBERT | 535 SHAKESPEARE DR | | | | LAKELAND | FL | 33801-6047 |
| LETHIN, KATHLEEN D | 1009 YUMA GLN | | | | ESCONDIDO | CA | 92026-3334 |
| LETHUY T NGUYEN | 7142  LAYTON DR. | | | | SPRINGFIELD | VA | 22150-2015 |
| LETIA A BUTLER | 4636  KENTFIELD DR | | | | DAYTON | OH | 45426-1832 |
| LETIA N THOMPSON | 2034 W PRINCETON AVE | | | | FLINT | MI | 48505-1277 |
| LETIA THOMPSON | 2034 W PRINCETON AVE | | | | FLINT | MI | 48505-1277 |
| LETICIA CAVAZOS GARZA | 2601 SARAH AVE APT 12 | | | | MCALLEN | TX | 78503-8715 |
| LETICIA COKER | 505 ROY AVE | | | | WARRENTON | MO | 63383-2208 |
| LETICIA GILBERT | 30218 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3436 |
| LETICIA GUTIERREZ | 1020 N LINCOLN ST | | | | OLATHE | KS | 66061-9723 |
| LETICIA HOOD | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| LETICIA IDROGO | 2824 GILLESPIE LN | | | | GRAND PRAIRIE | TX | 75052-0727 |
| LETICIA K FACUNDO | 1500 2ND ST # 1 | | | | BAY CITY | MI | 48708-6126 |
| LETICIA KITE | 14263 SW 108TH ST | | | | MIAMI | FL | 33186-3058 |
| LETICIA LARRY | 4035 GATEWAY CT | | | | INDIANAPOLIS | IN | 46254-2726 |
| LETICIA LUGO | 545 S BROAD ST | | | | ELIZABETH | NJ | 07202-3511 |
| LETICIA MALY | 1643 GLENGARRY WOODS CT | | | | CANTON | MI | 48188-1796 |
| LETICIA PORTER | 509 E 12TH ST | | | | FLINT | MI | 48503-4090 |
| LETICIA SERNA | 703 E 28TH ST | | | | MISSION | TX | 78574-2153 |
| LETINIA HICKS | 15 SMITH RD | | | | NEWNAN | GA | 30263-3948 |
| LETINICH, ERNEST J | 18 CINNAMON DR | | | | HOCKESSIN | DE | 19707-1349 |
| LETISHA R HAYES | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-- 14 |
| LETITIA A YARBROUGH | 4134 KAMMER AVE | | | | DAYTON | OH | 45417 |
| LETITIA ANN CARD | 8468 E LOOP RD | | | | PORT BYRON | NY | 13140-9701 |
| LETITIA CASTON | 2739 ALBERT DR SE | | | | EAST GRAND RAPIDS | MI | 49506-4707 |
| LETITIA FOWLER | 187 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1824 |
| LETITIA GAVIN STALLARD | 629 PENN PL | | | | WINTER PARK | FL | 32789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LETITIA HATTON | PO BOX 161019 | | | | SAN DIEGO | CA | 92176-1019 |
| LETITIA MATLOCK | 38 WEST ST | | | | BORDENTOWN | NJ | 08505-1750 |
| LETITIA SIMMET | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 |
| LETITIA THOMAS | 4410 BAIR RIDGE | | | | SHREVEPORT | LA | 71119 |
| LETITIA WOLFF | 1711 18TH AVENUE | | | | NASHVILLE | TN | 37212 |
| LETITICA L MCMILLION | 5122 CALKINS RD | | | | FLINT | MI | 48532-3403 |
| LETIZIA, CHARLES | 40A INDEPENDENCE PKWY | | | | WHITING | NJ | 08759-1520 |
| LETIZIA, CONSTANCE W | 3030 TIMBER RIDGE LANE | | | | ROCK HILL | SC | 29732-9376 |
| LETKOWSKI, RICHARD J | 2317 ZINOW ST | | | | HAMTRAMCK | MI | 48212-2942 |
| LETKY, CAROL ANN | 841 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| LETKY, MARCIA A | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420-9488 |
| LETLOW, JOSEPH H | 6072 WESTSHORE DR | | | | OSCODA | MI | 48750-9683 |
| LETLOW, LUCILLE | 300 COUNTY ROAD 411 LOT 10 | | | | TOWN CREEK | AL | 35672-3240 |
| LETMAN, CORNELL | 586 EMERALD CT | | | | AURORA | OH | 44202-7869 |
| LETMAN, ISIAH A | 1160 E 145TH ST | | | | CLEVELAND | OH | 44110-3666 |
| LETMAN, NELLIE M | 167 OAKRIDGE DR | | | | MC CORMICK | SC | 29835-6224 |
| LETMAN, NELLIE MAE | 167 OAKRIDGE DR | | | | MC CORMICK | SC | 29835 |
| LETNAN INDUSTRIES INC | 6520 ARROW DR | | | | STERLING HEIGHTS | MI | 48314-1412 |
| LETNER JR., FRED H | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| LETNER JR., FRED HARRY | 22454 LAWSON RD | | | | GEORGETOWN | DE | 19947-6628 |
| LETNER, BILLY J | PO BOX 1678 | | | | PINE MOUNTAIN | GA | 31822-1678 |
| LETNER, CHARLES R | 4040 SAINT MICHELLE LN | | | | ALPHARETTA | GA | 30004-7156 |
| LETNER, DANIEL F | 1210 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| LETNER, DENNIS G | 3949 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| LETNER, EARNEST G | 2408 VELTEMA DR | | | | HOLT | MI | 48842-9782 |
| LETNER, JOHN W | 801 W GORDON PIKE | | | | BLOOMINGTON | IN | 47403-4331 |
| LETNER, MARK | 4399 WILLOUGHBY RD | | | | HOLT | MI | 48842 |
| LETNER, PHYLLIS L | 109 ROBERTSON RD | | | | LAGRANGE | GA | 30241 |
| LETNER, WALTER D | 1520 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| LETNER, WALTER DARVIS | 1520 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| LETNER,WALTER DARVIS | 1520 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| LETNIACHYN STEVE (445941) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LETO, FRED | 25 RUE NOSTRADAMUS | | | ST REMY DE PROVENCE FRANCE 13210 | | | |
| LETO, NANCY M | 20655 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-1758 |
| LETOBAR, DIANE M | 11434 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5712 |
| LETOBAR, RALPH C | 1047 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| LETOILE, RICHARD D | PO BOX 314 | | | | MOULTONBORO | NH | 03254-0314 |
| LETON SINES | 944 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 |
| LETONA, ANGIE | | | | | | | |
| LETONA, ASHLEY | PARSONS POWELL & LANE | 131 WHITE OAK LANE | | | OLD BRIDGE | NJ | 08857 |
| LETONA, BYRON | | | | | | | |
| LETONA, KIMBERLY | | | | | | | |
| LETONA, YENNY | SCOCA ANNETTE LAW OFFICES OF | PO BOX 1649 | | | BLOOMFIELD | NJ | 07003-1649 |
| LETORA THOMPSON | 430 W FLINT PARK BLVD | | | | FLINT | MI | 48505-6309 |
| LETOSHA ANDERSON | 6471 BLAKEVIEW DR | | | | INDIANAPOLIS | IN | 46235-8139 |
| LETOSKY JR, CHARLES N | 119 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| LETOSKY, DONALD S | 17035 ANTHONY CT | | | | MACOMB | MI | 48044-5584 |
| LETOSKY, VINCENT H | 4882 BELLE RIVER RD | | | | ATTICA | MI | 48412-9621 |
| LETOURNEAU JR, RICHARD P | 10421 SOUTH; 950 WEST | | | | NORTH MANCHESTER | IN | 46962 |
| LETOURNEAU RICHARD | 6718 PALMILLA CT | | | | FORT WAYNE | IN | 46835-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LETOURNEAU UNIVERSITY | GRAD ADULT AND CONT EDUCATION | PO BOX 7668 | | | LONGVIEW | TX | 75607-7668 |
| LETOURNEAU UNIVERSITY | 2100 S MOBBERLY AVE | | | | LONGVIEW | TX | 75602-3564 |
| LETOURNEAU UNIVERSITY LEAP PROGRAM | PO BOX 7668 | | | | LONGVIEW | TX | 75607-7668 |
| LETOURNEAU UNIVERSITY LEAP PROGRAM STUDENT ACCOUNTS | 3 RIVERWAY STE 130 | | | | HOUSTON | TX | 77056-1910 |
| LETOURNEAU, ALBERT T | 50666 W 9 MILE RD | | | | NOVI | MI | 48374-3312 |
| LETOURNEAU, BARBARA | 7172 N JENNINGS ROAD | | | | MT MORRIS | MI | 48458-9458 |
| LETOURNEAU, BRENDA L | 7010 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| LETOURNEAU, GERALD M | 5518 PONDEROSA DR | | | | WEST DES MOINES | IA | 50266-2841 |
| LETOURNEAU, GERARD F | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044-5709 |
| LETOURNEAU, JEANETTE | 717 N CATHERINE ST | | | | BAY CITY | MI | 48706-4766 |
| LETOURNEAU, KAREN S | 3720 GRAMMONT ST | | | | MONROE | LA | 71203-4330 |
| LETOURNEAU, LAURA P | PO BOX 1541 | | | | HOUGHTEN LAKE | MI | 48629-1541 |
| LETOURNEAU, LEO W | 4526 GREENFIELD DR | | | | BAY CITY | MI | 48706-2710 |
| LETOURNEAU, LEON J | 3102 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 |
| LETOURNEAU, LINDA J | 11028 TURNBRIDGE DR | | | | JACKSONVILLE | FL | 32256-2328 |
| LETOURNEAU, MARIA D | 9570 MERRIMAN RD | | | | LIVONIA | MI | 48150-2802 |
| LETOURNEAU, PATRICK W | 2832 NW RIVER DR | | | | JANESVILLE | WI | 53548-8929 |
| LETOURNEAU, RANDY | 7320 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| LETOURNEAU, RICHARD R | 9993 COPANO BAY AVENUE | | | | LAS VEGAS | NV | 89148-5767 |
| LETOURNEAU, RONALD A | PO BOX 449 | | | | GLADWIN | MI | 48624-0449 |
| LETOURNEAU, RUSSELL C | 825 WESTMORE DR | | | | INDIANAPOLIS | IN | 46214-2559 |
| LETOURNEAU, THOMAS | 24 OLD RESERVOIR RD | | | | CUMBERLAND | RI | 02864-1633 |
| LETOURNEAU, VINCENT J | 875 BAY ST | | | | FALL RIVER | MA | 02724-1450 |
| LETOURNO CENTRE DE PNEUS | 2675 BLVD HAMEL | | | QUEBEC QC G1P 2H9 CANADA | | | |
| LETRICIA SAMPSON | 9895 E BROOKS RD | | | | LENNON | MI | 48449-9678 |
| LETRICK MARK | LETRICK, MARK | P.O. BOX 29500 | | | ROANOKE | VA | 24018 |
| LETRICK, MARK | PO BOX 29500 | | | | ROANOKE | VA | 24018-0700 |
| LETRICK, MARK | | | | | | | |
| LETROYCE SMITH | 1008 E JESSAMINE ST | | | | FORT WORTH | TX | 76104-6510 |
| LETSCH, GEORGE V | 5 MADISON AVE | | | | AVENEL | NJ | 07001-1418 |
| LETSCH, LINDA S | 5 MADISON AVE | | | | AVENEL | NJ | 07001-1418 |
| LETSCH, TIMOTHY A | 1045 FOX RUN TER | | | | LIBERTY | MO | 64068-3464 |
| LETSCHER, MARTIN J | 5218 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| LETSCHER, MARTIN J | 5218 ALVA ST. N.W. | | | | WARREN | OH | 44483-1212 |
| LETSINGER, SARA H | 462 BETH ROAD | | | | NEW MARKET | AL | 35761-9657 |
| LETSO, JUDITH A | 915 RIDGEWOOD DR APT 9 | | | | FORT WAYNE | IN | 46805-5724 |
| LETSO, JUDITH A | 915-9 RIDGEWOOD DRIVE | | | | FT WAYNE | IN | 46805-724 |
| LETSON GOEDECKE | 1361 MILLER RD | | | | TAWAS CITY | MI | 48763-9754 |
| LETSON GRIFFITH WOODALL | PO BOX 151 | | | | WARREN | OH | 44482-0151 |
| LETSON GRIFFITH WOODALL & | 108 MAIN AVE SW 6TH FLR | PO BOX 151 | | | WARREN | OH | 44481 |
| LETSON, ALMON | 229 HAROLD DR | | | | DECATUR | AL | 35603-4111 |
| LETSON, ARCHIE H | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 |
| LETSON, BARBARA | P.O. BOX 761 | | | | FLORENCE | AL | 35631 |
| LETSON, BEATRICE B | 3080 E MOORE RD | | | | SAGINAW | MI | 48601-9369 |
| LETSON, BENARD C | PO BOX | CEDAR KEY APARTMENTS | | | FLORENCE | AL | 35631-0761 |
| LETSON, BILLY R | 110 PINECREST DR | | | | TRINITY | AL | 35673-6743 |
| LETSON, CARL M | 16863 HIGHWAY 20 | | | | HILLSBORO | AL | 35643 |
| LETSON, CHARLES D | 2339 ELKTON PIKE | | | | PULASKI | TN | 38478-8714 |
| LETSON, CODY R | 2321 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| LETSON, DAN W | 14882 MARKET ST | | | | MOULTON | AL | 35650-1158 |
| LETSON, DAVID B | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LETSON, DEBORAH A | 51 COUNTY ROAD 545 | | | | MOULTON | AL | 35650-9305 |
| LETSON, DELBERT R | 3345 S HOMER RD | | | | MERRILL | MI | 48637-9307 |
| LETSON, ELIZABETH A | 808 CO RO 241 | | | | MOULTON | AL | 35650 |
| LETSON, ELIZABETH A | 808 COUNTY ROAD 241 | | | | MOULTON | AL | 35650-7541 |
| LETSON, ERVIN A | 1880 N BRADFORD RD | | | | REESE | MI | 48757-9519 |
| LETSON, GRIFFITH, WOODALL , LAVELLE & ROS | 155 S PARK AVE | PO BOX 151 | | | WARREN | OH | 44481-1066 |
| LETSON, HOLLIS | 2813 SANDLIN RD SW | | | | DECATUR | AL | 35603-1335 |
| LETSON, JANET J | 15474 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4111 |
| LETSON, JIMMIE L | 5758 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-8133 |
| LETSON, JOHN B | 4620 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| LETSON, JOHN J | 15720 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4115 |
| LETSON, LINDA J | 5614 COUNTY ROAD 327 | | | | TRINITY | AL | 35673-5013 |
| LETSON, MARK D | 346 N GREENWAY DR | | | | TRINITY | AL | 35673-6209 |
| LETSON, MARK E | 13975 HARRIS RD | | | | CHESANING | MI | 48616-8402 |
| LETSON, MARY A | 678 WILLIAMS CT | | | | MANITOU BEACH | MI | 49253-9700 |
| LETSON, MICHAEL D | 115 CO RD#545 | | | | MOULTON | AL | 35650 |
| LETSON, NIKA LANETTE | 586 OLD MOUNT PLEASANT SCHL RD | | | | ALVATON | KY | 42122-9668 |
| LETSON, ROBERT H | 2321 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| LETSON, SAMUEL G | 586 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-9668 |
| LETSON, SHERRY A | 2130 WEST MEADE DR SW | APT. 704 | | | DECATUR | AL | 35603 |
| LETSON, TED H | PO BOX 241 | | | | COURTLAND | AL | 35618-0241 |
| LETSON, THEODORE D | 1624 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3691 |
| LETSON, WALTER G | 2104 WHEATLAND CENTER RD | | | | SCOTTSVILLE | NY | 14546-9722 |
| LETT JR, LAVERN C | 3746 PRINCE HALL TOWER | | | | MARION | IN | 46953 |
| LETT JR, ROBERT R | 717 BLUE SPRINGS BLVD | | | | CADIZ | KY | 42211-8768 |
| LETT, ALLEN M | 117 SW 13TH ST | | | | BOYNTON BEACH | FL | 33426-4761 |
| LETT, ARNOLD W | 462 S CASS ST | | | | MECOSTA | MI | 49332-9401 |
| LETT, BEULAH M | 846 HARRIET ST | | | | YPSILANTI | MI | 48197-5239 |
| LETT, CLARENCE B | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| LETT, CLEMENT O | 9379 TERRY ST | | | | DETROIT | MI | 48228-2343 |
| LETT, DARIN T | 65 WILLIAMSBURG COURT | | | | ZIONSVILLE | IN | 46077-1148 |
| LETT, DONALD E | 2912 KENMORE AVE | | | | DAYTON | OH | 45420-2234 |
| LETT, DOROTHY E | 3725 ELKADER ROAD | | | | BALTIMORE | MD | 21218-2005 |
| LETT, DOROTHY E | 3725 ELKADER RD | | | | BALTIMORE | MD | 21218-2005 |
| LETT, HENRY L | PO BOX 21 | | | | CONYERS | GA | 30012-0021 |
| LETT, JAMES E | 37375 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8627 |
| LETT, JOHN H | 2892 LETT HOPE RD | | | | EVERGREEN | AL | 36401-5122 |
| LETT, JOHNNY F | 14334 FORRER ST | | | | DETROIT | MI | 48227-2147 |
| LETT, KURT A | 140 CEDAR COVE TRL | APT 13 | | | LAKE ST LOUIS | MO | 63367-2840 |
| LETT, LIZZIE | 14129 GRANDMONT | | | | DETROIT | MI | 48227-1309 |
| LETT, LORI L | 351 N SQUIRREL RD LOT 282 | | | | AUBURN HILLS | MI | 48326-4061 |
| LETT, LORNE W | 16707 OAKFIELD ST | | | | DETROIT | MI | 48235-3412 |
| LETT, MARCELLUS J | PO BOX 6773 | | | | YOUNGSTOWN | OH | 44501-6773 |
| LETT, MONICA C | 2581 MEDORA DRIVE | | | | COLUMBUS | OH | 43123-3123 |
| LETT, NOAH S | 3314 S HAMAKER ST | | | | MARION | IN | 46953-4228 |
| LETT, PAULINE N | 3746 PRINCE HALL TOWERS. | APT. #101 | | | MARION | IN | 46953 |
| LETT, RICHARD E | 31602 MONROE ROAD 450 | | | | STOUTSVILLE | MO | 65283-2196 |
| LETT, SHIRLEY C | PO BOX 244 | | | | ALBERTVILLE | AL | 35950-0005 |
| LETT, STEPHEN M | 680 GRANVILLE PL | | | | DAYTON | OH | 45431-2736 |
| LETT, VERNON E | 9580 BRYDEN ST | | | | DETROIT | MI | 48204-2034 |
| LETT, WILLIE J | 9175 NORTHLAWN ST | | | | DETROIT | MI | 48204-2736 |
| LETT-MITCHELL, DRENA T | 1676 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LETTA BUTCHER | 212 SUMMIT ST | | | | LOCKPORT | NY | 14094-4860 |
| LETTA M ZOMBAR | 4140 PRITCHARD OHLPOWN ROAD | | | | NEWTON FALLS | OH | 44444 |
| LETTA ZOMBAR | 4140 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8729 |
| LETTA, VINCENT S | 4105 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1739 |
| LETTANG, EDDA E | 137 SAVANNAH DRIVE | | | | MATTHEWS | NC | 28105-6539 |
| LETTANG, HANS M | 11266 MEADOWBROOK DR | | | | WARREN | MI | 48093-6552 |
| LETTAU, CHARLES W | 10270 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| LETTAU, SUZANNE M | 350 LELAND PL | | | | LANSING | MI | 48917-3551 |
| LETTAU, VINCENT J | 350 LELAND PL | | | | LANSING | MI | 48917-3551 |
| LETTENMAIER, MARVIN L | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS | FL | 33418-6817 |
| LETTERGRAPHICS DETROIT INC | 2000 PORTER ST | | | | DETROIT | MI | 48216-1853 |
| LETTERGRAPHICS/DET | 2000 PORTER ST | | | | DETROIT | MI | 48216-1853 |
| LETTERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26530 W 8 MILE RD | | | SOUTHFIELD | MI | 48033-5924 |
| LETTERING INC | 26530 W 8 MILE RD | REMOVE MAIL CK 7/1 | | | SOUTHFIELD | MI | 48033-5924 |
| LETTERING INC | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5924 |
| LETTERING INC OF FLINT INC | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5924 |
| LETTERING INC OF MICHIGAN | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-5924 |
| LETTERING INC/DET | 5920 2ND AVE | | | | DETROIT | MI | 48202-3402 |
| LETTERLY, EDWARD E | 12785 UTICA CIR | | | | BROOMFIELD | CO | 80020-5782 |
| LETTERLY, EDWARD EUGENE | 12785 UTICA CIR | | | | BROOMFIELD | CO | 80020-5782 |
| LETTERLY, JOHN J | 39990 PARSONS RD | | | | GRAFTON | OH | 44044-9151 |
| LETTERMAN, DOCK I | 5 HEMLOCK COURT SMW | | | | HOMOSASSA | FL | 34446 |
| LETTERMAN, MAYME R | 8204 RACINE RD | | | | WARREN | MI | 48093-6746 |
| LETTERMAN, MAYME R | 6081 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8525 |
| LETTERMAN, ROSA L | 5 HEMLOCK COURT SMW | | | | HOMOSASSA | FL | 34446 |
| LETTERMAN, THERESA A | 232 SHANLEY ST | | | | BUFFALO | NY | 14206-2325 |
| LETTERO, RICHARD A | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929-1549 |
| LETTICA GARNER | 35291 HIGHWAY 8 E | | | | GORE SPRINGS | MS | 38929-9535 |
| LETTICK, SHERYL | 11100 SW 13TH ST | | | | PEMBROKE PINES | FL | 33025-3547 |
| LETTIE BAKER | 3194 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| LETTIE BURNS | 966 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2814 |
| LETTIE COX | 22522 RAY ST | | | | DETROIT | MI | 48223-2576 |
| LETTIE DONALD | 2326 BANCROFT ST | | | | SAGINAW | MI | 48601-1513 |
| LETTIE HADLEY | 1537 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1980 |
| LETTIE HARRISON | 470 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| LETTIE JACKSON | 19 BISH AVE | | | | DAYTON | OH | 45417-2122 |
| LETTIE KILLEN | 2612 BETHEL LN | | | | KINGSPORT | TN | 37660-2837 |
| LETTIE KYLES | 201 S SANFORD ST | | | | PONTIAC | MI | 48342-3150 |
| LETTIE MCQUEEN | 8941 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3052 |
| LETTIE NEWVINE | 1617 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 |
| LETTIE PEMBERTON | 509 LIBERTY ST | | | | SMITHVILLE | MO | 64089 |
| LETTIE PITTMAN | 2886 TENNESSEE RIDGE RD | | | | LIBERTY | KY | 42539-6442 |
| LETTIE ROCHELLE | 657 CRAWFORD ST | | | | ARCADIA | LA | 71001-6505 |
| LETTIE SANDERS | 2838 SUSAN DR | | | | MONTGOMERY | AL | 36116-3914 |
| LETTIE SINGLETON | 3824 TYLER | | | | DETROIT | MI | 48238 |
| LETTIE STAFFORD | 27795 DEQUINDRE RD APT 203 | | | | MADISON HEIGHTS | MI | 48071-5712 |
| LETTIE WRAY | 1202 PARKER RIDGE ROAD | | | | PEEVLES | OH | 45660 |
| LETTIE, DARLENE L | 439 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1223 |
| LETTIERI SALVATORE | LETTIERI, SALVATORE | PO BOX 583 MARTHEWS DR | | | SPEONK | NY | 11972 |
| LETTIERI, DEBORAH | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| LETTIERI, ELIZABETH O | 7022 W 72ND PLACE | | | | CHICAGO | IL | 60638-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LETTIERI, ELIZABETH O | 7022 W 72ND PL | | | | CHICAGO | IL | 60638-5913 |
| LETTIERI, GENARO | 7513 NW 70TH AVE | | | | TAMARAC | FL | 33321-5222 |
| LETTIERI, LINDA L | 21182 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4601 |
| LETTIERI, RONALD F | 232 CRAPE MYRTLE DR | | | | HOLMDEL | NJ | 07733-1539 |
| LETTIERI, SALVATORE | PO BOX 583 | | | | SPEONK | NY | 11972-0583 |
| LETTIMORE JR, WALTER A | 2239 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| LETTIMORE, EDWARD L | 1065 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| LETTIMORE, PATRICIA | PO BOX 1226 | | | | MARANA | AZ | 85653-1226 |
| LETTISIA MAY | 3358 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9206 |
| LETTISIA R MAY | 3358 VALLEY VIEW RD. | | | | SHARPSVILLE | PA | 16150 |
| LETTMAN, ROLAND G | 5641 N NEWVILLE RD | | | | MILTON | WI | 53563-8505 |
| LETTMAN, SCOTT R | N8966 BLAZER RD | | | | BELLEVILLE | WI | 53508-9658 |
| LETTOW, CHARLOTTE E | 1228 BERK AVE | | | | BALTIMORE | MD | 21237-2932 |
| LETTS JOE | 43 CRESTWOOD RD | | | | TOLLAND | CT | 06084-2917 |
| LETTS JR, CHARLES B | 320 W PROGRESS ST APT 14 | | | | HILLMAN | MI | 49746-8820 |
| LETTS, AARON F | 29320 O DR N | | | | SPRINGPORT | MI | 49284-9434 |
| LETTS, BARBARA G | 1139 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8829 |
| LETTS, CONNIE | 860 W CORUNNA AVE. | APT# 3A | | | CORUNNA | MI | 48817 |
| LETTS, CONNIE | 860 W CORUNNA AVE APT 3A | | | | CORUNNA | MI | 48817-1282 |
| LETTS, DONALD M | 28 RAMBLEWOOD DR | | | | SAYLORSBURG | PA | 18353 |
| LETTS, GAIL A | 3905 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4837 |
| LETTS, HARLAND G | 2117 TEEL AVE | | | | LANSING | MI | 48910-3160 |
| LETTS, JACK E | 11858 W BURNS RD | | | | MANTON | MI | 49663-9301 |
| LETTS, LARRY D | 6447 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| LETTY HULSMAN | 1140 VISTA DR | | | | BAY HARBOR | MI | 49770-8569 |
| LETTY JANE MILLER | 11549 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9647 |
| LETTY SIMONELLI | 127 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3457 |
| LETTYE ALBERT | 915 DESCO LN APT 3113 | | | | GRAND PRAIRIE | TX | 75051-1542 |
| LETURGEY, GLADYS L | 131 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| LETURGEY, JAMES D | 8275 MILL RD | | | | GASPORT | NY | 14067-9275 |
| LETURGEY, JEAN L | 8408 FOREST ROAD | | | | GASPORT | NY | 14067-9213 |
| LETURGEY, NORMAN G | 8408 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| LETURGEY, VIOLA J | 8275 MILL RD | | | | GASPORT | NY | 14067-9275 |
| LETURGEZ, LESTER D | 8850 MEADOWLARK | | | | FRANKLIN | OH | 45005-4227 |
| LETWEN, PAUL M | 3120 BAZETTA RD. | | | | CORTLAND | OH | 44410-9228 |
| LETWEN, PAUL M | 3120 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 |
| LETZ, GRACE | 2809 LINCOLN AVE | | | | SAGINAW | MI | 48601-3733 |
| LETZIG, ALICE E | 8915 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6403 |
| LETZIG, PATRICK R | 8915 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6403 |
| LETZKUS, TERRY A | 6310 DAVIS RD | | | | SAGINAW | MI | 48604-9256 |
| LEU, DOUGLAS P | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| LEU, JAU-CHING L | 12710 CASTLEFORD LN | | | | CERRITOS | CA | 90703-7219 |
| LEU, MICHAEL A | 7727 EVERGREEN DR | | | | GOLETA | CA | 93117-1027 |
| LEU, ROBERTA A | 58 WILLIAMS STREET | | | | PHELPS | NY | 14532 |
| LEU, SUSAN A | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| LEUBER LEUTERIO | 6771 BALMORAL TER | | | | CLARKSTON | MI | 48346-3352 |
| LEUBITZ DANIEL | 2004 BAGLEY AVENUE | | | | LOS ANGELES | CA | 90034-1102 |
| LEUBUSCHER, NAOMI G | 1407 HARRIS ST | | | | STATE COLLEGE | PA | 16803-3024 |
| LEUCH, FAYE IRENE | 5747 CROWNTREE LANE | #102 | | | ORLANDO | FL | 32829-2829 |
| LEUCH, FAYE IRENE | APT 102 | 5747 CROWNTREE LANE | | | ORLANDO | FL | 32829-8051 |
| LEUCHT, RUTH J | 1470 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1610 |
| LEUCHTER, CATHERINE M | 8222 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3828 |
| LEUCI, CHRISTINE J | 6366 SHORE ACRES DR | | | | HILTON | NY | 14468-9120 |
| LEUCI, LEO J | 110 ALHAMBRA DR | | | | ROCHESTER | NY | 14622-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEUCI, PAUL | 6366 SHORE ACRES DR | | | | HILTON | NY | 14468-9120 |
| LEUCK, FLORENCE L | PO BOX 811 | | | | PEMBERVILLE | OH | 43450-0811 |
| LEUCK, WILLIAM F | 3737 STARR AVE | | | | OREGON | OH | 43616-2435 |
| LEUENBERGER, MAX | 2731 MONTE BELLO DR | | | | LAS CRUCES | NM | 88011-1661 |
| LEUENBERGER, WAYNE W | 5293 NOLAND DR | | | | TECUMSEH | MI | 49286 |
| LEUENHAGEN, BRIAN C | 6825 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| LEUFFGEN DONALD (404268) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| LEUFFGEN, DONALD | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| LEUGERS, RAYMOND E | 5612 NE 5TH TER | | | | FORT LAUDERDALE | FL | 33334-1736 |
| LEUGERS, ROBERT J | 308 MICHAEL AVE | | | | HAMILTON | OH | 45011-4867 |
| LEUGERS, WALLACE R | 6867 SPRING HABOR DRIVE | | | | MASON | OH | 45040 |
| LEUKEMIA & LYMPHOMA SOCIETY | 100 W 10TH ST STE 209 | | | | WILMINGTON | DE | 19801-1641 |
| LEUKEMIA & LYMPHOMA SOCIETY | PO BOX 4072 | DONOR SERVICES | | | PITTSFIELD | MA | 01202-4072 |
| LEUKEMIA & LYMPHOMA SOCIETY | 333 E CARSON ST STE 441 | | | | PITTSBURGH | PA | 15219 |
| LEUKEMIA & LYMPHOMA SOCIETY | 77 WESTPORT PLZ STE 101 | | | | SAINT LOUIS | MO | 63146-3122 |
| LEUKEMIA & LYMPHOMA SOCIETY | 1421 E 12 MILE ROAD BUILDING | | | | MADISON HEIGHTS | MI | 48071 |
| LEUKEMIA & LYMPHOMA SOCIETY INC | 3715 NORTHSIDE PKWY NW | BLDG 400-300 | | | ATLANTA | GA | 30327-2854 |
| LEUKFEHR, GRACE P | 820 S LAKESIDE PL | | | | LANTANA | FL | 33462-4634 |
| LEUNDI L JOHNSON | 3357 COLLIER CT NW | | | | ATLANTA | GA | 30331-1524 |
| LEUNEBERG, ALVIN P | 2120 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| LEUNG LOK YAN | APT 1415 | 35 RIVER DRIVE SOUTH | | | JERSEY CITY | NJ | 07310-2718 |
| LEUNG, ALEXANDER K | 1238 S MITCHELL AVE | | | | ARLINGTON HTS | IL | 60005-3008 |
| LEUNG, DAN L | 6687 COLEMAN RD | | | | EAST LANSING | MI | 48823-9477 |
| LEUNG, JACK | 752 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2454 |
| LEUNG, KON L | 48251 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1236 |
| LEUNG, KUEN C | 3669 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3725 |
| LEUNG, RON K | 28812 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| LEUNG, SIU Y | 346 1ST AVE | | | | DALY CITY | CA | 94014-2902 |
| LEUNG, TIM L | 515 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| LEUPOLD, ISABELLE C | 2256 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1931 |
| LEUPOLD, RUTH P | 490 JACKSON STREET | | | | CEMENT CITY | MI | 49233-9749 |
| LEURA, ROBERTO P | 2001 FERDINAND ST | | | | DETROIT | MI | 48209-1600 |
| LEURCK, FRANCIS A | 119 BATTLE CREEK RD | | | | JASPER | AL | 35503-5412 |
| LEUSACK, CAROL G | 6201 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8602 |
| LEUSCHNER, JOHN A | 3672 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4511 |
| LEUSCHNER, WINIFRED F | 20 MOHEGAN LANE | | | | AMSTON | CT | 06231-1332 |
| LEUTERIO, LEUBER B | 6771 BALMORAL TER | | | | CLARKSTON | MI | 48346-3352 |
| LEUTERITZ, DONALD E | 365 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-7721 |
| LEUTHEUSER ANDY | 10424 LINCOLN DRIVE | | | | HUNTINGTN WDS | MI | 48070-1531 |
| LEUTHEUSER MOTORS, INC. | ERIC LEUTHEUSER | 99 W CARLETON RD (M-99) | | | HILLSDALE | MI | 49242 |
| LEUTHEUSER MOTORS, INC. | 99 W CARLETON RD (M-99) | | | | HILLSDALE | MI | 49242 |
| LEUTHEUSER, ANDREW H | 10424 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1531 |
| LEUTRITZ HAROLD F (493937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEUTRITZ, HAROLD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEUTRON VISION INC | 25 MALL RD STE 300 | | | | BURLINGTON | MA | 01803-4145 |
| LEUTRON VISION INC | ATTN ACCOUNTS RECEIVABLE | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| LEUTY, CARY D | 2508 MORRISON DR | | | | EULESS | TX | 76039-2018 |
| LEUTZE, RICHARD M | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2954 |
| LEUTZE, THERESA L | 7107 BRANFORD CT | | | | WEST BLOOMFIELD | MI | 48322-1083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEUTZINGER, JOHN W | 1528 RAMONA AVE | | | | PORTAGE | MI | 49002-3640 |
| LEUVEN MEASUREMENTS & SYSTEMS INTER | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |
| LEUZE, EDITH F | 1504 E MARKET ST | NEWPORT HEIGHTS | | | WILMINGTON | DE | 19804 |
| LEUZETTA CYPHER | 12366 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| LEUZZI, GREGORY D | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 |
| LEUZZI, NATALIE | 93 GILBERT ST | | | | MALDEN | MA | 02148-1720 |
| LEV AVI L | 733 WEATHERGREEN DRIVE | | | | RALEIGH | NC | 27615-3224 |
| LEV L. DASSIN - ACTING UNITED STATES ATTORNEY FOR THE SOUTHERN | DISTRICT OF NEW YORK | ATT: DAVID S. JONES, JEFFREY S. OESTERICHER, MATTHEW L. SCHWARTZ & | JOSEPH N. CORDARO | 86 CHAMBERS STREET, THIRD FLOOR | NEW YORK | NY | 10007 |
| LEV, AVI L | 733 WEATHERGREEN DR | | | | RALEIGH | NC | 27615-3224 |
| LEV, LEONID C | 5844 EASTMAN BLVD | | | | WEST BLOOMFIELD | MI | 48323-3822 |
| LEVA CLEMENTS | 313 HURRICANE MEADOWS DR | | | | WAYNESBORO | TN | 38485-2243 |
| LEVA CLOTFELTER | 181 OVERLOOK LN | | | | JACKSBORO | TN | 37757-4023 |
| LEVA GREENLEE | 866 SCOTTSVILLE MUMFORD ROAD | | | | SCOTTSVILLE | NY | 14546-9509 |
| LEVA MARTIN | 1031 17TH ST | | | | KOKOMO | IN | 46902-1923 |
| LEVA, CRAIG | 339 SUMMER AVE | | | | HORSHAM | PA | 19044-2555 |
| LEVAC, ALFRED D | PO BOX 390322 | | | | DELTONA | FL | 32739-0322 |
| LEVACK, CAMERON D | 1054 CRESTFIELD ST APT 3B | | | | MANSFIELD | OH | 44906-1181 |
| LEVADA GIESEY | 2444 AZTEC DR | | | | WIXOM | MI | 48393-2127 |
| LEVADA PRUITT | 1570 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| LEVADA TAYLOR | 1335 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| LEVADA W PRUITT | 1570  DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| LEVALL, BERNICE B | 1700 BOYD | | | | DE SOTO | MO | 63020-1071 |
| LEVALL, BERNICE B | 1700 BOYD ST | | | | DE SOTO | MO | 63020-1071 |
| LEVALL, GERALDINE T | 3724 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3424 |
| LEVALLEY GARY | 1948 STADIUM DR | | | | FORT DODGE | IA | 50501-7729 |
| LEVALLEY, CLYDE | 900 CAMPBELL DR | | | | OWOSSO | MI | 48867-1618 |
| LEVALLEY, GEORGE A | 1146 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 |
| LEVALLEY, GREGORY M | 301 S CRAWFORD RD | | | | DEFORD | MI | 48729-9795 |
| LEVALLEY, ILA M | 2243 HERMITAGE DR | | | | DAVISON | MI | 48423-2018 |
| LEVALLEY, LAUREN R | 3800 BENFIELD DR | | | | KETTERING | OH | 45429-4565 |
| LEVALLEY, MARTIN F | 4838 SPRUCE ST | | | | CASS CITY | MI | 48726-1023 |
| LEVALLEY, ROSEMARY | 364 RIVER RD | | | | KAWKAWLIN | MI | 48631 |
| LEVALLEY, TINA M | 106 SHORT ST | | | | NEW LEBANON | OH | 45345 |
| LEVALLY, WILLIAM C | 5916 METEOR AVE | | | | TOLEDO | OH | 43623-1172 |
| LEVAN ENTERPRISES INC | 4585 ALLEN RD | | | | STOW | OH | 44224-1035 |
| LEVAN ENTERPRISES INC | COOK RF MFG CO | PO BOX 631978 | | | CINCINNATI | OH | 45263-1978 |
| LEVAN S BUGGS | 989 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| LEVAN WARTHAW | 1232 RIDGEPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1972 |
| LEVAN, ALAN M | 541 TWO ROD RD | | | | ALDEN | NY | 14004-9443 |
| LEVAN, ALAN M. | 541 TWO ROD RD | | | | ALDEN | NY | 14004-9443 |
| LEVAN, ANNA | 2217 E PALM AVE | | | | ORANGE | CA | 92867 |
| LEVAN, DALE | | | | | | | |
| LEVAN, ELMER J | 2100 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| LEVAN, LAURENCE E | 7922 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3702 |
| LEVAN, MARVIN | 13670 HANCHETT RD | | | | SAINT CHARLES | MI | 48655-9526 |
| LEVAN, MICHAEL J | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092-2344 |
| LEVANDER, NORMA J | 503 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| LEVANDER, NORMAN J | 8070 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| LEVANDER, NORMAN JOSEPH | 8070 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| LEVANDIS GRAY | 1615 S HAMILTON ST | | | | SAGINAW | MI | 48602-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVANDOSKI, FRANK J | 10 DEWEY AVE | | | | TERRYVILLE | CT | 06786-6324 |
| LEVANDOSKI, PATRICIA A | 10385 ALPINE AVE | | | | SPARTA | MI | 49345-9355 |
| LEVANDOSKI, SHAUNA | 1537 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-3032 |
| LEVANDOSKI, THOMAS C | 10385 ALPINE AVE | | | | SPARTA | MI | 49345-9355 |
| LEVANDOSKI, THOMAS J | 1537 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-3032 |
| LEVANDOSKI, THOMAS J | 20461 23 MILE RD | | | | TUSTIN | MI | 49688 |
| LEVANDOSKI, THOMAS R | 1549 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4981 |
| LEVANDOSKI, THOMAS R. | 1549 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4981 |
| LEVANDOWSKI, CARL J | 26 E CAREY ST | | | | PLAINS | PA | 18705 |
| LEVANDOWSKI, CARL R | 26 WOODBRIAR LN | | | | ROCHESTER | NY | 14624-4136 |
| LEVANDOWSKI, FRANK A | 401 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3111 |
| LEVANDOWSKI, GEORGE S | 540 FOREST VIEW RD | | | | LINTHICUM | MD | 21090-2818 |
| LEVANDOWSKI, MARY E | 6969 S 855 E | | | | MIDVALE | UT | 84047-1494 |
| LEVANDOWSKI, MARY E | 6969 S. 855 E. | | | | MIDVALE | UT | 84047-1494 |
| LEVANDOWSKI, PAUL F | 105 CUTTLE RD APT 107 | | | | MARYSVILLE | MI | 48040-1840 |
| LEVANDOWSKI, RANDALL W | APT 16 | 1810 SOUTH CHIPMAN STREET | | | OWOSSO | MI | 48867-4739 |
| LEVANDOWSKI, RANDALL WAYNE | APT 16 | 1810 SOUTH CHIPMAN STREET | | | OWOSSO | MI | 48867-4739 |
| LEVANDOWSKI, RICHARD L | 8272 MILL RD | | | | GASPORT | NY | 14067-9274 |
| LEVANDOWSKI, WAYNE L | 2361 OLD HIGHWAY 172 | | | | WEST LIBERTY | KY | 41472-7962 |
| LEVANDUSKI, ARTIE L | 123 NORTH 10TH SPACE 2 | | | | TAFT | CA | 93268-2652 |
| LEVANDUSKI, EDWARD | 123 N 10TH ST SPC 2 | | | | TAFT | CA | 93268-2652 |
| LEVANDUSKY JR, JESSE A | 11 SABRINA DR | | | | EWING | NJ | 08628-1523 |
| LEVANDUSKY, RICHARD J | 307 E FRANKLIN ST | | | | TRENTON | NJ | 08610-5309 |
| LEVANGIE, DAVID A | 241 ALLEN STREET | | | | FRANKLIN | OH | 45005-2105 |
| LEVANGIE, FRANCES E | 3 PINE STREET | | | | FRANKLIN | OH | 45005 |
| LEVANGIE, FRANCES E | 3 PINE ST | | | | FRANKLIN | OH | 45005 |
| LEVANGIE, MICHAEL A | 8420 HEYDEN ST | | | | DETROIT | MI | 48228-2947 |
| LEVANGIE, RITA | 13424 GARFIELD | | | | REDFORD | MI | 48239-4512 |
| LEVANGIE, ROBERT J | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 |
| LEVANS, EMILY | 14304 OAKLEY | | | | ORLAND PARK | IL | 60462 |
| LEVANS, MICHAEL | 328 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| LEVANTI, STEPHEN A | 8 DALE LN | | | | SMITHTOWN | NY | 11787-4825 |
| LEVARIO JR, JOSEPH M | 1395 VINCENT STREET | | | | SAGINAW | MI | 48638-6660 |
| LEVARIO, CRYSTAL | PO BOX 422 | | | | MOUNT MORRIS | MI | 48458-0422 |
| LEVARIO, RAMON S | 6423 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| LEVARIO, RAYMOND M | 12889 RENWOOD DR | | | | HOLLAND | MI | 49424-9213 |
| LEVARIO, RUDOLPH | 2637 OUTER DRIVE CT | | | | SAGINAW | MI | 48601-6976 |
| LEVAS, GEORGE | 1115 N LINDEN RD | | | | FLINT | MI | 48532-2370 |
| LEVAS, GERALDINE V | 8046 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4542 |
| LEVASSEUR & LEVASSEUR, P. C. | 24725 W 12 MILE RD STE 230 | | | | SOUTHFIELD | MI | 48034-8344 |
| LEVASSEUR DAVE | 3656 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| LEVASSEUR GARY (644866) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEVASSEUR JR, WILLIAM F | 321 FLINT ST | | | | SAINT CHARLES | MI | 48655-1715 |
| LEVASSEUR, BETSY A | 25508 THOMAS DRIVE | | | | WARREN | MI | 48091-1340 |
| LEVASSEUR, DAVID | 3656 7 MILE RD | | | | BAY CITY | MI | 48706-9476 |
| LEVASSEUR, DORNIS L | 110 MORNING STAR LN | | | | LA FOLLETTE | TN | 37766-5399 |
| LEVASSEUR, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEVASSEUR, GERMAIN | 3903 HILLCREST CT | | | | WARREN | MI | 48092-4330 |
| LEVASSEUR, JANET M | 1514 S MONROE ST | | | | BAY CITY | MI | 48708-8076 |
| LEVASSEUR, LEONTINE R | 13051 BURTON ST | | | | OAK PARK | MI | 48237-1684 |
| LEVASSEUR, LEONTINE R | 13051 BURTON | | | | OAK PARK | MI | 48237-1684 |
| LEVASSEUR, MARK A | 3 PITRE CT | | | | ESSEXVILLE | MI | 48732-1104 |
| LEVASSEUR, MICHAEL J | 505 W SMITH ST | | | | BAY CITY | MI | 48706-3685 |
| LEVASSEUR, NOCHA | 4117 SUNNY VIEW DR | | | | LAKELAND | FL | 33813-3975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVASSEUR, NORBERT L | 2451 APPLE BLOSSOM LANE | | | | WAUCHULA | FL | 33873-9035 |
| LEVASSEUR, PAUL E | 171 C E JONES DR | | | | WAYNESBORO | TN | 38485 |
| LEVASSEUR, ROBERT C | 2308 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| LEVASSEUR, THOMAS W | 112 MOLOKAI DR | | | | BRADENTON | FL | 34207-5425 |
| LEVATER HOUSTON | 3307 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| LEVATINO, THOMAS S | 4201 LAPASIDA LANE | | | | NEW PORT RICHEY | FL | 34655-4655 |
| LEVATINO, THOMAS S | 4201 LA PASIDA LN | | | | NEW PORT RICHEY | FL | 34655-1710 |
| LEVATO, JORY | | | | | | | |
| LEVAUGHN BROWN | 7604 EAST 95TH STREET TERRACE | | | | KANSAS CITY | MO | 64134 |
| LEVAUGHN DAVIS | 12232 E OUTER DR | | | | DETROIT | MI | 48224-2691 |
| LEVAY, DONALD J | 15218 UNIVERSITY ST | | | | ALLEN PARK | MI | 48101-3088 |
| LEVAY, WILLIAM E | 2825 RESNIK CIR E | | | | PALM HARBOR | FL | 34683-7218 |
| LEVCHAK, STEVEN J | 6726 ALMOND LN | | | | CLARKSTON | MI | 48346-2214 |
| LEVECK, LARRY M | 831 ROCKCREEK DR | | | | DAYTON | OH | 45458-2116 |
| LEVECK, LEATHA B | 652 MIRANDY PL | | | | REYNOLDSBURG | OH | 43068 |
| LEVECK, MATTHEW G | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405-1901 |
| LEVECK, MAX A | PO BOX 340488 | | | | BEAVERCREEK | OH | 45434-0488 |
| LEVEDA KRIDER | PO BOX 173 | | | | BRAZIL | IN | 47834-0173 |
| LEVEILLE WILLIAM | 403 CORBETT ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-2613 |
| LEVEILLE, DANIEL A | 309 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| LEVEILLE, JOSEPH N | PO BOX 679 | | | | DOWNSVILLE | NY | 13755-0679 |
| LEVEILLE, RUTH S | 8 WOODBURY ST | | | | SALEM | NH | 03079-3211 |
| LEVEILLEE, LINDA S | 544 W RIDGEWAY ST | | | | WARRENTON | NC | 27589-1716 |
| LEVEL 3 COMMUNICATIONS | JEFF MYERS | 100 S CINCINNATI | | | TULSA | OK | 74103 |
| LEVEL 3 COMMUNICATIONS | 100 S CINCINNATI | | | | TULSA | OK | 74103 |
| LEVEL GORDON | 2021 BURR BLVD | | | | FLINT | MI | 48503-4209 |
| LEVEL JIM | 1022 COUNTY ROAD 3690 | | | | PARADISE | TX | 76073-5112 |
| LEVEL, LORETTA SUE | 426 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| LEVEL, MADELINE G | 5601 HATCHERY RD APT 216 | | | | WATERFORD | MI | 48329-3453 |
| LEVELL YOUNGER | 13732 SCHOOL ST | | | | SAN LEANDRO | CA | 94578-1626 |
| LEVELL, EILEEN J | 14913 W 4TH ST | | | | DALEVILLE | IN | 47334-9645 |
| LEVELL, KATINA M | 4416 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 |
| LEVELS JR, BENJAMIN | 4050 TIMBER RUN | | | | RAVENNA | OH | 44266-9065 |
| LEVELS, BENJAMIN | PO BOX 71 | | | | DIAMOND | OH | 44412-0071 |
| LEVELS, BETTY J | 910 CARTON ST | | | | FLINT | MI | 48505 |
| LEVELS, BRIAN A | # 116 | 10000 BRECKSVILLE ROAD | | | BRECKSVILLE | OH | 44141-3204 |
| LEVELS, CASPER | 5101 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224 |
| LEVELS, ELAINE L | 1037 HEARTHSTONE DR | | | | CINCINNATI | OH | 45231-5814 |
| LEVELS, ELAINE L C | 1037 HEARTHSTONE DRIVE | | | | CINCINNATI | OH | 45231-5814 |
| LEVELS, JAMES A | 3510 HEBERT ST | | | | SAINT LOUIS | MO | 63107-2526 |
| LEVELS, LARRY | 245 GYPSY LN | | | | YOUNGSTOWN | OH | 44504-1857 |
| LEVELS, LARRY | 7627 RED FOX DR | | | | BOARDMAN | OH | 44512-5342 |
| LEVELS, MARIO C | 460 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1416 |
| LEVELS, MARVIN | 554 S RACCOON RD H33 | | | | AUSTINTOWN | OH | 44515 |
| LEVELT PRUITT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEVELY, GERMAINE E | PO BOX 1145 | | | | MIDLAND | MI | 48641-1145 |
| LEVELY, HOWARD S | 2450 KROUSE RD LOT 327 | | | | OWOSSO | MI | 48867-8305 |
| LEVELY, MICHAEL C | 413 WHIP POOR WILL DR | | | | SEBRING | FL | 33875-6252 |
| LEVELY, NORMAN R | 6921 RAINBOW LAKE RD NE | | | | MANCELONA | MI | 49659-9276 |
| LEVEN JR, ALBERTO | 759 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4628 |
| LEVEN JR, FRANCISCO | 1432 STONEY POINT DR | | | | LANSING | MI | 48917-1448 |
| LEVEN, ALBERT C | 1880 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVEN, CLARENCE R | 27601 E COLBERN RD | | | | LEES SUMMIT | MO | 64086-8412 |
| LEVEN, DIANA L | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| LEVEN, DIANA LAURA | 2428 PARK ST | | | | LANSING | MI | 48917-4424 |
| LEVEN, DONALD L | 32T LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| LEVEN, FRANK | 2416 PARK ST | | | | LANSING | MI | 48917-4424 |
| LEVEN, JOHN H | 416 FRONT ST | | | | GRAIN VALLEY | MO | 64029-9312 |
| LEVEN, LEROY R | 759 WOODLAWN AVE | | | | OWOSSO | MI | 48867 |
| LEVEN, MARTIN | 6192 N SHORE DR | | | | WEST BLOOMFIELD | MI | 48324-2143 |
| LEVEN, OLIVIA V | 2416 PARK ST | | | | LANSING | MI | 48917-4424 |
| LEVEN, PETER J | 321 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1879 |
| LEVEN, ROBERTO | 2605 W KALAMAZOO ST | | | | LANSING | MI | 48917-3850 |
| LEVENDIKIS, DANA B | 267 COUNTY ROAD 3224 | | | | DE BERRY | TX | 75639-2635 |
| LEVENDIKIS, ROBERT W | 531 RUTLEDGE ST | | | | SHREVEPORT | LA | 71106-7824 |
| LEVENDOSKI, FRED J | 3815 N WOODRUFF RD | | | | WEIDMAN | MI | 48893-8753 |
| LEVENDOSKI, THOMAS M | 4298 GRANT DR | | | | LEWISTON | MI | 49756-8877 |
| LEVENDOWSKI, ANTHONY T | 119 JOHNSON RD | | | | TRAIL CREEK | IN | 46360-5742 |
| LEVENDOWSKI, ANTHONY T | 119 JOHNSON ROAD | | | | TRAIL CREEK | IN | 46360-5742 |
| LEVENDUSKY, JOHN | 1214 CARLTON TER | | | | UNION | NJ | 07083-4111 |
| LEVENE, NEALE, BENDER, RANKIN & BRILL LLP | DAVID L. NEALE, ESQ. | ATTNY FOR FIRST UNITED INC. | 10250 CONSTELLATION BLVD, SUITE 1700 | | LOS ANGELES | CA | 90067 |
| LEVENE, WILLIAM D | 3524 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3134 |
| LEVENE, WILLIAM DOMINICK | 3524 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3134 |
| LEVENGOOD, DIANE J | 2802 SOUTHWIND DR | | | | POPLAR BLUFF | MO | 63901-9105 |
| LEVENICK, RICHARD L | 2884 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1764 |
| LEVENS, ANTHONY J | 601 CYPRESS CT | | | | HIGHLAND MLS | NY | 10930-5207 |
| LEVENS, JAMES R | 5610 FLOYD ST | | | | SHAWNEE MISSION | KS | 66202-1232 |
| LEVENS, LETA E | 2398 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7727 |
| LEVENS, MELANIE | | | | | | | |
| LEVENS, MICHAEL P | 3774 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| LEVENSKY, THOMAS D | 17697 W MANSO ST | | | | GOODYEAR | AZ | 85338-5848 |
| LEVENSON FAMILY TRUST | C/O ALBERT A & ANNABELLE LEVENSON | TTEE DTD 04/11/1996 | 402 HILLCREST DR | | MT VERNON | OH | 43050-2908 |
| LEVENSON FAMILY TRUST | ALBERT A & ANNABELLE LEVENSON | TTEE DTD 04/11/96 | 402 HILLCREST DRIVE | | MOUNT VERNON | OH | 43050-2908 |
| LEVENTE/ MONIKA ROTH-POLGAR | NORMANNENSTR.40 | | | | NUERNBERG | | 90461 |
| LEVENTIS, ANTIGONI A | 1639 GYPSY LN | | | | NILES | OH | 44446-3203 |
| LEVENTIS, ANTIGONI ANN | 1639 GYPSY RD | | | | NILES | OH | 44446-3203 |
| LEVENTIS, ELIZABETH A | 2909 DELAND RD | | | | WATERFORD | MI | 48329-3423 |
| LEVENTIS, PAULA D | 29138 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| LEVENTIS, TERRY | 45642 SAMUEL CT | | | | CANTON | MI | 48188 |
| LEVENTIS, THOMAS J | 30536 MUNGER ST | | | | LIVONIA | MI | 48154-6240 |
| LEVENTRY JR, EARL W | 12540 MELODY LN | | | | GRAFTON | OH | 44044-9507 |
| LEVEQUE, CATHERINE V | 7828 E M78 | | | | EAST LANSING | MI | 48823-9601 |
| LEVEQUE, GLORIA G | 2505 TERRY DR | | | | RICHMOND | VA | 23228-1121 |
| LEVEQUE, JOHN B | PO BOX 1063 | | | | CADILLAC | MI | 49601-6063 |
| LEVEQUE, JUDITH | 7139 KALKASKA DR | | | | DAVISON | MI | 48423-2339 |
| LEVEQUE, MILDRED | 18 HUNTERS RIDGE DR | | | | SAGINAW | MI | 48609-9318 |
| LEVEQUE, PATRICK J | 1557 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9273 |
| LEVEQUE, ROBERT A | 9026 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9246 |
| LEVEQUE, SANDRA L | 4396 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| LEVEQUE, SHERRY | 10490 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| LEVEQUE, THEODORE J | 58 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVEQUE, WARREN E | 4657 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1050 |
| LEVEQUE, WARREN S | 6689 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| LEVEQUE, WARREN SCOTT | 6689 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| LEVER BROTHERS CO | 818 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| LEVER, CLIFTON | 9157 HAZELTON | | | | REDFORD | MI | 48239-1181 |
| LEVER, ESTELLE | 4096 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| LEVER, JIMMIE | 1528 CADNEY ST NE | | | | CANTON | OH | 44714-1189 |
| LEVER, JIMMIE L | 4096 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| LEVER, LEROY | 6119 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4813 |
| LEVER, MARGARET | 563 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| LEVER, VINSON | 563 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| LEVERA MILLIKAN | 345 E 161ST ST | | | | WESTFIELD | IN | 46074-7608 |
| LEVERE OVERMILLER JR | 5 STONE RUN DR | | | | MECHANICSBURG | PA | 17050-7809 |
| LEVERENTZ, MICHAEL J | 2608 HESS RD | | | | APPLETON | NY | 14008-9637 |
| LEVERENTZ, MICHAEL J. | 2608 HESS RD | | | | APPLETON | NY | 14008-9637 |
| LEVERENZ AUTOMOTIVE | | 201 W MAIN ST | | | | IL | 61832 |
| LEVERENZ AUTOMOTIVE | 201 W MAIN ST | | | | DANVILLE | IL | 61832-5709 |
| LEVERENZ EVELYNN L | LEVERENZ, EVELYNN L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| LEVERENZ JR, HAROLD A | 7623 STRUTT ST | | | | WAYLAND | NY | 14572-9380 |
| LEVERENZ, ANGELA M | 1613 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| LEVERENZ, DAVID P | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| LEVERENZ, DOLORES N | 15806 PETER MAX BLVD | | | | HUDSON | FL | 34669-1321 |
| LEVERENZ, EVELYNN L | LAW OFFICE OF STARR ROBERT L | 4768 PARK GRANADA STE 212 | | | CALABASAS | CA | 91302-3349 |
| LEVERENZ, GERALDINE D | 279 STRAUB RD | | | | ROCHESTER | NY | 14626-4261 |
| LEVERENZ, MARIE ELLEN | 2361 PIERCE RD | | | | QUINCY | MI | 49082-9614 |
| LEVERENZ, MATTHEW C | 2873 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3494 |
| LEVERENZ, MICHAEL E | 36130 WINSLOW ST | | | | WAYNE | MI | 48184-2040 |
| LEVERENZ, MILTON W | 15806 PETER MAX BLVD | | | | HUDSON | FL | 34669-1321 |
| LEVERENZ, PETER W | 35 PEARSON LN | | | | ROCHESTER | NY | 14612-3517 |
| LEVERENZ, QUYNH M | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| LEVERENZ, QUYNH MAI | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| LEVERENZ, RICHARD P | 505 SHILOH CIR | | | | COLUMBIA | TN | 38401-5315 |
| LEVERENZ, ROBERT K | 53676 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2052 |
| LEVERENZ, SHARON A | 1401 S WALTON ST | | | | WESTLAND | MI | 48186-4140 |
| LEVERETT JR, J R | 1904 WALTERS DR | | | | PLANO | TX | 75023-1862 |
| LEVERETT KENNETH (ESTATE OF) (652445) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LEVERETT ROBERT V (360556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEVERETT, DORIS | 4288 MARYLAND ST | | | | DETROIT | MI | 48224-3364 |
| LEVERETT, DORIS | 4288 MARYLAND | | | | DETROIT | MI | 48224-3364 |
| LEVERETT, FREDERIC W | 909 VICKERS RIDGE RD | | | | BAXTER | TN | 38544-6846 |
| LEVERETT, KENNETH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LEVERETT, KEVIN D | 8500 LEVERETT RD | | | | GRAND LEDGE | MI | 48837-8236 |
| LEVERETT, LISA E | 6216 BRISA DEL MAR DR | | | | EL PASO | TX | 79912-1800 |
| LEVERETT, MARVA J | PO BOX 2834 | | | | SOUTHFIELD | MI | 48037-2834 |
| LEVERETT, PEARL E | 20483 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| LEVERETT, RACHEL L | 3323 SHEFFER AVE | | | | LANSING | MI | 48906-2453 |
| LEVERETT, ROBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVERETT, ROY J | 1825 OLD CREEK TRL | | | | BIRMINGHAM | AL | 35216-2105 |
| LEVERETTE CHARLES | LEVERETTE, CHARLES | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVERETTE SR, DANNY L | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| LEVERETTE, ALEXANDER | 2657 SLOAN ST | | | | FLINT | MI | 48504-3335 |
| LEVERETTE, BETTIE J | 2666 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-1906 |
| LEVERETTE, CHARLIE L | 2310 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| LEVERETTE, CLAUDE T | 24641 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075 |
| LEVERETTE, DANNY LOUIS | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| LEVERETTE, EUGENE | 602 W BISHOP AVE | | | | FLINT | MI | 48505-6307 |
| LEVERETTE, FREDA M | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| LEVERETTE, FREDA MAE | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| LEVERETTE, GARY | 309 OAK CIR | | | | UNIONVILLE | TN | 37180-4907 |
| LEVERETTE, GENE A | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| LEVERETTE, GENE AUSTIN | 5210 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| LEVERETTE, GERLEAN | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| LEVERETTE, GLENDA L. | 4375 WIMBLEDON DR SW APT 4 | | | | GRANDVILLE | MI | 49418-2823 |
| LEVERETTE, JIMMIE L | 1114 W PIERSON RD | | | | FLINT | MI | 48505-6204 |
| LEVERETTE, JOE N | 3206 KIRKWOOD LN | | | | FLINT | MI | 48504-3814 |
| LEVERETTE, LINDA L | 4014 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| LEVERETTE, RICHARD P | 20039 KEATING ST | | | | DETROIT | MI | 48203-5302 |
| LEVERETTE, ROSE D | 2725 MACKIN RD | | | | FLINT | MI | 48504 |
| LEVERETTE, TERRANCE | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| LEVERIA JONES | 275 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1454 |
| LEVERICH EDWARD | LEVERICH, EDWARD | 5022 HILLTOP DR | | | SHAWNEE MISSION | KS | 66116-2684 |
| LEVERICH EDWARD | 5022 HILLTOP DR | | | | SHAWNEE MISSION | KS | 66226-2684 |
| LEVERICH, EDWARD | 5022 HILLTOP DR | | | | SHAWNEE MISSION | KS | 66226-2684 |
| LEVERICH, NORM M | 1839 BEACON HILL CIR APT 21 | | | | CUYAHOGA FLS | OH | 44221-5341 |
| LEVERICH, NORM M | 6010 PEBBLEBROOK LN APT 287 | | | | KENT | OH | 44240-7167 |
| LEVERICH, REX L | 111 INDIANA AVE BX 414 | | | | UPLAND | IN | 46989 |
| LEVERIDGE JACK E (636573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEVERIDGE, EDWARD L | 25015 RAY PARKER RD | | | | ARCADIA | IN | 46030-9405 |
| LEVERIDGE, HAROLD L | 3949 BIEHL AVE | | | | CINCINNATI | OH | 45248 |
| LEVERIDGE, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVERIDGE, LINDA | 3033 FRY RD | | | | GREENWOOD | IN | 46142-9782 |
| LEVERIDGE, LINDA | 3033 FRY ROAD | | | | GREENWOOD | IN | 46142-9782 |
| LEVERIDGE, MARIE K | 1339 R AVE | | | | NEW CASTLE | IN | 47362-2106 |
| LEVERIDGE, TERESA L | 302 EAST TENT ST | LOT 51 | | | SHERDIAN | IN | 46069 |
| LEVERING, ANNA D | 3208 ERNSBERGER RD R 1 | | | | MANSFIELD | OH | 44903-9711 |
| LEVERING, DAVID R | 9230 TROON LAKES DR | | | | NAPLES | FL | 34109-4314 |
| LEVERING, DOROTHY M | 48254 SD 105 | | | | JEFFERSON | SD | 57038 |
| LEVERING, ELMER W | 632 RIVERVIEW LN APT D1 | | | | EATON RAPIDS | MI | 48827-1560 |
| LEVERING, GLENN C | 5705 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2905 |
| LEVERING, HAROLD J | 302 INGERSOLL RD | | | | FULTONVILLE | NY | 12072-2027 |
| LEVERING, NAOMI V | 6945 E MAIN ST APT 3259 | | | | MESA | AZ | 85207-8220 |
| LEVERING, REX R | 19849 COUNTY HIGHWAY 90 | | | | MORRAL | OH | 43337-9202 |
| LEVERING, RUTH A | 1759 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3962 |
| LEVERINGTON, LAURA L | 1161 WESTBURY CIRCLE | # 2 | | | LANSING | MI | 48917 |
| LEVERINGTON, LAURA L | 1161 WESTBURY CIR APT 2 | | | | LANSING | MI | 48917-8611 |
| LEVERITT, WILLIE | 757 PALMETTO ST B | | | | MOBILE | AL | 36603-2611 |
| LEVERN DUNIPHAN | PO BOX 206 | | | | BELLFLOWER | MO | 63333-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEVERN HOPSON | 6520 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9617 |
| LEVERN MCQUEEN | 167 WEST JEFFERSON STREET | | | | PEWAMO | MI | 48873-9785 |
| LEVERN NASARI | 539 CHOICE CT | | | | TROY | MI | 48085-4767 |
| LEVERN NORWOOD | 5460 MADISON ST | | | | MERRILLVILLE | IN | 46410-1455 |
| LEVERN PEYTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEVERNE CHRISTIAN | 8016 BRADDOCK DR | | | | UNIVERSITY CY | MO | 63130-1236 |
| LEVERNE COLEMAN | 25 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1248 |
| LEVERO, PAULINE G | 2200 SHELLY DR APT A | | | | PALM HARBOR | FL | 34684-2013 |
| LEVERO, PAULINE G | 2200 A SHELLY DR | | | | PALM HARBOR | FL | 34684-2013 |
| LEVEROCK ROBERT E SR (429303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEVEROCK, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEVERSAY, GARY J | 1932 MANNING AVE NW | | | | GRAND RAPIDS | MI | 49534-2128 |
| LEVERSEE, JOAN | 20340 MEADOW DR | | | | GOBLES | MI | 49055 |
| LEVERSEE, RONALD W | 12671 35TH ST | | | | GOBLES | MI | 49055-9051 |
| LEVERSON, JOHN S | 5745 E LAKE RD | | | | CONESUS | NY | 14435 |
| LEVERSON, JOHN S | 101 RED ROCK CIR | | | | ROCHESTER | NY | 14626-3183 |
| LEVERT FINANCIAL SERVICES | | | | | | | |
| LEVERT FINANCIAL SERVICES | MIKE LEVERT | PO BOX 522 | | | LAKE FOREST | IL | 60045 |
| LEVERT FINANCIAL SERVICES | MICHAEL E LEVERT | PO BOX 522 | | | LAKE FOREST | IL | 60045 |
| LEVERT FOSTER | 2322 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| LEVERT JOHNNIE CLARENCE (ESTATE OF) (653318) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LEVERT LAWSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEVERT LYONS | 19321 SHADOWOODS | | | | ROSEVILLE | MI | 48066-1228 |
| LEVERT PC | PO BOX 522 | | | | LAKE FOREST | IL | 60045-0522 |
| LEVERT TILLMAN | 553 PAULA COURT | | | | COLUMBUS | GA | 31907-5264 |
| LEVERT, BONNIE W | 6799 LIGHTSEY RD | | | | CENTREVILLE | AL | 35042-6077 |
| LEVERT, JOHNNIE CLARENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LEVERTIS WYNN | 6723 GARDEN DRIVE | | | | MOUNT MORRIS | MI | 48458-2329 |
| LEVERTON, JAMES J | 10341 ROAD 98 | | | | PAULDING | OH | 45879-9432 |
| LEVERTON, SHARION G | 513 HALE ST SE | | | | ATTALLA | AL | 35954-3640 |
| LEVESAY, DARRYL R | 129 MARRETT FARM RD | | | | UNION | OH | 45322-3412 |
| LEVESAY, ROSEMARY | 378 DOWIS CHAPEL RD | | | | WOODBINE | KY | 40771 |
| LEVESQUE ARMAND | TRLR 55 | 27 WOODWARD ROAD | | | LINCOLN | RI | 02865-4962 |
| LEVESQUE PAULINE (ESTATE OF) (495897) | (NO OPPOSING COUNSEL) | | | | | | |
| LEVESQUE, ALAN M | 28 LANDRY ST | | | | BRISTOL | CT | 06010-6215 |
| LEVESQUE, ANN M | 28 MOHAWK ROAD | | | | BRISTOL | CT | 06010-9413 |
| LEVESQUE, ANN M | 28 MOHAWK RD | | | | BRISTOL | CT | 06010-9413 |
| LEVESQUE, CAREY E | 10 SHALE DR | | | | ROCHESTER | NY | 14615-1432 |
| LEVESQUE, FABIOLA | 5420 LARCHMONT CT 349 | | | | PINELLAS PARK | FL | 33782 |
| LEVESQUE, GERALD W | 23014 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1912 |
| LEVESQUE, JOHN P | 200 TUNXIS RD | | | | BRISTOL | CT | 06010-7187 |
| LEVESQUE, LAWRENCE | 458 DOLPHIN CIR | | | | BAREFOOT BAY | FL | 32976-2594 |
| LEVESQUE, MARIAN B | 11500 BRAY RD. | | | | CLIO | MI | 48420-7953 |
| LEVESQUE, MARIAN B | 11500 N BRAY RD | | | | CLIO | MI | 48420-7953 |
| LEVESQUE, PAULINE L | 101 LAFAYETTE DR | | | | FALL RIVER | MA | 02723-2431 |
| LEVESQUE, PAULINE L | 26 LAFAYETTE DR | | | | FALL RIVER | MA | 02723-2430 |
| LEVESQUE, REGINALD H | 150 INDIANA ST | | | | BRISTOL | CT | 06010-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVESQUE, ROGER | 31 MCKINLEY AVE | | | | BRISTOL | CT | 06010-7346 |
| LEVESQUE, RONALD A | 251 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9442 |
| LEVESQUE, RONALD J | 63 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2821 |
| LEVESQUE, RONALD J | PO BOX 9302 | | | | BRISTOL | CT | 06011-9302 |
| LEVESQUE, SHIRLEY W | 20440 TALON TRCE | | | | ESTERO | FL | 33928-3028 |
| LEVESQUE, TRUDIE J | 4684 HAMPTON RD | | | | MOUND | MN | 55364-9286 |
| LEVESQUE, VINCENT A | 4251 COUNTRY MEADOW ST | | | | MOORPARK | CA | 93021-2741 |
| LEVEST ELECTRIC CORP | 325 WEST 37TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10018 |
| LEVESTER CALLIEHAM JR. | 5247 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1315 |
| LEVESTER EDWARDS | 3851 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1821 |
| LEVESTER MC KESSON | 16604 FORT COFFEE RD | | | | SPIRO | OK | 74959-4156 |
| LEVESTER PRINTUP | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013-3812 |
| LEVESTER W EDWARDS | 3851 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1821 |
| LEVETA VICKERS SPIECE | PO BOX 6187 | | | | KOKOMO | IN | 46904-6187 |
| LEVETTA MURDOCK | PO BOX 402 | | | | PENDLETON | IN | 46064-0402 |
| LEVETTE MAISE | 645 DEREK DR | | | | WENTZVILLE | MO | 63385-6843 |
| LEVETTE V MAISE | 645 DEREK DR | | | | WENTZVILLE | MO | 63385-6843 |
| LEVETTE, SOPHIA S | 20049 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2243 |
| LEVETTY BRANCH | 3010 YAUCK RD | | | | SAGINAW | MI | 48601-6951 |
| LEVEY, FRANCES M | 425 SE 11TH TER APT 106 | | | | DANIA BEACH | FL | 33004-4520 |
| LEVEY, THOMAS E | 3427 HEMLOCK CT | | | | CHINA | MI | 48054-1412 |
| LEVEY, THOMAS R | 3427 HEMLOCK CT | | | | CHINA | MI | 48054-1412 |
| LEVEZU GREGORY | LEVEZU, GREGORY | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4554 |
| LEVEZU GREGORY | LEVEZU, SANDRA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4634 |
| LEVEZU, GREGORY | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LEVEZU, GREGORY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVEZU, SANDRA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVI | | | | | | | |
| LEVI ACOFF SR | 2317 SNELLING PL | | | | SAGINAW | MI | 48601-1429 |
| LEVI ADAMS | 2442 WOOD MEADOWS DR SW | | | | MARIETTA | GA | 30064-4471 |
| LEVI BARNES-JR | 377 S HARRISON ST APT 7F | | | | EAST ORANGE | NJ | 07018-1213 |
| LEVI BREWER | 6012 CHEROKEE CIR | | | | TALLASSEE | TN | 37878 |
| LEVI BRINGOLD | | | | | | | |
| LEVI CAMPBELL | 6802 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| LEVI CANADY | 1016 W 91ST ST APT 6 | | | | LOS ANGELES | CA | 90044-3339 |
| LEVI CLARK | 65 PAYNE ST | | | | ELMSFORD | NY | 10523-2113 |
| LEVI COLE | 2109 W 70TH PL | | | | CHICAGO | IL | 60636-3153 |
| LEVI D TURNER | 18525 WESTMORELAND RD | | | | DETROIT | MI | 48219-5001 |
| LEVI DASSANCE | 145 SO 35 MILE RD | | | | CADILLAC | MI | 49601 |
| LEVI DEATON | 2719 BULLEN VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| LEVI DEATON | 2719 BULLEM VALLEY RD | | | | THORN HILL | TN | 37881-6225 |
| LEVI DILLON | 422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO | MS | 39629-9732 |
| LEVI ECHOLS | 5018 YALE RD APT 1 | | | | MEMPHIS | TN | 38128-3913 |
| LEVI ELLIOTT | 10547 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9003 |
| LEVI ELZY | 530 BUTLER RD NE | | | | WARREN | OH | 44483-5608 |
| LEVI EUGENE G JR (325076) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEVI G TUCKER | 2030 MILBOURNE AVENUE | | | | FLINT | MI | 48504-7213 |
| LEVI GRAYSON | 2082 MULBERRY LN | | | | WOOD HEIGHTS | MO | 64024-2847 |
| LEVI HARRIS | 3887 E 146TH ST | | | | CLEVELAND | OH | 44128-1020 |
| LEVI HARRIS | 3501 OTTERBEIN AVE | | | | DAYTON | OH | 45406-- 39 |
| LEVI HARRISON | 505 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| LEVI HARRISON | 4107 MORRIS ST | | | | SAGINAW | MI | 48601-4241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVI HARRISON I I I | 602 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| LEVI HEAD | 144 ROPER RD | | | | SHADY DALE | GA | 31085-3216 |
| LEVI HOU | 830 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| LEVI HUMPHREY | 28548 BURNING TREE LN | | | | ROMULUS | MI | 48174-3002 |
| LEVI JILES | 506 9TH ST | | | | BAY CITY | MI | 48708-6447 |
| LEVI JOHNSON | 5115 GRANDY ST | | | | DETROIT | MI | 48211-2813 |
| LEVI JOHNSON | 2936 WALLSEND DR | | | | WATERFORD | MI | 48329-3362 |
| LEVI JONES | 935 SCOTT ST | | | | ASHLAND | OH | 44805-1137 |
| LEVI JORDAN | PO BOX 5295 | | | | FLINT | MI | 48505-0295 |
| LEVI JORDAN | 17244 N ANDERSON RD | | | | ARCADIA | OK | 73007-7116 |
| LEVI KILBURN JR. | 4428 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| LEVI KIO | 3808 COUNTY ROUTE 6 | | | | HAMMOND | NY | 13646-3134 |
| LEVI L SLAVIK | 3315 WIEMAN RD | | | | BEAVERTON | MI | 48612 |
| LEVI LACEY | 8167 MARLOWE ST | | | | DETROIT | MI | 48228-2488 |
| LEVI MASON | 1856 PALMWOOD AVE | | | | TOLEDO | OH | 43607-1759 |
| LEVI MC KNIGHT | 135 MELVILLE ST | | | | ROCHESTER | NY | 14609-5157 |
| LEVI MILLER | 307 CENTER ST | | | | HOLLY | MI | 48442-1712 |
| LEVI MIRACLE | 5622 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9596 |
| LEVI NANCE JR | 502 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| LEVI OLSON | 4039 N HALL RD | | | | WHITEWATER | WI | 53190-3525 |
| LEVI PETERSON INDUSTRI AB | AGATAN 48 | PO BOX 113 | | ANDERSTORP SE 33432 SWEDEN | | | |
| LEVI PINKSTON JR | 1672 WELLESLEY ST | | | | INKSTER | MI | 48141-1578 |
| LEVI RHINEHART JR | 3809 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| LEVI SELL | 635 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| LEVI SHEARD | 632 E 219TH ST | | | | CARSON | CA | 90745 |
| LEVI SIMS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LEVI SLAVIK | 3315 WIEMAN RD | | | | BEAVERTON | MI | 48612-8740 |
| LEVI STEINHOFF | 150 TAMARACK CIR | | | | GRAYLING | MI | 49738-8918 |
| LEVI TUCKER | 2030 MILBOURNE AVENUE | | | | FLINT | MI | 48504-7213 |
| LEVI TURNER | 18525 WESTMORELAND RD | | | | DETROIT | MI | 48219-5001 |
| LEVI TYLER | 4910 JULIUS BLVD | | | | WESTLAND | MI | 48186-5168 |
| LEVI WALTON JR. | 777 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510 |
| LEVI WHITE | 1303 BERTRAM CT | | | | AUGUSTA | GA | 30909-4640 |
| LEVI WHITLOCK | 43 SUZANNE DR APT B | | | | LAPEER | MI | 48446 |
| LEVI WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| LEVI YOUNG | PO BOX 750132 | | | | MEMPHIS | TN | 38175-0132 |
| LEVI, ANTHONY W | 1503 RAINTREE DR | | | | ANDERSON | IN | 46011-2854 |
| LEVI, BEVERLY A | PO BOX 382 | | | | LAKE GEORGE | MI | 48633-0382 |
| LEVI, CATHERINE T | 2775 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| LEVI, CHRISTINE E | 2854 SUNBURY RD | | | | GALENA | OH | 43021-9601 |
| LEVI, DONALD W | 1100 WILLIAM JUDD RD | | | | EDMONTON | KY | 42129-8835 |
| LEVI, DONALD W | 918 HONEY LOCUST LN | | | | SPENCER | IN | 47460-5478 |
| LEVI, DUSTIN J | 6101 WEDGEWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4813 |
| LEVI, ELTON W | 2245 CRABAPPLE LN | | | | LAPEER | MI | 48446-9329 |
| LEVI, EUGENE G, JR | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEVI, GAIL J | APT 132 | 1800 NORTH MCCORD ROAD | | | TOLEDO | OH | 43615-3078 |
| LEVI, GAIL J | 1800 MC CORD ROAD | APT 132 | | | TOLEDO | OH | 43615 |
| LEVI, JAMES E | 4798 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| LEVI, JEREMY P | 870 CARMEN LN | | | | GREENWOOD | IN | 46143-2517 |
| LEVI, KEVIN W | 2162 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| LEVI, LARRY L | PO BOX 382 | | | | LAKE GEORGE | MI | 48633-0382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVI, LEONA C | 2328 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| LEVI, LINNEA | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| LEVI, MARK A | 4635 HALE HILL ROAD | | | | POLAND | IN | 47868-7086 |
| LEVI, MICHAEL G | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| LEVI, PHILLIP A | 550 E 1000 N | | | | ALEXANDRIA | IN | 46001-8479 |
| LEVI, PHILLIP O | 4635 HALE HILL RD | | | | POLAND | IN | 47868-7086 |
| LEVI, RICHARD A | 2611 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8932 |
| LEVI, STEVEN W | 952 HUNTER AVE | | | | YPSILANTI | MI | 48198-3128 |
| LEVI, STEVEN WEBER | 952 HUNTER AVE | | | | YPSILANTI | MI | 48198-3128 |
| LEVI, THOMAS A | 772 VAN BRIGGLE PATH | | | | BUFORD | GA | 30518-7113 |
| LEVI, THOMAS M | 400 1/2 WEST GREEN STREET | | | | FRANKFORT | IN | 46041-1352 |
| LEVI, TINA M | 2162 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| LEVI, WILLIAM J | 6826 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9269 |
| LEVIA GRAY | 18877 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7253 |
| LEVICAR, JOHN Z | 8231 W HOLMES AVE | | | | MILWAUKEE | WI | 53220-4249 |
| LEVICH, PAT R | 31 SUSAN LN APT 1 | | | | ROCHESTER | NY | 14616-4908 |
| LEVICK STEPHEN | 1813 DELANCEY ST | | | | PHILADELPHIA | PA | 19103-6606 |
| LEVICKAS, STANLEY J | 1 LACROIX COURT DR | APT 1D | | | ROCHESTER | NY | 14609 |
| LEVIDA HOBBS | 89 HICKORY DR | | | | SEAMAN | OH | 45679-9760 |
| LEVIDA J HOBBS | 89 HICKORY ST | | | | SEAMAN | OH | 45679-9760 |
| LEVIE CHILDERS | 218 WHISPERING DR | | | | TROTWOOD | OH | 45426-3031 |
| LEVIE DRUMMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEVIE E CHILDERS | 218   WHISPERING DRIVE | | | | TROTWOOD | OH | 45426-3031 |
| LEVIE TOWNER | 6509 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| LEVIE WATKINS | 415 E 32ND ST | | | | INDIANAPOLIS | IN | 46205-3811 |
| LEVIER, MELVIN J | 71 S JESSIE ST | | | | PONTIAC | MI | 48342-2815 |
| LEVIGNE, AGNES S | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| LEVIJOK AL | 2368 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| LEVIJOKI, STEPHEN P | 9431 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| LEVILLIER WILCOX | 11449 TORREY RD | | | | FENTON | MI | 48430-9730 |
| LEVIN & HLUCHAN TRUST ACCOUNT | C\O JEFFREY BEENSTOCK STE 100 | 1200 LAUREL OAK RD | | | VOORHEES | NJ | 08043 |
| LEVIN BARRISTERS LITIGATION COUNSEL | ATTN: RICHARD A. LEVIN | 76 GERRARD ST W | | TORONTO ONTARIO  M5G 1J5 | | | |
| LEVIN ERIN | LEVIN, ERIN | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LEVIN ERIN | LEVIN, MARK | MIKHOV LAW OFFICES OF STEVE | 3535 KETTERING BLVD | | DAYTON | OH | 45439-2014 |
| LEVIN FRED JAMES JR (355989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEVIN GILBERT | 3170 S OCEAN BLVD 602S-S | | | | PALM BEACH | FL | 33480 |
| LEVIN JOHN P | LEVIN, JOHN P | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LEVIN MARK | LEVIN, MARK | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEVIN MICHAEL | 5400 LINDLEY AVE UNIT 117 | | | | ENCINO | CA | 91316-1983 |
| LEVIN REUBEN & LENORE | 7 ADMIRAL DR | | | | NEW LONDON | CT | 06320-4201 |
| LEVIN, ARVIN B | 10198 OLCOTT AVE | | | | SAINT JOHN | IN | 46373-9584 |
| LEVIN, CAROLYN E | 6028 HICKORY TREE TRL | | | | BLOOMFIELD HILLS | MI | 48301-1340 |
| LEVIN, DON M | 1092 JEFFERSON BLVD | | | | FLINT | MI | 48507-4202 |
| LEVIN, DONN | 6710 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2524 |
| LEVIN, EDWARD C | 1140 RIDGE RD | | | | HIGHLAND PARK | IL | 60035-2924 |
| LEVIN, EDWARD W | 225 INDIANA AVE | | | | WESTVILLE | IL | 61883-1615 |
| LEVIN, ERIN | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVIN, ERIN | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| LEVIN, FRED JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVIN, JOHN P | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| LEVIN, LINDA D. | 1189 MISSION CIRCLE | | | | CLEARWATER | FL | 33759-2736 |
| LEVIN, MARK | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| LEVIN, RITA | 31850 PARTRIDGE LN APT 2 | | | | FARMINGTON HILLS | MI | 48334-1374 |
| LEVIN, SIMON | PO BOX 6 | | | | W HENRIETTA | NY | 14586-0006 |
| LEVIN, SUSANNA | 5765 CHERRY CREST DR | | | | WEST BLOOMFIELD | MI | 48322-1715 |
| LEVINA WINTER | APT 132 | 5953 BROADWAY STREET | | | LANCASTER | NY | 14086-9575 |
| LEVINE | 2100 WEBSTER ST STE 400 | | | | SAN FRANCISCO | CA | 94115-2378 |
| LEVINE AND LEVINE | PO BOX 13187 | | | | BIRMINGHAM | AL | 35202-3187 |
| LEVINE BLASZAK BLOCK & BOOTHBYLLP | 2001 L ST NW STE 900 | | | | WASHINGTON | DC | 20036-4940 |
| LEVINE FRICKE | 3382 CAPITAL CIR NE CI | | | | TALLAHASSEE | FL | 32308 |
| LEVINE FRICKE INC | 1900 POWELL ST 12TH FL | | | | EMERYVILLE | CA | 94608 |
| LEVINE HARRIS | 2157 MACKAY AVE | | | | FORT LEE | NJ | 07024-5006 |
| LEVINE JACK | 212 E ROWLAND ST | | | | COVINA | CA | 91723 |
| LEVINE KENNETH | APT 5J | 140 EAST 7TH STREET | | | NEW YORK | NY | 10009-6217 |
| LEVINE ROSALIE | LEVINE, ROSALIE | 1168 E 72ND STREET | | | BROOKLYN | NY | 11234-5408 |
| LEVINE, BARBARA J | P.O. BOX 337 | | | | PHILLIPSBURG | OH | 45354 |
| LEVINE, BETTY J | 7402 ST. PATRICIA CT. | | | | BALTIMORE | MD | 21222-3515 |
| LEVINE, BETTY J | 7402 SAINT PATRICIA CT | | | | BALTIMORE | MD | 21222-3515 |
| LEVINE, DAVID A | 14139 WEST EATON HIGHWAY | | | | GRAND LEDGE | MI | 48837-9777 |
| LEVINE, DAVID A | 1278 16 MILE RD | | | | MARION | MI | 49665-8359 |
| LEVINE, GAIL C | 6501 YALE ST APT 707 | | | | WESTLAND | MI | 48185-2126 |
| LEVINE, HARVEY | 30450 ORCHARD LAKE RD BLDG#3 #81 | | | | FARMINGTON HILLS | MI | 48334 |
| LEVINE, JEFF | 2305 NW 107TH AVE STE 10 | | | | DORAL | FL | 33172-2112 |
| LEVINE, JERROLD | 765 CRANDON BLVD | | | | KEY BISCAYNE | FL | 33149 |
| LEVINE, KATHY M | 10155 MEADOW POINTE DR | | | | JACKSONVILLE | FL | 32221-8001 |
| LEVINE, KENNETH R | APT 5J | 140 EAST 7TH STREET | | | NEW YORK | NY | 10009-6217 |
| LEVINE, KENNETH R. | APT 5J | 140 EAST 7TH STREET | | | NEW YORK | NY | 10009-6217 |
| LEVINE, ROBERT | 43368 WOODWARD AVE STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-5051 |
| LEVINE, ROSALIE | 1168 E 72ND ST | | | | BROOKLYN | NY | 11234-5408 |
| LEVINE, ROSALIE | 1168 E 72ND STREET | | | | BROOKLYN | NY | 11234-5408 |
| LEVINE, SHERWOOD | 42127 CHERRYLAWN CT | | | | CANTON | MI | 48187-3715 |
| LEVINE, STANLEY R | 12859 HERITAGE APT 101 | | | | PLYMOUTH | MI | 48170-2942 |
| LEVINER, ETHEL B | 5000 MONROE ST | | | | DEARBORN HTS | MI | 48125-2525 |
| LEVINGE-KUNDER, RITA M | 11275 CHICAGO RD | | | | WARREN | MI | 48093-8444 |
| LEVINGSTON, JAMES S | 112 W COOK RD | | | | MANSFIELD | OH | 44907-2404 |
| LEVINGSTON, SYLVESTER | 1087A WISKOW DR | | | | ST LOUIS | MO | 63138 |
| LEVINGSTON, SYLVESTER | 1087 WISKOW DR APT A | | | | SAINT LOUIS | MO | 63138-3960 |
| LEVINGSTON, WESLEY H | 2201 LEE'S SUMMIT RD. SO. | | | | INDEPENDENCE | MO | 64050 |
| LEVINIUS LLC | DBA SORREL RIVER RANCH RESORT | HC 64 BOX 4000 | | | MOAB | UT | 84532-9619 |
| LEVINIUS LLC | DBA SORREL RIVER RANCH RESORT | HIGHWAY 128 MILE 17 | | | MOAB | UT | 84532 |
| LEVINS, ANNE J | 208 HILL ST | | | | BRISTOL | CT | 06010-2944 |
| LEVINS, JAMES A | 7798 NAPLES HERITAGE DR | | | | NAPLES | FL | 34112-2734 |
| LEVINS, JAMES R | 88 OLD TURNPIKE RD | | | | BRISTOL | CT | 06010-2811 |
| LEVINS, JEHIEL L | N2555 10TH RD | | | | MONTELLO | WI | 53949-7729 |
| LEVINS, LINDA J | 2405 MALLOW ST | | | | POINT PLEASANT BORO | NJ | 08742-4802 |
| LEVINS, RICHARD C | 15630 TOWNE RD | | | | WESTFIELD | IN | 46074 |
| LEVINSKI, BEVERLY M | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |
| LEVINSKI, JOSEPH J | 9171 BUNTON RD | | | | WILLIS | MI | 48191-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVINSKY BRADLEY | 1040 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| LEVINSKY, BRADLEY R | 1040 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| LEVINSKY, BRADLEY RICHARD | 1040 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| LEVINSON DRAIN DRAINAGE DISTRICT | 550 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-2375 |
| LEVINSON MENDEL | 22 HAWTHORNE VLG | | | | CONCORD | MA | 01742-2835 |
| LEVINTHAL HARRY | 17031 BOCA CLUB BLVD | | | | BOCA RATON | FL | 33487 |
| LEVINTHAL, STEPHEN R | 204 LOUVAINE DR | | | | KENMORE | NY | 14223 |
| LEVIS, DONN G | 3817 OLDBURY ST | | | | LAMBERTVILLE | MI | 48144-9716 |
| LEVIS, MARK D | 805 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| LEVIS, MARK D. | 805 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| LEVIS, SHERRY L | 805 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| LEVISKA, WAYNE P | 5129 AMERICO LN | | | | ELKTON | FL | 32033-4027 |
| LEVISON, CHRISTOPHER C | 11348 RED RIVER DR | | | | SAINT LOUIS | MO | 63138-2313 |
| LEVISTER, CARLIN | 4218 MORNINGSIDE WAY | | | | POWDER SPRINGS | GA | 30127-2571 |
| LEVITAN, ARNOLD J | 8936 SLEEPING BEAR ROAD | | | | SKOKIE | IL | 60076-1918 |
| LEVITCH EDWARD (662539) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LEVITCH, EDWARD | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| LEVITES, ROBERT L | 54761 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| LEVITICUS WILLIAMS | 2518 CEDAR BROOK CT | | | | ROCHESTER HILLS | MI | 48309-4078 |
| LEVITRE, LILLIAN O | 3121 CHANCERY PL | | | | RALEIGH | NC | 27607-3004 |
| LEVITSKI, CONSTANCE | 823 GARFIELD AVE | | | | DUBUQUE | IA | 52001-3442 |
| LEVITSKI, JOHN H | 2623 N BRITT RD | | | | JANESVILLE | WI | 53548-9329 |
| LEVITSKI, THOMAS J | PO BOX 1266 | | | | MIDDLETOWN | OH | 45042-7717 |
| LEVITSKI, WILLIAM | 1291 LELAND RD | | | | OVID | MI | 48866-9540 |
| LEVITSKY WALTER S JR MD | NORTH SHORE NEUROLOGICAL ASSOC | 6 ESSEX CENTER DR STE 303 | | | PEABODY | MA | 01960-2907 |
| LEVITSKY, JOHN J | 29156 EDGEWOOD DR | | | | WILLOWICK | OH | 44095-4738 |
| LEVITSKY, STEVEN B | 54 OAK RIDGE DR | | | | MIDDLETOWN | CT | 06457-1918 |
| LEVITT LANCE | LEVITT, LANCE | 200 BROADHOLLOW RD STE 406 | | | MELVILLE | NY | 11747-4806 |
| LEVITT LANCE | LEVITT, LANCE | 1117 PERIMETER CENTER WEST | | | ATLANTA | GA | 30338 |
| LEVITT LANCE | LEVITT, LANCE | 30 N LA SALLE ST STE 3200 | | | CHICAGO | IL | 60602-3349 |
| LEVITT SAFETY LTD | 2872 BRISTOL CIRCLE | | | OAKVILLE CANADA ON L6H5T5 CANADA | | | |
| LEVITT, BLAIN F | 543 DEER PATH TRL | | | | WATERFORD | MI | 48327-4338 |
| LEVITT, CARLOS C | 1101 S ELLSWORTH RD SPC 69 | | | | MESA | AZ | 85208 |
| LEVITT, DENNIS L | 2351 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7418 |
| LEVITT, DENNIS L | 4441 LEAF RD | | | | SEBRING | FL | 33875-4859 |
| LEVITT, JACK W | 8887 CAROLINE ST | | | | TAYLOR | MI | 48180-3848 |
| LEVITT, NEVA M | 948 BLACKBERRY LN | | | | JACKSONVILLE | FL | 32259-4385 |
| LEVITT-SAFETY LTD | | | | | | | |
| LEVITZ, ROBERT A | 304 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9372 |
| LEVIX, ANGELA MARY | 41 WOODLAND DR | | | | OLD SAYBROOK | CT | 06475-2926 |
| LEVLA CLINE | 313 N 6TH ST | | | | SCOTTSVILLE | KY | 42164-1618 |
| LEVOCK, GERALDINE V | 33557 REGAL DRIVE | | | | FRASER | MI | 48026-4342 |
| LEVOCK, GERALDINE V | 33557 REGAL | | | | FRASER | MI | 48026-4342 |
| LEVOCK, RAYMOND | 24713 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-1030 |
| LEVOID ADAMS | 584 CENTRAL ST | | | | INKSTER | MI | 48141-1195 |
| LEVOID VICKERS JR | 17571 MARK TWAIN ST | | | | DETROIT | MI | 48235-2712 |
| LEVOLD, GERHARD G | 80 PONTEVEDRA DR | | | | HOT SPRINGS VILLAGE | AR | 71909-3327 |
| LEVOLIA BIRT | 311 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3925 |
| LEVON BROOKS | 4312 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-0822 |
| LEVON GREEN | 37 KAREN CT | | | | PONTIAC | MI | 48340-1636 |
| LEVON HACHIGIAN | 12392 HOWLAND PARK DR | | | | PLYMOUTH | MI | 48170-2892 |
| LEVON HARDWICK | 1008 52ND ST E | | | | TUSCALOOSA | AL | 35405-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVON MANN SR | 1837 AUBURN AVE | | | | DAYTON | OH | 45406 |
| LEVON MANNING | 4250 CHRISTY CRK | | | | MOREHEAD | KY | 40351-9075 |
| LEVON MCCAIN | 1744 JOY ST | | | | SAGINAW | MI | 48601-6822 |
| LEVON MULLIGAN | 2356 GAYLORD RD UNIT 1C | | | | CREST HILL | IL | 60403-1477 |
| LEVON SPEARS | 309 E SMITH ST | | | | BAY CITY | MI | 48706-3878 |
| LEVON WAITES JR. | 1204 E WALNUT ST | | | | MARION | IN | 46952-3001 |
| LEVON WENTZ | 1201 E LOTUS AVE | | | | TAMPA | FL | 33612-8169 |
| LEVON, DAVID B | 611 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| LEVON, DAVID BRADLEY | 611 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| LEVON, WANDA J | 2019 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| LEVONE JACK | 5025 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| LEVONE JACKSON | 22100 HARDING ST | | | | OAK PARK | MI | 48237-2561 |
| LEVONE LOCKLEAR | 376 EAGLE DR | | | | PANAMA CITY BEACH | FL | 32407-2834 |
| LEVONE MORTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEVONE TAYLOR | PO BOX 2175 | | | | ANDERSON | IN | 46018-2175 |
| LEVONIA TYLER | 3849 EVERGREEN PKWY | | | | FLINT | MI | 48503-4556 |
| LEVONNE BOWE | 6126 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439-4874 |
| LEVORA ASHFORD | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| LEVORN COLEMAN | 20005 ORLEANS ST | | | | DETROIT | MI | 48203-1353 |
| LEVORN STATON | 318 LAMA CIR | | | | LANSING | MI | 48911-5040 |
| LEVORNE ROBERTSON | 24679 MILLCREEK DR | | | | FARMINGTON HILLS | MI | 48336-2809 |
| LEVORNIA WEST | 22700 GLENDALE ST | | | | DETROIT | MI | 48223-3014 |
| LEVOS, JON A | 30223 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| LEVOSKA KENNETH D | 188 LUDINGTON ST | | | | NEW HUDSON | MI | 48165-9775 |
| LEVOSKA, KENNETH D | 188 LUDINGTON ST | | | | NEW HUDSON | MI | 48165-9775 |
| LEVOSKA, KENNETH D | 19418 MALVERN COURT | | | | NORTHVILLE | MI | 48167-2505 |
| LEVOY, DIANE M | 6705 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-5014 |
| LEVRI, ELIDIO | 121 BELLA VISTA LN | | | | RURAL VALLEY | PA | 16249-2421 |
| LEVRICH, MILAN D | 6930 S 20TH ST APT 2103 | | | | OAK CREEK | WI | 53154 |
| LEVRIETT, JENNIFER K | 1800 THE GREENS WAY APT 2007 | | | | JACKSONVILLE BEACH | FL | 32250-2434 |
| LEVSTEK, DIANNE K | 1005 POPO AGIE WAY | | | | YERINGTON | NV | 89447 |
| LEVY | 6901 SNIDER PLAZA | | | | DALLAS | TX | 75205 |
| LEVY | 3545 OLENTANGY RIVER ROAD SUI | | | | COLUMBUS | OH | 43214 |
| LEVY | 6901 SNIDER PLZ STE 200 | | | | DALLAS | TX | 75205-5651 |
| LEVY & SALOMAO ADVOGADOS | AV BRIGADEIRO FARIA LIMA 2601 | 120 ANDAR-SAO PAULO/SP | | CEP 01452-924 BRAZIL BRAZIL | | | |
| LEVY AWARDS | ATTN GEORGE A LEVY | 2614 W KENNEDY BLVD | | | TAMPA | FL | 33609-3202 |
| LEVY COUNTY TAX COLLECTOR | PO BOX 70 | | | | BRONSON | FL | 32621-0070 |
| LEVY EUGENE | LEVY, EUGENE | | | | | | |
| LEVY GREENFIELD & DAVIDOFF LLP | 40 S MARKET ST 2ND FL | | | | SAN JOSE | CA | 95113 |
| LEVY HEATHER | LEVY, HEATHER | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| LEVY HILL | 5932 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2738 |
| LEVY HULETT | 1620 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| LEVY JR, ERNEST | 98 WETHERSTONE DR | | | | WEST SENECA | NY | 14224-2539 |
| LEVY KRISTEN | LEVY, KRISTEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEVY MEIR | LEVY, MEIR | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| LEVY MELODEE | LEVY, MELODEE | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| LEVY OFF ORANGE CNTY MARSHALL | ACCT OF LINDA J CORDOBA | 4601 JAMBOREE BLVD ROOM 108 | | | TEA | SD | 57064 |
| LEVY PHILLIPS & KONIGSBERG | RE: GORMAN JOHN W | 520 MADISON AVE | 31ST FLOOR | | NEW YORK | NY | 10022 |
| LEVY PORTER JR. | 1626 S 15TH AVE | | | | MAYWOOD | IL | 60153-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEVY PREMUIM FOOD SERVICE LIMI | LEVY RESTAURANTS | 3545 LONE STAR CIR | | | FORT WORTH | TX | 76177-8903 |
| LEVY RATNER P.C. | ATTY FOR UNITED STEELWORKERS | ATT: SUZANNE HEPNER, RYAN J. BARBUR & ROBERT H. STROUP | 80 EIGHTH AVENUE, 8TH FLOOR | | NEW YORK | NY | 10011 |
| LEVY RESTAURANTS | ORANGE COUNTY FOODSERVICE PART | 8900 INTERNATIONAL DR | | | ORLANDO | FL | 32819 |
| LEVY RESTAURANTS | ATTN CHRIS BREIG | 9800 INTERNATIONAL DR | | | ORLANDO | FL | 32819-8111 |
| LEVY RESTAURANTS | CORPORATE HOSITALITY | 5115 MOREHEAD RD STE 200 | | | CONCORD | NC | 28027-0107 |
| LEVY RESTAURANTS | ATTN LORETTA CHARTRAND | 1111 SOUTH FIGUEROA | | | LOS ANGELES | CA | 90015 |
| LEVY RESTAURANTS | 2801 HIGHWAY 11 E | | | | BRISTOL | TN | 37620-8411 |
| LEVY RESTAURANTS | 7000 LAS VEGAS BLVD N | | | | LAS VEGAS | NV | 89115-1708 |
| LEVY RESTAURANTS | PO BOX 869 | | | | HAMPTON | GA | 30228-0901 |
| LEVY RESTAURANTS | CORPORATE HOSPITALITY | 5725A CONCORD PKWY S | | | CONCORD | NC | 28027 |
| LEVY RESTAURANTS AT STAPLES CENTER | 7994 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0079 |
| LEVY SHIELDS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LEVY SMITH JR | 1453 LISCUM DR. | APT. 102 | | | DAYTON | OH | 45418 |
| LEVY SMITH JR | 1453 LISCUM DR APT 102 | | | | DAYTON | OH | 45418-1970 |
| LEVY STEVEN | 4444 ABBOTT AVE | | | | DALLAS | TX | 75205-4342 |
| LEVY SWAZER | 2960 BEGOLE ST | | | | FLINT | MI | 48504-3050 |
| LEVY TERRY | LEVY, TERRY | 451 FULTON AVE APT 124 | | | HEMPSTEAD | NY | 11550 |
| LEVY WILLIAMS | 284 GOLSON RD | | | | CALHOUN | LA | 71225-8692 |
| LEVY YANIV | UNIT 1F | 3309 HORSE PEN CREEK ROAD | | | GREENSBORO | NC | 27410-9815 |
| LEVY, AARON | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LEVY, ADAM B | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| LEVY, ALBERT E | 137 CARPENTER DR | | | | JACKSON | MS | 39212-9671 |
| LEVY, BARBARA | 341 SWAN DR | | | | BRANDON | MS | 39047-6730 |
| LEVY, BRUCE T | 823 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6157 |
| LEVY, DALE R | 2406 MIDWOOD ST | | | | LANSING | MI | 48911-3416 |
| LEVY, ELLEN J | | | | | | | |
| LEVY, EUGENE | 18 DUNHILL RD | | | | SOMERS | NY | 10589-3014 |
| LEVY, HENRY A | 24207 NORCHESTER WAY | | | | SPRING | TX | 77389-5016 |
| LEVY, HOSAHA H | 2620 HEREFORD CT SW 2C6 | | | | MARIETTA | GA | 30008 |
| LEVY, JACK D | PO BOX 734 | | | | HARRISON | MI | 48625 |
| LEVY, JAMES E | 1165 RED COAT LN | | | | SPARTA | MI | 49345-9472 |
| LEVY, JESSIE L | 2570 SARGENT RD | | | | DALZELL | SC | 29040-9299 |
| LEVY, KRISTEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEVY, LEWIS Z | 3200 OAKHILL PL | | | | CLARKSTON | MI | 48348 |
| LEVY, LULA M | 4796 GALLEON XING | | | | DECATUR | GA | 30035-3031 |
| LEVY, MARTIN I | 1 CATALINA CT | | | | SUFFERN | NY | 10901-1801 |
| LEVY, MEIR | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| LEVY, MELODEE | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| LEVY, MICHAEL J | 3994 CATALPA DR | | | | BERKLEY | MI | 48072-1043 |
| LEVY, PHYLLIS M | 11 BRIGHTWOODS LN | | | | ROCHESTER | NY | 14623-2719 |
| LEVY, ROBERT L | 1266 TARA LN | | | | MANNING | SC | 29102-7946 |
| LEVY, ROMONA H | 6878 HILLCREST DR | | | | PLAINFIELD | IN | 46168-1087 |
| LEVY, SUSAN C | 1165 RED COAT LN | | | | SPARTA | MI | 49345-9472 |
| LEVY, SUSAN CAMPBELL | 1165 RED COAT LN | | | | SPARTA | MI | 49345-9472 |
| LEVY, TERRY | 451 FULTON AVE APT 124 | | | | HEMPSTEAD | NY | 11550-4113 |
| LEVY, TERRY | C/O GEICO | ATTN: MARCY JENKOFSKY | 750 WOODBURY RD | | WOODBURY | NY | 11797-2589 |
| LEVY, TIMOTHY D | 6587 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2154 |
| LEVY,ALAN | 3545 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43214 |
| LEVYLYN LOWRY | 3842 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1035 |
| LEVYSSOHN, HARRY D | 1519 E SHAMWOOD ST | | | | WEST COVINA | CA | 91791-1319 |
| LEW BOULDEN | 2971 GUAVA CT | | | | MIDDLEBURG | FL | 32068-6229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEW HALL | 14640 GREENLAWN ST | | | | DETROIT | MI | 48238-1823 |
| LEW MEGAN ANN | 3313 PLANTATION ROAD | | | | CHARLOTTE | NC | 28270-0728 |
| LEW OLSEN | | | | | | | |
| LEW RICHARD | LEW, RICHARD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEW ROLSTON | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| LEW SIMERMAN | 17324 MORTON RD | | | | OSSIAN | IN | 46777-9423 |
| LEW SOWARDS | JEANNIE TAZIOLI | 5145 BLACK MOUNTAIN RD | | | WICKENBURG | AZ | 85390 |
| LEW SPARINO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEW SPENCE | 1-1836-2 | | | | SWANTON | OH | 43558 |
| LEW, ANNE H | 9732 AVIARY DR | | | | SAN DIEGO | CA | 92131-1718 |
| LEW, BEVERLY J | 220 BOUGHEY ST | | | | TRAVERSE CITY | MI | 49684-4140 |
| LEW, BYRON L | 574 S SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1318 |
| LEW, JOYCE L | 1436 SW PARK AVE APT 503 | | | | PORTLAND | OR | 97201-3494 |
| LEW, LORRAINE | 1345 MILLSTONE RIVER RD | | | | HILLSBOROUGH | NJ | 08844-5108 |
| LEW, WAYNE | 3210 GREEN RIVER DR | | | | RENO | NV | 89503-1890 |
| LEWAKOWSKI, ANNA M | 1501 WOODWORTH ST NE APT 216 | AMBROSE RIDGE | | | GRAND RAPIDS | MI | 49525-6633 |
| LEWAKOWSKI, ANNA M | AMBROSE RIDGE | 1501 WOODWORTH NE | | | GRAND RAPIDS | MI | 49525-6632 |
| LEWALLEN ARMES | 183 FLAT FORK RD | | | | WARTBURG | TN | 37887-3232 |
| LEWALLEN, BETTY E. | 4930 FYE RD | | | | HAMILTON | OH | 45013-9115 |
| LEWALLEN, BETTY E. | 4930 FYE ROAD | | | | HAMILTON | OH | 45013-9115 |
| LEWALLEN, GARY M | 4984 GIBBS RD | | | | PLAINFIELD | IN | 46168-8389 |
| LEWALLEN, JAMES T | 4374 LOUELLA DR | | | | WATERFORD | MI | 48329-4025 |
| LEWALLEN, MELVIN O | PO BOX 91 | | | | LULA | GA | 30554-0091 |
| LEWALLEN, RICHARD A | 10673 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8912 |
| LEWALLEN, RICHARD ALAN | 10673 ROLLING SPRINGS DR | | | | INDIANAPOLIS | IN | 46234-8912 |
| LEWALLEN, SANDRA C | 1375 MICHELE CT | | | | ROCHESTER HILLS | MI | 48306-3731 |
| LEWALLYN, JAMES A | 2744 HIGHWAY 212 SW | | | | CONYERS | GA | 30094-3351 |
| LEWALSKI, ARTHUR A | 35864 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| LEWALSKI, NATHAN D | 4345 MARCELLO DR | | | | COMMERCE TOWNSHIP | MI | 48382-1621 |
| LEWANDOSKI ROBERT F (ESTATE OF) (460756) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEWANDOSKI, ROBERT F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LEWANDOWSKI ANTHONY | 13324 CLOPPER ROAD | | | | HAGERSTOWN | MD | 21742-4817 |
| LEWANDOWSKI AUTO PARTS | 1956 WATER ST | | | | PORT HURON | MI | 48060-2539 |
| LEWANDOWSKI FRANK (507556) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LEWANDOWSKI JAMES | 26032 WINDERMERE DR | | | | WATERFORD | WI | 53185-2746 |
| LEWANDOWSKI JAMES L DBA | PEOPLE SYSTEMS INTERNATIONAL | 917 STUART LN | | | BRENTWOOD | TN | 37027-5823 |
| LEWANDOWSKI JR, FRANK L | 20700 NORTHOME ST | | | | SOUTHFIELD | MI | 48076-5258 |
| LEWANDOWSKI JR, HAROLD A | 663 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| LEWANDOWSKI ROBERT | 1922 SUTPHIN RD | | | | SANFORD | NC | 27330-7630 |
| LEWANDOWSKI ROBERT (314171) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LEWANDOWSKI, ALFRED | 1460 PINE BROOK CT | | | | YORKTOWN HEIGHTS | NY | 10598-4937 |
| LEWANDOWSKI, ALFRED J | 64 BROWNELL ST | | | | BUFFALO | NY | 14212-1910 |
| LEWANDOWSKI, ANDREW J | 245 ANDIRON LN | | | | ROCHESTER | NY | 14612-2244 |
| LEWANDOWSKI, ANTHONY | 3480 RICKEL RD | | | | GLENNIE | MI | 48737-9535 |
| LEWANDOWSKI, ANTHONY | 5541 MAPLEGROVE DR | | | | HAMBURG | NY | 14075-7113 |
| LEWANDOWSKI, ANTHONY M | 215 COLUMBUS AVE | | | | BUFFALO | NY | 14220-1736 |
| LEWANDOWSKI, ARLENE E | 138 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1535 |
| LEWANDOWSKI, ARTHUR | 2827 S 77TH ST | | | | WEST ALLIS | WI | 53219-2767 |
| LEWANDOWSKI, BENJAMIN J | 6636 S 21ST ST | | | | OAK CREEK | WI | 53154-1007 |
| LEWANDOWSKI, BERNARD F | 19 MARTIN RD | | | | JEFFERSON | ME | 04348-4187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWANDOWSKI, BRIAN M | 5711 MILLBRIDGE COURT | | | | FORT WAYNE | IN | 46825-5915 |
| LEWANDOWSKI, BRUCE A | 243 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2823 |
| LEWANDOWSKI, CHRISTAL | 1795 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4345 |
| LEWANDOWSKI, CHRISTINA R | 17911 LUCAS CIR | | | | WESTFIELD | IN | 46074-9720 |
| LEWANDOWSKI, CHRISTOPHER F | 1308 DIXIE TRL | | | | ROCKTON | IL | 61072-9451 |
| LEWANDOWSKI, CHRISTOPHER P | 4049 KNOLL DR APT 12 | | | | HAMBURG | NY | 14075-2990 |
| LEWANDOWSKI, CHRISTOPHER P | 4049 KNOLL DR | APT 12 | | | HAMBURG | NY | 14075 |
| LEWANDOWSKI, DANIEL C | 5052 BRANDON RD | | | | TOLEDO | OH | 43615-4706 |
| LEWANDOWSKI, DAVID | 50119 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| LEWANDOWSKI, DAVID F | 507 W 27TH ST | | | | LORAIN | OH | 44055-1003 |
| LEWANDOWSKI, DAVID M | 27330 MEADOWLARK CT | | | | WIND LAKE | WI | 53185-1970 |
| LEWANDOWSKI, DEBORAH D | 245 ANDIRON LN | | | | ROCHESTER | NY | 14612-2244 |
| LEWANDOWSKI, DELORES T | 1400 W SONATA DR APT 305 | | | | MILWAUKEE | WI | 53221-1987 |
| LEWANDOWSKI, DIANA J | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| LEWANDOWSKI, DIANE M | 947 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| LEWANDOWSKI, DIANE MARIE | 947 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2944 |
| LEWANDOWSKI, DONALD A | 6207 JEFF CT | | | | KOKOMO | IN | 46901-3726 |
| LEWANDOWSKI, DONALD L | 6337 HUNTER POINTE ST | | | | WESTLAND | MI | 48185-6683 |
| LEWANDOWSKI, DOROTHY I | 8320 WINDSOR DR | | | | MORRISVILLE | PA | 19067-5220 |
| LEWANDOWSKI, DOROTHY M | 906 CARRIAGE HILL DR | | | | SAINT PETERS | MO | 63304-8537 |
| LEWANDOWSKI, DOUGLAS J | W165S7437 BELLVIEW DR | | | | MUSKEGO | WI | 53150-8840 |
| LEWANDOWSKI, EDWARD | 307 S HENRY ST | | | | BAY CITY | MI | 48706-4714 |
| LEWANDOWSKI, EDWARD | 29396 GERALDINE DR | | | | WARREN | MI | 48093-5241 |
| LEWANDOWSKI, EDWARD J | 1444 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732-1911 |
| LEWANDOWSKI, EDWARD J | 18417 N 96TH AVE | | | | SUN CITY | AZ | 85373-1719 |
| LEWANDOWSKI, ERIC | 4107 EVERSHOT DR | | | | MIDLOTHIAN | VA | 23112-4498 |
| LEWANDOWSKI, EUNICE P | 1663 OLD BARNWELL RD | | | | WINDSOR | SC | 29856-2638 |
| LEWANDOWSKI, FERN R | 4418 S KENTUCKY | | | | MILWAUKEE | WI | 53221-2220 |
| LEWANDOWSKI, FRANCES I | 4336 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| LEWANDOWSKI, FRANK | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LEWANDOWSKI, FRANK | 2265 GREEN VALLEY RD | | | | DARIEN | IL | 60561-4372 |
| LEWANDOWSKI, FRANK J | 1705 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6112 |
| LEWANDOWSKI, FRANK S | 12007 TELEGRAPH RD | | | | MEDINA | NY | 14103-9678 |
| LEWANDOWSKI, GARY E | 280 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1134 |
| LEWANDOWSKI, GARY S | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1412 |
| LEWANDOWSKI, GARY STEPHEN | 501 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1412 |
| LEWANDOWSKI, GILBERT J | 5226 BONNER DR | | | | CORPUS CHRISTI | TX | 78411-4602 |
| LEWANDOWSKI, GLORIA T | 5863 MARSHWOOD DR | | | | SYLVANIA | OH | 43560-1017 |
| LEWANDOWSKI, GREGORY J | 6716 W RIVER POINTE DR | | | | FRANKLIN | WI | 53132-8025 |
| LEWANDOWSKI, HENRY P | 2907 SW BRIGHTON WAY | | | | PALM CITY | FL | 34990-6079 |
| LEWANDOWSKI, JAMES A | 3416 90TH TER | | | | PINELLAS PARK | FL | 33782-5938 |
| LEWANDOWSKI, JAMES L | 9922 MORLEN DR | | | | RAPID CITY | MI | 49676-9640 |
| LEWANDOWSKI, JAMES S | 14 PAUL ST | | | | BRISTOL | CT | 06010-5577 |
| LEWANDOWSKI, JANE S | 30493 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5052 |
| LEWANDOWSKI, JANE S | 27810 ROSEBRIAR ST | | | | ST CLR SHORES | MI | 48081-3524 |
| LEWANDOWSKI, JEAN M | 400 FERN BROOK LN | | | | MOUNT LAUREL | NJ | 08054-9542 |
| LEWANDOWSKI, JEANNETTE M | 48 NOTRE DAME DR | | | | DELRAN | NJ | 08075-1740 |
| LEWANDOWSKI, JEFFREY J | 5710 DORADO CT NE | | | | ROCKFORD | MI | 49341-8335 |
| LEWANDOWSKI, JERRY D | 44139 KENDYL | | | | STERLING HEIGHTS | MI | 48314-1983 |
| LEWANDOWSKI, JOHN J | 27517 LORRAINE AVE | | | | WARREN | MI | 48093-4928 |
| LEWANDOWSKI, JOHN P | W199S7440 HILLENDALE DR | | | | MUSKEGO | WI | 53150-9124 |
| LEWANDOWSKI, JOHN W | 7106 W CONDON RD | | | | JANESVILLE | WI | 53548-8628 |
| LEWANDOWSKI, JONAS L | 625 N GENESEE ST | | | | DAVISON | MI | 48423-1117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWANDOWSKI, JOSEPH | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LEWANDOWSKI, JOSEPH A | N6047 JOHNSON RD | | | | BURLINGTON | WI | 53105-2911 |
| LEWANDOWSKI, JOSEPH A | 4134 S REGAL MANOR CT | | | | NEW BERLIN | WI | 53151-9204 |
| LEWANDOWSKI, JOSEPH J | 4326 DYNASTY LANE | | | | FAIRFIELD | CA | 94534-1404 |
| LEWANDOWSKI, JOSEPH M | 7723 CHARRINGTON DR | | | | CANTON | MI | 48187-1860 |
| LEWANDOWSKI, KATHERINE E | 35530 GAETANO DR | | | | ZEPHYRHILLS | FL | 33541-5020 |
| LEWANDOWSKI, KATHLEEN A | 14663 JACOB AVE | | | | EASTPOINTE | MI | 48021 |
| LEWANDOWSKI, KENNETH L | 4191 REITER RD | | | | EAST AURORA | NY | 14052-9583 |
| LEWANDOWSKI, KEVIN M | 8768 FREDERICK DR | | | | WASHINGTN TWP | MI | 48094-2960 |
| LEWANDOWSKI, KEVIN MICHAEL | 8768 FREDERICK DR | | | | WASHINGTN TWP | MI | 48094-2960 |
| LEWANDOWSKI, LAUREN D | 7193 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| LEWANDOWSKI, LAUREN DALE | 7193 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| LEWANDOWSKI, LAWRENCE C | 5612 MIDDLE RD | | | | RACINE | WI | 53402-1728 |
| LEWANDOWSKI, LE ROY J | 8030 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| LEWANDOWSKI, LEO H | 6369 SHERMAN DR | | | | LOCKPORT | NY | 14094-6517 |
| LEWANDOWSKI, LEONARD | 2307 ALISTER DR | | | | WILMINGTON | DE | 19808-3303 |
| LEWANDOWSKI, LEONARD M | 19681 SUMMERLIN | LOT H156 | | | FORT MYERS | FL | 33908 |
| LEWANDOWSKI, LIEAN | 7251 ROCKDALE | | | | DETROIT | MI | 48239-1016 |
| LEWANDOWSKI, LINDEN L | PO BOX 61 | | | | CHASE | MI | 49623-0061 |
| LEWANDOWSKI, LINDEN M | 21921 CANDACE DR | | | | ROCKWOOD | MI | 48173-1042 |
| LEWANDOWSKI, LORETTA H | 4326 DYNASTY LN | | | | FAIRFIELD | CA | 94534 |
| LEWANDOWSKI, MAKARY R | 44457 S CAROLINA DR | | | | CLINTON TOWNSHIP | MI | 48038-1013 |
| LEWANDOWSKI, MARIAN A | 1202 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8014 |
| LEWANDOWSKI, MARILYN | 28690 GILBERT DR | | | | WARREN | MI | 48093-2671 |
| LEWANDOWSKI, MARY | 11 LAURA COURT | | | | CHEEKTOWAGA | NY | 14227-1809 |
| LEWANDOWSKI, MARY | 1506 S LINCOLN | | | | BAY CITY | MI | 48708-8120 |
| LEWANDOWSKI, MARY | 11 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1809 |
| LEWANDOWSKI, MARY L | 5640 PASTEL LN | | | | RACINE | WI | 53406-1826 |
| LEWANDOWSKI, MARY L | 519 FEATHER TRL | | | | NEKOOSA | WI | 54457 |
| LEWANDOWSKI, MICHAEL | 3501 REFUGE TRL | | | | THOMPSONS STATION | TN | 37179-5240 |
| LEWANDOWSKI, MICHAEL J | 6391 HAMM RD | | | | LOCKPORT | NY | 14094-6527 |
| LEWANDOWSKI, MICHAEL T | 513 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-5258 |
| LEWANDOWSKI, MIKE D | 8104 S CHAPEL HILL DR | | | | FRANKLIN | WI | 53132-2432 |
| LEWANDOWSKI, NANCY L | 323 KNIGHTSBRIDGE CIR | | | | DAVENPORT | FL | 33896-5105 |
| LEWANDOWSKI, NORBERT J | 5237 S NORMANDY AVE | | | | CHICAGO | IL | 60638-1227 |
| LEWANDOWSKI, PAULA J | 6636 S 21ST ST | | | | OAK CREEK | WI | 53154-1007 |
| LEWANDOWSKI, PETER T | 19370 NORTHRIDGE DR APT F | | | | NORTHVILLE | MI | 48167-1969 |
| LEWANDOWSKI, PHYLLIS | 1 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| LEWANDOWSKI, RAYMOND P | 203 PORTLAND AVE | | | | WILMINGTON | DE | 19804-2209 |
| LEWANDOWSKI, RAYMOND S | 113 IVANHOE RD | | | | CHEEKTOWAGA | NY | 14215-3622 |
| LEWANDOWSKI, RICHARD A | 7958 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9707 |
| LEWANDOWSKI, RICHARD ANTHONY | 7958 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9707 |
| LEWANDOWSKI, RICHARD D | 11911 80TH AVE | | | | SEMINOLE | FL | 33772-4508 |
| LEWANDOWSKI, RICHARD G | 23260 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| LEWANDOWSKI, RICHARD G. | 23260 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| LEWANDOWSKI, ROB | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| LEWANDOWSKI, ROBERT | 326 JUPITER LAKES BLVD APT 2319B | | | | JUPITER | FL | 33458-7168 |
| LEWANDOWSKI, ROBERT J | 519 FEATHER TRL | | | | NEKOOSA | WI | 54457 |
| LEWANDOWSKI, ROBERT L | 425 PRAIRIE LN SW | | | | KALKASKA | MI | 49646-8813 |
| LEWANDOWSKI, ROBERT R | 4125 WICKER CT | | | | CLIO | MI | 48420-8285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWANDOWSKI, RONALD | 6059 ORIOLE LN | | | | GREENDALE | WI | 53129 |
| LEWANDOWSKI, ROSE | 13 MATEJKO ST | | | | BUFFALO | NY | 14206-3117 |
| LEWANDOWSKI, ROSE M | 62 IDEAL ST | | | | BUFFALO | NY | 14206-1404 |
| LEWANDOWSKI, SHIRLEY A | 16700 POPLAR ST | | | | SOUTHGATE | MI | 48195-2198 |
| LEWANDOWSKI, SOPHIE T | 3714 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306 |
| LEWANDOWSKI, STEVEN | 1081 PEMBROKE AVE NE | | | | PALM BAY | FL | 32907-1310 |
| LEWANDOWSKI, SYLVIA D | 400 NORTH MAJOR AVE | APT 1212 | | | HENDERSON | NV | 89015 |
| LEWANDOWSKI, SYLVIA D | 400 N MAJOR AVE APT 1212 | | | | HENDERSON | NV | 89015-6701 |
| LEWANDOWSKI, THEODORE | 50067 SAMUEL CT | | | | SHELBY TWP | MI | 48317-6343 |
| LEWANDOWSKI, THERESA | 32405 WHITLEY CIRCLE | | | | WARREN | MI | 48088-1313 |
| LEWANDOWSKI, THOMAS E | 44353 SATURN DR | | | | STERLING HTS | MI | 48314-3173 |
| LEWANDOWSKI, THOMAS G | 3714 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| LEWANDOWSKI, THOMAS L | 352 BUCK HILL RD | | | | ROCHESTER | NY | 14626-3151 |
| LEWANDOWSKI, TIM E | 735 24TH SQ | | | | VERO BEACH | FL | 32962-1336 |
| LEWANDOWSKI, URSZULA | 6807 N MILWAUKEE AVE APT 402 | | | | NILES | IL | 60714-4561 |
| LEWANDOWSKI, WIESLAW S | 3201 BRANCH RD | | | | FLINT | MI | 48506-2403 |
| LEWANDOWSKI, WILLIAM J | 3301 NEWTON RD | | | | COMMERCE TWP | MI | 48382-4252 |
| LEWANDOWSKY, ANDREW | 1714 WEST RUNDLE AVENUE | | | | LANSING | MI | 48910-2573 |
| LEWANDOWSKYJ, BOHDI | 4426 LENNON RD | | | | FLINT | MI | 48507-1029 |
| LEWANOWICZ, HELEN J | 342 ELLIS AVE | | | | TRENTON | NJ | 08638-3948 |
| LEWARK, CHARLES D | 422 HAMILTON ST | | | | FORTVILLE | IN | 46040-1013 |
| LEWARK, KAREN | PO BOX 34 | | | | MARKLEVILLE | IN | 46056 |
| LEWAY JOHN | 5055 VIA DONALDO | | | | YORBA LINDA | CA | 92886-4517 |
| LEWCHUCK, ALBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LEWCHUCK, ELIZABETH | 2467 YOUNG AMERICA DRIVE | | | | LAWRENCEVILLE | GA | 30043-8001 |
| LEWCZUK, YOLANDA H | 4119 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1208 |
| LEWCZUK, YOLANDA HELENA | 4119 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1208 |
| LEWCZYK, JULIA | 15 SOUTHFIELD DR | | | | WEBSTER | NY | 14580-2565 |
| LEWCZYK, LORETTA | 727 OHIO ST | | | | NORTH TONAWANDA | NY | 14120-1937 |
| LEWCZYK, LORETTA | 727 OHIO ST. | | | | NO. TONAWANDA | NY | 14120-1937 |
| LEWE, THOMAS B | 7225 W 00 NS | | | | KOKOMO | IN | 46901-8813 |
| LEWECKI, ANNA R | 38 ASHLEY ST | | | | BUFFALO | NY | 14212-1736 |
| LEWEK, RONALD | 433 MOSS RD | | | | WELLSTON | MI | 49689-9330 |
| LEWELL CLAY | 415 SPOTTED FAWN LN | | | | CLEVELAND | GA | 30528-7033 |
| LEWELL SMITH | 101 VIRGINIA DR | | | | ATHENS | AL | 35611-2939 |
| LEWELLAR MCCRAY | 21252 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5650 |
| LEWELLEN SHIRLEY | 107 RIDING TRAIL LN | | | | PITTSBURGH | PA | 15215-1521 |
| LEWELLEN, DONALD R | 1420 KINGSWAY | | | | WESTLAKE | OH | 44145-2613 |
| LEWELLEN, ELIZABETH A | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| LEWELLEN, EUGENE F | 3362 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947 |
| LEWELLEN, EUGENE F | RR 3 BOX 362FI | | | | LOGANSPORT | IN | 46947 |
| LEWELLEN, GEOFFREY R | 1104 HERITAGE CT | | | | WAUNAKEE | WI | 53597-2274 |
| LEWELLEN, HOMER E | 1812 N CROSS LAKES CIR APT D | | | | ANDERSON | IN | 46012-4912 |
| LEWELLEN, JOHN E | 2907 E 7TH ST | | | | ANDERSON | IN | 46012-3734 |
| LEWELLEN, LAVON | PO BOX 123 | 512 E SOUTH ST | | | EATON | IN | 47338-0123 |
| LEWELLEN, MARK | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| LEWELLEN, MILLICENT C | 6892 BELLAIRE HWY | | | | BELLAIRE | MI | 49615-9680 |
| LEWELLEN, RICHARD C | 3160 PRITCHETT RD | | | | PECK | MI | 48466-9719 |
| LEWELLEN, WILLIAM R | 6892 BELLAIRE HIGHWAY | | | | BELLAIRE | MI | 49615-9680 |
| LEWELLEN-HERRON, PAMELA K | 2894 W ROCK RIVER RIDGE RD | | | | CRAWFORDSVLLE | IN | 47933-5026 |
| LEWELLYN CAMPBELL | 307 CRAIN ST | | | | CHARLEVOIX | MI | 49720-1686 |
| LEWELLYN HUBERT (421522) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWELLYN MOHR | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| LEWELLYN TECHNOLOGY INC | PO BOX 618 | | | | LINTON | IN | 47441-0618 |
| LEWELLYN WILDER | 7928 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379-3150 |
| LEWELLYN, AARON J | 10430 YORKFORD DR | | | | DALLAS | TX | 75238-2245 |
| LEWELLYN, EVELYN L | 3774 EAST CARMEL DRIVE | | | | CARMEL | IN | 46033-4329 |
| LEWELLYN, HUBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEWELLYN, JANE | 3711 QUINCY DR | | | | ANDERSON | IN | 46011-4742 |
| LEWELLYN, JANE A. | 3711 QUINCY DR | | | | ANDERSON | IN | 46011-4742 |
| LEWELLYN, MARIANNA SMALL | 4087 W 180 S | | | | RUSSIAVILLE | IN | 46979-9499 |
| LEWELLYN, PATSY P | 271 STONEHAVEN COVE | | | | JACKSON | TN | 38305-2036 |
| LEWELLYN, RICHARD D | 5128 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9729 |
| LEWEN, WAYLAND R | 9S643 WILLIAM DR | | | | WILLOWBROOK | IL | 60527-7024 |
| LEWERENZ, JOHN R | 13991 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4259 |
| LEWES AUTO MALL, LLC | CHRISTOPHER DAGESSE | 17861 COASTAL HWY | | | LEWES | DE | 19958-4935 |
| LEWES AUTO MALL, LLC | CHRISTOPHER DAGESSE | 17861B COASTAL HWY | | | LEWES | DE | 19958 |
| LEWES BUICK | 17861B COASTAL HWY | | | | LEWES | DE | 19958 |
| LEWES CHEVROLET | 17861 COASTAL HWY | | | | LEWES | DE | 19958-4935 |
| LEWES SURGICAL AND M | PO BOX 495 | | | | LEWES | DE | 19958-0495 |
| LEWETTA HARTE | 5887 CLARK RD | | | | BATH | MI | 48808-9707 |
| LEWICKA-SKOPINSKI, JANINA | PO BOX 1235 | | | | HAMTRAMCK | MI | 48212 |
| LEWICKI JR, STANLEY T | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| LEWICKI, ALBERT F | 48715 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| LEWICKI, EDWARD R | 7 OLDE COLONY LN | | | | CAPE ELIZABETH | ME | 04107-2105 |
| LEWICKI, FRANK J | 4313 MALLARDS LNDG | | | | HIGHLAND | MI | 48357-2648 |
| LEWICKI, JOSEPH A | 728 W SPRUCE ST APT 25 | | | | HARRISON | MI | 48625-9476 |
| LEWICKI, JOSEPH A | 1179 W BURDELL RD | | | | ROSCOMMON | MI | 48653-9602 |
| LEWICKI, LAWRENCE R | 1308 MCCORMICK ST | | | | BAY CITY | MI | 48708-8320 |
| LEWICKI, MATTHEW M | 5362 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| LEWICKI, ROBERT A | 4980 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| LEWICKI, RONALD J | 2899 DEERFIELD APT 105 | | | | LAKE ORION | MI | 48360-2398 |
| LEWICKI, RUSSELL A | 30643 HAYES RD | | | | WARREN | MI | 48088-5930 |
| LEWICKI, SANDRA K | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| LEWICKI, THOMAS A | 3610 HICKORY LN | | | | SAGINAW | MI | 48603-1725 |
| LEWICKI, WILLEMINA C | G6308 W RIVER RD | | | | FLUSHING | MI | 48433 |
| LEWIE & JOAN MOORE | 2928 N JACKSON | | | | PALESTINE | TX | 75803 |
| LEWIE BENNETT | R#2, 9391 GRENDLUND | | | | CARSON CITY | MI | 48811 |
| LEWIE GILCHRIST | 2360 CAMERON ST SW | | | | DECATUR | AL | 35603-1340 |
| LEWIE YOUNG | 8074 PERRY RD | | | | GRAND BLANC | MI | 48439-9724 |
| LEWIEL, ROSIE M | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| LEWIN BETTY | 1002 CASTILIAN CT APT 316 | | | | GLENVIEW | IL | 60025 |
| LEWIN HENDERSON | 843 BROWN RD | | | | BENTLEY | MI | 48613-9667 |
| LEWIN JR, BENJAMIN F | 4755 FORRISTER RD | | | | ADRIAN | MI | 49221-9418 |
| LEWIN, DOREEN E | 120 BELLAMY LOOP APT 23D | | | | BRONX | NY | 10475-3736 |
| LEWIN, DOREEN E. | 120 BELLAMY LOOP APT 23D | | | | BRONX | NY | 10475-3736 |
| LEWIN, GERALDINE F | PO BOX 743 | | | | LEWISTON | NY | 14092-0743 |
| LEWIN, LLOYD E | 1137 NIAGARA AVE SE | | | | GRAND RAPIDS | MI | 49507-1466 |
| LEWIN, MARJORIE F | 8705 COUNTRY VIEW LN | | | | BURLINGTON | WI | 53105-6802 |
| LEWIN, MARTIN E | 15107 WINGHEART | | | | SAN ANTONIO | TX | 78253-5517 |
| LEWINS, LEONARD E | 29317 N LAKE DR | | | | WATERFORD | WI | 53185-1163 |
| LEWINSKI ROBERT | LEWINSKI, DIANE | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| LEWINSKI ROBERT | LEWINSKI, ROBERT | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| LEWINSKI ROBERT | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWINSKI, ARNOLD G | 22042 DUVALLE ST | | | | ROMULUS | MI | 48174-9535 |
| LEWINSKI, AUGUSTINE | 31262 GERALDINE ST | | | | WESTLAND | MI | 48185-1629 |
| LEWINSKI, AUGUSTINE P | 31262 GERALDINE ST | | | | WESTLAND | MI | 48185-1629 |
| LEWINSKI, DIANE | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| LEWINSKI, FRANCES C | 1232 ROBERT ST | | | | HILLSIDE | NJ | 07205-2426 |
| LEWINSKI, MARYANN A | 3806 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3167 |
| LEWINSKI, RICHARD J | 157 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3221 |
| LEWINSKI, ROBERT | WILLIAM H KEIS | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| LEWINSKI, ROBERT | 3030 LOY RD | | | | FORT LORAMIE | OH | 45845-9727 |
| LEWINSKI, TODD J | 43720 WELLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-5504 |
| LEWINSON, BESSIE S | 8 HIGH GATE TRAIL | APT 5 | | | FAIRPORT | NY | 14450-4450 |
| LEWINSON, BESSIE S | 8 HIGH GATE TRL APT 5 | | | | FAIRPORT | NY | 14450-2724 |
| LEWIS | 12 MARKET ST | | | | LOCKPORT | NY | 14094-2914 |
| LEWIS & CLARK COUNTY TREASURER | PO BOX 557 | | | | HELENA | MT | 59624-0557 |
| LEWIS & CLARK TECHNICAL SCHL | ADULT EDUCATION OFFICE | 2400 ZUMBEHL RD | | | SAINT CHARLES | MO | 63301-1131 |
| LEWIS & KAPPES | C/O JON P WICKES JR | PO BOX 82053 | | | INDIANAPOLIS | IN | 46282 |
| LEWIS & KNOPF CPAS | 5206 GATEWAY CTR STE 100 | | | | FLINT | MI | 48507-3917 |
| LEWIS & MICHAEL STORAGE | PO BOX 97 | | | | DAYTON | OH | 45401-0097 |
| LEWIS & MUNDAY PC | ATTN SANDRA HILL | 660 WOODWARD AVE | 1300 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3409 |
| LEWIS & ROCA | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 |
| LEWIS & SHARON HIATT | 3601 E 3920 NORTH | | | | KIMBERLY | ID | 83341 |
| LEWIS A ANDERSON I I I | 2335 LAWRENCE HALL ST | | | | RUSKIN | FL | 33570-6369 |
| LEWIS A BELL | 5201 OSCEOLA DRIVE | | | | DAYTON | OH | 45427 |
| LEWIS A FROSTICK | 37645 JOANNE DR | | | | CLINTON TWP | MI | 48036-2183 |
| LEWIS A HANNAH | 8127  TOWNSHIP LINE ROAD | | | | WAYNESVILLE | OH | 45068-8611 |
| LEWIS A MARION | 4288 CLYDESDALE AVE | | | | BALTIMORE | MD | 21211-1514 |
| LEWIS A RICHARDS | 914 N GRANT ST | | | | BAY CITY | MI | 48708-6047 |
| LEWIS A SMITH | 2847 EUGENE ST | | | | INDIANAPOLIS | IN | 46222-2238 |
| LEWIS A SNOW | 1701  BRANT PK UPPER | | | | DAYTON | OH | 45404-2317 |
| LEWIS A SWEERS | 6374 MAPLE ST | | | | GLADWIN | MI | 48624-9006 |
| LEWIS A THOMPSON | 7388 MIDDLE RD | | | | HOPE | MI | 48628-9712 |
| LEWIS ADAMS | 2396 CONVERSE ROSELM RD | | | | GROVER HILL | OH | 45849-9738 |
| LEWIS ADAMS | 3796 12TH ST | | | | ECORSE | MI | 48229-1317 |
| LEWIS ADKINS | 4238 WESTVILLE RD | | | | WYOMING | DE | 19934-1428 |
| LEWIS ALBERT JR (503262) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| LEWIS ALICIA | LEWIS, ALICIA | 100 PEACHTREE ST NW STE 400 | | | ATLANTA | GA | 30303-1908 |
| LEWIS ALKIRE JR | 47 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| LEWIS ALLEN | 08601 SR 66 N RR 2 | | | | DEFIANCE | OH | 43512 |
| LEWIS ALLEN | 115 WOODLAND HILLS RD | | | | WHITE PLAINS | NY | 10603-3117 |
| LEWIS ALLEN | 2006 BARKS ST | | | | FLINT | MI | 48503-4306 |
| LEWIS ALLEN | 508 ADELYNN CT N | | | | FRANKLIN | TN | 37064-6729 |
| LEWIS ALMASSY | 3211 COIN ST | | | | BURTON | MI | 48519-1539 |
| LEWIS ALSTON | 3445 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| LEWIS AND CLARK COLLEGE | 0615 SW PALATINE HILL RD | | | | PORTLAND | OR | 97219-7879 |
| LEWIS ANDERSON | 2251 TUXEDO ST | | | | DETROIT | MI | 48206-1220 |
| LEWIS ANDERSON I I I | 2335 LAWRENCE HALL ST | | | | RUSKIN | FL | 33570-6369 |
| LEWIS ANDERSON JR | LEWIS ANDERSON JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| LEWIS ANDREWS | 90 CITY LANDFIELD RD. | | | | TYLERTOWN | MS | 39667 |
| LEWIS ANDRICK | 2758 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9692 |
| LEWIS ANGELA | 663 ANGELL ST | | | | MOBILE | AL | 36617-3012 |
| LEWIS ANTHONY | 10172 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| LEWIS ARMSTRONG | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| LEWIS ATKINS | 1100 CRESCENT DR | | | | ALBION | MI | 49224-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS AUSTIN | 10434 W COUNTY RD #453 | | | | MANISTIQUE | MI | 49854 |
| LEWIS AUTOMOTIVE | 633 S BOLMAR ST | | | | WEST CHESTER | PA | 19382-4901 |
| LEWIS B SPEARS | PO BOX 13532 | | | | FLINT | MI | 48501-3532 |
| LEWIS B TERRY | 245   WATERFORD DR | | | | CENTERVILLE | OH | 45458-2523 |
| LEWIS BAILEY | 5019 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| LEWIS BAILEY | N7980 GOEHE RD | | | | GLEASON | WI | 54435-9630 |
| LEWIS BAKER | 268 EMERALD CIR | | | | DUNDEE | MI | 48131-2013 |
| LEWIS BAKER | 301 MOSSY OAK CT | | | | ANTIOCH | TN | 37013-7313 |
| LEWIS BAKER JR | 10110 PLUMTREE DR | | | | INDIANAPOLIS | IN | 46235-4117 |
| LEWIS BALES | PO BOX 182 | | | | CLOVERDALE | IN | 46120-0182 |
| LEWIS BARBEE | 4792 E 175TH ST | | | | CLEVELAND | OH | 44128-3932 |
| LEWIS BARBER | 203 WINDMERE RD | | | | ROYAL OAK | MI | 48073 |
| LEWIS BARCLAY | 5466 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| LEWIS BARKER | 9186 N PLACITA SAN ISIDRO | | | | TUCSON | AZ | 85742 |
| LEWIS BATES | PO BOX 162 | | | | GRAND MARAIS | MI | 49839-0162 |
| LEWIS BAUMGART | 1443 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| LEWIS BEAL | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEWIS BEBBLE | 3501 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2337 |
| LEWIS BECKER JR | 20080 ITHACA RD | | | | BRANT | MI | 48614-9773 |
| LEWIS BECKWITH III | 1433 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1934 |
| LEWIS BELL JR | 719 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |
| LEWIS BENNETT | 5262 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5804 |
| LEWIS BERG | 1437 GOVERNORS RIDGE CT | | | | FRANKLIN | TN | 37064-8933 |
| LEWIS BERTHELSEN | 4084 104TH AVE N | | | | CLEARWATER | FL | 33762-5485 |
| LEWIS BEVERLY ANN | LEWIS BEVERLY ANN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| LEWIS BISHOP | PO BOX 325 | | | | SELMAN CITY | TX | 75689-0325 |
| LEWIS BIVENS | PO BOX 526 | | | | ETOWAH | TN | 37331-0526 |
| LEWIS BLAIR | 233 MT HOLLY RD | | | | KATONAH | NY | 10536-3543 |
| LEWIS BLAIR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEWIS BLANKENSHIP | 7893 KENNARD RD | | | | LODI | OH | 44254-9728 |
| LEWIS BLUFORD | 3813 LYNN CT | | | | FLINT | MI | 48503-4543 |
| LEWIS BOGUE | PO BOX 371 | | | | WINDFALL | IN | 46076-0371 |
| LEWIS BOSSORY | 757 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2306 |
| LEWIS BOWSER | 12205 GOSHEN RD LOT 90A | | | | SALEM | OH | 44460-9150 |
| LEWIS BOYD | 5535 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| LEWIS BOYD | 332 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| LEWIS BOYKIN | 616 1/2 S HACKLEY ST | | | | MUNCIE | IN | 47302-2512 |
| LEWIS BRADEN | 4014 LES CHERBOURG LN | | | | FLORISSANT | MO | 63034-2257 |
| LEWIS BRADLEY JR | APT 2 | 7021 RAMSGATE PLACE | | | LOS ANGELES | CA | 90045-2226 |
| LEWIS BRAGG | 3000 MEADOW LN NE APT 310 | | | | WARREN | OH | 44483-2626 |
| LEWIS BREEDLOVE | 4281 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8789 |
| LEWIS BROOKSHIRE | 7099 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| LEWIS BROWN JR | PO BOX 3341 | | | | FLINT | MI | 48502-0341 |
| LEWIS BRUNDAGE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LEWIS BUFORD | 19432 PARKVILLE ST | C/O TJUANA BUFORD | | | LIVONIA | MI | 48152-2111 |
| LEWIS BULLION | 5306 HOLLISTER ST | | | | HOUSTON | TX | 77040-6120 |
| LEWIS BULLOCK | PO BOX 211 | | | | GREEN BANK | WV | 24944-0211 |
| LEWIS BURETT | PO BOX 218789 | | | | HOUSTON | TX | 77218-8789 |
| LEWIS BURNETT | 860 KINGSWAY DR | | | | GRETNA | LA | 70056 |
| LEWIS BUTCHER | 1331 E BRADFORD ST | | | | MARION | IN | 46952-3036 |
| LEWIS BUTCHER JR. | 1351 E BRADFORD ST | | | | MARION | IN | 46952-3036 |
| LEWIS BUTLER | 3267 TOM BREWER RD | | | | LOGANVILLE | GA | 30052-4015 |
| LEWIS C & HELEN E GRAHAM | 6601 NW 50TH ST | | | | LAUDERHILL | FL | 33319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS C ALSTON | 3445  HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| LEWIS C COLLINS, JR | 927 KUMLER AVE | | | | DAYTON | OH | 45402 |
| LEWIS C HENDERSON JR. | 4077 WINDMILL DRIVE | | | | MIDLAND | MI | 48642-6068 |
| LEWIS C RANDALL | 405 MOUNTAIN ASH DRIVE | | | | CANANDAIGUA | NY | 14424-9519 |
| LEWIS C SCOTT | 3449 31ST WAY N. | | | | BIRMINGHAM | AL | 35207-3509 |
| LEWIS C VANCE | 5600  NORTHFORD RD | | | | TROTWOOD | OH | 45426-1127 |
| LEWIS CAIRNS JR | 3224 HALSEY DR NE | | | | WARREN | OH | 44483-5616 |
| LEWIS CAMPBELL | 13056 FULLER RD | | | | MILAN | MI | 48160-9718 |
| LEWIS CANDIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEWIS CARDELEIN | 520 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3026 |
| LEWIS CARELOCK | 659 HART ST | | | | HEATH SPRINGS | SC | 29058-8412 |
| LEWIS CARLTON JR | 813 WILDWOOD AVE | | | | MOBILE | AL | 36609-3047 |
| LEWIS CARPENTER | PO BOX 96 | | | | CLARE | MI | 48617-0096 |
| LEWIS CARRIER | 11703 ROUTE 16 | | | | DELEVAN | NY | 14042-9782 |
| LEWIS CARUFEL JR | 445 SHERIDAN RD | | | | WINNETKA | IL | 60093-2666 |
| LEWIS CHAFINS | 8970 CURRY LN | | | | DAYTON | OH | 45424-7001 |
| LEWIS CHARLENE | 49123 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| LEWIS CHARLES (445946) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS CHARLES E (400814) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS CHARLES R (663296) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| LEWIS CHARLES W | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| LEWIS CHARLES W (504959) | (NO OPPOSING COUNSEL) | | | | | | |
| LEWIS CHEVROLET COMPANY | 1 PLAZA CTR | | | | BECKLEY | WV | 25801-2226 |
| LEWIS CHEVROLET COMPANY | RACHEL ABRAMS HOPKINS | 1 PLAZA CTR | | | BECKLEY | WV | 25801-2226 |
| LEWIS CHEVROLET COMPANY, INC. | HENRY LEWIS | 385 W DALLAS ST | | | CANTON | TX | 75103-1323 |
| LEWIS CHEVROLET COMPANY, INC. | 385 W DALLAS ST | | | | CANTON | TX | 75103-1323 |
| LEWIS CHEVROLET OLDSMOBILE CADILLAC | RACHEL ABRAMS HOPKINS | 1 PLAZA CTR | | | BECKLEY | WV | 25801-2226 |
| LEWIS CHEVROLET-CADILLAC OF GARDEN | 1903 E US HIGHWAY 50 | | | | GARDEN CITY | KS | 67846-6611 |
| LEWIS CHEVROLET-CADILLAC OF GARDEN CITY | 1903 E US HIGHWAY 50 | | | | GARDEN CITY | KS | 67846-6611 |
| LEWIS CHEVROLET/OLDSMOBILE/CADILLAC | 1 PLAZA CTR | | | | BECKLEY | WV | 25801-2226 |
| LEWIS CHRISTOPHER | 51 KROTIK PL | | | | IRVINGTON | NJ | 07111-1762 |
| LEWIS CHRISTY | 3202 JUNIOR PL | | | | SHREVEPORT | LA | 71109-5414 |
| LEWIS CIAN | 146 DIAMOND ST | | | | PENFIELD | PA | 15849-5112 |
| LEWIS CLARK | 105 COURTYARD GARDEN LN | | | | GEORGETOWN | TX | 78633-5150 |
| LEWIS CLARK | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 |
| LEWIS CLARK | PO BOX 74372 | | | | ROMULUS | MI | 48174-0372 |
| LEWIS CLEAR | 1103 BEND CIR | | | | HORSESHOE BEND | AR | 72512-1540 |
| LEWIS CLEATON | 9632 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2842 |
| LEWIS COLDIRON | 200 QUILLEN RD | | | | HOHENWALD | TN | 38462-5434 |
| LEWIS COLE JR | 4648 WALNUT LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-1407 |
| LEWIS COLEMAN | 3300 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7133 |
| LEWIS COLEMAN | 150 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| LEWIS COLES | 512 STATE ROUTE 176 | | | | HANNIBAL | NY | 13074-2248 |
| LEWIS COLLEGE OF BUSINESS | 17370 MEYERS RD | | | | DETROIT | MI | 48235-1423 |
| LEWIS COLLINS SR | 202 OVERBROOK CT. | | | | MONROE | OH | 45050-1195 |
| LEWIS COLLINS SR | 202 OVERBROOK DR | | | | MONROE | OH | 45050-1191 |
| LEWIS COLLIS | 819 LAUREL ST | | | | ANDERSON | IN | 46016-2645 |
| LEWIS COLVIN | 3123 WHIPPLE RD | | | | JACKSON | MI | 49201-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS CORNER | 4506 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9633 |
| LEWIS COULTHARD | 1005 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2618 |
| LEWIS COUNTY TREASURER | PO BOX 150 | | | | WESTON | WV | 26452-0150 |
| LEWIS COUNTY TREASURER | 360 NW NORTH STREET, MS TRS01 | | | | CHEHALIS | WA | 98532 |
| LEWIS COX | 319 E. 1100 H | | | | ALEXANDRIA | IN | 46001 |
| LEWIS COX | 531 BRANDON ST | | | | LONDON | OH | 43140-8941 |
| LEWIS CRAWFORD | 11815 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9711 |
| LEWIS CREMEANS | 69 GATEWAY DR | | | | WATERFORD | MI | 48328-3418 |
| LEWIS CROSBY | 7940 ROSWELL AVE | | | | KANSAS CITY | KS | 66109-1524 |
| LEWIS CROSTHWAITE | 204 BURROUGHS RD | | | | INTERLACHEN | FL | 32148-2445 |
| LEWIS CRUDUP SR | 1008 WATCHUNG AVE | | | | PLAINFIELD | NJ | 07060-2608 |
| LEWIS CULBERTSON | 2900 SE 94TH ST | | | | MOORE | OK | 73160-9127 |
| LEWIS CUMMINS | 1947 OAKDALE AVE | | | | OREGON | OH | 43616-3733 |
| LEWIS CURRY | 444 HARRIS RD | | | | KEATCHIE | LA | 71046-2912 |
| LEWIS D CARLTON, JR. | 813 WILDWOOD AVE | | | | MOBILE | AL | 36609-3047 |
| LEWIS D CLARK | 6227 HOKE RD | | | | CLAYTON | OH | 45315-9741 |
| LEWIS D HOLLOWAY | 13082 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| LEWIS D PFUHL | 1010 QUIET BROOK TRAIL | | | | CENTERVILLE | OH | 45458 |
| LEWIS D REIBER | PO BOX 589 | | | | WEST MIDDLESEX | PA | 16159 |
| LEWIS DALE | 222 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3534 |
| LEWIS DALTON | 68 APACHE DR | | | | SCIENCE HILL | KY | 42553-9100 |
| LEWIS DANIEL | 3691 CARNES AVE | | | | MEMPHIS | TN | 38111-5709 |
| LEWIS DANTZLER | 3543 SKYVIEW LN | | | | CINCINNATI | OH | 45213-2040 |
| LEWIS DARNELL | 1376 OLD ATLANTA RD | | | | CUMMING | GA | 30041-7674 |
| LEWIS DARREL | LEWIS, DARREL | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| LEWIS DASTIS | IRA FBO LEWIS DASTIS | PERSHING LLC AS CUSTODIAN | 1048 MICHIGAN AVE APT 8 | | MIAMI BEACH | FL | 33139-4849 |
| LEWIS DASTIS, BONNIE KEEFE, MARCI AFALLA | LEWIS DASTIS & BONNIE G KEEFE & MARCI DASTIS | 1048 MICHIGAN AVE APT 8 | | | MIAMI BEACH | FL | 33139-4849 |
| LEWIS DAVID | LEWIS, DAVID | 3795 EAST BENTON AVE APT 53 | | | SAINT FRANCIS | WI | 53235 |
| LEWIS DAVIS | 873 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1525 |
| LEWIS DE CLUE | 555 KIMBERLY CT | | | | FARMINGTON | MO | 63640-2032 |
| LEWIS DE MOSS JR | 2828 CAPITOL ST | | | | WHITE OAK | PA | 15131-1305 |
| LEWIS DEANA | 5474 MENDEL BERGER DRIVE | | | | FLINT | MI | 48505-1059 |
| LEWIS DEATON | 2445 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| LEWIS DEBORAH | LEWIS, JAMES | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| LEWIS DEBORAH | LEWIS, DEBORAH | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEWIS DEBRA | 15834 WESTBROOK ST | | | | DETROIT | MI | 48223-1135 |
| LEWIS DECKER | 807 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6753 |
| LEWIS DEDO | 16 OAKMONT CIR | | | | ORMOND BEACH | FL | 32174-3800 |
| LEWIS DELORES | LEWIS, DELORES | PO BOX 268994 | | | OKLAHOMA CITY | OK | 73126-8994 |
| LEWIS DENNIS | 2654 KEMP LN | | | | SHREVEPORT | LA | 71107-6023 |
| LEWIS DENNIS (464842) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEWIS DEVELOPMENT CORPORATION | 8031 EAST MARKET STREET | | | | WARREN | OH | 44484 |
| LEWIS DI JULIUS | 265 E 323RD ST | | | | WILLOWICK | OH | 44095-3255 |
| LEWIS DIPIETRO | 46 MORIN CIR | | | | WEST HENRIETTA | NY | 14586-9455 |
| LEWIS DO | 3863 LAKE MICHIGAN DR | | | | GRAND RAPIDS | MI | 49534 |
| LEWIS DORMAN | 3188 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| LEWIS DOROTHY | 106 NOVEMBER LN | | | | BOERNE | TX | 78006-3543 |
| LEWIS DOROTHY A | LEWIS, DOROTHY A | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | BATON ROUGE | LA | 70810-3824 |
| LEWIS DOROTHY A | LEWIS, DOROTHY A | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810 |
| LEWIS DOWD | 2145 SOUTHEAST BLVD | | | | SALEM | OH | 44460-4001 |
| LEWIS DOYLE | 1134 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS DRAFTON | 494 CARPENTER ST | | | | COLUMBUS | OH | 43205-2663 |
| LEWIS DRAKE | 40321 LEXINGTON PARK DR | | | | STERLING HTS | MI | 48313-3838 |
| LEWIS DRISKELL JR | 1916 OWEN ST | | | | FLINT | MI | 48503-4361 |
| LEWIS DULIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEWIS DUNBAR | 5727 CUNOT CATARACT RD | | | | POLAND | IN | 47868-7513 |
| LEWIS DUNCAN | 31622 METCALF RD | | | | LOUISBURG | KS | 66053-7116 |
| LEWIS DUNFORD | 21900 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9656 |
| LEWIS DYE JR | 829 ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| LEWIS DYE JR | 829   ALVERNO AVE | | | | DAYTON | OH | 45410-3101 |
| LEWIS E DORSEY | 3252 PARKMAN RD EXT | | | | SOUTHINGTON | OH | 44470 |
| LEWIS E DUNCAN | 31622 METCALF RD | | | | LOUISBURG | KS | 66053-7116 |
| LEWIS E GAMBREL | 4116 IVANHOE AVE | | | | NORWOOD | OH | 45212-3519 |
| LEWIS E MCREE IRA MLPF&S CUSTODIAN | LEWIS E MCREE | 15926 AZALEA SHORES COURT | | | HOUSTON | TX | 77044 |
| LEWIS E THOMAS JR | ELAINE A THOMAS JTWROS | 3371 W DODGE RD | | | CLIO | MI | 48420 |
| LEWIS E VALENTZ | 4216 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9770 |
| LEWIS EALEY | 6 OLD FARM CT | | | | DEPEW | NY | 14043-4107 |
| LEWIS EARL (ESTATE OF) (489132) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS EARWOOD | BOX 77 OLD DALLAS HWY SE | | | | CARTERSVILLE | GA | 30120 |
| LEWIS EAST OAK HILL CORPORATION | 1 PLAZA CTR | | | | BECKLEY | WV | 25801-2226 |
| LEWIS ECKENROD | PO BOX 343 | | | | FENTON | MI | 48430-0343 |
| LEWIS EDGAR | 904 MILFORD ST | | | | PORT ROYAL | PA | 17082-9605 |
| LEWIS EDWARD C | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| LEWIS EDWARD C (ESTATE OF) (513219) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS EDWARDS | 16516 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-5412 |
| LEWIS EDWIN T JR | 30 LINDEN RD | | | | NORTH CONWAY | NH | 03860-5611 |
| LEWIS ELBERT | 4711 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4009 |
| LEWIS ELIZABETH | 277 3RD BEACH RD | | | | MIDDLETOWN | RI | 02842-5736 |
| LEWIS ELLIS | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2646 |
| LEWIS ENGEL MARSHAL | ACCT OF FRANK D LUCKETT | 511 SOUTH STATE ST | | | SYRACUSE | NY | 13202 |
| LEWIS ERRETT | 737 CLOVERLEAF CIR | | | | DELMONT | PA | 15626 |
| LEWIS ESPOSITO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LEWIS ESTES | 176 BRADY CT | | | | MOUNT AIRY | GA | 30563-3029 |
| LEWIS EVANS | GENERAL DELIVERY | | | | FRENCH VILLAGE | MO | 63036-9999 |
| LEWIS F WASHINGTON | 322 S TENNESSEE AVE | | | | MARTINSBURG | WV | 25401 |
| LEWIS FAGAN | PO BOX 522 | | | | MARION | MS | 39342-0522 |
| LEWIS FARLEY | 334 EDGEMOUND DR | | | | ANDERSON | IN | 46013-4039 |
| LEWIS FERENCUHA | 1524 SYCAMORE ST | | | | S CONNELLSVL | PA | 15425-4953 |
| LEWIS FIELDS | 1006 WINDROSE DR | | | | BRANDON | MS | 39047-6273 |
| LEWIS FLEETWOOD | 1908 RIVER DR | | | | WATERFORD | MI | 48328-1032 |
| LEWIS FLUKER | 1279 HIGHLAND MDWS | | | | FLINT | MI | 48532-2071 |
| LEWIS FORD JR | 7734 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9779 |
| LEWIS FORD RAY (ESTATE OF) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS FRANCE | 707 REDFERN DR | | | | BEECH GROVE | IN | 46107-2530 |
| LEWIS FRANKE | 5304 ANTIGUA DR | | | | ZEPHYRHILLS | FL | 33541-2063 |
| LEWIS FRAZER | 2511 W EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9069 |
| LEWIS FRED | 29101 STARWOOD PL | | | | SANTA CLARITA | CA | 91390 |
| LEWIS FREDELL | 10291 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| LEWIS FREDERICK (625298) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| LEWIS FRIZZELL | 11523 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS FROSTICK | 37645 JOANNE DR | | | | CLINTON TWP | MI | 48036-2183 |
| LEWIS FULLER | 113 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| LEWIS FULLER | R 2 KIMLER RD | | | | EATON RAPIDS | MI | 48827 |
| LEWIS G DAVIS | 873 N WESTEDGE DR | | | | TIPP CITY | OH | 45371 |
| LEWIS G LAMAY | 7 MARTIN ST | | | | MASSENA | NY | 13662-1145 |
| LEWIS GAMBREL | 4116 IVANHOE AVE APT 2 | | | | NORWOOD | OH | 45212-3519 |
| LEWIS GARAGE | 4530 SHERIDAN RD | | | | FLUSHING | MI | 48433-9749 |
| LEWIS GARCIA | 725 PACIFIC CASCADES DR | | | | HENDERSON | NV | 89012-5805 |
| LEWIS GARLAND | 49 E Y DR | | | | MURRAY | KY | 42071-9812 |
| LEWIS GARMON | 1017 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| LEWIS GARNER (459160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS GARRETT | 321 CHAMPAGNE CIR | | | | RINGGOLD | GA | 30736-8099 |
| LEWIS GARVIN | PO BOX 1204 | | | | HUGHES SPGS | TX | 75656-1204 |
| LEWIS GARY | 10597 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-8153 |
| LEWIS GENERAL TIRE | 3870 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3704 |
| LEWIS GENTRY | 39958 URBANA DR | | | | STERLING HEIGHTS | MI | 48313-5600 |
| LEWIS GEOIT | HC R BOX 3174 | | | | MICHIGAMME | MI | 49861 |
| LEWIS GEORGE | 2343 S MCCALL AVE | | | | SANGER | CA | 93657-9784 |
| LEWIS GEORGE (406464) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| LEWIS GEORGE BILL (516192) | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| LEWIS GESUALDO | 129 SUMMERBROOK LN | | | | MOORESVILLE | NC | 28117-4402 |
| LEWIS GIERS | 1147 BEAVER RD | | | | OSCODA | MI | 48750-9240 |
| LEWIS GIST | 2155 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1111 |
| LEWIS GLENDA | 129 ASHBY RD | | | | NEW IPSWICH | NH | 03071-3710 |
| LEWIS GORRELL | 478 TALAMONE DR | | | | WINTER HAVEN | FL | 33884-4158 |
| LEWIS GRADOWSKI | 5106 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| LEWIS GRADY | LEWIS, GRADY | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| LEWIS GRAHAM JR | 224 PLANET RD | | | | NEWARK | DE | 19711-2927 |
| LEWIS GRANT | 25 HAROLD ST | | | | HARTFORD | CT | 06112-1121 |
| LEWIS GRAVES (CGM IRA CUSTODIAN) | 8929 E 3RD PLACE | | | | TULSA | OK | 74112-2435 |
| LEWIS GRAY JR | 1112 W WALNUT ST | P O BOX 355 | | | SUMMITVILLE | IN | 46070-9615 |
| LEWIS GREEN | 381 PISCES AVE | | | | BOWLING GREEN | KY | 42101-5384 |
| LEWIS GREGORY | PO BOX 19581 | | | | DETROIT | MI | 48219-0581 |
| LEWIS GREGORY | 2025 S DALY AVE | | | | MUNCIE | IN | 47302-2058 |
| LEWIS GULICK | 5862 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9653 |
| LEWIS GUSHUE | 400 N CORONADO ST APT 1153 | | | | CHANDLER | AZ | 85224-4194 |
| LEWIS H ELLIS | 5676 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-- 26 |
| LEWIS H HEITZMAN | 3632 MICHIGAN AVE | | | | DAYTON | OH | 45416 |
| LEWIS H MINNEY JR | 500 CRESENT ST. | APT B | | | TROY | OH | 45373 |
| LEWIS H WILKINSON AND | AGNES M WILKINSON REV LIVING TRUST UAD 6/18/02 | LEWIS H WILKINSON TRUSTEE | 3589 COVINGTON PIKE #224 | | MEMPHIS | TN | 38128-3944 |
| LEWIS HADER | 7 EDGEBROOKE WAY | | | | NEWARK | DE | 19702-1614 |
| LEWIS HAGEL | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 |
| LEWIS HALL | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 |
| LEWIS HAMER JR | PO BOX 320797 | | | | FLINT | MI | 48532-0014 |
| LEWIS HAMMONTREE | 105 S CORBIN ST | | | | HOLLY | MI | 48442-1738 |
| LEWIS HAMPTON | 26218 INDIANA AVENUE | | | | NOVI | MI | 48374-1432 |
| LEWIS HAMRICK | 293 MOTLEY LN | | | | BOWLING GREEN | KY | 42103-8701 |
| LEWIS HANEY | 1412 BROWN AVE | | | | KNOXVILLE | TN | 37917-5813 |
| LEWIS HARDEN | 4517 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4067 |
| LEWIS HARDY | 1524 COLLEGE PARK DR | | | | COLUMBIA | TN | 38401-6835 |
| LEWIS HARKLESS | 20910 MOOR LILY CT | | | | SPRING | TX | 77388-2875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS HAROLD T (439274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS HARRIS | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 |
| LEWIS HARRIS | 27027 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1327 |
| LEWIS HARRIS JR | 37 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1719 |
| LEWIS HARRIS JR | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| LEWIS HARRISON | 8 NEWBY PL | # B | | | LONGMONT | CO | 80501-1234 |
| LEWIS HARRY | 37201 BIRCH ST | | | | NEWARK | CA | 94560 |
| LEWIS HARSHMAN | PO BOX 186 | | | | PENDLETON | IN | 46064-0186 |
| LEWIS HARVARD & SARALIE | 3090 NE BARRINGTON CT | | | | BEND | OR | 97701-7601 |
| LEWIS HARVEY | PO BOX 784 | | | | MANCELONA | MI | 49659-0784 |
| LEWIS HATFIELD | 6394 LANWAY RD | | | | KINGSTON | MI | 48741-8739 |
| LEWIS HAYBERG | 597 COLE AVE | | | | AKRON | OH | 44301 |
| LEWIS HAYES | 972 AVANTI WAY | | | | NORTH FORT MYERS | FL | 33917-2997 |
| LEWIS HAYNER | 3266 WOLVERINE DR | | | | TROY | MI | 48083-5746 |
| LEWIS HEAD | PO BOX 7 | | | | JERSEY | GA | 30018-0007 |
| LEWIS HECKATHORN | 46 CENTER AVE | | | | CHEEKTOWAGA | NY | 14227-1502 |
| LEWIS HELEN | 3977 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| LEWIS HEMINGWAY | 6350 N LAKE RD | | | | OTTER LAKE | MI | 48464-9791 |
| LEWIS HENDERSON | 417 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| LEWIS HENDERSON | 5500 SWAFFER RD | | | | MILLINGTON | MI | 48746-9512 |
| LEWIS HENDERSON JR | 4077 WINDMILL DR | | | | MIDLAND | MI | 48642-6068 |
| LEWIS HENRY | 5217 SW 8TH PL | | | | CAPE CORAL | FL | 33914-7012 |
| LEWIS HENRY (ESTATE OF) (492608) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS HENRY (ESTATE OF) (493034) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS HENSLEY | 197 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| LEWIS HENSLEY | 300 KENNELY RD APT 311 | | | | SAGINAW | MI | 48609-7707 |
| LEWIS HENSON | 182 CLEARVIEW CIR | | | | HENDERSONVILLE | TN | 37075-2518 |
| LEWIS HERR | 7991 CABOT DR | | | | PARMA | MI | 49269-9521 |
| LEWIS HILL JR | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| LEWIS HINNEN | 601 E MAIN ST | | | | LINCOLN | MO | 65338-2041 |
| LEWIS HOESSLI | 1396 SURREY RD | | | | VANDALIA | OH | 45377-1659 |
| LEWIS HOLLAND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LEWIS HOLLANS | 316 SAVANNAH DR | | | | JONESBORO | AR | 72404-8955 |
| LEWIS HOLLEY SR | 272B PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-9120 |
| LEWIS HOLLOWAY | 13082 STONY BROOK PASS | | | | LINDEN | MI | 48451-8858 |
| LEWIS HOSKINS | 4118 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| LEWIS HOWARD | 1790 N CENTER RD | | | | SAGINAW | MI | 48638-5579 |
| LEWIS HOWARD (509870) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LEWIS HUDGINS | 4227 TILLY MILL RD | | | | DORAVILLE | GA | 30360-3111 |
| LEWIS HUFFINES | 5326 SIMS RD | | | | GROVEPORT | OH | 43125-9255 |
| LEWIS HUSFELT | 119 N SCHOOL LN | | | | SMYRNA | DE | 19977-1143 |
| LEWIS I I I, HERSCHEL C | 3221 S MCCLURE ST | | | | MARION | IN | 46953-4043 |
| LEWIS I I I, JOHN M | 5428 HILLSIGHT ST | | | | KALAMAZOO | MI | 49004-1904 |
| LEWIS I I, DONALD F | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| LEWIS I I, EARL E | 196 FIJI CIR | | | | ENGLEWOOD | FL | 34223-6280 |
| LEWIS II, DONALD F | 10676 NORTH 25A | | | | PIQUA | OH | 45356 |
| LEWIS II, ELAY O | 6585 HOOVER AVE | | | | DAYTON | OH | 45427-1502 |
| LEWIS II, ROBERT D | 1969 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| LEWIS II, ROBERT D | APT 908 | 2101 MOORESVILLE HIGHWAY | | | LEWISBURG | TN | 37091-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS III, GREEN P | 5231 PIERCE RD | | | | COLUMBUS | GA | 31907 |
| LEWIS III, HERSCHEL C | 3221 SOUTH MCCLURE STREET | | | | MARION | IN | 46953-4043 |
| LEWIS III, JOHN M | 5428 HILLSIGHT ST | | | | KALAMAZOO | MI | 49004-1904 |
| LEWIS IV, JOHN W | 40 KESSLER BOULEVARD WEST | | | | INDIANAPOLIS | IN | 46208 |
| LEWIS J BARBEE | 4792 E 175TH ST | | | | CLEVELAND | OH | 44128-3932 |
| LEWIS J BECOATS | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| LEWIS J BECOATS JR | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| LEWIS J BUTTITTA | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| LEWIS J CARTER II | 218 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| LEWIS J CHAFINS | 8970 CURRY LN | | | | DAYTON | OH | 45424-- 70 |
| LEWIS J DUNCAN JR | 1399 CONWAY ST | | | | FLINT | MI | 48532-4308 |
| LEWIS J GIST | 2155  LIBERTY-ELLERTON RD | | | | DAYTON | OH | 45418-1111 |
| LEWIS J MONK | 231 EAST AVENUE | | | | HILTON | NY | 14468-1333 |
| LEWIS J MONK JR | 23   PUMPKIN HILL | | | | ROCHESTER | NY | 14624-4470 |
| LEWIS J NAKKEN & MARILYN M NAKKEN | 908 AMBERVIEW DRIVE SW | | | | BYRON CENTER | MI | 49315-9740 |
| LEWIS J PARKER | 5142 INLAND ST | | | | FLINT | MI | 48505-1713 |
| LEWIS JACK | 2950 SW 27TH AVE STE 100 | | | | MIAMI | FL | 33133-3765 |
| LEWIS JACKSON | 1925 ARLENE AVE | | | | DAYTON | OH | 45406-3202 |
| LEWIS JAMES | JACKSON, DALE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS JAMES | LEWIS, JAMES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS JAMES H (459999) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LEWIS JAMES N (343888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS JAMES R | 28651 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2751 |
| LEWIS JAMIE | LEWIS, JAMIE | PROGRESSIVE INSURANCE COMPANY | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| LEWIS JAMIE | 878 AMHERST ST | | | | CORONA | CA | 92880-7326 |
| LEWIS JARVIS | 2438 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| LEWIS JEANIS | 4864 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310-2447 |
| LEWIS JENEREAUX | 1939 JACKSON AVE # 215 | | | | ANN ARBOR | MI | 48103-4041 |
| LEWIS JENKINS | 329 MERRICK ST | | | | ADRIAN | MI | 49221-3216 |
| LEWIS JENKINS | 226 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1978 |
| LEWIS JENKINS | 1491 S LILY CT | | | | GREENFIELD | IN | 46140-8167 |
| LEWIS JEREMY | LEWIS, JEREMY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LEWIS JIMMY | 4705 EDWARDS AVE | | | | FLINT | MI | 48505-3177 |
| LEWIS JIMMY RAY (429304) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS JO ELLYN | 701 CAPE FEAR BLVD | | | | CAROLINA BEACH | NC | 28428-4434 |
| LEWIS JOE | LEWIS, JEWEL | 101 HEMLOCK LANE | | | GEORGETOWN | KY | 40324-9655 |
| LEWIS JOHN | 47 HIGHLAND AVENUE | | | | RUSSELL | KY | 41169-9015 |
| LEWIS JOHN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LEWIS JOHN (449280) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEWIS JOHN (510580) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEWIS JOHN D (352020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS JOHN F (429305) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS JOHNSON | 1741 STILLWELL BECKETT RD. | | | | HAMILTON | OH | 45013 |
| LEWIS JOHNSON | 315 TOWER AVE | | | | SYRACUSE | NY | 13206-1553 |
| LEWIS JONES | 1006 W STEWART ST | | | | OWOSSO | MI | 48867-4260 |
| LEWIS JONES | 2611 BARKSDALE CT | | | | CLEARWATER | FL | 33761-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS JONES | 17548 KENTUCKY ST | | | | DETROIT | MI | 48221-2409 |
| LEWIS JONES | 17131 DENVER ST APT 15 | | | | DETROIT | MI | 48224-2259 |
| LEWIS JOSEPH (ESTATE OF) (643062) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS JOSHUA JR | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LEWIS JOYNER | 3531 S. 800 W. BOX 326 | | | | SWAYZEE | IN | 46986 |
| LEWIS JR JAMES T | C/O COADY LAW FIRM | 205 PORTLAND STREET FIFTH FLOOR | | | BOSTON | MA | 02114-1721 |
| LEWIS JR, BASIL L | 5074 FOXHUNT DR | | | | WESLEY CHAPEL | FL | 33543-4238 |
| LEWIS JR, BILLIE | 6202 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| LEWIS JR, BUNNEY | 27450 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7433 |
| LEWIS JR, CARL G | 4703 OZARK AVE | | | | DAYTON | OH | 45432-3205 |
| LEWIS JR, CHARLES | 6512 PARAMOUNT SPRINGS DR | | | | ANDERSON | IN | 46013-9410 |
| LEWIS JR, CHARLES E | 5723 CARROUSEL DR | | | | INDIANAPOLIS | IN | 46254-5172 |
| LEWIS JR, CHARLES E | 1331 JERRY AVE | | | | MADISON HTS | MI | 48071-2994 |
| LEWIS JR, CHARLES H | 20205 SORRENTO ST | | | | DETROIT | MI | 48235-1191 |
| LEWIS JR, CLEOTHA | 8785 SPINNAKER WAY APT C4 | | | | YPSILANTI | MI | 48197-8340 |
| LEWIS JR, CLIFTON | 208 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| LEWIS JR, CURTIS | 2590 SOUTH FOX NORTH ROAD | | | | HUBBARD | OH | 44425-9725 |
| LEWIS JR, DANIEL J | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| LEWIS JR, DANIEL T | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| LEWIS JR, DUFF W | HCR 60 BOX 136 A | | | | DEERFIELD | VA | 24432 |
| LEWIS JR, EUGENE D | 7880 E COUNTY ROAD 300 N | | | | BROWNSBURG | IN | 46112-9384 |
| LEWIS JR, FLOYD | 5205 TAYLOR LN | | | | BESSEMER | AL | 35022-6167 |
| LEWIS JR, FRANK M | 184 CANTON STREET | | | | ALPHARETTA | GA | 30009-3670 |
| LEWIS JR, FRANK V | 108 WYATT RD | | | | SENOIA | GA | 30276-1752 |
| LEWIS JR, GEORGE H | 1617 VAN BUREN ST | | | | SAGINAW | MI | 48602-2510 |
| LEWIS JR, GEORGE M | 3602 SAINT CLAIR HWY | | | | EAST CHINA | MI | 48054-2137 |
| LEWIS JR, GEORGE R | 10349 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| LEWIS JR, HARRY T | PO BOX 9554 | | | | WYOMING | MI | 49509-0554 |
| LEWIS JR, HENRY | 7472 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| LEWIS JR, HERMAN A | 6671 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| LEWIS JR, IRA F | 409 PALM AVE SPC A2 | | | | IMPERIAL BEACH | CA | 91932-1122 |
| LEWIS JR, ISAAC | 8828 MARSEILLES ST | | | | DETROIT | MI | 48224-1269 |
| LEWIS JR, JAMES | 1105 31ST AVE | | | | BELLWOOD | IL | 60104-2449 |
| LEWIS JR, JAMES | 118 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3849 |
| LEWIS JR, JAMES E | 15196 HARRISON | | | | ROMULUS | MI | 48174-3027 |
| LEWIS JR, JAMES EDWARD | 15196 HARRISON | | | | ROMULUS | MI | 48174-3027 |
| LEWIS JR, JESSE L | 1060 MAIDEN PL | | | | DAYTON | OH | 45418-1956 |
| LEWIS JR, JIM | 12036 KENNEBEC ST | | | | DETROIT | MI | 48205-3252 |
| LEWIS JR, JOE | 4517 OLD PLANK RD | | | | MILFORD | MI | 48381-4064 |
| LEWIS JR, JOHN | 525 MCPHERSON AVE | | | | LANSING | MI | 48915-1159 |
| LEWIS JR, JOHN E | 8010 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| LEWIS JR, JOHN H | 2390 S EIFFEL CT | | | | DECATUR | GA | 30032-5659 |
| LEWIS JR, JOHN J | 34 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1828 |
| LEWIS JR, JOHN V | 593 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| LEWIS JR, JOHN W | 412 BON AIR RD | | | | LANSING | MI | 48917-2981 |
| LEWIS JR, KENNETH M | 2013 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1613 |
| LEWIS JR, LEMUEL N | 3 BROADMOOR DR | | | | LAUREL | MS | 39440-2277 |
| LEWIS JR, LEO J | 251 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9710 |
| LEWIS JR, LEROY | 100 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8734 |
| LEWIS JR, LEROY D | 6088 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| LEWIS JR, MARCELLUS T | PO BOX 1801 | | | | QUINCY | FL | 32353-1801 |
| LEWIS JR, MICHAEL H | 7401 BARRIE ST | | | | DEARBORN | MI | 48126-1323 |
| LEWIS JR, MORGAN E | 4242 APPLETON WAY | | | | WILMINGTON | NC | 28412-7341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS JR, OCIE | 6821 FLEETWOOD DR | | | | FLINT | MI | 48504-3623 |
| LEWIS JR, PAUL | | | | | | | |
| LEWIS JR, PHILLIP A | 1313 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49507-1927 |
| LEWIS JR, PLEDGE | 1296 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1712 |
| LEWIS JR, RAY | 1306 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| LEWIS JR, RAYMOND T | 524 BRYANT ST | | | | ORMOND BEACH | FL | 32174-9027 |
| LEWIS JR, RICHARD B | 94 KARLYN DR | | | | NEW CASTLE | DE | 19720-1235 |
| LEWIS JR, RICHARD F | 10022 ARAPAHOE DR | | | | INDIANAPOLIS | IN | 46235-8242 |
| LEWIS JR, ROBERT | 2034 E GANO AVE | | | | SAINT LOUIS | MO | 63107 |
| LEWIS JR, ROBERT J | 3943 DOBIE RD | | | | OKEMOS | MI | 48864-3705 |
| LEWIS JR, ROOSEVELT | 447 SOLAGA CT | | | | SPARKS | NV | 89431-5431 |
| LEWIS JR, ROY | 176 HUNTERS LN NE | | | | ROCKFORD | MI | 49341-1360 |
| LEWIS JR, S. T. | 7821 S AVALON AVE | | | | CHICAGO | IL | 60619-3311 |
| LEWIS JR, TERRY L | 1551 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| LEWIS JR, THOMAS F | 3512 PINEVIEW RD | | | | MARYVILLE | TN | 37803-7318 |
| LEWIS JR, TOMMY | 210 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5924 |
| LEWIS JR, VIRGIL E | 4197 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| LEWIS JR, WESLEY | PO BOX 626 | | | | LOUISVILLE | MS | 39339-0626 |
| LEWIS JR, WILLIAM A | 5885 BRIARWOOD CT | | | | CLARKSTON | MI | 48345-3171 |
| LEWIS JR, WILLIAM A | 358 W POINT AVE | | | | SOMERSET | NJ | 08873-2913 |
| LEWIS JR, WILLIAM L | 801 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-5817 |
| LEWIS JR, WILLIAM P | 5851 THORNICROFT DR | | | | VALLEY SPRINGS | CA | 95252-8739 |
| LEWIS JR, WILLIE H | 1101 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4044 |
| LEWIS JR, WILLIS D | 5354 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| LEWIS JR, WOODROW | 5885 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| LEWIS JR., EARL B | 4668 RAIDERS RIDGE CT | | | | LITHONIA | GA | 30038-3605 |
| LEWIS JR., PHILLIP W | PO BOX  71123 | | | | MADISON HTS | MI | 48071-0123 |
| LEWIS JR., PHILLIP W | 50247 CHELTENHAM DR | | | | MACOMB | MI | 48044-1389 |
| LEWIS K SHINGLE | 7 NORTH CHURCH ST | | | | JAMESTOWN | OH | 45335-1603 |
| LEWIS KAISER JR | 341 S ELM BOX 44 | | | | HEMLOCK | MI | 48626 |
| LEWIS KALIL | 140 NEELY RD | | | | BENTONIA | MS | 39040-9211 |
| LEWIS KASKEL TRUST | C/O JANE KASKEL GLOTZER COTRUSTEE | 1122 UNION AVE | | | BOULDER | CO | 80304 |
| LEWIS KATHY | LEWIS, KATHY | LAW OFFICE OF RITA C EKENTA | OAKWOOD CORPORATE CENTER, 401 WHITNEY AVENUE,SUITE 323 | | GRENTA | LA | 70056 |
| LEWIS KERRI | LEWIS, KERRI | 1095 COX ROAD | | | WELLSTON | OH | 45692 |
| LEWIS KESSELL | 217 CONCORD DR | | | | MESQUITE | NV | 89027-6133 |
| LEWIS KEVIN | 5188 HEADLEY RD | | | | NEWTON FALLS | OH | 44444-9200 |
| LEWIS KING | 1036 WATAUGA CT | | | | THOMPSONS STATION | TN | 37179-5340 |
| LEWIS KING KRIEG WALDROP & CATRON | PO BOX 2425 | | | | KNOXVILLE | TN | 37901-2425 |
| LEWIS KIRK | 5303 JACKMAN RD | | | | TOLEDO | OH | 43613-2943 |
| LEWIS KLOTZBACH | 552 BANKSIDE DR | | | | HAMLIN | NY | 14464-9137 |
| LEWIS KRAYCH | 1511 MALABAR LAKES DR NE | | | | PALM BAY | FL | 32905-4471 |
| LEWIS KUEMPEL | 903 N MICHIGAN AVE | | | | HASTINGS | MI | 49058-1212 |
| LEWIS L AIRTH | 515 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| LEWIS L DANKERS | RT 1 BOX 24 | | | | DRESSER | WI | 54009-9801 |
| LEWIS L GINGELL | 3536 CHARLENE DR | | | | DAYTON | OH | 45432 |
| LEWIS L PETERSON | 5530 LIBERTY BELL CR | | | | CENTERVILLE | OH | 45459 |
| LEWIS LACROSS | 1515 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| LEWIS LAMAY | 7 MARTIN ST | | | | MASSENA | NY | 13662-1145 |
| LEWIS LAMROUEX | 17157 S FOWLER RD | | | | HENDERSON | MI | 48841-9513 |
| LEWIS LAND, LTD. | 8031 EAST MARKET ST. | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS LATTANZO | 419 S 8TH ST | | | | CONNELLSVILLE | PA | 15425-3022 |
| LEWIS LAURIE | 3021 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2319 |
| LEWIS LAW PLLC | ATT: KENNETH M. LEWIS | ATTY FOR JOHANN HAY GMBH & CO. KG | 120 BLOOMINGDALE RD., SUITE 100 | | WHITE PLAINS | NY | 10605 |
| LEWIS LEDBETTER | 3600 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1945 |
| LEWIS LEE | 13835-052 FCI | ENGEL WOOD | | | LITTLETON | CO | 80123 |
| LEWIS LEE | 3788 CEDAR ROAD RT3 | | | | HARRISON | MI | 48625 |
| LEWIS LEE | 667 CHARLIE B JOHNSTON RD | | | | NEWNAN | GA | 30263-4805 |
| LEWIS LEGGIONS | 4812 WARRINGTON DR | | | | FLINT | MI | 48504-2083 |
| LEWIS LEVY | 3200 OAKHILL PL | | | | CLARKSTON | MI | 48348 |
| LEWIS LIDY | 903 N TIPPY DR | | | | MARION | IN | 46952-2911 |
| LEWIS LINDSAY | 3873 HALEY RD | | | | AVOCA | MI | 48006-4120 |
| LEWIS LINDSAY | 104 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| LEWIS LIU | [NULL] | ROOM 803, 8F., NO.85, HENGYANG RD., JHONGJHENG DIS | | TAIPEI  TAIWAN | | | |
| LEWIS LONG | 8106 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| LEWIS LORI | LEWIS, LORI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS LOUREEN | 37650 90TH ST E | | | | LITTLEROCK | CA | 93543-1218 |
| LEWIS LUKAS | 829 MAGNOLIA LANE | | | | HASTINGS | NE | 68901-6632 |
| LEWIS LUNA | 9475 ELMDALE RD | | | | CLARKSVILLE | MI | 48815-9739 |
| LEWIS LYNCH | 416 CIRCLE DR | | | | FREDERICK | OK | 73542-4006 |
| LEWIS LYONS | 6424 HWY 81 | | | | OWENSBORO | KY | 42301 |
| LEWIS M HAYBERG | 597 COLE AVE | | | | AKRON | OH | 44301 |
| LEWIS M SCHWARTZ | 1205  MEVILLE SQ #109 | | | | RICHMOND | CA | 94804-4557 |
| LEWIS MADDOX | 12325 WARD ST | | | | DETROIT | MI | 48227-5724 |
| LEWIS MALCOLM EARL (429306) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS MALLORY | PO BOX 343 | | | | GREENSBORO | GA | 30642-0343 |
| LEWIS MANUEL A JR (460821) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LEWIS MAPES | 10493 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315-9213 |
| LEWIS MARGARET A (489839) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LEWIS MARIENFELD | 2771 BURTCH RD | | | | GRASS LAKE | MI | 49240-9307 |
| LEWIS MARIO | 1008 MUSCADINE VINE ST | | | | CROWLEY | TX | 76036-3914 |
| LEWIS MARION | 4288 CLYDESDALE AVE | | | | BALTIMORE | MD | 21211-1514 |
| LEWIS MARION | 9216 AVONDALE RD | | | | BALTIMORE | MD | 21234-3226 |
| LEWIS MARK ALAN | 11313 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| LEWIS MARSH | 4425 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-1568 |
| LEWIS MARTIN | 108 SARA AVENUE | | | | SPANISH FORT | AL | 36527 |
| LEWIS MARTIN | 3308 YANKEE RD | | | | MIDDLETOWN | OH | 45044-8927 |
| LEWIS MARTIN | 260 S BUHL FARM DR APT 231 | | | | HERMITAGE | PA | 16148-2528 |
| LEWIS MARTIN | 405 W ALEXIS RD APT 3 | | | | TOLEDO | OH | 43612-3649 |
| LEWIS MARTIN | 260 SOUTH BUHL FARM DRIVE | APT 231 | | | HERMITAGE | PA | 16148 |
| LEWIS MARTIN JR | 4106 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4000 |
| LEWIS MARY | 440 WINTERS CT | | | | GRIDLEY | CA | 95948-9619 |
| LEWIS MARY ANN | 3075 SUNDOWN LN | | | | SAGINAW | MI | 48603-6199 |
| LEWIS MASSI | 79 BYRAM RIDGE RD | | | | ARMONK | NY | 10504 |
| LEWIS MASTERSON | 2063 CO RD# 129 | | | | RUSSELLVILLE | AL | 35654 |
| LEWIS MATCHETT | 8105 N WILLIAMSON RD | | | | MUNCIE | IN | 47303-9163 |
| LEWIS MATIJEGA | 1611 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8953 |
| LEWIS MATTHEIS | 19121 MINT RD | | | | VICKSBURG | MI | 49097 |
| LEWIS MATTHEWS JR | 921 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3583 |
| LEWIS MAY | 5440 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS MAYBEE | 6955 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2878 |
| LEWIS MAYNARD | 258 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| LEWIS MAZZA | 91 TAFT AVE | | | | NEWBURGH | NY | 12550-2736 |
| LEWIS MAZZA | 1583 EBENEZER RD SW | | | | CONYERS | GA | 30094-6253 |
| LEWIS MCALLISTER | 25894 HUNTER GATES RD | | | | LESTER | AL | 35647-3116 |
| LEWIS MCCARN | 18251 90TH AVE | | | | MARION | MI | 49665-8087 |
| LEWIS MCCLURE | 11115 W 109TH ST | | | | OVERLAND PARK | KS | 66210-1289 |
| LEWIS MCCLURE JR | 1409 PROSPECT ST | | | | FLINT | MI | 48503-1274 |
| LEWIS MCCULLOCH | 9604 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9759 |
| LEWIS MCGUIRE | 292 OLD WILLIAMSBURG RD | | | | MONTGOMERY CITY | MO | 63361-4823 |
| LEWIS MCPHERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEWIS MCRAE | PO BOX 160022 | | | | ATLANTA | GA | 30316-1001 |
| LEWIS MD, BILLIE | 1618 KENSINGTON AVE | | | | FLINT | MI | 48503-2775 |
| LEWIS MEDEL | 1190 E GALBRAITH LINE RD | | | | MELVIN | MI | 48454-9769 |
| LEWIS MENDENHALL | 1217 W WILLOW ST | | | | LANSING | MI | 48915-2255 |
| LEWIS MERCHANT | 327 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| LEWIS MERROW | G-5341 BROBECK STREET | | | | FLINT | MI | 48532 |
| LEWIS MEYER | 10498 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| LEWIS MIKE & BRENDA | 1627 SAINT IVES BLVD | | | | ALCOA | TN | 37701-6809 |
| LEWIS MILICEVICH | 1201 TROON DR | | | | GREENSBURG | PA | 15601-8955 |
| LEWIS MILLER | 112 LINDEN DR | | | | NORTH BRANCH | MI | 48461-9609 |
| LEWIS MILLER | 5474 HONEY BEE LN | | | | REPUBLIC | MI | 49879-9010 |
| LEWIS MINNEY JR | 500 CRESCENT DR APT B | | | | TROY | OH | 45373-3890 |
| LEWIS MISTY SPEEGLE | LEWIS, MISTY SPEEGLE | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| LEWIS MITCHELL | 4416 QUAILS LN | | | | FORT WORTH | TX | 76119-3736 |
| LEWIS MOLNAR | 5467 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4215 |
| LEWIS MONK | 231 EAST AVE | | | | HILTON | NY | 14468-1333 |
| LEWIS MONK JR | 23 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 |
| LEWIS MONTGOMERY | 407 WESLEY LN | | | | DUNCANVILLE | TX | 75137-4175 |
| LEWIS MONTI | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 |
| LEWIS MOORE | 422 N ADRIAN ST | | | | LYONS | OH | 43533-9760 |
| LEWIS MOORE | 5951 KLINE RD | | | | NIAGARA FALLS | NY | 14304-1024 |
| LEWIS MOORE | 7842 STAFFORD DR | | | | SAGINAW | MI | 48609-4239 |
| LEWIS MOORE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEWIS MORGAN | 11380 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9335 |
| LEWIS MOSLEY | 5221 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| LEWIS MOTORS, INC. | JIM LEWIS | 1903 E US HIGHWAY 50 | | | GARDEN CITY | KS | 67846-6611 |
| LEWIS N JONES | 1250 PEACHTREE CENTER TOWER | 230 PEACHTREE ST NW | | | ATLANTA | GA | 30303 |
| LEWIS NELSON | 206 FERN SPRINGS RD | | | | HOHENWALD | TN | 38462-4025 |
| LEWIS NITSCHKE | 3117 LAWRENCE AVE | | | | HURON | OH | 44839-2142 |
| LEWIS OPPER | 12809 30TH AVE M66 | | | | EVART | MI | 49631 |
| LEWIS ORVILLE (ESTATE OF) (501013) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| LEWIS OSBORN | 334 E MAIN ST # A1 | | | | HOPKINS | MI | 49328-8506 |
| LEWIS OWENS | 301 W GREEN MEADOWS DR APT 210 | | | | GREENFIELD | IN | 46140-1076 |
| LEWIS P LINEBERGER | 6300 YELLOWSTONE ST | | | | ORLANDO | FL | 32807 |
| LEWIS P LOWE | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LEWIS PALMER | 402 ASH ST | | | | CONTINENTAL | OH | 45831-9178 |
| LEWIS PARKER | 303 MARLOW LN | | | | ALBANY | GA | 31721-6334 |
| LEWIS PARRIS | PO BOX 71737 | | | | MADISON HTS | MI | 48071-0737 |
| LEWIS PARRISH | 31704 FOLKSTONE CT | | | | FARMINGTON | MI | 48336 |
| LEWIS PASCAL | 1353 ALCONA DR | | | | BURTON | MI | 48509-2040 |
| LEWIS PASSMORE | 7087 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS PATRICIA | LEWIS, CHARLTON | ATRIUM WEST 7771 WEST OAKLAND PARK BLVD. SUITE 135 | | | SUNRISE | FL | 33351 |
| LEWIS PATRICIA | LEWIS, PATRICIA | ATRIUM WEST 7771 WEST OAKLAND PARK BLVD SUITE 135 | | | SUNRISE | FL | 33351 |
| LEWIS PATTON | 2113 CASTLE LN | | | | FLINT | MI | 48504-2026 |
| LEWIS PFUHL | 1010 QUIET BROOK TRL | | | | CENTERVILLE | OH | 45458-9406 |
| LEWIS PIPES | 9 W ENTIAT PL | | | | KENNEWICK | WA | 99336-3619 |
| LEWIS PITTMAN | 592 HUBERT PITTMAN RD | | | | PENDERGRASS | GA | 30567-2902 |
| LEWIS PONTIAC-BUICK-GMC TRUCK | 1 PLAZA CIR | | | | BECKLEY | WV | 25801-2226 |
| LEWIS POOLE | 2004 WILLIAMSBURG SQ | | | | JOHNSON CITY | TN | 37604-7765 |
| LEWIS POWELL | 4630 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| LEWIS POWELL | 615 N IRWIN RD | | | | HOLLAND | OH | 43528-8967 |
| LEWIS PRICE | 2201 BANCROFT ST | | | | SAGINAW | MI | 48601-2075 |
| LEWIS PROFITT | 3946 KILBOURN RD | | | | ARCANUM | OH | 45304-9732 |
| LEWIS R HERR | 7991 CABOT DR | | | | PARMA | MI | 49269-9521 |
| LEWIS R MARTIN | 3308  YANKEE RD | | | | MIDDLETOWN | OH | 45044-8927 |
| LEWIS R MILLER | 5021 HOLLYRIDGE DR | | | | RALEIGH | NC | 27612 |
| LEWIS R SHAY | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| LEWIS R SMITH | 1543 GRIFFIN DR | | | | KINGSTON | OK | 73439-9132 |
| LEWIS RADER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LEWIS RALPH BURGESS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LEWIS RALPH W (415050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS RANDALL | 405 MOUNTAIN ASH DR | | | | CANANDAIGUA | NY | 14424-9519 |
| LEWIS RAY | LEWIS, RAY | 3153 SENTRY ROAD | | | LANCASTER | SC | 29720-8081 |
| LEWIS RECORDS | 1 LULLABY LN | | | | NEWARK | DE | 19702-4753 |
| LEWIS REDDEN | 10066 W OUTER DR | | | | DETROIT | MI | 48223-2237 |
| LEWIS REGINA | GRANITE STATE INSURANCE COMPANY | PO BOX 30 | | | SOMERSET | KY | 42502-0030 |
| LEWIS REGINA | LEWIS, REGINA | PO BOX 30 | | | SOMERSET | KY | 42502-0030 |
| LEWIS REIBER | PO BOX 589 | | | | WEST MIDDLESEX | PA | 16159-0589 |
| LEWIS REYNOLDS | 339 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2844 |
| LEWIS REYNOLDS | 12161 ULMER RD | | | | BIRCH RUN | MI | 48415-9702 |
| LEWIS RHINEHART | 5825 CREEK DR | | | | STERLING HTS | MI | 48314-3017 |
| LEWIS RICK | 1075 EL CAMINO REAL | | | | ATASCADERO | CA | 93422-1400 |
| LEWIS RIMMER | PO BOX 605114 | | | | CLEVELAND | OH | 44105-0114 |
| LEWIS RITENOUR | 1348 BRENT RD | | | | VOLANT | PA | 16156-1606 |
| LEWIS RITTER | 834 REED AVE | | | | AKRON | OH | 44306-2742 |
| LEWIS RIVER MOTOR CO. | ERIC SCHEI | 1061 DALE ST | | | WOODLAND | WA | 98674-9435 |
| LEWIS RIVER MOTOR CO. | 1061 DALE ST | | | | WOODLAND | WA | 98674-9435 |
| LEWIS ROBBINS | 4701 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1607 |
| LEWIS ROBERT | 128 QUILLEN DR | | | | GATE CITY | VA | 24251-3316 |
| LEWIS ROBERT J (413311) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEWIS ROBERT L (629095) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEWIS ROBERT M (441172) | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| LEWIS ROBERTSON SR | PO BOX 658 | | | | RUTLEDGE | GA | 30663-0658 |
| LEWIS ROBINSON | 514 HARLAND DR | | | | HARRISON | MI | 48625-9799 |
| LEWIS ROMAN JR | 23 RIVANNA RD | | | | NEW CASTLE | DE | 19720-4422 |
| LEWIS RONALD | 9131 SPINNING LEAF CV | | | | AUSTIN | TX | 78735-1470 |
| LEWIS RONDO | 1038 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| LEWIS ROSE | 6517 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| LEWIS ROSSELLI | 362 CLINTON ST C/O L ROSSELLI | | | | LOCKPORT | NY | 14094 |
| LEWIS RUSSELL | 5710 GRAND CREEK LN | | | | KATY | TX | 77450-5467 |
| LEWIS RUSSELL E & DIANNA MAE LEWIS | LEWIS RUSSELL E & DIANNA MAE LEWIS | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS S. SIMS | | | | | | | |
| LEWIS SALYERS | 19051 DAWNSHIRE DR | | | | BROWNSTOWN | MI | 48193-8507 |
| LEWIS SAMSON | 5679 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| LEWIS SAUCERMAN | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE | IN | 46120-8902 |
| LEWIS SCHAVEY | 4422 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| LEWIS SCHLIEM | 702 10TH ST | | | | BRODHEAD | WI | 53520-1457 |
| LEWIS SCHNABELRAUCH | 1700 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| LEWIS SCHNIEB | PO BOX 293 | | | | BURLINGTON | IN | 46915-0293 |
| LEWIS SCIARILLO | 999 HACIENDA DR | | | | SIMI VALLEY | CA | 93065 |
| LEWIS SCOTT | N4191 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| LEWIS SCRUGGS | 24655 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2925 |
| LEWIS SESSION JR | PO BOX 192 | | | | CUNEY | TX | 75759-0192 |
| LEWIS SHARON ANTOINETTE | LEWIS SHARON ANTOINETTE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| LEWIS SHEILA | 2087 BETHESDA CHURCH RD | | | | ORRUM | NC | 28369-9765 |
| LEWIS SHELDON | 6003 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9763 |
| LEWIS SHELTON | 311 JEFFERSON BOX 15 | | | | FOWLERTON | IN | 46930 |
| LEWIS SHELTON | 9250 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| LEWIS SICKLER | 107 DUNLAP CIR | | | | OXFORD | MI | 48371-5277 |
| LEWIS SIMMS | 649 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1469 |
| LEWIS SIMPSON | 1285 W OSTERHOUT AVE | | | | PORTAGE | MI | 49024-6776 |
| LEWIS SIMPSON | 58 BERMUDA LN | | | | GRANITE CITY | IL | 62040-4106 |
| LEWIS SKELLON JR | 3616 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9756 |
| LEWIS SMITH | 1543 GRIFFIN DR | | | | KINGSTON | OK | 73439-9132 |
| LEWIS SMITH | 124 W NORTHRUP ST | | | | LANSING | MI | 48911-3701 |
| LEWIS SMITH | 1303 WAGARVILLE RD | | | | GLADWIN | MI | 48624-7959 |
| LEWIS SMITH | 1267 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| LEWIS SMITH | PO BOX 1303 | | | | FLINT | MI | 48501-1303 |
| LEWIS SMITH | 2847 EUGENE ST | | | | INDIANAPOLIS | IN | 46222-2238 |
| LEWIS SMITH | 511 KENTUCKY AVE | | | | MANSFIELD | OH | 44905-2014 |
| LEWIS SMITH, GLORIA J | 4439 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3130 |
| LEWIS SMORCH | 11650 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| LEWIS SPEARS | PO BOX 13532 | | | | FLINT | MI | 48501-3532 |
| LEWIS SPRINGER JR | 107 LOCUST DR | | | | RED OAK | TX | 75154-3821 |
| LEWIS SR, ARTHUR V | 5090 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| LEWIS SR, STEVEN M | 1612 MICHELLE CT APT B | | | | FOREST HILL | MD | 21050-2960 |
| LEWIS SR, STEVEN M | PO BOX 928 | | | | FOREST HILL | MD | 21050-0920 |
| LEWIS SR, WILLIAM D | PO BOX 310 | | | | CAYUGA | IN | 47928-0310 |
| LEWIS SR, WILLIAM D | 310 N PATTERSON ST | BOX 310 | | | CAYUGA | IN | 47928 |
| LEWIS SR, WILLIAM D | PO BOX 310 | 310 N PATTERSON STREET | | | CAYUGA | IN | 47928-0310 |
| LEWIS SR., CALVIN J | 68 ARDEN AVE | | | | BUFFALO | NY | 14215-3312 |
| LEWIS STEELE | 738 N 28TH ST | | | | SAGINAW | MI | 48601-6120 |
| LEWIS STEPHEN | STE 200 | 27220 TURNBERRY LANE | | | VALENCIA | CA | 91355-1019 |
| LEWIS STEPHENS | 2510 LAKE MICHIGAN DR NW APT E205 | | | | GRAND RAPIDS | MI | 49504-8053 |
| LEWIS STEPHENS | 9515 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3167 |
| LEWIS STERNER | 1101 KIMBERLY DR | | | | SHREVEPORT | LA | 71118-3211 |
| LEWIS STEVENSON | 215 RIO VILLA DR LOT 3416 | | | | PUNTA GORDA | FL | 33950-7478 |
| LEWIS STODDARD JR | 1164 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| LEWIS SUMPTER | 1118 W CROSS ST | APT 125 | | | ANDERSON | IN | 46011-9535 |
| LEWIS SUPPLY/MADISON | 913 MYATT INDUSTRIAL DR | P.O. BOX 1127 | | | MADISON | TN | 37115-2429 |
| LEWIS SWAN | 2049 LINWOOD CT | | | | ELYRIA | OH | 44035-8023 |
| LEWIS SWEERS | 6374 MAPLE ST | | | | GLADWIN | MI | 48624-9006 |
| LEWIS T BEBBLE | 3501 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2337 |
| LEWIS T HATFIELD | 6394 LANWAY RD | | | | KINGSTON | MI | 48741-8739 |
| LEWIS T WAITES | 8314 CIRCLEVIEW ST | | | | ROWLETT | TX | 75088-4777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS T WARD | 528 N CEDAR STREET | | | | COLVILLE | WA | 99114-3042 |
| LEWIS TAUNYA | LEWIS, TAUNYA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS TAYLOR | 556 LAKENGREN DR | | | | EATON | OH | 45320-2667 |
| LEWIS TEEPLES | 1559 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9704 |
| LEWIS TEMPLE CHURCH OF GOD | 3300 HESS AVE | | | | SAGINAW | MI | 48601-7423 |
| LEWIS TERRY | 245 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2523 |
| LEWIS THEODIS L | LEWIS THEODIS L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| LEWIS THICK | 327 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| LEWIS THOMAS | 2508 TREETOP DR | | | | ANTIOCH | TN | 37013-1817 |
| LEWIS THOMAS | PO BOX 411208 | | | | DALLAS | TX | 75241-8208 |
| LEWIS THOMAS | 1980 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9708 |
| LEWIS THOMAS JR | 3371 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| LEWIS THOMPSON | 3808 ROSELAWN AVE | | | | WOODMERE | OH | 44122-4538 |
| LEWIS THOMPSON | 7388 MIDDLE RD | | | | HOPE | MI | 48628-9712 |
| LEWIS THORNTON | 1226 RUTLEDGE ST | | | | GARY | IN | 46404-2243 |
| LEWIS TIM | 2044 W 15TH ST | | | | CASPER | WY | 82604-3248 |
| LEWIS TOLBERT SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEWIS TOOL JR | 4314 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| LEWIS TOWNS | 17140 ROBERT ST | | | | SOUTHFIELD | MI | 48075-2916 |
| LEWIS TRADE LLC | C/O POLLOCK FINANCIAL GROUP | 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | | PORTOLA VALLEY | CA | 94028 |
| LEWIS TRANSPORT INC | PO BOX 1029 | | | | COLUMBIA | KY | 42728-6029 |
| LEWIS TRANSPORTATION GROUP LLC | 2600 6TH AVE N | | | | BILLINGS | MT | 59101-1350 |
| LEWIS TRANSPORTATION GROUP LLC | 15 S 2400 W | | | | SALT LAKE CITY | UT | 84116-2990 |
| LEWIS TREE SERVICE, INC. | KATHY EASTMAN | 2040 S REYNOLDS ROAD STE 420 | | | MAUMEE | OH | |
| LEWIS TRIVETT | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LEWIS TROWBRIDGE | 9724 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9753 |
| LEWIS TRUCK LINES INC | 3601 85TH AVE NE | | | | SAINT PAUL | MN | 55126-1127 |
| LEWIS TUCKEY | 5570 TUBBS RD | | | | WATERFORD | MI | 48327-1368 |
| LEWIS TYLER | LEWIS, TYLER | 2 WEBB CIR | | | RENO | NV | 89506-9130 |
| LEWIS ULYSSES | LEWIS, ULYSSES | POWERS,CHAPMAN,DEAGOSTINO,M EYERS & MILIA | 3001 WEST BIG BEAVER ROAD , SUITE 704 | | TROY | MI | 48084 |
| LEWIS UNIVERSITY | FINANCIAL AID OFFICE | 500 S INDEPENDENCE BLVD | | | ROMEOVILLE | IL | 60446-2231 |
| LEWIS UNIVERSITY OFFICE OF FINANCIAL AID SERV | 1 UNIVERSITY PKWY | | | | ROMEOVILLE | IL | 60446-2200 |
| LEWIS VAN KAMPEN | 33 MARATHON DR | | | | SEAFORD | DE | 19973-9358 |
| LEWIS VANCE | 5600 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1127 |
| LEWIS VINSON | 702 S MERIDIAN RD #792 | | | | APACHE JCT | AZ | 85220 |
| LEWIS W HEADLEY | MCKENNA & ASSOCIATES PC | 438 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LEWIS W HEADLY | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LEWIS W MAY | 4401 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1307 |
| LEWIS W MAY | 4401  MIAMI SHORES DR | | | | MORAINE | OH | 45439-1307 |
| LEWIS W PROFITT | 3946  KILBOURN RD. | | | | ARCANUM | OH | 45304-9732 |
| LEWIS W SIMPSON | 1285 W OSTERHOUT AVE | | | | PORTAGE | MI | 49024-6776 |
| LEWIS W TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LEWIS W TOOL JR | 4314 RIDGEPATH DR | | | | DAYTON | OH | 45424 |
| LEWIS WAITES | 8314 CIRCLEVIEW ST | | | | ROWLETT | TX | 75088-4777 |
| LEWIS WALKER | 732 TIMBERCREST DR | | | | LEESBURG | FL | 34748-8168 |
| LEWIS WALKER | 1830 KRISTEN ERIN CT | | | | INDIANAPOLIS | IN | 46234-9515 |
| LEWIS WALKER I I I | 3220 STEWART LAKE RD | | | | MONROE | GA | 30655-5741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS WALLISCH | 4616 PENDLETON CT | | | | MILTON | WI | 53563-8434 |
| LEWIS WALTER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LEWIS WALTON | 10460 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| LEWIS WARGO | 38 W 4TH ST | | | | FLORENCE | NJ | 08518-1902 |
| LEWIS WARR | 56972 BOW DR | | | | THREE RIVERS | MI | 49093-9097 |
| LEWIS WARREN JR | 8011 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6642 |
| LEWIS WASHINGTON | 54 FRITTS DR APT 2D | | | | MARTINSBURG | WV | 25404-5426 |
| LEWIS WAYNE M (ESTATE OF) (454861) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEWIS WEAVER | 16827 TWP RD 116 | | | | PAULDING | OH | 45879 |
| LEWIS WHITE | 19491 GREYDALE AVE | | | | DETROIT | MI | 48219-1815 |
| LEWIS WHITE JR | 11248 S INDIANA AVE | | | | CHICAGO | IL | 60628-4904 |
| LEWIS WHITMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LEWIS WILLIAM | 103 STATON CT | | | | GREENVILLE | NC | 27834-9016 |
| LEWIS WILLIAM (659852) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LEWIS WILLIAM A (476173) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEWIS WILLIAM D | 310 W PATTERSON ST | | | | CAYUGA | IN | 47928 |
| LEWIS WILLIAM E (493938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS WILLIAM F (409164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS WILLIAMS | 528 S THORSON AVE | | | | COMPTON | CA | 90221-4118 |
| LEWIS WILLIAMS | 4639 LAKE PINE DR | | | | TRAVERSE CITY | MI | 49684-9617 |
| LEWIS WILLIAMS | 205 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| LEWIS WILLIAMS | 2205 E GREGORY BLVD | | | | KANSAS CITY | MO | 64132 |
| LEWIS WILLIS | 2342 TOWN CT | | | | YPSILANTI | MI | 48197-7421 |
| LEWIS WILLIS | 5354 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| LEWIS WILSON | 54 SW 446TH RD | | | | CLINTON | MO | 64735-8400 |
| LEWIS WILSON | 2522 W STRUB RD | | | | SANDUSKY | OH | 44870-5366 |
| LEWIS WILSON JR | 17462 FRONT BEACH RD | UNIT 97 | | | P C BEACH | FL | 32413-2057 |
| LEWIS WINEMAN | 431 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1356 |
| LEWIS WISHKENO | 1608 NE 72ND TER | | | | GLADSTONE | MO | 64118-2209 |
| LEWIS WITT | 8114 DERRYMORE DR | | | | DAVISON | MI | 48423-9556 |
| LEWIS WITTCOP | 8793 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| LEWIS WOOD | 50 SALEM BRANCH DR | | | | COVINGTON | GA | 30016-4187 |
| LEWIS WOOD | PO BOX 1818 | | | | ELKTON | MD | 21922-1818 |
| LEWIS WOOD | 401 WILLIAMS SPRINGS RD | | | | MT PLEASANT | TN | 38474-4037 |
| LEWIS WOODARD | 383 HINTON RD | | | | LAUREL | MS | 39443-7716 |
| LEWIS WOODBURY | 3740 W KENT RD R#3 | | | | SAINT LOUIS | MI | 48880 |
| LEWIS WOODS | 726 E 345TH ST | | | | EASTLAKE | OH | 44095-2416 |
| LEWIS WOODY | 1075 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| LEWIS WOODY JR | 1061 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| LEWIS WOODY JR | PO BOX 672 | | | | MOUNT MORRIS | MI | 48458-0672 |
| LEWIS WORLEY | 416 5TH ST | | | | BALDWIN CITY | KS | 66006-5098 |
| LEWIS WRIGHT | 2211 KY 1859 | | | | LIBERTY | KY | 42539-8454 |
| LEWIS WRIGHT | 1321 HANNAH RD | | | | MC COOL | MS | 39108-4201 |
| LEWIS WRIGHT | 2022 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| LEWIS YOUNG | PO BOX 382 | | | | EDGEWATER | FL | 32132-0382 |
| LEWIS ZELLAR | 1406 S LINDEN RD STE B | | | | FLINT | MI | 48532-4198 |
| LEWIS, AARON A | 17189 PINEHURST ST | | | | DETROIT | MI | 48221-2310 |
| LEWIS, ABRAHAM L | 1125 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| LEWIS, ADA P | 1013 WILDROSE DR | | | | LUTZ | FL | 33549-5657 |
| LEWIS, ADDIE RUTH | 349 HERMAN STREET | | | | BUFFALO | NY | 14211-2925 |
| LEWIS, ADDIE RUTH | 349 HERMAN ST | | | | BUFFALO | NY | 14211-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, ADELINE S | 5855 MONROE RD | GULF VIEW ESTATES | | | VENICE | FL | 34293-6818 |
| LEWIS, ADREN B | 1214 ROBINSON ST | | | | DANVILLE | IL | 61832-2962 |
| LEWIS, ADRIAN D | 1160 JAY ST | | | | WATERFORD | MI | 48327-2926 |
| LEWIS, ADRIAN DESHONE | 1160 JAY ST | | | | WATERFORD | MI | 48327-2926 |
| LEWIS, ADRIAN L | 71 CART PATH CT | | | | SAINT PETERS | MO | 63304-8551 |
| LEWIS, AGNES E | 3600 PARK RD UNIT HP15 | | | | CHARLOTTE | NC | 28209 |
| LEWIS, ALAN L | 4880 SKYLINE DR | | | | SIOUX CITY | IA | 51104-1165 |
| LEWIS, ALBERT | 1085 E OUTER DR | | | | SAGINAW | MI | 48601-5219 |
| LEWIS, ALBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LEWIS, ALBERT | 8785 W FISHER AVE | | | | LAS VEGAS | NV | 89149-4053 |
| LEWIS, ALBERT D | 11835 BELL BAY RD | | | | PRESQUE ISLE | MI | 49777-8458 |
| LEWIS, ALBERT D | 19723 BURRIS RD | | | | HOLT | MO | 64048-8869 |
| LEWIS, ALBERT L | 3290 WESTHEIMER ROAD | | | | STONE MOUNTAIN | GA | 30087-0087 |
| LEWIS, ALECIA L | 2214 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3110 |
| LEWIS, ALEX P | 36 CLAUDE RD | | | | TRENTON | NJ | 08620-1645 |
| LEWIS, ALFORD E | BOX 186 | | | | BRAGGGADOCIO | MO | 63826 |
| LEWIS, ALFORD E | PO BOX 186 | | | | BRAGGADOCIO | MO | 63826-0186 |
| LEWIS, ALFRED | PO BOX 24123 | | | | ROCHESTER | NY | 14624-0123 |
| LEWIS, ALFRED H | 13818 HAMMANSBURG RD | | | | N BALTIMORE | OH | 45872-9727 |
| LEWIS, ALICE E | 2101 ORMOND BOULEVARD | | | | DESTREHAN | LA | 70047-2004 |
| LEWIS, ALICE M | 608 SO OVERTON | | | | INDEPENDENCE | MO | 64053-1747 |
| LEWIS, ALICE M | 608 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1747 |
| LEWIS, ALICIA | THOMAS MEANS GILLIS & SEAY PC | 100 PEACHTREE ST NW STE 400 | | | ATLANTA | GA | 30303-1908 |
| LEWIS, ALISHA Y | 2423 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| LEWIS, ALLAN H | 11704 N PINEHURST CIR | | | | MEQUON | WI | 53092-3551 |
| LEWIS, ALLEGRA A | 17 PLYMOUTH RD | | | | DARIEN | CT | 06820 |
| LEWIS, ALLEN | PO BOX 12061 | | | | BIRMINGHAM | AL | 35202-2061 |
| LEWIS, ALLEN C | 50 W 72ND ST APT 1502 | | | | NEW YORK | NY | 10023-4257 |
| LEWIS, ALLEN J | 140 NORWOOD AVE | | | | NORWALK | OH | 44857-2375 |
| LEWIS, ALLISON M | 1312 E CHINABERRY CT | | | | SAINT JOHNS | FL | 32259-5262 |
| LEWIS, ALVA | PO BOX 207 | | | | RIDGEVILLE CORNERS | OH | 43555-0207 |
| LEWIS, ALVIN | 6043 REO ST | | | | TOLEDO | OH | 43615-5716 |
| LEWIS, ALVIN | PO BOX 2262 | | | | POMONA | CA | 91769-2262 |
| LEWIS, ALVIN W | 3980 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| LEWIS, AMMON D | 858 W 18 MILE RD | | | | BITELY | MI | 49309-9663 |
| LEWIS, AMY D | 430 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| LEWIS, AMY M | 140 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4921 |
| LEWIS, ANDERSON | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| LEWIS, ANDRE R | 14U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440-2944 |
| LEWIS, ANDREA D | APT 202 | 2201 LINCOLN DRIVE | | | ARLINGTON | TX | 76011-2379 |
| LEWIS, ANDREA L | 6872 W REMUDA DR | | | | PEORIA | AZ | 85383-7000 |
| LEWIS, ANDREW | 1125 E 25TH AVE | | | | COLUMBUS | OH | 43211 |
| LEWIS, ANDREW | 422 SYCAMORE DR | | | | FAIRBORN | OH | 45324-6442 |
| LEWIS, ANDREW G | 5010 JUNIPER DR | | | | ROELAND PARK | KS | 66205-1254 |
| LEWIS, ANDREW W | 45 CHADDWYCK BLVD | | | | NEW CASTLE | DE | 19720-8817 |
| LEWIS, ANGELA | 19 MILLHAVEN AVE | | | | SYLACAUGA | AL | 35150 |
| LEWIS, ANGELA L | 28428 BAY TREE RD | | | | FARMINGTON HILLS | MI | 48334-3402 |
| LEWIS, ANN D | PO BOX 400576 | | | | LAS VEGAS | NV | 89140-0576 |
| LEWIS, ANNA A | 238 E HOLBROOK AVE | | | | FLINT | MI | 48505-2129 |
| LEWIS, ANNA L | 230 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2577 |
| LEWIS, ANNA L | 4948 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2569 |
| LEWIS, ANNETTE | 5911 14TH ST | | | | DETROIT | MI | 48208-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, ANNETTE | 1705 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1944 |
| LEWIS, ANNETTE H | 204 MIDDLE ST | | | | BELOIT | WI | 53511-4366 |
| LEWIS, ANNIE K | 4618 NORTHFOLK DR | | | | NORTHVILLE | MI | 48167 |
| LEWIS, ANNIE M | 227 E PHILADELPHIA ST | | | | DETROIT | MI | 48202-2228 |
| LEWIS, ANNIE T | 1324 LOCUST ST | | | | ANDERSON | IN | 46016-3437 |
| LEWIS, ANTHONY | 4014 LEERDA ST | | | | FLINT | MI | 48504 |
| LEWIS, ANTHONY | PO BOX 1458 | | | | BUFFALO | NY | 14215-6458 |
| LEWIS, ANTHONY J | 12317 S BISHOP ST | | | | CALUMET PARK | IL | 60827-5705 |
| LEWIS, ANTHONY J | 13087 ALEXANDER ST | | | | SYLMAR | CA | 91342-4852 |
| LEWIS, ANTHONY M | 4102 SOMERSET AVE | | | | DETROIT | MI | 48224-3467 |
| LEWIS, ANTHONY M | 18841 GABLE ST | | | | DETROIT | MI | 48234-2641 |
| LEWIS, ANTHONY P | 4843 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| LEWIS, ANTHONY R | 119 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9621 |
| LEWIS, ANTHONY T | 472 HOLDERMAN PL. | | | | NEW LEBANON | OH | 45345-1514 |
| LEWIS, ANTONIO | | | | | | | |
| LEWIS, ANULETTE | 171 CLARENCE AVE | | | | BUFFALO | NY | 14215-2203 |
| LEWIS, ARBARA T | 3949 WOODRUFF PARK WAY | P.O.BOX 366 | | | BUFORD | GA | 30519-8902 |
| LEWIS, ARDELL | 220 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1613 |
| LEWIS, ARDEN E | 2516 E 6TH ST | | | | ANDERSON | IN | 46012-3723 |
| LEWIS, ARLA J | 1469 PEBBLE CREEK DRIVE | | | | METAMORA | MI | 48455-8923 |
| LEWIS, ARLENE E | 1327 NORTHCLIFFE RD | | | | SYRACUSE | NY | 13206-2316 |
| LEWIS, ARLENE G | 887 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2980 |
| LEWIS, ARLENE K. | 2949 ROSETTA BLVD. | | | | NEWTON FALLS | OH | 44444-9719 |
| LEWIS, ARNOLD J | 85 LINCOLN LN | | | | WINFIELD | MO | 63389-3018 |
| LEWIS, ARTHUR D | 221 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| LEWIS, ARTHUR H | 128 URBAN ST | | | | BUFFALO | NY | 14211-1359 |
| LEWIS, ARTHUR HENRY | 128 URBAN ST | | | | BUFFALO | NY | 14211-1359 |
| LEWIS, ARTHUR T | 207 N SHIAWASSEE ST | | | | BANCROFT | MI | 48414-7717 |
| LEWIS, ARTHUR W | 20258 TRINITY ST | | | | DETROIT | MI | 48219-1318 |
| LEWIS, ARTIS L | 3709 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| LEWIS, ARVESTER R | P.O.POX 27352 | | | | MEMPHIS | TN | 38167 |
| LEWIS, ARVIL H | 7506 ASPEN DR | | | | KANSAS CITY | KS | 66111-2832 |
| LEWIS, AUDREY | 309 OAK ST | | | | MOUNT MORRIS | MI | 48458 |
| LEWIS, AUDREY L | 5196 JACKS CREEK PIKE | | | | LEXINGTON | KY | 40515-9067 |
| LEWIS, BAILEY D | 9102 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| LEWIS, BAILEY DARREN | 9102 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| LEWIS, BALLARD M | HC 70 BOX 695 | | | | SANDY HOOK | KY | 41171-9519 |
| LEWIS, BARBARA | 3308 SUMMIT CHASE DRIVE | | | | VALDOSTA | GA | 31605-5852 |
| LEWIS, BARBARA | 607 WAVERLY AVE | | | | TOLEDO | OH | 43607-3837 |
| LEWIS, BARBARA | 24646 ROXANA AVE | | | | EASTPOINTE | MI | 48021-4207 |
| LEWIS, BARBARA | 24646 ROXANA | | | | EASTPOINTE | MI | 48021-4207 |
| LEWIS, BARBARA A | 7 EAST BEND COURT | | | | BALTIMORE | MD | 21244 |
| LEWIS, BARBARA A | P.O. 1801 | | | | QUINCY | FL | 32353 |
| LEWIS, BARBARA A | 87 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2732 |
| LEWIS, BARBARA A | 5354 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| LEWIS, BARBARA A | 33 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| LEWIS, BARBARA J | 13722 KELSO AVE | | | | CLEVELAND | OH | 44110-2158 |
| LEWIS, BARBARA J | PO BOX 822 | | | | MILLSAP | TX | 76066-0822 |
| LEWIS, BARBARA J | 8319 E 91ST ST | | | | KANSAS CITY | MO | 64138-4348 |
| LEWIS, BARBARA K | 1344 LOHR RD | | | | GALION | OH | 44833-9508 |
| LEWIS, BARBARA R | 412 SOUTHWOOD DR | | | | TIPTON | IN | 46072 |
| LEWIS, BARBARA R | P.O. BOX 3698 | | | | KINGMAN | AZ | 86402 |
| LEWIS, BARBARA R | PO BOX 3698 | | | | KINGMAN | AZ | 86402-3698 |
| LEWIS, BARBARA S | PO BOX 447 | | | | CARBON HILL | AL | 35549-0447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, BARRY | 3304 CAMINO RD | | | | HARRISON | MI | 48625-9198 |
| LEWIS, BASIL G | 32811 FOREST AVE | | | | LEESBURG | FL | 34788-3937 |
| LEWIS, BELINDA K | 4635 STATE ROUTE 14 | | | | RAVENNA | OH | 44266 |
| LEWIS, BENNETT | 5921 WHITTIER ST | | | | DETROIT | MI | 48224-2637 |
| LEWIS, BERNADINE | PO BOX 300713 | | | | KANSAS CITY | MO | 64130-0713 |
| LEWIS, BERNARD P | 8520 BUNKERHILL RD | | | | GASPORT | NY | 14067-9368 |
| LEWIS, BERNARDINE L | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1520 |
| LEWIS, BERNARDO D | 2926 CHATHAM LN | | | | ROCKFORD | IL | 61101 |
| LEWIS, BERNICE | 49602 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| LEWIS, BERNICE | 8300 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| LEWIS, BERT | 447 B J BOULEVARD | | | | BEDFORD | IN | 47421-9142 |
| LEWIS, BERTA S | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460 |
| LEWIS, BERTHA R | 4435 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4501 |
| LEWIS, BESSIE | 4587 EAST 175 ST | | | | CLEVELAND | OH | 44128-3927 |
| LEWIS, BESSIE | 4587 E 175TH ST | | | | CLEVELAND | OH | 44128-3927 |
| LEWIS, BETTY | 372 COUNTY RD 19 | | | | STRINGER | MS | 39481-4344 |
| LEWIS, BETTY | 4107 HOWARD STREET | | | | LINCOLN PARK | MI | 48146-4066 |
| LEWIS, BETTY | 372 COUNTY ROAD 19 | | | | STRINGER | MS | 39481-4344 |
| LEWIS, BETTY | 4107 HOWARD ST | | | | LINCOLN PARK | MI | 48146-4066 |
| LEWIS, BETTY A | P O BOX 211 | | | | LAKE PANASOFFKEE | FL | 33538-0211 |
| LEWIS, BETTY A | 1075 W JEFFERSON | KIOUSVILLE RD SE | | | WEST JEFFERSON | OH | 43162-9616 |
| LEWIS, BETTY A | 1075 W JEFFERSON KIOUSVILLE RD SE | | | | WEST JEFFERSON | OH | 43162-9616 |
| LEWIS, BETTY J | 8450 W HEMLOCK AVE | | | | BALDWIN | MI | 49304-8891 |
| LEWIS, BETTY J | 291 CAMBRIDGE | | | | DIMONDALE | MI | 48821-9775 |
| LEWIS, BETTY J | 505 CENTRAL AVE, APT 727 | | | | WHITE PLAINS | NY | 10606-1546 |
| LEWIS, BETTY J | 291 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| LEWIS, BETTY L | 4282 W 155TH ST | | | | CLEVELAND | OH | 44135-1318 |
| LEWIS, BETTY R | BOX 424 | | | | PARKER CITY | IN | 47368-0424 |
| LEWIS, BETTY R | PO BOX 424 | | | | PARKER CITY | IN | 47368-0424 |
| LEWIS, BETTY S | PO BOX 2 | | | | BUFFALO MILLS | PA | 15534-0002 |
| LEWIS, BETTY S | P.O. BOX 2 | | | | BUFFALO MILLS | PA | 15534-0002 |
| LEWIS, BETTY Y | 16500 CARL LANE | | | | FALCON | MO | 65470-9130 |
| LEWIS, BETTY Y | 16500 CARL LN | | | | FALCON | MO | 65470-9130 |
| LEWIS, BEVERLY | 3533 HIGHLAND FARM COURT | | | | DULUTH | GA | 30096 |
| LEWIS, BEVERLY A | 6336 LAPEER RD # 2 | | | | BURTON | MI | 48509-2450 |
| LEWIS, BEVERLY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LEWIS, BEVERLY D | 7861 N NORDICA AVE | | | | NILES | IL | 60714 |
| LEWIS, BEVERLY J | 12410 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4850 |
| LEWIS, BEVERLY P | 2121 DREXEL DR | | | | ANDERSON | IN | 46011-4052 |
| LEWIS, BIANCA | 14580 CHATHAM ST | | | | DETROIT | MI | 48223-1813 |
| LEWIS, BIFF J | 5331 HILLCREST RD | | | | CLARKSTON | MI | 48346-4028 |
| LEWIS, BILLIE | 5702 GLENN AVE | | | | FLINT | MI | 48505-5169 |
| LEWIS, BILLIE J | 2003 PETERSON AVE | | | | JANESVILLE | WI | 53548-1464 |
| LEWIS, BILLY | 412 SOUTHWOOD DR | | | | TIPTON | IN | 46072 |
| LEWIS, BILLY | 17840 W MOLINE MARTIN RD | | | | GRAYTOWN | OH | 43432-9700 |
| LEWIS, BILLY E | 1814 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2323 |
| LEWIS, BILLY G | PO BOX 145 | | | | FRENCH CREEK | WV | 26218-0145 |
| LEWIS, BILLY G | 3500 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| LEWIS, BILLY G. | 3500 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| LEWIS, BILLY J | 11401 MAIN ST | | | | VICKSBURG | MI | 49097-9383 |
| LEWIS, BILLY R | 4800 BASIN ST | | | | ADRIAN | MI | 49221-9352 |
| LEWIS, BINNIE B | 2558 ENGLAND AVENUE | | | | DAYTON | OH | 45406-1324 |
| LEWIS, BLANCHE M | PO BOX 1479 | | | | NORWALK | CA | 90651-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, BOB & ASSOCIATES INC | PO BOX 6955 | | | | MACON | GA | 31208-6955 |
| LEWIS, BOB E | 800 HEARTWOOD UNIT 13 | | | | BAYFIELD | CO | 81122-9382 |
| LEWIS, BOB J | 12520 TOWNSHIP ROAD 10 | | | | FINDLAY | OH | 45840-9013 |
| LEWIS, BOBBIE | 17794 DEVON DRIVE | | | | CNTRY CLB HLS | IL | 60478-4845 |
| LEWIS, BOBBIE | 17794 DEVON DR | | | | CNTRY CLB HLS | IL | 60478-4845 |
| LEWIS, BOBBIE J | 29218 WEST HURON RIVER DRIVE | | | | FLAT ROCK | MI | 48134-9746 |
| LEWIS, BOBBY D | 66 COUNTY ROAD 1522 | | | | EUREKA SPRINGS | AR | 72632-9231 |
| LEWIS, BOBBY D | 23234 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1293 |
| LEWIS, BOBBY J | 10531 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6912 |
| LEWIS, BOBBY N | 6028 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| LEWIS, BOBBY NEIL | 6028 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| LEWIS, BOBBY O | 684 BARNES CHAPEL RD | | | | BLUE RIDGE | GA | 30513-3204 |
| LEWIS, BOBBY R | 1806 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| LEWIS, BONNIE D | 5075 BRADY ST APT 104 | | | | SWARTZ CREEK | MI | 48473-1330 |
| LEWIS, BONNIE D | 5075 BRADY AVENUE | APT 104 | | | SWARTZ CREEK | MI | 48473 |
| LEWIS, BONNIE J | N2772 HIGHWAY GG | | | | BRODHEAD | WI | 53520-9533 |
| LEWIS, BONNIE J | 2420 E PIERSON RD | | | | FLINT | MI | 48506 |
| LEWIS, BONNIE J | N2772 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| LEWIS, BONNIE K | 815 OLD HIGHWAY 50 E | | | | CENTEVILLE | TN | 37033-5182 |
| LEWIS, BONNIE L | PO BOX 535 | | | | FOURMILE | KY | 40939-0535 |
| LEWIS, BOOKER T | 28 DAVIS ST | | | | BUFFALO | NY | 14204-1343 |
| LEWIS, BRADLEY A | 819 OLD HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5182 |
| LEWIS, BRANDON | | | | | | | |
| LEWIS, BRENDA L | 14U FERNWOOD DR | | | | BOLINGBROOK | IL | 60440 |
| LEWIS, BRENT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, BRET A | 4006 KELSEY WAY | | | | SPRING HILL | TN | 37174-9270 |
| LEWIS, BRETT R | 510 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1606 |
| LEWIS, BRIAN A | 798 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| LEWIS, BRIAN K | 13403 W PEET RD | | | | OAKLEY | MI | 48649-7705 |
| LEWIS, BRIAN L | PO BOX 165 | 200 COOK ST | | | MAPLE RAPIDS | MI | 48853-0165 |
| LEWIS, BRIAN S | 5571 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9383 |
| LEWIS, BRIAN W | 517 SAMUAL ST | | | | CHESANING | MI | 48616-1377 |
| LEWIS, BRUCE | 10400 HIGHWAY 10 W | | | | PINE HILL | AL | 36769-3354 |
| LEWIS, BRUCE R | 16127 SCENIC VIEW DR | | | | LINDEN | MI | 48451-9083 |
| LEWIS, BRUCE RICHARD | 28 DAVIS ST | | | | BUFFALO | NY | 14204-1343 |
| LEWIS, BRYCE L | 3896 ARROWHEAD CT | | | | GREENFIELD | IN | 46140-8919 |
| LEWIS, BUFORD | 121 MACON ST | | | | MONTICELLO | GA | 31064-3530 |
| LEWIS, C. R | 4136 BRISTOL DR | | | | TROY | MI | 48085-4864 |
| LEWIS, CAJUANE DAIONE | 9045 CARDINAL FLOWER CT | | | | INDIANAPOLIS | IN | 46231-5285 |
| LEWIS, CALVIN L | 1803 ROBINDALE ST | | | | WICKLIFFE | OH | 44092-1842 |
| LEWIS, CALVIN R | 158 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| LEWIS, CALVIN T | 14182 CAPERNALL RD | | | | CARLETON | MI | 48117-9535 |
| LEWIS, CALVIN TYREE | 14182 CAPERNALL RD | | | | CARLETON | MI | 48117-9535 |
| LEWIS, CARL E | 16763 CHURCH DR | | | | NORTH FORT MYERS | FL | 33917-2665 |
| LEWIS, CARL L | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |
| LEWIS, CARL R | 513 MOORE ST | | | | PONTIAC | MI | 48342-1964 |
| LEWIS, CARL R | PO BOX 432212 | | | | PONTIAC | MI | 48343-2212 |
| LEWIS, CARL S | 4622 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| LEWIS, CARLEEN | | | | | | | |
| LEWIS, CARLTON C | 6148 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1204 |
| LEWIS, CARMIE | 19 W CLEVELAND AVE | | | | HOBART | IN | 46342-4344 |
| LEWIS, CAROL A | 510 2ND AVE | | | | PONTIAC | MI | 48340-2827 |
| LEWIS, CAROL A | 500 NE 16TH AVE APT A | | | | FT LAUDERDALE | FL | 33301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, CAROL A | 17659 IDA ST E | | | | CLINTON TWP | MI | 48038-1745 |
| LEWIS, CAROL A | 4501 ROUTE 176 2ND FLOOR | | | | CRYSTAL LAKE | IL | 60014 |
| LEWIS, CAROL J | 4953 S GRAVEL RD | | | | MEDINA | NY | 14103-9526 |
| LEWIS, CAROL JEAN | 2896 QUAIL FIELD DR | | | | LEBANON | OH | 45036-8415 |
| LEWIS, CAROL T | 735 BRENTWOOD N.E. | | | | WARREN | OH | 44484-1966 |
| LEWIS, CAROL T | 735 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1966 |
| LEWIS, CAROLE A | 4084 MYRON AVE | | | | DAYTON | OH | 45416-1658 |
| LEWIS, CAROLYN | 10070 APACHE DR APT 201 | | | | PARMA HEIGHTS | OH | 44130-9087 |
| LEWIS, CAROLYN | 706 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| LEWIS, CAROLYN J | PO BOX 145 | | | | FRENCH CREEK | WV | 26218 |
| LEWIS, CAROLYN J | 10295 JUDD RD. | | | | WILLIS | MI | 48191-9624 |
| LEWIS, CAROLYN J | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| LEWIS, CAROLYN J | 10295 JUDD RD | | | | WILLIS | MI | 48191-9624 |
| LEWIS, CAROLYN L | 100 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |
| LEWIS, CAROLYN M | 662 BENNINGTON DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| LEWIS, CAROLYN O | 4510 E PAGES LN | | | | LOUISVILLE | KY | 40272-2634 |
| LEWIS, CAROLYN S | 8807 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| LEWIS, CAROLYN SUSAN | 8807 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| LEWIS, CARRIE L. | 18116 DORSET ST | | | | SOUTHFIELD | MI | 48075-4102 |
| LEWIS, CARROL D | 3406 NEWCASTLE DR | | | | JANESVILLE | WI | 53546-8845 |
| LEWIS, CASH E | 19876 DOYLE RD | | | | GREGORY | MI | 48137-9717 |
| LEWIS, CATHERINE E | 2077 ARNOLD ACRES DR | | | | PITTSBURGH | PA | 15205 |
| LEWIS, CATHERINE L | 486 CAMPBELL RD | | | | MAYPEARL | TX | 76064-2103 |
| LEWIS, CATHERINE M | 2486 HELMSTETLER RD | | | | LEXINGTON | NC | 27295-5006 |
| LEWIS, CATHERINE S | PO BOX 1733 | | | | EAST LANSING | MI | 48826-1733 |
| LEWIS, CECIL | 7814 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9320 |
| LEWIS, CEDRIC L | 5067 CORA MILL RD | | | | GALLIPOLIS | OH | 45631-8543 |
| LEWIS, CHAKKA C | 6501 KAREN DR | | | | FLINT | MI | 48504-3602 |
| LEWIS, CHALMER D | 321 GRANT ST | | | | NILES | OH | 44446-2325 |
| LEWIS, CHARISSA K | 3517 QUINCY DR | | | | ANDERSON | IN | 46011-4746 |
| LEWIS, CHARLENE K | 2212 SE EAST DUNBROOKE CIR C | | | | PORT SAINT LUCIE | FL | 34952 |
| LEWIS, CHARLENE W | 49123 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| LEWIS, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS, CHARLES | 8807 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| LEWIS, CHARLES | 1627 CENTRAL AVE | | | | EAST SAINT LOUIS | IL | 62207-2012 |
| LEWIS, CHARLES A | 204 BRENT CIRCLE | | | | MC CORMICK | SC | 29835-2911 |
| LEWIS, CHARLES A | 11871 HIGHWAY 63 | | | | LICKING | MO | 65542-8085 |
| LEWIS, CHARLES B | 7410 E COUNTY ROAD 250 S | | | | BUTLERVILLE | IN | 47223-9542 |
| LEWIS, CHARLES B | 23429 HARRELLSON ST | | | | MACOMB | MI | 48042-5466 |
| LEWIS, CHARLES E | 287 MOUNT MARIAH CIR | | | | VLHRMOSO SPGS | AL | 35775-7501 |
| LEWIS, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, CHARLES H | 106 TAMIAMI TER | | | | LEXINGTON | OH | 44904-1131 |
| LEWIS, CHARLES H | 13620 W 129TH TER | | | | OLATHE | KA | 66062 |
| LEWIS, CHARLES J | 1898 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9402 |
| LEWIS, CHARLES J | 9130 BUSHNELL LN | | | | SHREVEPORT | LA | 71118-2357 |
| LEWIS, CHARLES L | 430 STURGIS RD # A | | | | CONWAY | AR | 72034-8008 |
| LEWIS, CHARLES LEE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| LEWIS, CHARLES M | 813 DESOTA WAY | | | | MARTINSBURG | WV | 25401-0079 |
| LEWIS, CHARLES N | 216 BROWNSVILLE EXT | | | | POWDER SPRINGS | GA | 30127-5196 |
| LEWIS, CHARLES P | 177 TEMI RD | | | | BELLINGHAM | MA | 02019-1393 |
| LEWIS, CHARLES R | 203 MERCURY RD | | | | NEWARK | DE | 19711-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, CHARLES R | 2905 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-4542 |
| LEWIS, CHARLES R | 6988 MCKEAN RD LOT 250 | | | | YPSILANTI | MI | 48197-6034 |
| LEWIS, CHARLES R | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| LEWIS, CHARLES R | 622 NELAND AVE SE | | | | GRAND RAPIDS | MI | 49506-2641 |
| LEWIS, CHARLES RAY | 6988 MCKEAN RD LOT 250 | | | | YPSILANTI | MI | 48197-6034 |
| LEWIS, CHARLES S | 6850 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3724 |
| LEWIS, CHARLES W | 9417 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |
| LEWIS, CHARLES W | 2447 SPRING GROVE DR | | | | BRIGHTON | MI | 48114-9448 |
| LEWIS, CHARLES W | 34 MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459-2544 |
| LEWIS, CHARLES W | 1473 S GROSVENOR HWY | | | | PALMYRA | MI | 49268-9732 |
| LEWIS, CHARLES WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, CHARLEZETT W | 4706 RIDGE RD | | | | KOKOMO | IN | 46901-3643 |
| LEWIS, CHARLTON | GOLDING WEBLEY & CLARKE P A | ATRIUM WEST 7771 WEST OAKLAND PARK BLVD. SUITE 135 | | | SUNRISE | FL | 33351 |
| LEWIS, CHERYL E | 12161 S CORK RD | | | | MORRICE | MI | 48857 |
| LEWIS, CHESTER W | N2772 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| LEWIS, CHLOE | 1614 TAMWORTH CIRCLE | | | | MIAMISBURG | OH | 45342-6315 |
| LEWIS, CHRISTIAN A | 10000 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4526 |
| LEWIS, CHRISTINA M | 1599 BRANDYWINE WAY | | | | DUNEDIN | FL | 34698-6302 |
| LEWIS, CHRISTINE | 12652 WILLOW TRAIL DR | | | | FLORISSANT | MO | 63033-4647 |
| LEWIS, CHRISTOPHER D | 3406 ARLINGTON PLACE | | | | PORTSMOUTH | VA | 23707-4404 |
| LEWIS, CHRISTOPHER L | 230 SUSQUEHANNA RD | | | | ROCHESTER | NY | 14618-2905 |
| LEWIS, CINDY | 539 CALIFORNIA | | | | PONTIAC | MI | 48341-2514 |
| LEWIS, CLARA | 1300 MARTIN LUTHER KING JR BLVD | APART #233 | | | DETROIT | MI | 48201-1962 |
| LEWIS, CLARA J | 84 DUNNICA LANE | | | | CUBA | MO | 65453-7147 |
| LEWIS, CLARA J | 84 DUNNICA LN | | | | CUBA | MO | 65453-7147 |
| LEWIS, CLARENCE | 19663 DEQUINDRE ST | | | | DETROIT | MI | 48234-1255 |
| LEWIS, CLARENCE E | 2315 HEARTSOUL AVE | | | | DAYTON | OH | 45408-2439 |
| LEWIS, CLARENCE E | 2924 WYOMING AVE | | | | FLINT | MI | 48506-2464 |
| LEWIS, CLARENCE K | 32 HEMINGWAY ST | | | | SHREWSBURY | MA | 01545-3985 |
| LEWIS, CLARENCE S | 405 TONYS RD | | | | ELKTON | MD | 21921-3116 |
| LEWIS, CLAUDE | 56058 LAKE ST | | | | CASSOPOLIS | MI | 49031-9426 |
| LEWIS, CLAUDE E | 147 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| LEWIS, CLEMMIE | 3024 N BROAD ST | | | | SELMA | AL | 36701-3907 |
| LEWIS, CLEO F | 430 E JAMIESON | | | | FLINT | MI | 48505-4278 |
| LEWIS, CLEVELAND A | 5085 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2929 |
| LEWIS, CLEVELAND ARTHUR | 5085 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2929 |
| LEWIS, CLIFFORD D | 3618 WEST ST | | | | LANSING | MI | 48917-8547 |
| LEWIS, CLIFFORD D | 200 N DEERFIELD AVE | | | | LANSING | MI | 48917-2907 |
| LEWIS, CLIFFORD L | 29555 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-5222 |
| LEWIS, CLIFORD F | 152 BETTY LN LOT 8 | | | | WEST MONROE | LA | 71291-9520 |
| LEWIS, CLIFORD FERMAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LEWIS, CLIFORD FERMAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| LEWIS, CLIFORD FERMAN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| LEWIS, CLIFTON | 956 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| LEWIS, CLIFTON L | 115 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| LEWIS, CLIFTON LAVON | 115 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| LEWIS, CLINTON L | 30730 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7617 |
| LEWIS, CLOTHILDE | 1310 PALLISTER #1117 | LEXINGTON VILLAGE | | | DETROIT | MI | 48202-2617 |
| LEWIS, CLYDE V | 3852 NW 107TH WAY | | | | SUNRISE | FL | 33351-8108 |
| LEWIS, COLEMAN G | 81 N PINE ST | | | | NASHVILLE | IL | 62263-2213 |
| LEWIS, CONNIE | 4203 KINGS LANE | | | | BURTON | MI | 48529 |
| LEWIS, CONNIE | 504 SE DIAMOND LN | | | | BLUE SPRINGS | MO | 64014-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, CONNIE | 6874 ALLEN CIR APT 22 | | | | NORCROSS | GA | 30093-3199 |
| LEWIS, CORA | 2137 PINE MOUNTAIN RD | | | | CRESTON | NC | 28615-9549 |
| LEWIS, CORA M | 525 S 10TH ST | | | | SAGINAW | MI | 48601-1902 |
| LEWIS, CORDIE S | 1010 W WALDEN ST | | | | LA FOLLETTE | TN | 37766 |
| LEWIS, CORNELIUS | 52 WHITE PLANES AVE | | | | ELMSFORD | NY | 10523 |
| LEWIS, CORNELL E | 9963 NORBRIDGE LN | | | | SAINT LOUIS | MO | 63137-1402 |
| LEWIS, CORRINE | 707 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2936 |
| LEWIS, COURTNEY L. | 7025 CORLINE ST | | | | FORT WAYNE | IN | 46819-1315 |
| LEWIS, COY C | PO BOX 6148 | | | | LAUREL | MS | 39441-6148 |
| LEWIS, CRAIG C | 8 JAPONICA DRIVE | | | | CINCINNATI | OH | 45218-1239 |
| LEWIS, CRYSTAL M | 3640 RUE FORET APT 167 | | | | FLINT | MI | 48532-2850 |
| LEWIS, CURTIS | 8975 W WARM SPRINGS RD APT #2-2007 | | | | LAS VEGAS | NV | 89148 |
| LEWIS, CURTIS A | 5064 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| LEWIS, CURTIS E | 1959 SPRING CREEK CIR | | | | GREEN BAY | WI | 54311-6605 |
| LEWIS, CURTIS F | 1137 SAUNDERS SETTLEMENT RD | C/O DEAN LEWIS | | | NIAGARA FALLS | NY | 14305-1429 |
| LEWIS, CURTIS F | 825 SPRING ST | | | | FARMERVILLE | LA | 71241 |
| LEWIS, CURTIS L | 3510 WALES DR | | | | DAYTON | OH | 45405-1843 |
| LEWIS, CURTIS W | 9100 CASE RD | C/O ANN J. SWAIN | | | BROOKLYN | MI | 49230-9516 |
| LEWIS, CUZIE B | 29059 LAUREL WOODS DR APT 202 | | | | SOUTHFIELD | MI | 48034-4630 |
| LEWIS, CYNTHIA F | 1122 E HARVEY ST | | | | CASTLE ROCK | CO | 80108-9475 |
| LEWIS, CYNTHIA S | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| LEWIS, CYNTHIA SUE | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| LEWIS, DAISY | 4 MARCIA DR | | | | TRENTON | NJ | 08610-2415 |
| LEWIS, DAISY | 770 HELEN ST | | | | INKSTER | MI | 48141-1288 |
| LEWIS, DAISY | 1803 ROBINDALE ST. | | | | WICKLIFFE | OH | 44092-1842 |
| LEWIS, DALE A | 4545 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7215 |
| LEWIS, DALE J | 400 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7012 |
| LEWIS, DALLAS J | 213 WOODRIDGE DRIVE | | | | MIAMISBURG | OH | 45342-3542 |
| LEWIS, DALTON C | 11373 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| LEWIS, DAN C | 2357 CHARLOTTE ST | | | | TOLEDO | OH | 43613-2748 |
| LEWIS, DANA E | PO BOX 164 | 156 2ND ST. | | | COOPERSTOWN | PA | 16317-0164 |
| LEWIS, DANIEL C | 172 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| LEWIS, DANIEL E | 4277 9TH ST | | | | ECORSE | MI | 48229-1272 |
| LEWIS, DANIEL K | 445 VIOLA AVE | | | | HUBBARD | OH | 44425-2249 |
| LEWIS, DANIEL R | 4649 HASTINGS DR | | | | KETTERING | OH | 45440-1813 |
| LEWIS, DANIEL T | 316 GRACELAND DR | | | | DAYTON | OH | 45449 |
| LEWIS, DANNIE D | 4189 WINGFOOT CT | | | | DECATUR | GA | 30035-2822 |
| LEWIS, DANNY L | PO BOX 2006 | | | | SAULT S MARIE | MI | 49783-8006 |
| LEWIS, DANNY L | 2115 KINGSWOOD DR | | | | LANSING | MI | 48912-5152 |
| LEWIS, DARLA J | 10460 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| LEWIS, DARLA J | 10460 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9125 |
| LEWIS, DARLENE E | 27564 HILL RD | | | | SPOONER | WI | 54801-9015 |
| LEWIS, DARLENE L | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| LEWIS, DARLENE LUCILLE | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| LEWIS, DARREL W | 32801 TEAGARDEN RD | | | | HANOVERTON | OH | 44423-8630 |
| LEWIS, DARREL WAYNE | 32801 TEAGARDEN ROAD | | | | HANOVERTON | OH | 44423-8630 |
| LEWIS, DARRELL | 3606 CANDLEWYCK GREEN COURT | | | | FLORISSANT | MO | 63034-2523 |
| LEWIS, DARRELL I | 102 49 7TH AVE | | | | INGLEWOOD | CA | 90303 |
| LEWIS, DARRELL M | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410-9248 |
| LEWIS, DARTHEL | 419 S 21ST ST | | | | SAGINAW | MI | 48601-1532 |
| LEWIS, DARTHEL | 419 S 21ST | | | | SAGINAW | MI | 48601-1532 |
| LEWIS, DAVID | 8718 N COUNTY ROAD 1420E | | | | CHARLESTON | IL | 61920-7666 |
| LEWIS, DAVID | 1490 IRONWOOD DR | | | | ADRIAN | MI | 49221-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, DAVID | 332 PEAR ORCHARD CIR | | | | RIDGELAND | MS | 39157-4115 |
| LEWIS, DAVID | 46577 AARONS WAY | | | | CANTON | MI | 48188-2321 |
| LEWIS, DAVID | 3775 E DENTON AVE APT 85 | | | | MILWAUKEE | WI | 53235-5934 |
| LEWIS, DAVID A | 52018 LAKE AVE | | | | THREE RIVERS | MI | 49093-9659 |
| LEWIS, DAVID A | 3221 VIA DE TODOS SANTOS | | | | FALLBROOK | CA | 92028-9384 |
| LEWIS, DAVID D | 5292 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| LEWIS, DAVID DEWAYNE | 5292 MAPLETREE DR | | | | FLINT | MI | 48532-3332 |
| LEWIS, DAVID E | 523 BIG TIMBER LN | | | | O FALLON | MO | 63368-3565 |
| LEWIS, DAVID G | 1210 E BENSON CT | | | | BLOOMINGTON | IN | 47401-9714 |
| LEWIS, DAVID K | 2250 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4828 |
| LEWIS, DAVID K | 717 PLUM ST | | | | MIAMISBURG | OH | 45342-1834 |
| LEWIS, DAVID L | PO BOX 517 | | | | SHEPHERDSTOWN | WV | 25443-0517 |
| LEWIS, DAVID L | 3903 SHENTON RD | | | | RANDALLSTOWN | MD | 21133-2205 |
| LEWIS, DAVID L | 699 N MAIN ST | | | | DANIELSON | CT | 06239-1629 |
| LEWIS, DAVID L | 336 SOUTH HAYDEN AVENUE | | | | DAYTON | OH | 45431-1972 |
| LEWIS, DAVID LEE | 10426 CARMER RD | | | | FENTON | MI | 48430-2410 |
| LEWIS, DAVID M | 1891 SURREY HILL CIRCLE | | | | LAWRENCEVILLE | GA | 30044-6032 |
| LEWIS, DAVID M | PO BOX 354 | | | | SUMMITVILLE | IN | 46070-0354 |
| LEWIS, DAVID P | 8243 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| LEWIS, DAVID R | 35665 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-5811 |
| LEWIS, DAVID S | PO BOX 78884 | | | | ATLANTA | GA | 30357-2884 |
| LEWIS, DAVID S | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602-2786 |
| LEWIS, DAVID W | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| LEWIS, DAVID WILLIAM | 5361 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| LEWIS, DAVY | 6032 CHANDELLE CIR | | | | PENSACOLA | FL | 32507-8104 |
| LEWIS, DAWANA N | PO BOX 6665 | | | | TOLEDO | OH | 43612 |
| LEWIS, DAWANA N | 6652 HIDDEN KNOLLS COURT | | | | DAYTON | OH | 45449-3453 |
| LEWIS, DAWN | 2313 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| LEWIS, DAWN L | 11518 E SHORE DR | | | | MILLERSBURG | MI | 49759-9584 |
| LEWIS, DEANA S | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| LEWIS, DEBORA L | 748 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| LEWIS, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEWIS, DEBORAH C | 15834 WESTBROOK ST | | | | DETROIT | MI | 48223-1135 |
| LEWIS, DEBORAH CHRISTINA | 15834 WESTBROOK ST | | | | DETROIT | MI | 48223-1135 |
| LEWIS, DEBRA | 202 7TH AVE | | | | TAWAS CITY | MI | 48763-9781 |
| LEWIS, DEBRA A | 403 COUNTRY CLUB DRIVE | | | | ST CLR SHORES | MI | 48082-1004 |
| LEWIS, DEBRAH L | 724 SAINT ANDREWS LN | | | | KELLER | TX | 76248-8234 |
| LEWIS, DELBERT | 1505 PARK AVE APT 1A | | | | NEW YORK | NY | 10029-3557 |
| LEWIS, DELORES | PO BOX 268994 | | | | OKLAHOMA CITY | OK | 73126-8994 |
| LEWIS, DELORIS M | 2930 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3296 |
| LEWIS, DEMETRE LARANCE | | | | | | | |
| LEWIS, DEMETRIUS D | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| LEWIS, DEMETRIUS DURWIN | 4930 WILLIE ST | | | | FORT WORTH | TX | 76105-2853 |
| LEWIS, DENISE | 650 LOCHERN TER | | | | BEL AIR | MD | 21015-5769 |
| LEWIS, DENNIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEWIS, DENNIS A | 4311 W ROCKWELL DR | | | | PEORIA | IL | 61615-2844 |
| LEWIS, DENNIS C | 47048 GLENHURST DR | | | | CANTON | MI | 48187-4708 |
| LEWIS, DENNIS E | PO BOX 141 | | | | CLOSPLINT | KY | 40927-0141 |
| LEWIS, DEREK | 510 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| LEWIS, DERRICK R | 3209 TRILLIUM DR | | | | LANSING | MI | 48906-8001 |
| LEWIS, DEWAYNE D | 6839 ROSE GLEN DR | | | | DAYTON | OH | 45459-1392 |
| LEWIS, DEXTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LEWIS, DIANA | 23710 CARRIAGE HILL RD 19-608 | | | | SOUTHFIELD | MI | 48075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, DIANE | 152 DRAPER AVE | | | | WATERFORD | MI | 48328-3805 |
| LEWIS, DIANNE M | G5297 TORREY RD | | | | FLINT | MI | 48507 |
| LEWIS, DILLARD L | 504 SHADOWLAWN | | | | DAYTON | OH | 45419-4035 |
| LEWIS, DIMITRIOUS | 4943 GOODYEAR DR | | | | DAYTON | OH | 45406-1131 |
| LEWIS, DIXIE L | 524 BRYANT ST | | | | ORMOND BEACH | FL | 32174-9027 |
| LEWIS, DON C | 1805 AVENUE K | | | | STERLING | IL | 61081-1026 |
| LEWIS, DON E | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256-1256 |
| LEWIS, DON W | 5055 N WABASH RD | | | | MARION | IN | 46952-9737 |
| LEWIS, DON W | 2161 PLEASANT VALLEY RD | | | | NEWARK | DE | 19702-2103 |
| LEWIS, DONALD A | 3075 SUNDOWN LN | | | | SAGINAW | MI | 48603-6199 |
| LEWIS, DONALD B | 4610 S SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-8700 |
| LEWIS, DONALD C | 1920 CRESTBROOK LN | | | | FLINT | MI | 48507-5339 |
| LEWIS, DONALD C | 2905 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-4542 |
| LEWIS, DONALD D | 132 GLENWOOD DR | | | | SHELBY | OH | 44875-1830 |
| LEWIS, DONALD D | 8 S BERNHARDT AVE | | | | GERALD | MO | 63037-1608 |
| LEWIS, DONALD E | 216 N MICHIGAN ST | | | | CHRISMAN | IL | 61924-1320 |
| LEWIS, DONALD E | 1004 S RALEIGH ST | | | | MARTINSBURG | WV | 25401-3121 |
| LEWIS, DONALD E | 1259 TOWNSHIP ROAD 1706 # 4 | | | | ASHLAND | OH | 44805 |
| LEWIS, DONALD G | 1440 EDENFIELD CT | | | | LITHONIA | GA | 30058-6138 |
| LEWIS, DONALD J | 132 COUNTY ROAD 4501 | | | | MERIDIAN | MS | 39301-9001 |
| LEWIS, DONALD J | 1438 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2424 |
| LEWIS, DONALD R | PO BOX 473 | | | | EXCELSIOR SPG | MO | 64024-0473 |
| LEWIS, DONALD R | 1404 JILL LN | | | | EXCLSOR SPRGS | MO | 64024-9789 |
| LEWIS, DONN C | 14354 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| LEWIS, DONNA B | 1173 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9653 |
| LEWIS, DONNA J | 1513 CAPE CIRCLE | | | | LEE'S SUMMIT | MO | 64081-2179 |
| LEWIS, DONNA J | 189 QUAIL LANE | | | | GRAND BLANC | MI | 48439-7010 |
| LEWIS, DONNA J | 1513 SE CAPE CIR | | | | LEES SUMMIT | MO | 64081-2179 |
| LEWIS, DONNA J | 189 QUAIL LN | | | | GRAND BLANC | MI | 48439-7010 |
| LEWIS, DONNA J | 7704 COUNTY ROAD 7000 | | | | LUBBOCK | TX | 79407 |
| LEWIS, DONNA S | 8013 HULEN PARK CIR | | | | FORT WORTH | TX | 76123-1351 |
| LEWIS, DONNY R | 2223 BARBERRY DR | | | | DALLAS | TX | 75211-1804 |
| LEWIS, DONNY RAY | 2223 BARBERRY DR | | | | DALLAS | TX | 75211-1804 |
| LEWIS, DORA P | 8821 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| LEWIS, DORIS | 17811 66TH CT | | | | TINLEY PARK | IL | 60477-4122 |
| LEWIS, DORIS J | 780 EAST HIGH ST. | | | | LOCKPORT | NY | 14094-4706 |
| LEWIS, DORIS J | 780 E HIGH ST | | | | LOCKPORT | NY | 14094-4706 |
| LEWIS, DORIS K | 2905 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-4542 |
| LEWIS, DORIS M | 196 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 |
| LEWIS, DOROTHY | 8955 WINSTON | | | | REDFORD | MI | 48239-1291 |
| LEWIS, DOROTHY | 205 SUNDEW DR | | | | BELLEVILLE | IL | 62221-4367 |
| LEWIS, DOROTHY | 673 ST MARON PLACE | | | | DETROIT | MI | 48207-3913 |
| LEWIS, DOROTHY A | 1028 COLUMBUS HINES WAY | | | | NEW LEBANON | OH | 45345-1615 |
| LEWIS, DOROTHY A | PO BOX 187 | | | | KEITHVILLE | LA | 71047-0187 |
| LEWIS, DOROTHY ANN | PO BOX 187 | | | | KEITHVILLE | LA | 71047-0187 |
| LEWIS, DOROTHY B | 316 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1739 |
| LEWIS, DOROTHY C | 105 MERIDAN DR FAIRFIELD | | | | NEWARK | DE | 19711 |
| LEWIS, DOROTHY J | 2405 LINCLON MANOR AVE. | | | | FLINT | MI | 48507 |
| LEWIS, DOROTHY M | C/O CETECIA N. PETERSON | 120 IROQUOIS DRIVE | | | WEST CARROLLTON | OH | 45449-5449 |
| LEWIS, DOROTHY M | APT C | 120 IROQUOIS DRIVE | | | DAYTON | OH | 45449-3971 |
| LEWIS, DOROTHY M | 41 RAINBOW DR | | | | EAST BERNSTADT | KY | 40729-6129 |
| LEWIS, DOROTHY S | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, DOUGLAS A | 10323 S AVE E | | | | SCOTTS | MI | 49088-9383 |
| LEWIS, DOUGLAS H | RR 4 | | | BLENHEIM ON CANADA N0P-1A0 | | | |
| LEWIS, DOUGLAS M | 740 N VISTA DR | | | | ALGONQUIN | IL | 60102-2950 |
| LEWIS, DOUGLAS T | 5717 COBB CREEK RD | | | | ROCHESTER | MI | 48306-2420 |
| LEWIS, DRUETTA R | 2717 REYNOLDS AVE | | | | INDEPENDENCE | MO | 64055-2254 |
| LEWIS, DUANE A | 29553 CARLYSLE ST | | | | INKSTER | MI | 48141-2712 |
| LEWIS, DUANE D | 2020 LAMBDEN RD | | | | FLINT | MI | 48532-4641 |
| LEWIS, DUANE DAVID | 2020 LAMBDEN RD | | | | FLINT | MI | 48532-4641 |
| LEWIS, DWAIN A | 5855 MONROE RD | GULF VIEW ESTATES | | | VENICE | FL | 34293-6818 |
| LEWIS, DWAYNE | | | | | | | |
| LEWIS, DWAYNE W | PO BOX 121 | | | | EDENVILLE | MI | 48620-0121 |
| LEWIS, DWIGHT | 3125 MAIN ST | | | | BUFFALO | NY | 14214-1305 |
| LEWIS, E B | 20 MAGRUDER AVE | | | | ROCKLEDGE | FL | 32955-4906 |
| LEWIS, EARL | 1406 S 13TH AVE | | | | MAYWOOD | IL | 60153-1832 |
| LEWIS, EARL C | 6308 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |
| LEWIS, EARL O | 6804 ROBB RD | | | | FOWLERVILLE | MI | 48836-9751 |
| LEWIS, EARLINE | 6152 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9792 |
| LEWIS, EARNEST A | 3600 SEAWAY DR | | | | LANSING | MI | 48911-1911 |
| LEWIS, EARNESTINEY | 806 FISK DR | | | | FLINT | MI | 48503 |
| LEWIS, EBONY | 6037 WALTERS LOOP | | | | COLUMBUS | GA | 31907 |
| LEWIS, EDDIE C | 313 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2921 |
| LEWIS, EDGAR A | 3674 E 575 S | | | | MARKLEVILLE | IN | 46056-9793 |
| LEWIS, EDITH | 15839 HOLMUR ST | | | | DETROIT | MI | 48238-1382 |
| LEWIS, EDITH E | 60 EMILY LN | | | | NORTHAMPTON | MA | 01060-1056 |
| LEWIS, EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LEWIS, EDWARD C | 56 FORT LEE DR | | | | MANAHAWKIN | NJ | 08050-6012 |
| LEWIS, EDWARD C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, EDWARD D | 48608 WATERFORD DR | | | | MACOMB | MI | 48044-1878 |
| LEWIS, EDWARD E | 2403 E JOLLY RD APT 8 | | | | LANSING | MI | 48910-8525 |
| LEWIS, EDWARD E | 1017 W OAKLAND AVE | | | | LANSING | MI | 48915-2041 |
| LEWIS, EDWARD G | 1331 BURKE RD | | | | BALTIMORE | MD | 21220-4416 |
| LEWIS, EDWARD L | 6049 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| LEWIS, EDWARD L | 504 MEADOW SPRING DR | | | | TROY | MO | 63379-7218 |
| LEWIS, EDWARD W | 41356 ROBIN ST | | | | MATTAWAN | MI | 49071-8713 |
| LEWIS, EDWIN C | 1567 NASSAU CIR | | | | TAVARES | FL | 32778-2526 |
| LEWIS, EILEEN M | 1528 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6869 |
| LEWIS, ELAINE | 2726 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| LEWIS, ELBERT L | 349 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2414 |
| LEWIS, ELBERT L | 146 E VERDE VIS | | | | GREEN VALLEY | AZ | 85614-2432 |
| LEWIS, ELBERT L | 146 VERDE VISTA | | | | GREEN VALLEY | AZ | 85614-2432 |
| LEWIS, ELEANOR E | 409 50TH AVE W | | | | BRADENTON | FL | 34207-2673 |
| LEWIS, ELEASE | 12 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3833 |
| LEWIS, ELGIN J | 176 MISSION RD | | | | HACKETTS TOWN | NJ | 07840-5635 |
| LEWIS, ELIZABETH | 2776 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6041 |
| LEWIS, ELLA M | 1397 E DOWNEY AVE | | | | FLINT | MI | 48505 |
| LEWIS, ELLEN M | 4869 WATERFORD PL | | | | LOCKPORT | NY | 14094-3469 |
| LEWIS, ELMA | P.O. BOX 14 | | | | DYCUSBURG | KY | 42037-0014 |
| LEWIS, ELMA | PO BOX 14 | | | | DYCUSBURG | KY | 42037-0014 |
| LEWIS, ELMA L | PO BOX 15682 | | | | FORT WAYNE | IN | 46885-5682 |
| LEWIS, ELMER E | 2417 N PURDUM ST | | | | KOKOMO | IN | 46901-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, ELMER L | 2992 FAIR OAK RD | | | | AMELIA | OH | 45102-9791 |
| LEWIS, ELMO B | 24646 ROXANA AVE | | | | EASTPOINTE | MI | 48021-4207 |
| LEWIS, ELNORA | 3635 CHAMPION HILL RD | | | | EDWARDS | MS | 39066-9424 |
| LEWIS, ELNORA | 10802 RIBSTONE CIR | | | | HOUSTON | TX | 77016-2424 |
| LEWIS, ELOISE G | 123 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| LEWIS, ELSIE M | 34854 SW 187TH CT 368 | | | | HOMESTEAD | FL | 33034 |
| LEWIS, ELSIE M | 112 LINCOLN RIDGE CIR | | | | MONROE | LA | 71203-8867 |
| LEWIS, ELSIE MAE & RAY | NATIONWIDE | C/O MCKAY, CAUTHEN, SETTANA & STUBLEY, P.A. | PO BOX 7217 | | COLUMBIA | SC | 29202-7217 |
| LEWIS, ELWOOD W | 2230 ODETTE DR | | | | WATERFORD | MI | 48328-1819 |
| LEWIS, ELZORA | 2185 STIEBER ST | | | | WESTLAND | MI | 48186-9737 |
| LEWIS, EMEKA O | 2674 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2018 |
| LEWIS, EMERY B | 1252 140TH AVE | | | | WAYLAND | MI | 49348-9744 |
| LEWIS, EMMA A | PO BOX 17 | | | | GOODRICH | MI | 48438-0017 |
| LEWIS, EMMA A | P.O.BOX 17 | | | | GOODRICH | MI | 48438-0017 |
| LEWIS, EMMA L | 622 E EDMUND | | | | FLINT | MI | 48505-3854 |
| LEWIS, EMMA L | 622 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| LEWIS, ERIC J | 54667 FLAMINGO DR | | | | SHELBY TWP | MI | 48315-1347 |
| LEWIS, ERIC L | 13945 PERRY PL | | | | RIVERVIEW | MI | 48192 |
| LEWIS, ERIC L | PO BOX 209 | | | | LOCKPORT | NY | 14095-0209 |
| LEWIS, ERIC L | 6335 WHITESTONE RD | | | | JACKSON | MS | 39206-2315 |
| LEWIS, ERIC L | 13945 PERRY | | | | RIVERVIEW | MI | 48193-4568 |
| LEWIS, ERIC S | 24051 FOSTER RD | | | | LITCHFIELD | OH | 44253-9600 |
| LEWIS, ERIC W | 4107 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| LEWIS, ERMAN | 18941 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| LEWIS, ERNEST B | 315 ACKERMAN ROAD | | | | STEVENSVILLE | MD | 21666-2305 |
| LEWIS, ERNEST J | 459 FAWN HOLW | | | | DAKOTA DUNES | SD | 57049-5354 |
| LEWIS, ERNEST M | 32 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| LEWIS, ERNEST MERLIN | 32 WILLIAMS ST | | | | MASSENA | NY | 13662-2416 |
| LEWIS, ERNEST S | 6199 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| LEWIS, ERNESTINE | 334 BEACON ST | | | | TOLEDO | OH | 43620-1934 |
| LEWIS, ERRICKA D | 5532 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3407 |
| LEWIS, ESTHER | 1051 W BUSINESS HIGHWAY 83 LOT 171 | | | | DONNA | TX | 78537-3531 |
| LEWIS, ESTHER | 1051 US HWY 83 LOT 171 | | | | DONNA | TX | 78537-9592 |
| LEWIS, ESTHER H. | 74 MEADLE | | | | MT CLEMENS | MI | 48043 |
| LEWIS, ESTHER H. | 74 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2429 |
| LEWIS, ETHEL | 113 N VENTURI PT | | | | CRYSTAL RIVER | FL | 34429-5506 |
| LEWIS, ETHEL | 6926 S PEORIA 1ST FLOOR | | | | CHICAGO | IL | 60621-1706 |
| LEWIS, ETHEL J | 3543 SE 76TH AVE | | | | PORTLAND | OR | 97206-2441 |
| LEWIS, ETHEL M | 418 E PIERSON RD | | | | FLINT | MI | 48505-3312 |
| LEWIS, ETHEL M | 3164 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| LEWIS, ETTA M | 706 SUNSET AVE | | | | WHEELERSBURG | OH | 45694-9213 |
| LEWIS, ETTA M | 706 SUNSET STREET | | | | WHEELERSBURG | OH | 45694-9213 |
| LEWIS, EUGENE D | APT 302 | 2244 UNION ROAD | | | WEST SENECA | NY | 14224-1482 |
| LEWIS, EUGENE E | PO BOX 338 | | | | COUNCE | TN | 38326-0338 |
| LEWIS, EUGENIA R | 1200 RIDGE CIR APT D | | | | TONGANOXIE | KS | 66086 |
| LEWIS, EULA | 8074 MARLOWE ST | | | | DETROIT | MI | 48228-2428 |
| LEWIS, EVA L | 1262 N COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| LEWIS, EVA L | 1262 COVILLE ROAD | | | | WOODLAND | MI | 48897-9747 |
| LEWIS, EVELYN | 526 WILLIAM ST | | | | BUFFALO | NY | 14206-1542 |
| LEWIS, EVELYN | 3095 LINDEN LANE, APT403 | | | | FLINT | MI | 48507-1133 |
| LEWIS, EVELYN | 3095 LINDEN LN APT 403 | | | | FLINT | MI | 48507-1133 |
| LEWIS, EVELYN H | 375 PRESIDIO LN APT 373 | | | | PITTBURG | CA | 94565-5251 |
| LEWIS, EVELYN H | 2507 CATHY CT | APT-A | | | ANTIOCH | CA | 94509-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, EVELYN H | 7401 NW 8TH CT | | | | PLANTATION | FL | 33317-1015 |
| LEWIS, EVELYN J | 2429 WICK STREET, S.E. | | | | WARREN | OH | 44484-5444 |
| LEWIS, EVELYN J | 2429 WICK ST SE | | | | WARREN | OH | 44484-5444 |
| LEWIS, EVERETT T | 6434 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2588 |
| LEWIS, EXIE R | 920 S SAINT AUGUSTINE DR | | | | DALLAS | TX | 75217-9001 |
| LEWIS, EZARD C | 121 MEMORIAL DR | | | | MONROE | LA | 71202-6936 |
| LEWIS, FANNIE M | 334 N MAIN ST APT B | | | | WATERBURY | CT | 06702-1408 |
| LEWIS, FAYE | 3010 DENNY RD | | | | RAVENNA | OH | 44266-9441 |
| LEWIS, FELICITAS R | 411 WALNUT STREET | #3599 | | | GREEN COVE SPRINGS | FL | 32043 |
| LEWIS, FLORA B | 5900 E EMORY RD | | | | KNOXVILLE | TN | 37938-3315 |
| LEWIS, FLORA J | PO BOX 13425 | | | | DETROIT | MI | 48213-0425 |
| LEWIS, FLORENCE M | 4011 PALM TREE BLVD APT 104 | | | | CAPE CORAL | FL | 33904 |
| LEWIS, FLORENCE M | 394 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| LEWIS, FLOYD E | 418 S BROADWAY AVE | | | | SALEM | IL | 62881-2205 |
| LEWIS, FORD RAY | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS, FRANCES | 22 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| LEWIS, FRANCES | 22 WEST ELM STREET | | | | LINDEN | NJ | 07036-4114 |
| LEWIS, FRANCES | PO BOX 164 | | | | OCOEE | FL | 34761 |
| LEWIS, FRANCES | 2106 LEDYARD ST | | | | SAGINAW | MI | 48601-2258 |
| LEWIS, FRANCES | 18246 SAN JUAN DR | | | | DETROIT | MI | 48221-2140 |
| LEWIS, FRANCES D | 11140 BLUEBIRD DR | BLUE JAY MOBILE H P | | | DADE CITY | FL | 33525-1705 |
| LEWIS, FRANCES E | 2351 N MECHANICSBURGH P | | | | SHIRLEY | IN | 47384 |
| LEWIS, FRANCES F | 32987 MANOR RD | | | | PAOLA | KS | 66071 |
| LEWIS, FRANCES M | 8527 W 125 N | | | | ANDERSON | IN | 46011-9148 |
| LEWIS, FRANCES M | 804 EAST HIGH ST APT G | | | | LOCKPORT | NY | 14094 |
| LEWIS, FRANCES M | 3505 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9481 |
| LEWIS, FRANCINE | 5484 WINDY CREEK LANE | | | | NORCROSS | GA | 30071-4586 |
| LEWIS, FRANCIS E | 102 VALLEY RIM CT | | | | SHAWNEE | OK | 74804-8925 |
| LEWIS, FRANCIS R | 2123 REDWOOD AVE | | | | UPPER CHICHESTER | PA | 19061-3750 |
| LEWIS, FRANCIS RICHARD | 2123 REDWOOD AVE | | | | UPPER CHICHESTER | PA | 19061-3750 |
| LEWIS, FRANK | 172 SALINA ST | | | | ROCHESTER | NY | 14619-1014 |
| LEWIS, FRANK M | 28637 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4206 |
| LEWIS, FRANK R | 304 LEWIS ST | | | | WENTZVILLE | MO | 63385-1809 |
| LEWIS, FRANK W | 1406 BAILEY CT SW | | | | CONYERS | GA | 30094-4338 |
| LEWIS, FRANKLIN D | 887 STATE ROUTE 440 | | | | MAYFIELD | KY | 42066-8928 |
| LEWIS, FRANKLIN D | 2410 YOULL ST | | | | NILES | OH | 44446-4250 |
| LEWIS, FRANKLIN E | 18840 KOSHAL RD. | | | | LICKING | MO | 65542 |
| LEWIS, FRANKLIN E | 1519 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6253 |
| LEWIS, FRED | 528 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| LEWIS, FRED | 1742 E HIGHWAY 5 | | | | CARROLLTON | GA | 30116-9596 |
| LEWIS, FRED D | 1040 WING DR | | | | ANN ARBOR | MI | 48103-1467 |
| LEWIS, FRED I | 2810 E 10TH ST | | | | ANDERSON | IN | 46012-4503 |
| LEWIS, FRED J | PO BOX 25 | | | | SWARTZ CREEK | MI | 48473-0025 |
| LEWIS, FREDERICK | 16250 GIFFORD RD | | | | OBERLIN | OH | 44074-9648 |
| LEWIS, FREDERICK J | APT 303 | 1222 DEAN COURT | | | KENT | OH | 44240-1735 |
| LEWIS, GAIL H | 4301 E FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73115 |
| LEWIS, GAIL L | 11660 CHURCH ST APT 271 | | | | RANCHO CUCAMONGA | CA | 91730-8933 |
| LEWIS, GARLAND A | 2420 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49505-3834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, GARNER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, GARRNETT D | 5233 KERNAN RD | | | | LYNCHBURG | OH | 45142-8102 |
| LEWIS, GARRY S | 340 E NORTH ST | | | | SPENCER | IN | 47460-1438 |
| LEWIS, GARY | 2988 E HYDE RD | | | | ELSIE | MI | 48831-9743 |
| LEWIS, GARY | 1314 S ELM ST | | | | W CARROLLTON | OH | 45449-2352 |
| LEWIS, GARY | 10597 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-8153 |
| LEWIS, GARY A | 4875 EDDY DR W | APT 319 | | | LEWISTON | NY | 14092 |
| LEWIS, GARY A | 302 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| LEWIS, GARY A | 192 TERRYVILLE AVE 1 | | | | BRISTOL | CT | 06010 |
| LEWIS, GARY A | 4875 W EDDY DR APT 319 | | | | LEWISTON | NY | 14092-1163 |
| LEWIS, GARY D | 2204 NE 15TH AVE | | | | CAPE CORAL | FL | 33909 |
| LEWIS, GARY D | 2204 N.E. 15TH AVENUE | | | | CAPE CORAL | FL | 33909-3909 |
| LEWIS, GARY E | 3434 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-3452 |
| LEWIS, GARY G | W1783 BROOKLYN ALBANY RD | | | | BROOKLYN | WI | 53521-9734 |
| LEWIS, GARY L | 3125 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| LEWIS, GARY N | 2419 MAPLE RD | | | | WILSON | NY | 14172-9756 |
| LEWIS, GARY T | PO BOX 257 | | | | CARLETON | MI | 48117-0257 |
| LEWIS, GARY TIMOTHY | PO BOX 257 | | | | CARLETON | MI | 48117-0257 |
| LEWIS, GAYEANN | 46 SW 1ST AVE | | | | DANIA BEACH | FL | 33004-3607 |
| LEWIS, GAYL Y | 3 COLONIAL RD | | | | STONY POINT | NY | 10980-1305 |
| LEWIS, GAYLA M | 5244 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672 |
| LEWIS, GAYLA M | 9728 S US 35 | | | | WALTON | IN | 46994 |
| LEWIS, GENE A | 420 ANDERSON ST | | | | DANVILLE | IL | 61832-4802 |
| LEWIS, GENE F | 214 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| LEWIS, GENE W | 7854 DREAM ISLE DR NE | | | | BELDING | MI | 48809-9371 |
| LEWIS, GENEVIEVE | 16752 DOE TRAIL | | | | LOCKPORT | IL | 60441-7649 |
| LEWIS, GENEVIEVE | 16752 DOE TRL | | | | LOCKPORT | IL | 60441-7649 |
| LEWIS, GENEVIEVE | 76 COLES CAMPGROUND RD | | | | MURRAY | KY | 42071-9571 |
| LEWIS, GEORGE A | 7902 STURGEON AVE | | | | MIDLAND | MI | 48642-8308 |
| LEWIS, GEORGE A | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LEWIS, GEORGE BILL | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| LEWIS, GEORGE E | 6500 N MONTGALL AVE | | | | GLADSTONE | MO | 64119-1533 |
| LEWIS, GEORGE E | 2749 S KENMORE RD | | | | INDIANAPOLIS | IN | 46203-5816 |
| LEWIS, GEORGE H | PO BOX 1393 | | | | HOLLYWOOD | SC | 29449-1393 |
| LEWIS, GEORGE R | 4187 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2663 |
| LEWIS, GEORGE R | 2675 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6807 |
| LEWIS, GEORGE S | 501 COMMERCIAL ST | | | | BELTON | MO | 64012-2468 |
| LEWIS, GEORGE S | 1105 INDIAN RIDGE DR | | | | MONETA | VA | 24121-3321 |
| LEWIS, GEORGE SIDNEY | 501 COMMERCIAL ST | | | | BELTON | MO | 64012-2468 |
| LEWIS, GEORGIA E | 4670 MOON LAKE RD | | | | JACKSON | MI | 49201-8526 |
| LEWIS, GEORGIA M | 2120 FILLMORE AVE | | | | BUFFALO | NY | 14214-2506 |
| LEWIS, GERALD A | 2472 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| LEWIS, GERALD C | 283 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1012 |
| LEWIS, GERALD F | PO BOX 13176 | | | | FLINT | MI | 48501-3176 |
| LEWIS, GERALD R | 8365 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| LEWIS, GERALD W | 184 COUNTY ROAD 505 | | | | WAPPAPELLO | MO | 63966-8307 |
| LEWIS, GERALDINE | APT A8 | 1232 CRAFTON AVENUE | | | MENTONE | CA | 92359-1334 |
| LEWIS, GERALDINE | 5042 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1948 |
| LEWIS, GERALDINE L | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404-4970 |
| LEWIS, GERALDINE R | 71 BASHAN ROAD | | | | EAST HADDAM | CT | 06423-1209 |
| LEWIS, GERTHA | 645 GRISWOLD ST, STE 717 | C/O DENISE HUDSON DEAN | | | DETRIOT | MI | 48226 |
| LEWIS, GERTHA D | 19806 ASBURY PARK | | | | DETROIT | MI | 48235-2407 |
| LEWIS, GINNIE A | 2436 EAST CHEERYLYNN RD | | | | PHOENIX | AZ | 85016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, GINNIE A | 2436 E CHEERY LYNN RD | | | | PHOENIX | AZ | 85016-7410 |
| LEWIS, GLADYS F | 4756 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| LEWIS, GLADYS M | 2211 PUTNAM ST | | | | SANDUSKY | OH | 44870-7711 |
| LEWIS, GLEN | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| LEWIS, GLENDA | 2807 NOONAN DRIVE | | | | NASHVILLE | TN | 37206-1547 |
| LEWIS, GLENDA R | 917 HARVARD ST | | | | ROCHESTER | NY | 14610-1710 |
| LEWIS, GLENN | 4517 UNIT 1 BONITA DR | | | | MIDDLETOWN | OH | 45044 |
| LEWIS, GLENN L | 7120 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| LEWIS, GLINDA | 2012 FILOLI CT | | | | BILOXI | MS | 39531 |
| LEWIS, GLORIA | 33515 ADAMS ST | | | | FARMINGTON | MI | 48335-3505 |
| LEWIS, GLORIA J | 1619 LAUREL BAY DR | | | | YPSILANTI | MI | 48198 |
| LEWIS, GLORIA J | BRETON MEADOWS | 320 MADISON AVE SE | | | GRAND RAPIDS | MI | 49503-4618 |
| LEWIS, GLORIA J | 3131 N SQUIRREL RD APT 152 | | | | AUBURN HILLS | MI | 48326-3951 |
| LEWIS, GORDON A | 3726 CREEKSIDE DR | | | | TRAVERSE CITY | MI | 49684-7243 |
| LEWIS, GORDON D | 13314 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| LEWIS, GRACE E | 10574 JACKSON ST | | | | BELLEVILLE | MI | 48111-3465 |
| LEWIS, GRACE E | 1409 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6632 |
| LEWIS, GRACE E | 7710 E 90TH ST | | | | KANSAS CITY | MO | 64138-4013 |
| LEWIS, GREGORY D | 1411 SAVANNAH PARK DR | | | | SPRING HILL | TN | 37174-7171 |
| LEWIS, GREGORY D | 3183 E MILLER RD | | | | MIDLAND | MI | 48640-8591 |
| LEWIS, GREGORY F | 413 PHEASANT CIR | | | | BEAR | DE | 19701-2723 |
| LEWIS, GREGORY J | 25869 LORETTA AVE | | | | WARREN | MI | 48091 |
| LEWIS, GREGORY L | 2925 W GRATIOT CO LINE RD | | | | SAINT JOHNS | MI | 48879 |
| LEWIS, GREGORY M | 4142 BRIDGEPORT DR | | | | LANSING | MI | 48911-4305 |
| LEWIS, GREGORY M | 5163 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| LEWIS, HALLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, HAMPTON | 4275 E KOSSUTH AVE | | | | SAINT LOUIS | MO | 63115-3408 |
| LEWIS, HARLEN M | 300 JULIET LN SW | | | | MARIETTA | GA | 30008-3263 |
| LEWIS, HARLEN M | 7121 N BRAY RD | | | | MT. MORRIS | MI | 48458 |
| LEWIS, HARLIE E | 13321 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9400 |
| LEWIS, HAROLD | 2101 N AULT AVE | | | | MUNCIE | IN | 47303-2555 |
| LEWIS, HAROLD C | 18810 HARVARD AVE | | | | CLEVELAND | OH | 44122-6848 |
| LEWIS, HAROLD D | 8059 HIGHWAY 358 | | | | PARAGOULD | AR | 72450-7991 |
| LEWIS, HAROLD D | 15442 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1691 |
| LEWIS, HAROLD D | 811 W ALPHA PKWY | | | | WATERFORD | MI | 48328 |
| LEWIS, HAROLD D | 1925 SOUTHERN BLVD NW APT 33 | | | | WARREN | OH | 44485-1660 |
| LEWIS, HAROLD G | 1339 E CUTCHEON RD | | | | LAKE CITY | MI | 49651-9721 |
| LEWIS, HAROLD J | 105 CORTEZ DR | | | | FLORISSANT | MO | 63031-4122 |
| LEWIS, HAROLD P | 3364 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428-4969 |
| LEWIS, HAROLD R | 2816 BIRCH TREE DR | | | | SAINT CHARLES | MO | 63301-1235 |
| LEWIS, HAROLD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, HARRIET E | 9236 EDNA ST | | | | ST LOUIS | MO | 63137-1113 |
| LEWIS, HARRISON | 539 S 17TH ST | | | | SAGINAW | MI | 48601-2059 |
| LEWIS, HARRY E | 311 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9203 |
| LEWIS, HARRY G | 3836 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| LEWIS, HARRY L | 6414 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| LEWIS, HARRY W | 219 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4123 |
| LEWIS, HARRYLOU | 8551 RICHTER RD | | | | AUBREY | TX | 76227-3808 |
| LEWIS, HATTIE F | 999 MORROW RD | | | | MORROW | GA | 30260-1016 |
| LEWIS, HAZEL G | 15228 BURTON ST | | | | VAN NUYS | CA | 91402-4439 |
| LEWIS, HAZEL H | 638 N. 6TH STREET | | | | MIDDLETOWN | IN | 47356-1016 |
| LEWIS, HAZEL H | 638 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, HELEN | 2500 WOODLAND DR | | | | HALE | MI | 48739-9219 |
| LEWIS, HELEN | 19423 HAZELWOOD | | | | ROSEVILLE | MI | 48066-3098 |
| LEWIS, HELEN A | 1441 THUNDERBROOK DR | | | | DESOTO | TX | 75115-2931 |
| LEWIS, HELEN A | 2127 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 |
| LEWIS, HELEN F | 1567 NASSAU CIR | | | | TAVARES | FL | 32778-2526 |
| LEWIS, HELEN R | 173 BAXTER WAY | | | | FOREST CITY | NC | 28043-6413 |
| LEWIS, HELEN R | 110 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8879 |
| LEWIS, HELEN T | 3668 EVERSON RD | | | | SNELLVILLE | GA | 30039-6272 |
| LEWIS, HENRIETTA L | 5949 QWINN CT | | | | BAY CITY | MI | 48706-8350 |
| LEWIS, HENRY | 1700 CEDARWOOD DR APT 328 | | | | FLUSHING | MI | 48433 |
| LEWIS, HENRY | 2810 GIPSON ST | | | | FORT WORTH | TX | 76111-3603 |
| LEWIS, HENRY | APT 328 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3606 |
| LEWIS, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS, HENRY L | 28 SYCAMORE DR | | | | OLMSTED FALLS | OH | 44138-2980 |
| LEWIS, HENRY R | 8213 WILDBREIR DRIVE | | | | SHREVEPORT | LA | 71108 |
| LEWIS, HERBERT B | 2845 CARAWAY DR | | | | TUCKER | GA | 30084-2338 |
| LEWIS, HERBERT D | 8450 W HEMLOCK AVE | | | | BALDWIN | MI | 49304-8891 |
| LEWIS, HERBERT L | 468 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2541 |
| LEWIS, HERBERT L | 113 BIRCH ST | | | | KINGSFORD | MI | 49802-5219 |
| LEWIS, HERMAN F | 1858 WILSHIRE DR | | | | XENIA | OH | 45385-1156 |
| LEWIS, HERMAN L | 242 W OAK ST | | | | AU GRES | MI | 48703-9746 |
| LEWIS, HERSHEL W | 5051 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8585 |
| LEWIS, HILDA T | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| LEWIS, HOLLIS N | 1599 BRANDYWINE WAY | | | | DUNEDIN | FL | 34698-6302 |
| LEWIS, HORACE A | 1114 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND HTS | OH | 44121-1822 |
| LEWIS, HOWARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEWIS, HOWARD E | 202 GRAND AVE | | | | PRUDENVILLE | MI | 48651-9571 |
| LEWIS, HOWARD E | 36264 CLARITA ST | | | | LIVONIA | MI | 48152-2802 |
| LEWIS, HOWARD F | 7891 DALTON RD | | | | HAGERSTOWN | IN | 47346-9631 |
| LEWIS, HOWARD H | BOX 9350 KENTUCKY 59 | | | | VANCEBURG | KY | 41179 |
| LEWIS, I E | 5511 BAYSHORE RD  LOT  51 | | | | PALMETTO | FL | 34221-9230 |
| LEWIS, IDA L | 696 FOOTHILL DR | | | | CANTON | MI | 48188-1563 |
| LEWIS, IDA M | 3422 DALE AVE | | | | FLINT | MI | 48506-4710 |
| LEWIS, IDELL M | 32 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| LEWIS, IMORGENE G | 47 MOUND ST | | | | DAYTON | OH | 45407-3320 |
| LEWIS, INEZ | PO BOX 19374 | | | | SHREVEPORT | LA | 71149-0374 |
| LEWIS, IRA L | G6110 DETROIT STREET | | | | MOUNT MORRIS | MI | 48458 |
| LEWIS, IRENE | 11603 HACKETT STREET | | | | SUGAR CREEK | MO | 64054 |
| LEWIS, IRENE R | 6668 SODUM RD | | | | LITTLE VALLEY | NY | 14755-9703 |
| LEWIS, IRIS NICOLE | 51 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-0398 |
| LEWIS, ISABELLA S | 2274 GLENDALE DR | | | | DECATUR | GA | 30032-5810 |
| LEWIS, ISAIAH | | | | | | | |
| LEWIS, ISAIAH H | 30534 SANDHURST | #18-101 | | | ROSEVILLE | MI | 48066 |
| LEWIS, ISRAEL | 4511 WEST 126TH ST | | | | HAWTHORNE | CA | 90250 |
| LEWIS, IVA M | 1547 COUNTY ROAD 350 | | | | ENTERPRISE | MS | 39330-9528 |
| LEWIS, IVA M | 1547 CTY RD 350 | | | | ENTERPRISE | MS | 39330 |
| LEWIS, IVALOU U | 17125 WILLIS DR | | | | NOBLESVILLE | IN | 46062-8553 |
| LEWIS, IVORY L | 1850 W 65TH ST | | | | LOS ANGELES | CA | 90047-1801 |
| LEWIS, IVY M | 31 GREENWOODE LANE | | | | PONTIAC | MI | 48340-2261 |
| LEWIS, J R | 6251 GRAUTON DR | | | | MANSFIELD | TX | 76063-5250 |
| LEWIS, JACK C | 401 S TEBO ST | | | | WINDSOR | MO | 65360-1733 |
| LEWIS, JACK D | 2049 COOK ST | | | | CUYAHOGA FALLS | OH | 44221-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, JACK R | 1921 W 9TH ST | | | | ANDERSON | IN | 46016-2708 |
| LEWIS, JACK W | 2541 WYOMING AVE SW | | | | WYOMING | MI | 49519 |
| LEWIS, JACKIE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, JACKIE R | 4430 SAINT JAMES CT APT 2 | | | | FLINT | MI | 48532-4260 |
| LEWIS, JACKIE RAY | 4430 SAINT JAMES CT APT 2 | | | | FLINT | MI | 48532-4260 |
| LEWIS, JACKSON B | 902 E BOYNTON ST | | | | HAMILTON | TX | 76531-1508 |
| LEWIS, JACQUELINE | 111A CHEYENNE DRIVE | | | | HOUGHTON LAKE | MI | 48629 |
| LEWIS, JACQUELINE A | 5108 DEWBERRY DR | | | | SAGINAW | MI | 48603-1104 |
| LEWIS, JACQUELYN C | 423 LAUREL AVE | | | | FREDERICKSBRG | VA | 22408-1571 |
| LEWIS, JACQUILINE | 22250 CHARDON RD | | | | EUCLID | OH | 44117 |
| LEWIS, JAIRE | PO BOX 893 | | | | VACHERIE | LA | 70090-0893 |
| LEWIS, JALMA | 3639 DETROIT AVE | | | | DAYTON | OH | 45416-1903 |
| LEWIS, JAMES | 225 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9157 |
| LEWIS, JAMES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LEWIS, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEWIS, JAMES | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LEWIS, JAMES | 87 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2732 |
| LEWIS, JAMES | SUNCREST DR APT 3505 | | | | FLINT | MI | 48504 |
| LEWIS, JAMES A | 5458 MEADOWCREST DT | | | | FLINT | MI | 48532-4041 |
| LEWIS, JAMES A | 1638 W ETHANS GLEN DR | | | | PALATINE | IL | 60067-0900 |
| LEWIS, JAMES B | 8733 E WALLEYE LN | | | | WHITE CLOUD | MI | 49349-9305 |
| LEWIS, JAMES B | APT 201 | 7080 WEST PARKCREST | | | WESTLAND | MI | 48185-7202 |
| LEWIS, JAMES B | 25666 ARCADIA DR | | | | NOVI | MI | 48374-2441 |
| LEWIS, JAMES BRUCE | 8733 E WALLEYE LN | | | | WHITE CLOUD | MI | 49349-9305 |
| LEWIS, JAMES C | PO BOX 420376 | | | | MIDDLETOWN | OH | 45042 |
| LEWIS, JAMES D | 512 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| LEWIS, JAMES D | 1901 KAPEL DR | | | | EUCLID | OH | 44117-1829 |
| LEWIS, JAMES D | 205 SCEAR ST | | | | OTTAWA | KS | 66067 |
| LEWIS, JAMES E | 9480 WAYBURN ST | | | | DETROIT | MI | 48224-2815 |
| LEWIS, JAMES E | 2355 BRUNKOW CT | | | | SAGINAW | MI | 48601-6725 |
| LEWIS, JAMES E | 1571 PLUNKETTS RD | | | | BUFORD | GA | 30519-5069 |
| LEWIS, JAMES E | PO BOX 517 | | | | SPRING HILL | TN | 37174-0517 |
| LEWIS, JAMES E | 1855 BARKS ST | | | | FLINT | MI | 48503-4301 |
| LEWIS, JAMES E | 6572 GLEANER HALL RD | | | | NORTH BRANCH | MI | 48461-9341 |
| LEWIS, JAMES E | 1138 SPOTTSWOODE STREET | | | | HENDERSON | NV | 89002-3387 |
| LEWIS, JAMES E | PO BOX 202 | | | | COALFIELD | TN | 37719-0202 |
| LEWIS, JAMES E | 806 CHARLES ST | | | | YPSILANTI | MI | 48198-3006 |
| LEWIS, JAMES E | 11730 S THROOP ST | | | | CHICAGO | IL | 60643-5125 |
| LEWIS, JAMES E | 29553 CARLYSLE ST | | | | INKSTER | MI | 48141-2712 |
| LEWIS, JAMES E | 137 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9766 |
| LEWIS, JAMES E | 406 MAGNOLIA DR | | | | PRINCETON | KY | 42445-2311 |
| LEWIS, JAMES E | PO BOX 1744 | | | | STONE MTN | GA | 30086-1744 |
| LEWIS, JAMES E | 10011 HOOSE RD | | | | MENTOR | OH | 44060-7201 |
| LEWIS, JAMES E | 2722 W SAHUARO DR APT 3-201 | | | | PHOENIX | AZ | 85029-4561 |
| LEWIS, JAMES E | 4300 BAER RD | | | | RANSOMVILLE | NY | 14131-9300 |
| LEWIS, JAMES EDWARD | 806 CHARLES ST | | | | YPSILANTI | MI | 48198-3006 |
| LEWIS, JAMES F | 215 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| LEWIS, JAMES F | 123 MAPLECREST DR | | | | HOWELL | MI | 48843-8069 |
| LEWIS, JAMES F | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| LEWIS, JAMES F | 806 SEABREEZE RD | | | | CAMBRIDGE | MD | 21613-3536 |
| LEWIS, JAMES G | 1819 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3556 |
| LEWIS, JAMES G | 10 BANQUO BRAE RD | | | | BROOKFIELD | CT | 06804-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, JAMES G | 8341 BURPEE RD | | | | GRAND BLANC | MI | 48439-7420 |
| LEWIS, JAMES G | 600 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| LEWIS, JAMES H | 3508 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2106 |
| LEWIS, JAMES J | 6509 TALLADAY RD | | | | MILAN | MI | 48160-8814 |
| LEWIS, JAMES K | 633 HUMMINGBIRD CT | | | | JACKSONVILLE | FL | 32259-4319 |
| LEWIS, JAMES M | 702 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1435 |
| LEWIS, JAMES M | 1630 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8567 |
| LEWIS, JAMES M | 3303 JASMINE ST | | | | DENVER | CO | 80207-2118 |
| LEWIS, JAMES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JAMES P | 345 WESTBROOK RD | | | | DAYTON | OH | 45415-2441 |
| LEWIS, JAMES R | 28651 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2751 |
| LEWIS, JAMES R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| LEWIS, JAMES R | 3425 LOUISE AVE | | | | INDIANAPOLIS | IN | 46234-1735 |
| LEWIS, JAMES R | 5110 CAMBORNE CT | | | | FLINT | MI | 48504-1110 |
| LEWIS, JAMES S | 12176 SPRING ST | | | | KEITHVILLE | LA | 71047-8063 |
| LEWIS, JAMES ROLAND | 12176 SPRING ST | | | | KEITHVILLE | LA | 71047-8063 |
| LEWIS, JAMES T | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| LEWIS, JAMIE | PROGRESSIVE INSURANCE COMPANY | PO BOX 89480 | | | CLEVELAND | OH | 44101-6480 |
| LEWIS, JANE | APT 302 | 2244 UNION ROAD | | | WEST SENECA | NY | 14224-1482 |
| LEWIS, JANE | 212 W MAIN ST APT 1 | PINE TREE APARTMENTS | | | HODGENVILLE | KY | 42748-1562 |
| LEWIS, JANE | 2244 UNION RD | APT 302 | | | W SENECA | NY | 14224 |
| LEWIS, JANE M | 116 LEDGER STREET | | | | BUFFALO | NY | 14216-2616 |
| LEWIS, JANE M | 44 HOFFMAN PLACE | | | | BUFFALO | NY | 14207-2723 |
| LEWIS, JANE P | 1384 THORNBOROUGH DR | | | | ALPHARETTA | GA | 30004-0522 |
| LEWIS, JANET ANN | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| LEWIS, JANICE K | 14848 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| LEWIS, JANICE M | 2512 EDGECOMBE CIR N APT E | | | | BALTIMORE | MD | 21215-6850 |
| LEWIS, JANIS L | 836 GARDEN POINT DR | | | | SIMPSONVILLE | KY | 40067 |
| LEWIS, JANNIE | 7843 ATHERSTONE DR | | | | SAINT LOUIS | MO | 63121-1311 |
| LEWIS, JARMILA | 300 RIVERFRONT DR APT 8D | | | | DETROIT | MI | 48226-4570 |
| LEWIS, JARRETT A | 818 FISK DR | | | | FLINT | MI | 48503-5249 |
| LEWIS, JASON O | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410-3107 |
| LEWIS, JASON S | PO BOX 421 | 1216 KRISTINA DR | | | CHARLOTTE | MI | 48813-0421 |
| LEWIS, JAYETTA | 4905 OAKS CIR | | | | MIDDLETOWN | OH | 45042-4921 |
| LEWIS, JEAN | 2800 WHITE OAK DRIVE | | | | DAYTON | OH | 45420-5420 |
| LEWIS, JEAN A | 1238 SHRINE RD | | | | SPRINGFIELD | OH | 45504-3942 |
| LEWIS, JEAN ANN | 1238 SHRINE RD | | | | SPRINGFIELD | OH | 45504-3942 |
| LEWIS, JEAN C | 405 N ROGERS ST | | | | POOLER | GA | 31322-2012 |
| LEWIS, JEAN M. | 308 MONTGOMERY DR | | | | FOREST HILL | MD | 21050-3023 |
| LEWIS, JEANETTE | | | | | | | |
| LEWIS, JEANINE | 20798 SUMMIT RD | PINEKNOLL ESTATES | | | NOBLESVILLE | IN | 46062-8304 |
| LEWIS, JEANINE | PINEKNOLL ESTATES | 20798 SUMMIT RD | | | NOBLESVILLE | IN | 46062 |
| LEWIS, JEANINE O | 1900 DEERFIELD COURT | APT #2 | | | LANGCASTER | OH | 43130 |
| LEWIS, JEANINE O | 1900 DEERFIELD CT APT 2 | | | | LANCASTER | OH | 43130-3481 |
| LEWIS, JEANNE D | 1169 COUNTY STREET 2955 | | | | TUTTLE | OK | 73089-3138 |
| LEWIS, JEFFEREY D | 2864 W 900 S | | | | PENDLETON | IN | 46064-9531 |
| LEWIS, JEFFERY D | 705 COBBLESTONE BOULEVARD | | | | STOCKBRIDGE | GA | 30281-7311 |
| LEWIS, JEFFERY K | 2992 HIGHLAND FLATS ROAD | | | | NAPLES | ID | 83847-5256 |
| LEWIS, JEFFERY N | PO BOX 37037 | | | | OAK PARK | MI | 48237-0037 |
| LEWIS, JEFFIE C | 1405 N TREMONT ST | | | | INDIANAPOLIS | IN | 46222-2863 |
| LEWIS, JEFFREY A | 3200 MCLEAN RD | | | | FRANKLIN | OH | 45005-4718 |
| LEWIS, JEFFREY D | 2042 E CHEROKEE LN | | | | OLATHE | KS | 66062-3216 |
| LEWIS, JENISE M | 2707 LOWELL AVE | | | | SAGINAW | MI | 48601-3915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, JENNIFER | 47620 BURLINGAME DR | | | | CHESTERFIELD | MI | 48047-6025 |
| LEWIS, JENNIFER M | 9270 BUNCOMB RD | | | | BETHANY | LA | 71007-9517 |
| LEWIS, JEREMY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LEWIS, JEREMY | 30 EAST BUTLER PIKE, SUITE 310 | | | | AMBLER | PA | 19002 |
| LEWIS, JEROME | 3553 19TH AVE | | | | KENOSHA | WI | 53140-2382 |
| LEWIS, JEROME | 18400 GRUEBNER ST | | | | DETROIT | MI | 48234-3856 |
| LEWIS, JEROME A | 10884 CALLE VERDE APT 104 | | | | LA MESA | CA | 91941-8502 |
| LEWIS, JEROME C | 527 ONTARIO ST # 1 | | | | BUFFALO | NY | 14207-1639 |
| LEWIS, JEROME K | 6713 TOWERING OAKS DR | | | | SHREVEPORT | LA | 71119-3409 |
| LEWIS, JEROME KERN | 6713 TOWERING OAKS DR | | | | SHREVEPORT | LA | 71119-3409 |
| LEWIS, JERRLYN A | 38500 N JOANN WAY | | | | QUEEN CREEK | AZ | 85240-4028 |
| LEWIS, JERRY | 26 CORRINE ST | | | | DANVILLE | IL | 61832-6329 |
| LEWIS, JERRY | 26 CORRINE | | | | DANVILLE | IL | 61832-6329 |
| LEWIS, JERRY B | 301 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6772 |
| LEWIS, JERRY K | 2035 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 |
| LEWIS, JERRY L | 460 FOSTER RD | | | | FLORENCE | MS | 39073-9162 |
| LEWIS, JERRY L | 7634 GAYLE DR | | | | FRANKLIN | OH | 45005-3811 |
| LEWIS, JERRY L | 7634 GAYL DR | | | | FRANKLIN | OH | 45005-3811 |
| LEWIS, JERRY W | PO BOX 73 | | | | SPRINGVILLE | IN | 47462-0073 |
| LEWIS, JESSE B | 1603 S HARRISON ST | | | | SAGINAW | MI | 48602 |
| LEWIS, JESSE L | 1245 N MASON AVE FL 1 | | | | CHICAGO | IL | 60651-1040 |
| LEWIS, JESSIE L | PO BOX 3421 | | | | SAGINAW | MI | 48605-3421 |
| LEWIS, JESSIE L | 118 WEATHERBARK CIR | | | | NORTH CHARLESTON | SC | 29418-3022 |
| LEWIS, JESSIE M | 3035 COURTZ ISLE APT 2 | | | | FLINT | MI | 48532-4206 |
| LEWIS, JESSIE M | 9 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| LEWIS, JESSIE M | 3035 COURTZ ISLE | APT #2 | | | FLINT | MI | 48532-4959 |
| LEWIS, JEWEL | 101 HEMLOCK LN | | | | GEORGETOWN | KY | 40324-9655 |
| LEWIS, JIMETTA J | 9101 DIVISION RD | | | | CASCO | MI | 48064-1211 |
| LEWIS, JIMMIE | 4705 EDWARDS AVE | | | | FLINT | MI | 48505-3177 |
| LEWIS, JIMMIE | 46 NORA LN | | | | BUFFALO | NY | 14209-2349 |
| LEWIS, JIMMIE A | 1949 SHENANDOAH BLVD | | | | CHIPLEY | FL | 32428-3199 |
| LEWIS, JIMMY D | 1362 S PACKARD AVE | | | | BURTON | MI | 48509-2410 |
| LEWIS, JIMMY E | PO BOX 1016 | | | | VIDALIA | GA | 30475-1016 |
| LEWIS, JIMMY RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JO ANN | 2302 30TH ST | | | | BEDFORD | IN | 47421-5416 |
| LEWIS, JO ANN | 2302 30TH STREET | | | | BEDFORD | IN | 47421-5416 |
| LEWIS, JOAN | 12 SESQUI DR | | | | ROCHESTER | NY | 14624-4054 |
| LEWIS, JOAN E | 542 TIMBER RIDGE COURT | | | | LAWRENCEVILLE | GA | 30045-0045 |
| LEWIS, JOAN E | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| LEWIS, JOAN G | 42122 RICHMOND DR | | | | BELLEVILLE | MI | 48111-2345 |
| LEWIS, JOAN L | 3106 CENTRAL ST | | | | TEXARKANA | AR | 71854-2918 |
| LEWIS, JOANNE | 4208 BLACKSNAKE DR | | | | TEMPLE HILLS | MD | 20748-0748 |
| LEWIS, JOANNE | | | | | | | |
| LEWIS, JOANNE | 706 MARY CT | | | | FENTON | MI | 48430-1417 |
| LEWIS, JOANNE H | 2315 HEARTSOUL DR | | | | DAYTON | OH | 45408-2439 |
| LEWIS, JOANNE K | 10260 ST RT 5 SOUTH | | | | SOUTH WHITLEY | IN | 46787 |
| LEWIS, JODY L | 428 CHATTAN WAY | | | | SAINT JOHNS | FL | 32259-5930 |
| LEWIS, JOE | 950 FORREST CIR SE | | | | ATLANTA | GA | 30354-2535 |
| LEWIS, JOE | 1379 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| LEWIS, JOE | 6015 YORKSHIRE RD | | | | DETROIT | MI | 48224-2040 |
| LEWIS, JOE | 4319 STATELY OAK RD | | | | RICHMOND | VA | 23234-6274 |
| LEWIS, JOE N | 11134 S INDIANA AVE | | | | CHICAGO | IL | 60628-4315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, JOEY C | 1021 WOODSIDE DR | | | | MANSFIELD | OH | 44906-1536 |
| LEWIS, JOEY D | 247 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5534 |
| LEWIS, JOHN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEWIS, JOHN | 4241 E GALIBRATH RD | | | | CINCINNATI | OH | 45236 |
| LEWIS, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LEWIS, JOHN A | 3703 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4390 |
| LEWIS, JOHN A | 819 OLD HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5182 |
| LEWIS, JOHN A | 1079 HIGHVIEW DR | | | | LAPEER | MI | 48446-3389 |
| LEWIS, JOHN C | 7813 W 700 N | | | | MIDDLETOWN | IN | 47356 |
| LEWIS, JOHN C | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| LEWIS, JOHN CHARLES | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| LEWIS, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JOHN D | 14538 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| LEWIS, JOHN D | 8401 LOREL AVE | | | | BURBANK | IL | 60459-2664 |
| LEWIS, JOHN E | 42 GEORGE ST | | | | NILES | OH | 44446-2724 |
| LEWIS, JOHN E | 103 S WALNUT ST | | | | GERMANTOWN | OH | 45327-1250 |
| LEWIS, JOHN E | 29005 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| LEWIS, JOHN E | 42 GEORGE ST. | | | | NILES | OH | 44446-2724 |
| LEWIS, JOHN E | 103 SOUTH WALNUT | | | | GERMANTOWN | OH | 45327-5327 |
| LEWIS, JOHN E | 2230 ODETTE DR | | | | WATERFORD | MI | 48328-1819 |
| LEWIS, JOHN E | 4502 KEVON RD | | | | ANDERSON | IN | 46013-1429 |
| LEWIS, JOHN E | 205 SUNDEW DR | | | | BELLEVILLE | IL | 62221-4367 |
| LEWIS, JOHN E | 76 BONNIE PL | | | | GADSDEN | AL | 35901-9654 |
| LEWIS, JOHN E | 8425 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| LEWIS, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, JOHN F | 825 N HIGH ST | | | | HARTFORD CITY | IN | 47348-1737 |
| LEWIS, JOHN F | GM CORP ROOM 3-220 (DENMARK) | | | | DETROIT | MI | 48202 |
| LEWIS, JOHN F | 33 TOWNSHIP ROAD 1213 | | | | CHESAPEAKE | OH | 45619-7029 |
| LEWIS, JOHN G | CAMWEL LODGE CARDIFF RD | CREIGIAU CF4 8NL | | CARDIFF S WALES UNITED KINGDOM CF48NL | | | |
| LEWIS, JOHN G | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LEWIS, JOHN H | 1705 WESTVIEW AVE | | | | DANVILLE | IL | 61832-1944 |
| LEWIS, JOHN H | 2598 AYALA DR SPC 138 | | | | RIALTO | CA | 92377-8826 |
| LEWIS, JOHN H | PO BOX 2516 | | | | ELKTON | MD | 21922-2516 |
| LEWIS, JOHN H | 2598 N AYALA DR | SPACE 138 | | | RIALTO | CA | 92377-8826 |
| LEWIS, JOHN J | 11236 BISHOP LN | | | | TOMAHAWK | WI | 54487-9516 |
| LEWIS, JOHN K | 11615 BECK LN | | | | BUMPASS | VA | 23024-8861 |
| LEWIS, JOHN K | 2310 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3547 |
| LEWIS, JOHN L | 735 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1966 |
| LEWIS, JOHN L | APT A | 1730 EAST 90TH PLACE | | | INDIANAPOLIS | IN | 46240-1964 |
| LEWIS, JOHN L | 44 KITE CT | | | | LAWRENCE TOWNSHIP | NJ | 08648 |
| LEWIS, JOHN L | 1220 N STATE PKWY | | | | CHICAGO | IL | 60610-8112 |
| LEWIS, JOHN L | 8325 N BASS LAKE AVE | | | | HARRISON | MI | 48625-8694 |
| LEWIS, JOHN M | 831 HILL CITY DR | | | | DUNCANVILLE | TX | 75116-2609 |
| LEWIS, JOHN M | 14323 RUSSELL ST | | | | OVERLAND PARK | KS | 66223 |
| LEWIS, JOHN M | 1619 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| LEWIS, JOHN M | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| LEWIS, JOHN R | 4114 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| LEWIS, JOHN R | 14588 YORKSHIRE ST | | | | SOUTHGATE | MI | 48195-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, JOHN R | 6282 GANDER RD E | | | | DAYTON | OH | 45424-4167 |
| LEWIS, JOHN S | 784 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| LEWIS, JOHN T | 17806 JENNIFER LN | | | | HAGERSTOWN | MD | 21740-9114 |
| LEWIS, JOHN TERRY | 17806 JENNIFER LN | | | | HAGERSTOWN | MD | 21740-9114 |
| LEWIS, JOHN W | 1675 W ST HWY 18 | | | | BRYANT | IN | 47326 |
| LEWIS, JOHN W | 12360 COMMUNITY DR | | | | BONITA SPRINGS | FL | 34135-6498 |
| LEWIS, JOHN W | PO BOX 673 | | | | YOUNGSTOWN | OH | 44501-0673 |
| LEWIS, JOHN W | 9969 SHELLBARK LN | | | | CINCINNATI | OH | 45231-2354 |
| LEWIS, JOHN W | 6452 S CONTY RD 675 E | | | | PLAINFIELD | IN | 46168 |
| LEWIS, JOHN W | 286 MOHONING RD | | | | TEMPLETON | PA | 16259-6259 |
| LEWIS, JOHNNIE L | 19303 MACKAY | | | | DETROIT | MI | 48234-1431 |
| LEWIS, JOHNNIE L | 19303 MACKAY ST | | | | DETROIT | MI | 48234-1431 |
| LEWIS, JOHNNY | 3535 CHAMPION HILL RD | | | | EDWARDS | MS | 39066-9423 |
| LEWIS, JOHNNY | 3921 FLORA AVE | | | | SHREVEPORT | LA | 71109-7341 |
| LEWIS, JOHNSON | 885 OLD SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42103 |
| LEWIS, JON A | 130 HILLDALE AVE | | | | BOWLING GREEN | KY | 42104-7907 |
| LEWIS, JON E | 2205 MITCHELL RD | | | | WILLIAMSTON | MI | 48895-8600 |
| LEWIS, JONATHAN L | 5199 N EDENBURGH WAY | | | | BOISE | ID | 83714-2389 |
| LEWIS, JONI L | 2570 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| LEWIS, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LEWIS, JOSEPH | 5341 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 |
| LEWIS, JOSEPH | | | | | | | |
| LEWIS, JOSEPH A | 4 GREENFIELD LN | | | | WEST GROVE | PA | 19390-1026 |
| LEWIS, JOSEPH C | 7712 TRADERS COVE LN | | | | INDIANAPOLIS | IN | 46254-9617 |
| LEWIS, JOSEPH H | 22444 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-2409 |
| LEWIS, JOSEPH R | 6517 ROWLEY DR | | | | WATERFORD | MI | 48329-2747 |
| LEWIS, JOSEPHINE | 1619 INVERNESS AVE | | | | LANSING | MI | 48915-1286 |
| LEWIS, JOSHUA S | | | | | | | |
| LEWIS, JOYA A | 82 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1130 |
| LEWIS, JOYCE A | PO BOX 751 | | | | REDAN | GA | 30074-0751 |
| LEWIS, JOYCE A | 5470 HILLANDALE DR | APT 314 | | | LITHONIA | GA | 30058 |
| LEWIS, JOYCE H | 28083 SENATOR CIR | | | | SOUTHFIELD | MI | 48034-5685 |
| LEWIS, JOYCE L | 218 MARINERS WAY | | | | SHEFFIELD LAKE | OH | 44054-1071 |
| LEWIS, JUANITA | 6116 ZEIGLER BLVD | | | | MOBILE | AL | 36608-3525 |
| LEWIS, JUANITA | 4359 BELLINGER HILL RD | | | | HARDEEVILLE | SC | 29927-9349 |
| LEWIS, JUDITH A | 335 BONNIE BRAE S.E. | | | | WARREN | OH | 44484-4206 |
| LEWIS, JUDITH D | 1053 ATHERTON LN | | | | WOODSTOCK | GA | 30189-2378 |
| LEWIS, JUDY A | 900 ARNOLD ROAD<APT#H-5 | | | | GREENVILLE | TN | 37743-3029 |
| LEWIS, JUDY S | PO BOX 3302 | | | | BROOKHAVEN | MS | 39603 |
| LEWIS, JULIA | PO BOX 2155 | | | | ANDERSON | IN | 46018-2155 |
| LEWIS, JULIA G | 200 COOK ST BOX 165 | | | | MAPLE RAPIDS | MI | 48853 |
| LEWIS, JULIA K | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |
| LEWIS, JULIA S | PO BOX 2155 | | | | ANDERSON | IN | 46018-2155 |
| LEWIS, JULIE | 49241 I94 SERVICE DRIVE | BLDG 12, APT 3 | | | BELLEVILLE | MI | 48111 |
| LEWIS, JULIE | APT 3 | 49241 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1847 |
| LEWIS, JUNE A | 8180 GALE RD | | | | GOODRICH | MI | 48438-9259 |
| LEWIS, KAREN D | 3307 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 |
| LEWIS, KAREN E | 4146 JENSOME LN | | | | FRANKLIN | TN | 37064-1169 |
| LEWIS, KAREN J | 3015 S PEACH HOLLOW CIRCLE | | | | PEARLAND | TX | 77584 |
| LEWIS, KAREN K | 5445 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| LEWIS, KAREN M | 360 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1542 |
| LEWIS, KATHE L | 5614 STATE ROUTE 162 E | | | | NEW LONDON | OH | 44851-9418 |
| LEWIS, KATHERINE J | 3869 NE 17TH STREET CIR | | | | OCALA | FL | 34470-4938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, KATHLEEN A. | 2379 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| LEWIS, KATHLEEN C | 1816 E WATERBERRY DR | | | | HURON | OH | 44839 |
| LEWIS, KATHRYN | 3927 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-3946 |
| LEWIS, KATHRYN K | 5036 PRICE WEST RD | | | | NEWTON FALLS | OH | 44444-9512 |
| LEWIS, KATHY | LAW OFFICE OF RITA C EKENTA | OAKWOOD CORPORATE CENTER, 401 WHITNEY AVENUE,SUITE 323 | | | GRENTA | LA | 70056 |
| LEWIS, KATHY L | 1619 BROAD CT | | | | FLINT | MI | 48503-4001 |
| LEWIS, KATIE | 433 LINWOOD AVE APT 1 | | | | BUFFALO | NY | 14209-1614 |
| LEWIS, KATIE L | 7241 WYKES ST | | | | DETROIT | MI | 48210-1058 |
| LEWIS, KEATON L | 806 CHARLES ST | | | | YPSILANTI | MI | 48198-3006 |
| LEWIS, KEITH D | 7740 E MAWSON RD | | | | MESA | AZ | 85207-1219 |
| LEWIS, KELLEY A | 18205 TERESA DRT | | | | MACOMB | MI | 48044 |
| LEWIS, KELLY N | 106 TAMIAMI TER | | | | LEXINGTON | OH | 44904-1131 |
| LEWIS, KELLY N | 13620 W 129TH TER | | | | OLATHE | KA | 66062 |
| LEWIS, KENNETH B | 130 HIGH OAK DR | | | | DOUBLE OAK | TX | 75077-8261 |
| LEWIS, KENNETH C | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| LEWIS, KENNETH D | 14207 PIERCE RD 32 | | | | BYRON | MI | 48418 |
| LEWIS, KENNETH D | 2410 E 22ND ST | | | | MUNCIE | IN | 47302-4679 |
| LEWIS, KENNETH D | 5257 DRYDEN RD | | | | DRYDEN | MI | 48428 |
| LEWIS, KENNETH E | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| LEWIS, KENNETH F | 295 S EISENHOWER DR | | | | EDINBURGH | IN | 46124-9717 |
| LEWIS, KENNETH H | 3926 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| LEWIS, KENNETH J | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020-2303 |
| LEWIS, KENNETH K | 412 40TH CT W | | | | PALMETTO | FL | 34221-9571 |
| LEWIS, KENNETH K | 154 CARRIAGE LAKE DR | | | | LITTLE RIVER | SC | 29566-7369 |
| LEWIS, KENNETH O | 55114 WASHINGTON DRIVE | | | | SHELBY TWP | MI | 48316-1160 |
| LEWIS, KENNETH W | 25 FAYETTE ST | | | | SMITHFIELD | PA | 15478-1247 |
| LEWIS, KENNETH W | 1711 WORTHINGTON DR | | | | FORT WAYNE | IN | 46845-2387 |
| LEWIS, KENNETH W | 25 FAYETTE STREET | | | | SMITHFIELD | PA | 15478-1247 |
| LEWIS, KERRI | 1095 COX RD | | | | WELLSTON | OH | 45692-9549 |
| LEWIS, KERSTIN M | 3369 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1034 |
| LEWIS, KEVIN | 304 BROWN AVE | | | | OSAWATOMIE | KS | 66064 |
| LEWIS, KEVIN A | 11473 BROADWAY ST | | | | ALDEN | NY | 14004-9583 |
| LEWIS, KEVIN B | DEMSEY RICHARD L CO | US BANK CENTRE 1350 EUCLID AVENUE SUITE 1550 | | | CLEVELAND | OH | 44115 |
| LEWIS, KEVIN D | 5506 SUSAN ST | | | | FLINT | MI | 48505-2525 |
| LEWIS, KEVIN H | 91 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5954 |
| LEWIS, KEVIN HOWARD | 91 RUSSELL BLVD | | | | YPSILANTI | MI | 48198-5954 |
| LEWIS, KEYYANA K | 1040 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| LEWIS, KIMBERLY BARBETTE | 6713 TOWERING OAKS DR | | | | SHREVEPORT | LA | 71119-3409 |
| LEWIS, KIMBERLY M | 7775 E LIBERTY ST | | | | HUBBARD | OH | 44425-9726 |
| LEWIS, KIMBERLY M. | 7775 E LIBERTY ST | | | | HUBBARD | OH | 44425-9726 |
| LEWIS, KIMBERLY S | 8025 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| LEWIS, KIMBERLY SMALL | 8025 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| LEWIS, KIRK E | 138 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| LEWIS, KIRK ED | 138 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| LEWIS, KRISTIN M | 7915 COVENTRY AVE | | | | GROSSE ILE | MI | 48138-1118 |
| LEWIS, KYESHA J | 1240 COUNTY ROAD D E UNIT 8 | | | | MAPLEWOOD | MN | 55109-6007 |
| LEWIS, KYESHA JEAN | 1240 COUNTY ROAD D E UNIT 8 | | | | MAPLEWOOD | MN | 55109-6007 |
| LEWIS, KYLE D | 2570 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| LEWIS, L C | 1074 TREMONT AVE | | | | FLINT | MI | 48505-1447 |
| LEWIS, L C | 352 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| LEWIS, L D | 19230 WARWICK DR | | | | BROOKFIELD | WI | 53045-2310 |
| LEWIS, LALE F | 58 MARSDALE RD | | | | CHEEKTOWAGA | NY | 14215-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, LANCE N | 2173 RICHARD LN NW | | | | BROOKHAVEN | MS | 39601-8653 |
| LEWIS, LARRITA R | 25950 YALE ST | | | | INKSTER | MI | 48141-2672 |
| LEWIS, LARRY A | 905 E NORTH D ST | | | | GAS CITY | IN | 46933-1328 |
| LEWIS, LARRY E | 54 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2754 |
| LEWIS, LARRY E | 31 CAPE HENRY TRL | | | | WEST HENRIETTA | NY | 14586-9677 |
| LEWIS, LARRY J | 1142 BEECHWOOD RD | | | | SALEM | OH | 44460-1022 |
| LEWIS, LARRY J | 6620 AMANDA WAY | | | | MURFREESBORO | TN | 37129-8340 |
| LEWIS, LARRY R | 215 NORTH 9TH STREET | | | | SAGINAW | MI | 48601-1705 |
| LEWIS, LARRY R | 5883 E LAKEVIEW CT | | | | MOORESVILLE | IN | 46158-7127 |
| LEWIS, LATISHA R | 416 S STATE ST | | | | MARKLEVILLE | IN | 46056-9418 |
| LEWIS, LATOYA S | 122 SUPERIOR ST | | | | YOUNGSTOWN | OH | 44510-1347 |
| LEWIS, LAURA A | 1225 VO TECH DR | | | | FITZGERALD | GA | 31750 |
| LEWIS, LAURA M | 5408 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| LEWIS, LAUREL A | PO BOX 382 | | | | KENT | OH | 44240-0007 |
| LEWIS, LAVERALE J | 2230 ODETTE DR | | | | WATERFORD | MI | 48328-1819 |
| LEWIS, LAVORICE H | 5378 WILD DAISY CT | | | | CLARKSTON | MI | 48346-4984 |
| LEWIS, LAWANDA | 1591 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| LEWIS, LAWRENCE N | 18410 N 108TH DR | | | | SUN CITY | AZ | 85373-1503 |
| LEWIS, LEANDER | 3146 DELEVAN DR | | | | SAGINAW | MI | 48603-1705 |
| LEWIS, LEASHA KAY | 5056 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| LEWIS, LEE A | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206-4602 |
| LEWIS, LENZY R | 5076 MURPHY DR | | | | FLINT | MI | 48506-2139 |
| LEWIS, LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LEWIS, LEO | 2058 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| LEWIS, LEO M | 1783 BEACONWOOD AVE | | | | SOUTH EUCLID | OH | 44121-3727 |
| LEWIS, LEONA E | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485-3740 |
| LEWIS, LEONARD | | | | | | | |
| LEWIS, LEONARD D | 7403 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3370 |
| LEWIS, LEONARD DARNELL | 7403 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3370 |
| LEWIS, LERNA J | 35475 WILLIS ST | | | | CLINTON TOWNSHIP | MI | 48035-2889 |
| LEWIS, LEROY D | PO BOX 475 | | | | MOUNT MORRIS | MI | 48458-0475 |
| LEWIS, LEROY DENSIL | PO BOX 475 | | | | MOUNT MORRIS | MI | 48458-0475 |
| LEWIS, LEROY G | 26023 REGENCY CLUB LN APT 7 | | | | WARREN | MI | 48089-6222 |
| LEWIS, LEROY GLENN | 26023 REGENCY CLUB LN | | | | WARREN | MI | 48089-6267 |
| LEWIS, LESLIE K | PO BOX 1564 | | | | MARION | IN | 46952-7964 |
| LEWIS, LESLIE L | 3529 S CENTRAL AVE | | | | MARION | IN | 46953-4607 |
| LEWIS, LESTER E | 3170 CLEVELAND AVE APT A4 | | | | COLUMBUS | OH | 43224-3607 |
| LEWIS, LESTER S | 62 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9165 |
| LEWIS, LILA J | 2440 ST. RTE 534 N.W. | | | | SOUTHINGTON | OH | 44470-9524 |
| LEWIS, LILA J | 2440 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| LEWIS, LILLIAN | 5915 WAYBURN | | | | DETROIT | MI | 48224-3042 |
| LEWIS, LILLIAN | 5915 WAYBURN ST | | | | DETROIT | MI | 48224-3042 |
| LEWIS, LILLIE M | 63100 MILLER RD APT 3B | | | | FLINT | MI | 48507-1307 |
| LEWIS, LILLIE M | 1620 OHIO AVE | | | | FLINT | MI | 48506-3563 |
| LEWIS, LINDA | 44555 BAYVIEW AVE APT 8216 | | | | CLINTON TOWNSHIP | MI | 48038-6280 |
| LEWIS, LINDA | 5074 FOXHUNT DR | | | | WESLEY CHAPEL | FL | 33543-4238 |
| LEWIS, LINDA | 1642 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2606 |
| LEWIS, LINDA | APT 8216 | 44555 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-6280 |
| LEWIS, LINDA G | 10125 BEMIS RD | | | | WILLIS | MI | 48191-9616 |
| LEWIS, LINDA H | PO BOX 254 | | | | CULLEOKA | TN | 38451-0254 |
| LEWIS, LINDA K | 11512 ARIELLE DR | | | | FISHERS | IN | 46038-5463 |
| LEWIS, LINDA K | 3932 FOUNTAIN VILLAGE CIR | | | | HIGH POINT | NC | 27265-8056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, LINDA L | 3732 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73135-2224 |
| LEWIS, LINDA S | 5951 TWIN LAKES DR | | | | PARMA | OH | 44129-3507 |
| LEWIS, LINDA S | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL | TX | 78578 |
| LEWIS, LINDA S | 950 S. GARCIA #92 | | | | PORT ISABALL | TX | 78578-4011 |
| LEWIS, LINNIE G | 308 MARY ST | | | | FLINT | MI | 48503-1457 |
| LEWIS, LINVILLE D | 5283 STATE RTE. 123 | | | | MORROW | OH | 45152-5152 |
| LEWIS, LINVILLE D | 5283 STATE ROUTE 123 | | | | MORROW | OH | 45152-9701 |
| LEWIS, LISA A | 35360 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3766 |
| LEWIS, LISA D | PO BOX 22 | | | | ROANOKE | IN | 46783-0022 |
| LEWIS, LISA J | 10682 ROAD 171 | | | | OAKWOOD | OH | 45873-9250 |
| LEWIS, LLOYD A | 25501 TROST BLVD #12-13 | | | | BONITA SPGS | FL | 34135-5422 |
| LEWIS, LLOYD L | 1614 WEXFORD DR | | | | MURFREESBORO | TN | 37129-5846 |
| LEWIS, LOIS J | 18313 GILCHRIST | | | | DETROIT | MI | 48235-3237 |
| LEWIS, LONGMAN & WALKER, P.A. | ATTN: WALTER E. FOREHAND, ESQ. | 125 SOUTH GADSDEN STREET | | | TALLAHASSEE | FL | 32301 |
| LEWIS, LONNIE B | 16190 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| LEWIS, LONNIE C | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| LEWIS, LONNIE CURTIS | 2606 MARYLAND AVE | | | | FLINT | MI | 48506-2857 |
| LEWIS, LONNIE D | 1104 MILLER AVE | | | | KOKOMO | IN | 46902-2660 |
| LEWIS, LORETTA M | 5636 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9538 |
| LEWIS, LORI | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LEWIS, LOUIE | PO BOX 1203 | | | | MUNCIE | IN | 47308-1203 |
| LEWIS, LOUISA | 3007 MACKEY LN | | | | SHREVEPORT | LA | 71118-2428 |
| LEWIS, LOUISE M | 4836 COUNTY ROAD 604 | | | | BROSELEY | MO | 63932-9188 |
| LEWIS, LOUISE S | 436 CHAPEL RIDGE DR APT A | | | | HAZELWOOD | MO | 63042-2665 |
| LEWIS, LOWELL L | 4146 JENSOME LN | | | | FRANKLIN | TN | 37064-1169 |
| LEWIS, LOYAS | 1037 N MORRISH RD | | | | FLINT | MI | 48532-2042 |
| LEWIS, LOYAS | 1037 MORRISH ROAD | | | | FLINT | MI | 48532 |
| LEWIS, LUCETTA | 9371 ARTESIAN ST | | | | DETROIT | MI | 48228-1705 |
| LEWIS, LUCILLE | 1134 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| LEWIS, LUCILLE | 1134 KURTZ ROAD | | | | HOLLY | MI | 48442 |
| LEWIS, LUCILLE J | 5300 OAKRIDGE DR | APT 3 | | | TOLEDO | OH | 43623-2382 |
| LEWIS, LUCILLE J | APT 3 | 5300 OAKRIDGE DRIVE | | | TOLEDO | OH | 43623-2382 |
| LEWIS, LUCILLE M | 2270 PARK HILLS DRIVE | | | | FAIRBORN | OH | 45324 |
| LEWIS, LUCIOSE | 5240 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9488 |
| LEWIS, LULA | 1921 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| LEWIS, LULA R | 1576 PINEHURST DR SW | | | | ATLANTA | GA | 30311-4024 |
| LEWIS, LUTHER T | 121A STONEGATE MANOR CIR | | | | LEESBURG | GA | 31763-4319 |
| LEWIS, LYDIA M | 1458 MORRIS PL | | | | HILLSIDE | NJ | 07205-1645 |
| LEWIS, LYLE E | 4309 BENNINGTON BLVD | | | | BRUNSWICK | OH | 44212-1736 |
| LEWIS, LYNN A | 8171 BOWLINE DR | | | | INDIANAPOLIS | IN | 46236-8418 |
| LEWIS, LYNN J | 1025 CLOVERLEAF DR | | | | NEW CARLISLE | OH | 45344-1143 |
| LEWIS, LYNN L | 244 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1295 |
| LEWIS, LYNN M | 6465 N US HIGHWAY 23 | | | | SPRUCE | MI | 48762-9566 |
| LEWIS, LYNORA A | 10884 CALLE VERDE APT 104 | | | | LA MESA | CA | 91941-8502 |
| LEWIS, MABELINE | 571 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| LEWIS, MABLE M | 1125 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| LEWIS, MACK A | 135 WESTWOOD DR | | | | BELLEVILLE | IL | 62226-6480 |
| LEWIS, MADELINE C | 1729 E 61ST ST | | | | LONG BEACH | CA | 90805-3603 |
| LEWIS, MADISON L | 141 MORNING GLORY RD | | | | ROCHELLE | GA | 31079-8645 |
| LEWIS, MAE DELL | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| LEWIS, MAE E | 294 JEWETT AVE | | | | BUFFALO | NY | 14214-2518 |
| LEWIS, MAE L | 4530 WOODBINE AVE | | | | DAYTON | OH | 45420-3115 |
| LEWIS, MAE V | 5000 N POST RD | | | | SPENCER | OK | 73084-4214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, MAGGIE | 8204 AMERICAN ST | | | | DETROIT | MI | 48204-3471 |
| LEWIS, MAGGIE | 8204 AMERICAN | | | | DETROIT | MI | 48204-3471 |
| LEWIS, MAJOR | 1051 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90019-6719 |
| LEWIS, MALCOLM EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS, MALVRICK O | 1909 GUNN RD | | | | HOLT | MI | 48842-9697 |
| LEWIS, MAMIE | 71 N MIDLAND | | | | PONTIAC | MI | 48342 |
| LEWIS, MANUEL A | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| LEWIS, MARCIA | 6603 VIA PALERMO | | | | DELRAY BEACH | FL | 33446-3725 |
| LEWIS, MARCUS | 25225 GREENFIELD RD | APT 815 | | | SOUTHFIELD | MI | 48075-2161 |
| LEWIS, MARCUS D | 3022 SLOAN ST | | | | FLINT | MI | 48504-3240 |
| LEWIS, MARCUS DUANE | 3022 SLOAN ST | | | | FLINT | MI | 48504-3240 |
| LEWIS, MARGARET | 6988 MCKEAN RD LOT 250 | | | | YPSILANTI | MI | 48197-6034 |
| LEWIS, MARGARET | 2955 COLLINGWOOD | | | | DETROIT | MI | 48206-1414 |
| LEWIS, MARGARET A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LEWIS, MARGARET A | 5298 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| LEWIS, MARGARET A | 958 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| LEWIS, MARGARET A | 5508 PURDUE AVE | | | | BALTIMORE | MD | 21239-3330 |
| LEWIS, MARGARET J | 3501 NE 76TH TER | | | | GLADSTONE | MO | 64119-4326 |
| LEWIS, MARGARET L | 5714 SCHENK RD | | | | SANDUSKY | OH | 44870-9313 |
| LEWIS, MARGARET M | 159 LEXINGTON FARM RD. | | | | UNION | OH | 45322-3410 |
| LEWIS, MARGARET M | 7132 FALLEN OAK TRCE | | | | DAYTON | OH | 45459 |
| LEWIS, MARGIE S | 2 DANIEL RD | | | | SEBRING | FL | 33870-6840 |
| LEWIS, MARIA N V | 605 E REID RD APT 6 | | | | GRAND BLANC | MI | 48439-1243 |
| LEWIS, MARIA N V | 1420 PERRY RD APT 7-2 | | | | GRAND BLANG | MI | 48439-1742 |
| LEWIS, MARIBELLE P | 3252 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |
| LEWIS, MARIE | 45 COLLEGE GREENE APT 246 | | | | NORTH CHILI | NY | 14514-1252 |
| LEWIS, MARIE G | G-4496 MARLBOROUGH DR | | | | FLINT | MI | 48506-1022 |
| LEWIS, MARILYN L | 6177 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| LEWIS, MARILYN L | 318 CEDAR BEND DR | | | | OKLAHOMA CITY | OK | 73130-3232 |
| LEWIS, MARIO C | 316 SHARI ST | | | | PONTIAC | MI | 48341-1058 |
| LEWIS, MARION | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LEWIS, MARION D | 72123 BACK FORTY CT | | | | GRANBURY | TX | 76049-6407 |
| LEWIS, MARION F | 7941 S 600 W | | | | PENDLETON | IN | 46064-9763 |
| LEWIS, MARION L | 6600 RIVER RUN BLVD | | | | WEEKI WACHEE | FL | 34607-4008 |
| LEWIS, MARJORIE L | 1804 H STREET | | | | BEDFORD | IN | 47421-4220 |
| LEWIS, MARJORIE L | 1804 H ST | | | | BEDFORD | IN | 47421-4220 |
| LEWIS, MARJORIE M | 3609 LULLABY RD | | | | NORTH PORT | FL | 34287 |
| LEWIS, MARK A | 11313 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| LEWIS, MARK ALAN | 11313 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| LEWIS, MARK E | 1197 E GLEN ECHO LN | | | | LOVELAND | OH | 45140-8125 |
| LEWIS, MARK E | 5793 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4089 |
| LEWIS, MARK I | 5433 BENTLEY RD APT 106 | | | | WEST BLOOMFIELD | MI | 48322 |
| LEWIS, MARK R | 6121 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| LEWIS, MARK R | 5747 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-8602 |
| LEWIS, MARK ROBERT | 6121 N GENESEE RD | | | | FLINT | MI | 48506-1121 |
| LEWIS, MARK T | 15064 PENROD ST | | | | DETROIT | MI | 48223-2337 |
| LEWIS, MARK W | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| LEWIS, MARK W | 308 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-2202 |
| LEWIS, MARKEY | 2512 AVON | | | | FLINT | MI | 48503 |
| LEWIS, MARKEY | 2507 IVY BROOK CT APT 2002 | | | | ARLINGTON | TX | 76006-3140 |
| LEWIS, MARLEEN | 7472 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, MARLENE J | 806 MONTCLAIR DR | | | | KISSIMMEE | FL | 34744-5813 |
| LEWIS, MARLIN J | 502 S PARK ST | | | | BAY CITY | MI | 48708-6957 |
| LEWIS, MARNORA | 1413 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5401 |
| LEWIS, MARSHA L | 819 HAWTHORNE PL | | | | EDMOND | OK | 73003-5017 |
| LEWIS, MARSHALL W | 12 SESQUI DR | | | | ROCHESTER | NY | 14624-4054 |
| LEWIS, MARTA A | 477 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1460 |
| LEWIS, MARTHA | 6015 YORKSHIRE RD | | | | DETROIT | MI | 48224-2040 |
| LEWIS, MARTIN D | 1032 HARVARD BLVD | | | | DAYTON | OH | 45406-5047 |
| LEWIS, MARVIN | 42884 KENT DR | | | | BELLEVILLE | MI | 48111-1659 |
| LEWIS, MARVIN A | 1090 MEADOWBROOK CT | | | | OXFORD | MI | 48371-3246 |
| LEWIS, MARVIN D | PO BOX 414 | | | | MONTICELLO | MS | 39654-0414 |
| LEWIS, MARVIN G | PO BOX 253 | 122 W MAIN ST | | | BIG RUN | PA | 15715-0253 |
| LEWIS, MARY | 447 BJ BLVD | | | | BEDFORD | IN | 47421 |
| LEWIS, MARY | 614 GRANT | | | | DANVILLE | IL | 61832 |
| LEWIS, MARY | 447 B J BOULEVARD | | | | BEDFORD | IN | 47421-9142 |
| LEWIS, MARY | 2009 N HIGH ST | | | | MUNCIE | IN | 47303-1859 |
| LEWIS, MARY | 303 NORTH CONDE STREET | | | | TIPTON | IN | 46072-1302 |
| LEWIS, MARY A | 1182 DUDLEY AVE | | | | PONTIAC | MI | 48342-1929 |
| LEWIS, MARY A | 7017 S SHORE DR | | | | HOLLY | MI | 48442-8701 |
| LEWIS, MARY A | 19205 PEARL ROAD | 310 | | | STRONGSVILLE | OH | 44136 |
| LEWIS, MARY ALICE | 19205 PEARL ROAD | 310 | | | STRONGSVILLE | OH | 44136 |
| LEWIS, MARY ANN | | | | | | | |
| LEWIS, MARY B | 5037 NORTHLAND | | | | ST LOUIS | MO | 63113-1014 |
| LEWIS, MARY C | 189 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| LEWIS, MARY D | 15886 ORCHARD LN | UNIT 19, BLDG B | | | ROSEVILLE | MI | 48066-5215 |
| LEWIS, MARY E | 37453 FOUNTAIN PK CIR APT 526 | | | | WESTLAND | MI | 48185-5611 |
| LEWIS, MARY E | 4589 QUAIN RD | | | | EMMETT | MI | 48022-2311 |
| LEWIS, MARY E | 1809 EAGLES CREST LN | | | | LA GRANGE | KY | 40031-7585 |
| LEWIS, MARY E | 4425 HIGHWAY E | | | | NEW HAVEN | MO | 63068-2322 |
| LEWIS, MARY E | 163 WOODLAWN AVE | | | | COLUMBUS | OH | 43228-1821 |
| LEWIS, MARY E | 398 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3413 |
| LEWIS, MARY E | 1606 AVENUE A | | | | FLINT | MI | 48503-1485 |
| LEWIS, MARY F | 1472 SENECA RD | | | | N BRUNSWICK | NJ | 08902-1434 |
| LEWIS, MARY H | 534 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4426 |
| LEWIS, MARY I | 8640 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3339 |
| LEWIS, MARY J | 2864 W 900 S | | | | PENDLETON | IN | 46064-9531 |
| LEWIS, MARY J | 13814 HEATHERWOOD DR | | | | STERLING HTS | MI | 48313-4330 |
| LEWIS, MARY J | 11254 MINDEN ST | | | | DETROIT | MI | 48205-3761 |
| LEWIS, MARY JOAN | 2864 W 900 S | | | | PENDLETON | IN | 46064-9531 |
| LEWIS, MARY L | PO BOX 348 | | | | CLINTON | MS | 39060-0348 |
| LEWIS, MARY L | 2811 MCCALL ST | | | | DAYTON | OH | 45417-2029 |
| LEWIS, MARY L | 6350 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| LEWIS, MARY L | 3066 GARVIN RD. | | | | DAYTON | OH | 45405-5405 |
| LEWIS, MARY L | PO BOX 532 | | | | CLINTON | MS | 39060-9060 |
| LEWIS, MARY L | 4632 COMMINGS COURT | | | | DAYTON | OH | 45417-5417 |
| LEWIS, MARY L | 203 E WILSON ST | | | | PONTIAC | MI | 48341-3266 |
| LEWIS, MARY L | 1441 N CO RD 700 E | | | | KOKOMO | IN | 46901 |
| LEWIS, MARY L | 4632 CUMMINGS CT | | | | DAYTON | OH | 45417-1400 |
| LEWIS, MARY L. | 253 LOWELL RD | | | | XENIA | OH | 45385-2727 |
| LEWIS, MARY LEE | 85 CEDAR LN | | | | BEDFORD | IN | 47421-8616 |
| LEWIS, MARY LEE | 85 CEDAR LANE | | | | BEDFORD | IN | 47421-8616 |
| LEWIS, MARY M | 7350 SPRING GLEN CIR | | | | DAYTON | OH | 45414-2094 |
| LEWIS, MARY R | 801 S COOPER ST | | | | KOKOMO | IN | 46901-5635 |
| LEWIS, MARY YVONNE | 1621 PARK RIDGE WAY | | | | INDIANAPOLIS | IN | 46229-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, MATTHEW G | 413 PHEASANT CIR | | | | BEAR | DE | 19701-2723 |
| LEWIS, MATTHEW P | 5761 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2806 |
| LEWIS, MATTIE B | 4673 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1810 |
| LEWIS, MATTIE L | 1908 MARSAC ST | | | | BAY CITY | MI | 48708-8526 |
| LEWIS, MAURICE R | PO BOX 831 | | | | DANVILLE | IL | 61834-0831 |
| LEWIS, MAURICE R | 1135 N WALNUT ST | | | | DANVILLE | IL | 61832-2956 |
| LEWIS, MAX S | 1924 HENRY GALLMAN RD | | | | RESACA | GA | 30735-5017 |
| LEWIS, MEREDITH H | 380 WILD ROSE DR | | | | HEDGESVILLE | WV | 25427-3345 |
| LEWIS, MEREDITH HILTON | 380 WILD ROSE DR | | | | HEDGESVILLE | WV | 25427-3345 |
| LEWIS, MERLE L | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629-0123 |
| LEWIS, MICHAEL | 2210 AZALEA DR | | | | HIGHLAND | IN | 46322 |
| LEWIS, MICHAEL | 18250 HUNTLEY SQ N # 1803 | | | | BEVERLY HILLS | MI | 48025-5320 |
| LEWIS, MICHAEL D | 7040 NORMANDY CT | | | | FLINT | MI | 48506-1758 |
| LEWIS, MICHAEL D | 696 FOOTHILL DR | | | | CANTON | MI | 48188-1563 |
| LEWIS, MICHAEL DEAN | 696 FOOTHILL DR | | | | CANTON | MI | 48188-1563 |
| LEWIS, MICHAEL E | 35 MCCLAIN RD | | | | KINGSTON | GA | 30145 |
| LEWIS, MICHAEL E | 1343 CHERRY ST | | | | HUNTINGTON | IN | 46750-1843 |
| LEWIS, MICHAEL EUGENE | 1343 CHERRY ST | | | | HUNTINGTON | IN | 46750-1843 |
| LEWIS, MICHAEL H | 678 BUCKSKIN TRL | | | | XENIA | OH | 45385-4147 |
| LEWIS, MICHAEL H | 25801 CODY LN | | | | NOVI | MI | 48374-2360 |
| LEWIS, MICHAEL J | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| LEWIS, MICHAEL J | 2231 KARL ANN DR | | | | SANDUSKY | OH | 44870-4567 |
| LEWIS, MICHAEL J | 1015 W 159TH ST APT 3 | | | | GARDENA | CA | 90247-4364 |
| LEWIS, MICHAEL N | 7953 N INKSTER RD | | | | WESTLAND | MI | 48185-2637 |
| LEWIS, MICHAEL P | 7169 HAER DR | | | | DAYTON | OH | 45414-5414 |
| LEWIS, MICHAEL R | 2324 LABERDEE RD | | | | ADRIAN | MI | 49221-8644 |
| LEWIS, MICHAEL W | 157 W 75TH ST | | | | LOS ANGELES | CA | 90003-2013 |
| LEWIS, MICHAEL W | 10580 LAWRENCE RD | | | | BROOKLYN | MI | 49230-9427 |
| LEWIS, MICHAEL WAYNE | 10580 LAWRENCE RD | | | | BROOKLYN | MI | 49230-9427 |
| LEWIS, MICHELE K | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| LEWIS, MICHELLE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LEWIS, MILDRED | 4012 TIMBERGLEN RD | | | | DALLAS | TX | 75287 |
| LEWIS, MILDRED B | # 117 | 60 SOUTH BEACHVIEW DRIVE | | | JEKYLL ISLAND | GA | 31527-0905 |
| LEWIS, MILDRED C | 1916 MANGER LN | | | | ANDERSON | IN | 46011-3913 |
| LEWIS, MILDRED G | 4257 PATRICIA AVENUE | | | | YOUNGSTOWN | OH | 44511-1046 |
| LEWIS, MILDRED V | 1406 S 13TH AVE | | | | MAYWOOD | IL | 60153-1832 |
| LEWIS, MILES C | 5035 FOREST SIDE DR | | | | FLINT | MI | 48532-2327 |
| LEWIS, MILTON | 8067 GREENLAWN ST | | | | DETROIT | MI | 48204-3201 |
| LEWIS, MINERVA | PO BOX 144 | | | | KOKOMO | IN | 46903-0144 |
| LEWIS, MINNIE L | 743 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| LEWIS, MINNIE P | 10000 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4526 |
| LEWIS, MISTY SPEEGLE | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| LEWIS, MISTY SPEEGLE | 420 CYPRESS MILL RD | | | | FLORENCE | AL | 35630-2008 |
| LEWIS, MITCHELL D | 374 DAUGHDRILL RD | | | | SILVER CREEK | MS | 39663-4218 |
| LEWIS, MONA L | 2828 WILLING AVE | | | | FORT WORTH | TX | 76110-3036 |
| LEWIS, MORRIS | 15861 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| LEWIS, N C | 2765 GRETCHEN DR NE | | | | WARREN | OH | 44483-2923 |
| LEWIS, NANCY E | 790 E STATE ROAD 38 | | | | SHERIDAN | IN | 46069-9737 |
| LEWIS, NANETTE A | 4105 BURNSIRE DR | | | | IRWIN | PA | 15642-7511 |
| LEWIS, NATHANIEL J | 3455 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458 |
| LEWIS, NATHANIEL N | 18004 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2045 |
| LEWIS, NED | 3634 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| LEWIS, NEIL C | 3956 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-3859 |
| LEWIS, NELLO | 12867 RIDGE RD | | | | FOREST HOME | AL | 36030-5402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, NICK R | 2298 GREENBRIER ST | | | | DELTONA | FL | 32738-8736 |
| LEWIS, NICKEY R | PO BOX 307 | | | | NEWPORT | IN | 47966-0307 |
| LEWIS, NINA D | 131 WINDSOR AVE | | | | WESTFIELD | NJ | 07090-1525 |
| LEWIS, NITA R | 251 STATE ROUTE 14 | | | | NORTH BENTON | OH | 44449-9710 |
| LEWIS, NOEMA E | 601 EISERMAN AVENUE | | | | BRANSON | MO | 65616-2007 |
| LEWIS, NOREEN E | 1813 SHAMROCK LANE | | | | FLINT | MI | 48504-5405 |
| LEWIS, NORMA J | 635 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1077 |
| LEWIS, NORMA V | 4658 OBERLIN AVE APT 101 | | | | LORAIN | OH | 44053-3174 |
| LEWIS, NORMAN L | 4034 MONTGOMERY RD | | | | CINCINNATI | OH | 45212-3610 |
| LEWIS, NORMAN R | 627 ABREY AVE | | | | OWOSSO | MI | 48867-3717 |
| LEWIS, NORMAN R | 13814 HEATHERWOOD DR | | | | STERLING HTS | MI | 48313-4330 |
| LEWIS, NORMAN R | PO BOX 143 | | | | ORESTES | IN | 46063-0143 |
| LEWIS, NORRIS T | PO BOX 14365 | | | | SAGINAW | MI | 48601-0365 |
| LEWIS, OCIE | G5420 CLUBOK DRIVE | | | | FLINT | MI | 48505 |
| LEWIS, ODELL | 250 YOST RD. | | | | W. ALEXANDRIA | OH | 45381-9308 |
| LEWIS, ODELL | 250 YOST RD | | | | WEST ALEXANDRIA | OH | 45381-9308 |
| LEWIS, ODESTIA | 1821 SANDRINGHAM DR | | | | TOLEDO | OH | 43615-3931 |
| LEWIS, OLA F | 1909 GOLDENROD LN | | | | MIDWEST CITY | OK | 73130-7044 |
| LEWIS, OLIVER | 5806 WINTHROP BLVD | | | | FLINT | MI | 48505-5103 |
| LEWIS, OLIVER T | 47 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4012 |
| LEWIS, OLIVIA D | 3331 E 140TH ST # DN | | | | CLEVELAND | OH | 44120-4002 |
| LEWIS, OLIVIA D | 13614 GLENDALE AVE | | | | CLEVELAND | OH | 44105-4665 |
| LEWIS, OLLIE M | 8600 ALPINE | | | | DETROIT | MI | 48204-3373 |
| LEWIS, OLLIE V | 5090 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| LEWIS, OPAL | PO BOX 105 | | | | NEW LEBANON | OH | 45345-0105 |
| LEWIS, OPAL M | 23 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1429 |
| LEWIS, OPAL W | 130 E 360 N | | | | ANDERSON | IN | 46012 |
| LEWIS, OPAL W | 130 E CO RD 360N | | | | ANDERSON | IN | 46012 |
| LEWIS, ORA M | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| LEWIS, ORA M | 4 AUTUMN LN | | | | EWING | NJ | 08638-2318 |
| LEWIS, ORA M | 4 AUTUMN LANE | | | | EWING TOWNSHIP | NJ | 08638-2318 |
| LEWIS, ORIE | 9137 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| LEWIS, ORITHIA A | 25253 HASKELL ST | | | | TAYLOR | MI | 48180-2084 |
| LEWIS, ORVILLE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| LEWIS, ORVILLE | 318 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| LEWIS, ORVILLE E | 117 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| LEWIS, ORVILLE R | 14616 N 400 E | | | | MACY | IN | 46951-7876 |
| LEWIS, OSSIE C | PO BOX 48302 | | | | OAK PARK | MI | 48237-5902 |
| LEWIS, OTIS J | 4024 WINONA ST | | | | FLINT | MI | 48504-2117 |
| LEWIS, OVERIA W | PO BOX 27361 | | | | MEMPHIS | TN | 38167-0361 |
| LEWIS, OWEN E | 1012 N ESTES AVE | | | | YELLVILLE | AR | 72687-9302 |
| LEWIS, OWEN E | 22301 PARALLEL RD | | | | TONGANOXIE | KS | 66086-4463 |
| LEWIS, OZELL | PO BOX 311011 | | | | FLINT | MI | 48531-1011 |
| LEWIS, PAMELA | | | | | | | |
| LEWIS, PAMELA A | 11420 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| LEWIS, PAMELA K | RT 1-84 ELAINA DR | | | | TRINIDAD | TX | 75163 |
| LEWIS, PAMELA S | 3620 OSBORN DR | | | | SANDUSKY | OH | 44870-6049 |
| LEWIS, PAMELA SUE | 2190 EVERLEIGH DRIVE | | | | MARIETTA | GA | 30064-2655 |
| LEWIS, PAMELA Y | 146 3RD ST | | | | ROCHESTER | NY | 14605-2445 |
| LEWIS, PANYA K | 434 W MAPLE ST | | | | MEXICO | MO | 65265-1871 |
| LEWIS, PAT | 1115 SHERMAN RD | | | | SAGINAW | MI | 48504 |
| LEWIS, PATRICIA | ANN-MARIE CLARKE | ATRIUM WEST 7771 WEST OAKLAND PARK BLVD SUITE 135 | | | SUNRISE | FL | 33351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, PATRICIA | 1301 NW 132ND ST | | | | MIAMI | FL | 33167-1718 |
| LEWIS, PATRICIA | 3918 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| LEWIS, PATRICIA A | 1080 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| LEWIS, PATRICIA A | 16270 SPENCER RD | | | | HEMLOCK | MI | 48626-9760 |
| LEWIS, PATRICIA A | PO BOX 500052 | | | | PALMDALE | CA | 93550 |
| LEWIS, PATRICIA A | 210 ASTORWOOD ST | | | | PONTIAC | MI | 48341-2702 |
| LEWIS, PATRICIA D | 329 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| LEWIS, PATRICIA G | 18410 108TH DRIVE | | | | SUN CITY | AZ | 85373-1503 |
| LEWIS, PATRICIA J | 2939 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-4828 |
| LEWIS, PATRICIA L | 69 WAMPLER DR | | | | ARNOLD | MO | 63010-3863 |
| LEWIS, PATRICIA L | 4355 ESTA DR | | | | FLINT | MI | 48506-1457 |
| LEWIS, PATRICIA M | 6392 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4860 |
| LEWIS, PATRICIA MARIE | 6392 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4860 |
| LEWIS, PATRICIA N | PO BOX 361 | | | | NEWCASTLE | OK | 73065-0361 |
| LEWIS, PATRICIA N | P.O.BOX 361 | | | | NEWCASTLE | OK | 73065-0361 |
| LEWIS, PATRICK A | APT 11 | 1545 MOUNT HOPE AVENUE | | | ROCHESTER | NY | 14620-4226 |
| LEWIS, PATRICK J | 5874 S STATE RD | | | | IONIA | MI | 48846-8422 |
| LEWIS, PAUL | 8131 CEDAR POINT DR APT B47 | | | | CROWN POINT | IN | 46307-1040 |
| LEWIS, PAUL | | | | | | | |
| LEWIS, PAUL | 1747 RODMAN ST APT 210 | | | | HOLLYWOOD | FL | 33020-6404 |
| LEWIS, PAUL E | 17218 DICKENSON LN | | | | FAIRPLAY | MD | 21733-1164 |
| LEWIS, PAUL E | 3369 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425-1034 |
| LEWIS, PAUL EDGAR | 17218 DICKENSON LN | | | | FAIRPLAY | MD | 21733-1164 |
| LEWIS, PAUL H | 3691 E RIVER RD | | | | OSCODA | MI | 48750-9000 |
| LEWIS, PAUL J | RR 1 | | | | PEEKSKILL | NY | 10566 |
| LEWIS, PAUL T | 4140 N CONNER DR | | | | MARION | IN | 46952-9305 |
| LEWIS, PAULINE E | 437 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| LEWIS, PAULINE J | 2853 PARSONS AVE | | | | COLUMBUS | OH | 43207 |
| LEWIS, PAULINE R | 3738 STATE ROAD 9 NORTH | | | | ANDERSON | IN | 46012 |
| LEWIS, PEARL E | 2621 POLLARD ST | | | | FORT WORTH | TX | 76112-5023 |
| LEWIS, PEARL M | 340 E FRANCIS ST | | | | HASTINGS | MI | 49058-1312 |
| LEWIS, PEARL M | 340 E. FRANCIS ST | | | | HASTINGS | MI | 49058-1312 |
| LEWIS, PECOLA | 6580 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6146 |
| LEWIS, PECOLA A | 6580 SUMMERDALE CIR W | | | | YPSILANTI | MI | 48197-6146 |
| LEWIS, PEGGY C | 4041 COUNTY ROAD 491 | | | | STEVENSON | AL | 35772-4243 |
| LEWIS, PENNY M | 8111 MARQUOIT | | | | DAVISBURG | MI | 48350-2416 |
| LEWIS, PERCY D | 3216 ANDREA CT | | | | WEST COVINA | CA | 91792-2110 |
| LEWIS, PERRY E | 16443 BLACKHAWK STREET | | | | GRANADA HILLS | CA | 91344-6732 |
| LEWIS, PERRY R | 2857 TAYLORTOWN RD | | | | SHELBY | OH | 44875-8613 |
| LEWIS, PETER M | 818 LEIGHTON LN | | | | OXFORD | MI | 48371-5177 |
| LEWIS, PETER T | 4359 BELLINGER HILL ROAD | | | | HARDEEVILLE | SC | 29927-9349 |
| LEWIS, PETRICE N | 1214 N 64TH ST | | | | KANSAS CITY | KS | 66102-1110 |
| LEWIS, PHILIP A | 4595 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105-9635 |
| LEWIS, PHILLIP F | 1175 FARMINGTON AVE APT 2-209 | | | | BRISTOL | CT | 06010-4716 |
| LEWIS, PHILLIP H | 2010 ITHACA ST SW | | | | WYOMING | MI | 49519-1704 |
| LEWIS, PHILLIP W | 6335 KNOLLWOOD CT | | | | LISLE | IL | 60532-3228 |
| LEWIS, PHYLLIS J | PO BOX 402 | | | | MACCLENNY | FL | 32063-0402 |
| LEWIS, PONDELL | 2620 SCENIC POINT TRL APT 2523 | | | | ARLINGTON | TX | 76006-3245 |
| LEWIS, PORTER L | 11030 WORCHESTER DR | | | | SAINT LOUIS | MO | 63136-5829 |
| LEWIS, PRINCE H | 149 VIRGINIA PARK ST 8 | | | | DETROIT | MI | 48202 |
| LEWIS, QUEEN A | 519 13TH AVE | | | | MERIDIAN | MS | 39301-5316 |
| LEWIS, QUOVATIS G | 723 E JAMIESON | | | | FLINT | MI | 48505-4417 |
| LEWIS, RAE ANN | 9420 WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| LEWIS, RAE ANN | 9420 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, RALPH C | 5893 MILBURNE DR | | | | MILFORD | OH | 45150-2158 |
| LEWIS, RALPH J | 795 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| LEWIS, RALPH K | G1423 CONWAY ST | | | | FLINT | MI | 48532 |
| LEWIS, RALPH P | 3055 E MONROE RD | | | | MIDLAND | MI | 48642-7249 |
| LEWIS, RALPH S | 1400 ZILLOCK RD F302 | | | | SAN BENITO | TX | 78586 |
| LEWIS, RALPH W | 7264 MORRIS RD | | | | HAMILTON | OH | 45011-5433 |
| LEWIS, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS, RANDALL P | 330 PARK ST | | | | CLIO | MI | 48420-1417 |
| LEWIS, RANDLE L | PO BOX 14425 | | | | SAGINAW | MI | 48601-0425 |
| LEWIS, RANDY M | 5445 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| LEWIS, RAPHUS E | 8187 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| LEWIS, RAY | 186 CALAIS CT | | | | SWANSEA | IL | 62226-1067 |
| LEWIS, RAY | 1338 DECAMP RD | | | | LESLIE | MI | 49251-9531 |
| LEWIS, RAY | 3153 SENTRY RD | | | | LANCASTER | SC | 29720-8081 |
| LEWIS, RAY A | 8901 SHERWOOD PARK DRIVE | | | | LAS VEGAS | NV | 89131-1765 |
| LEWIS, RAYMOND D | 4538 N ASHTREE ST | | | | MOORPARK | CA | 93021-2155 |
| LEWIS, RAYMOND E | 3316 GREEN ACRE WAY | | | | SEBRING | FL | 33870-3952 |
| LEWIS, RAYMOND E | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542 |
| LEWIS, REBA | 75 S MILFORD DRIVE | | | | FRANKLIN | IN | 46131-9337 |
| LEWIS, REBA E | 2442 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| LEWIS, REECE D | 2306 S GLENWOOD AVE | | | | NILES | OH | 44446-4216 |
| LEWIS, REGINA | JOHN T. PRUITT | PO BOX 30 | | | SOMERSET | KY | 42502-0030 |
| LEWIS, REGINA | 250 OLD US HWY 25 S. | APT F8 | | | MOUNT VERNON | KY | 40456 |
| LEWIS, RENEE | 7978 WINDSPOINT RD | | | | ROSCOE | IL | 61073-8431 |
| LEWIS, RENEE L | 1469 ELM ST | | | | CLIO | MI | 48420-1605 |
| LEWIS, RENEE' | 1118 SHADY CREEK DR | | | | LITHONIA | GA | 30058-3043 |
| LEWIS, RENORAH | PO BOX 2262 | | | | PAMONA | CA | 91769-2262 |
| LEWIS, REUBEN | 6073 ASPEN WAY | | | | YPSILANTI | MI | 48197-1036 |
| LEWIS, REXFORD C | 1362 RAWLINGS DR | | | | FAIRBORN | OH | 45324-4126 |
| LEWIS, RHONDA D | 4233 ARDERY AVE | | | | DAYTON | OH | 45406-1302 |
| LEWIS, RICE & FINGERSH, L.C. | ATTY FOR LEGGETT AND PLATT INC. | LARRY E. PARRES, ESQ. | 500 NORTH BROADWAY, SUITE 200 | | ST. LOUIS | MO | 63102 |
| LEWIS, RICHARD | 10 PARKWAY RD | | | | STONEHAM | MA | 02180-2821 |
| LEWIS, RICHARD | 13336 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| LEWIS, RICHARD | 267 LAKEVIEW DR | | | | DOYLINE | LA | 71023-3545 |
| LEWIS, RICHARD | 10017 TETON CT | | | | FORT WAYNE | IN | 46804-3991 |
| LEWIS, RICHARD A. | 10618 DAY HILL ARNHEIM RD | | | | GEORGETOWN | OH | 45121-9565 |
| LEWIS, RICHARD C | 912 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| LEWIS, RICHARD C | PO BOX 85922 | | | | WESTLAND | MI | 48185-0922 |
| LEWIS, RICHARD D | 1925 MACK RD | | | | SAGINAW | MI | 48601-6880 |
| LEWIS, RICHARD E | 572 BAILEY DR | | | | MANSFIELD | OH | 44904-2105 |
| LEWIS, RICHARD E | 86 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9212 |
| LEWIS, RICHARD G | PO BOX 202 | 307 POPLAR | | | STONEFORT | IL | 62987-0202 |
| LEWIS, RICHARD G | 3465 SAN PABLO ST | | | | VENTURA | CA | 93003-3020 |
| LEWIS, RICHARD J | 267 LAKEVIEW DR | | | | DOYLINE | LA | 71023-3545 |
| LEWIS, RICHARD J | 437N COUNTY ROAD 441 | | | | MANISTIQUE | MI | 49854-8849 |
| LEWIS, RICHARD J | 119 BRIER CIR | | | | JUPITER | FL | 33458-7370 |
| LEWIS, RICHARD L | 315 S. 42TH AVE | | | | BELLWOOD | IL | 60104 |
| LEWIS, RICHARD L | 1721 EMERSON AVE. | | | | DAYTON | OH | 45406 |
| LEWIS, RICHARD L | 5370 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7027 |
| LEWIS, RICHARD L | 141 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| LEWIS, RICHARD LEE | 141 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| LEWIS, RICHARD N | 2091 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, RICHARD P | 38787 GRENNADA ST | | | | LIVONIA | MI | 48154-4752 |
| LEWIS, RICHARD R | 2134 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| LEWIS, RICHARD RONNIE | 2134 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| LEWIS, RICHARD S | 8184 N BARRY RD | | | | WHEELER | MI | 48662-9773 |
| LEWIS, RICHARD V | PO BOX 14321 | | | | SAGINAW | MI | 48601-0321 |
| LEWIS, RICHARD W | 2897 TAFT AVE SW APT 1 | | | | WYOMING | MI | 49519 |
| LEWIS, RICHARD W | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| LEWIS, RICHELLE E | 2410 YOULL ST | | | | NILES | OH | 44446-4250 |
| LEWIS, RICHMOND J | 1316 FOREST HILL AVE | | | | FLINT | MI | 48504-3339 |
| LEWIS, RICKY R | 4113 TELEGRAPH RD APT 223 | | | | BLOOMFIELD HILLS | MI | 48302-2078 |
| LEWIS, RINDA L | 4486 S. DYE ROAD | | | | SWARTZ CREEK | MI | 48473-8258 |
| LEWIS, RINDA L | 4486 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| LEWIS, RITA Y | 18514 EDINBOROUGH | | | | DETROIT | MI | 48219 |
| LEWIS, ROBERT | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| LEWIS, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LEWIS, ROBERT A | 25629 BROOKDALE LN | | | | EUCLID | OH | 44117-1810 |
| LEWIS, ROBERT B | 654 WOODCREEK DR | | | | WATERFORD | MI | 48327-3077 |
| LEWIS, ROBERT C | 2701 M L KING AVENUE | | | | FLINT | MI | 48505-4959 |
| LEWIS, ROBERT D | 1388 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| LEWIS, ROBERT D | 23 COMER ST | | | | MAYSVILLE | GA | 30558-5900 |
| LEWIS, ROBERT D | 8243 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1687 |
| LEWIS, ROBERT E | 6255 CLINGAN RD | | | | POLAND | OH | 44514-2127 |
| LEWIS, ROBERT E | 5843 S LINWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2512 |
| LEWIS, ROBERT E | 2806 CLAIRMOUNT DR | | | | SAGINAW | MI | 48603-3101 |
| LEWIS, ROBERT E | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 |
| LEWIS, ROBERT E | 673 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| LEWIS, ROBERT E | 433 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| LEWIS, ROBERT E | 801 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| LEWIS, ROBERT E | 5158 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1314 |
| LEWIS, ROBERT H | 3 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| LEWIS, ROBERT J | 13651 JOBIN ST | | | | SOUTHGATE | MI | 48195-1816 |
| LEWIS, ROBERT J | 192 S CASTOR RD | | | | SHEPHERD | MI | 48883-9645 |
| LEWIS, ROBERT J | 192 CASTOR RD | | | | SHEPARD | MI | 48883 |
| LEWIS, ROBERT J | 1115 N SAGINAW ST | | | | HOLLY | MI | 48442-1354 |
| LEWIS, ROBERT J | 816 WASHINGTON AVE | | | | ROCHESTER | NY | 14617-1231 |
| LEWIS, ROBERT J | 306 NORTH ST APT 3 | | | | HOLLY | MI | 48442-1282 |
| LEWIS, ROBERT L | 3121 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 |
| LEWIS, ROBERT L | 209 SLOVER LN | | | | ARNOLD | MO | 63010-3842 |
| LEWIS, ROBERT L | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LEWIS, ROBERT L | 10612 LEE AVE | | | | CLEVELAND | OH | 44106-1229 |
| LEWIS, ROBERT L | 4433 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| LEWIS, ROBERT L | 12438 26 MILE RD | | | | SHELBY TWP | MI | 48315-6404 |
| LEWIS, ROBERT L | 3336 HALLOCK YOUNG RD. | | | | NEWTON FALLS | OH | 44444-9782 |
| LEWIS, ROBERT L | 5477 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7708 |
| LEWIS, ROBERT L | 4685 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1377 |
| LEWIS, ROBERT L | 451 E 1300 N | | | | ALEXANDRIA | IN | 46001-8956 |
| LEWIS, ROBERT L | 3465 KIESEL RD APT 71 | | | | BAY CITY | MI | 48706-2461 |
| LEWIS, ROBERT L | 3091 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| LEWIS, ROBERT LANE | 3091 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| LEWIS, ROBERT LEE | 3523 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1835 |
| LEWIS, ROBERT M | C/O GEORGE & SIPES LLP | 151 N DELWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| LEWIS, ROBERT M | 6915 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8841 |
| LEWIS, ROBERT M | APT 310 | 19205 PEARL ROAD | | | STRONGSVILLE | OH | 44136-6904 |
| LEWIS, ROBERT P | 5638 SPEEDWAY DR | | | | INDIANAPOLIS | IN | 46224-5317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, ROBERT P | 119 CAMBRIDGE DR APT 109 | | | | DAVISON | MI | 48423-1790 |
| LEWIS, ROBERT R | 8984 SILVER STRAND RD | | | | LEVERING | MI | 49755-9105 |
| LEWIS, ROBERT S | 19601 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7032 |
| LEWIS, ROBERT W | 8615 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2119 |
| LEWIS, ROBERT W | 2613 HAZELWOOD AVE | | | | KETTERING | OH | 45419-2763 |
| LEWIS, ROBERT W | 845 NORTHSIDE AVE | | | | E LIVERPOOL | OH | 43920-1639 |
| LEWIS, ROBERT W | 6441 25 MILE RD APT 4 | | | | SHELBY TWP | MI | 48316-1793 |
| LEWIS, ROBERTA | 3808 ANTWERP TER | | | | INDIANAPOLIS | IN | 46228-6743 |
| LEWIS, RODNEY C | 383 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3150 |
| LEWIS, RODNEY C | 130 SPRING ST | | | | BUFFALO | NY | 14204 |
| LEWIS, ROGER A | 5971 GULLEY ST | | | | TAYLOR | MI | 48180-1289 |
| LEWIS, ROGER A | 6819 N CONGRESS AVE | | | | KANSAS CITY | MO | 64152-2942 |
| LEWIS, ROGER B | 1616 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| LEWIS, ROMA M | 128 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| LEWIS, RONALD A | 104 ELIZABETH PKWY | | | | AKRON | OH | 44304-1102 |
| LEWIS, RONALD A | 536 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| LEWIS, RONALD H | 3299 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| LEWIS, RONALD J | UPPR | 444 DAVISON ROAD | | | LOCKPORT | NY | 14094-4026 |
| LEWIS, RONALD J | PO BOX 497 | | | | LAWSON | MO | 64062-0497 |
| LEWIS, RONALD J | 7705 NW 73RD ST | | | | KANSAS CITY | MO | 64152-2802 |
| LEWIS, RONALD J | 1756 WOOD ST | | | | SAGINAW | MI | 48602-1154 |
| LEWIS, RONALD L | 1942 CO. RD. 1035 RT. 6 | | | | ASHLAND | OH | 44805 |
| LEWIS, RONALD L | 2057 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3433 |
| LEWIS, RONALD L | 3528 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9572 |
| LEWIS, RONALD M | 202 S DAVIS ST | | | | GIRARD | OH | 44420-3345 |
| LEWIS, RONALD O | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| LEWIS, RONALD P | PO BOX 135 | | | | SAINT PETERS | MO | 63376-0003 |
| LEWIS, RONALD R | 1822 CORETTA CT | | | | DAYTON | OH | 45408 |
| LEWIS, RONALD R | 150 WRENTHAM RD | | | | BELLINGHAM | MA | 02019-2609 |
| LEWIS, RONALD V | 6900 ULMERTOWN RD #135 | | | | LARGO | FL | 33771 |
| LEWIS, RONDRA L | 1316 FOREST HILL AVE | | | | FLINT | MI | 48504-3339 |
| LEWIS, RONNIE L | 14301 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| LEWIS, ROOSEVELT | 623 E 90TH PL | | | | CHICAGO | IL | 60619-7518 |
| LEWIS, ROSALIE | 6552 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6616 |
| LEWIS, ROSALYN | 7101 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3512 |
| LEWIS, ROSALYN C | 7101 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3512 |
| LEWIS, ROSE | 26 STANTON CT | | | | FRANKLIN | OH | 45005-2345 |
| LEWIS, ROSE M | 3602 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| LEWIS, ROSELYN J | 750 W 1991 S | | | | RUSSIAVILLE | IN | 46979 |
| LEWIS, ROSEMARY F | 515 EAST VAUGHN ST. | APT. 250 | | | IRONWOOD | MI | 49938 |
| LEWIS, ROSEMARY F | 515 E VAUGHN ST APT 250 | | | | IRONWOOD | MI | 49938-2267 |
| LEWIS, ROSEMARY M | 2492 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515-5234 |
| LEWIS, ROSS D | 6933 JANET ST | | | | TAYLOR | MI | 48180-1590 |
| LEWIS, ROY | 1213 THORNWOOD COURT | | | | FLINT | MI | 48532-2365 |
| LEWIS, ROY D | 15 TAXI WAY | | | | BALTIMORE | MD | 21220-3403 |
| LEWIS, ROY E | 12161 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| LEWIS, ROY E | 2050 W STATE ROUTE 89A LOT 24 | | | | COTTONWOOD | AZ | 86326-4651 |
| LEWIS, ROY G | 50743 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1751 |
| LEWIS, ROY L | 7101 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3512 |
| LEWIS, ROY L | 1221 SPRINGDALE DR | | | | JACKSON | MS | 39211-3131 |
| LEWIS, ROY L | 60 E ECKERSON RD APT 36A | | | | SPRING VALLEY | NY | 10977-3032 |
| LEWIS, ROY T | 428 S 14TH ST | | | | SAGINAW | MI | 48601-1917 |
| LEWIS, RUDOLPH | 131 WINDSOR AVE | | | | WESTFIELD | NJ | 07090-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, RUFUS | 28414 FRANKLIN RIVER DR APT 105 | | | | SOUTHFIELD | MI | 48034-5413 |
| LEWIS, RUSSELL E | 830 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| LEWIS, RUSSELL M | 8175 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9052 |
| LEWIS, RUTH | 3714 STONEYBROOK RD | | | | RANDALLSTOWN | MD | 21133-4173 |
| LEWIS, RUTH ANN | 1004 S RALEIGH ST | | | | MARTINSBURG | WV | 25401 |
| LEWIS, RUTH E | 9031 STONER DRIVE | | | | DAYTON | OH | 45414-1337 |
| LEWIS, RUTH E | 49641 SHENANDOAH DR | | | | MACOMB TWP | MI | 48044-1828 |
| LEWIS, RUTH E | 9031 STONER DR | | | | DAYTON | OH | 45414-1337 |
| LEWIS, RUTH M | 63 E WRIGHT AVE | | | | WATERLOO | NY | 13165-1131 |
| LEWIS, SALOME M | 795 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| LEWIS, SAM W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LEWIS, SAMUEL W | 606 PEARL ST | | | | SANDUSKY | OH | 44870-2137 |
| LEWIS, SANDRA | 4288 LARCHMONT ST | | | | DETROIT | MI | 48204-3767 |
| LEWIS, SANDRA | 206 IRIS DRIVE | | | | MT PLEASANT | TN | 38474-1011 |
| LEWIS, SANDRA | 206 IRIS DR | | | | MT PLEASANT | TN | 38474-1011 |
| LEWIS, SANDRA | 6815 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039-3123 |
| LEWIS, SANDRA | 912 CECILWOOD DR | | | | MANSFIELD | OH | 44907 |
| LEWIS, SANDRA G | 106 RUZIC DR | | | | KATHLEEN | GA | 31047-2288 |
| LEWIS, SANDRA K | 8187 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| LEWIS, SANDRA L | 126 OUACHITA 566 | | | | CAMDEN | AR | 71701-9551 |
| LEWIS, SANDRA M | 2057 PEMBROOKE TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| LEWIS, SANDY D | 17829 TEPPERT ST | | | | DETROIT | MI | 48234-3847 |
| LEWIS, SARAH | 24 10TH STREET | | | | GREENVILLE | SC | 29611 |
| LEWIS, SARAH | 24 10TH ST | | | | GREENVILLE | SC | 29611-5459 |
| LEWIS, SARAH A | 4277 9TH ST | | | | ECORSE | MI | 48229-1272 |
| LEWIS, SARAH L | 2221 SPRING HILL AVE | | | | INKSTER | MI | 48141-1617 |
| LEWIS, SCOTT A | 36126 ACTON ST | | | | CLINTON TOWNSHIP | MI | 48035-1401 |
| LEWIS, SCOTT C | 2150 N TENAYA AY APT 2186 | | | | LAS VEGAS | NV | 89128 |
| LEWIS, SERENA MARY | 110 FLORWOOD CV | | | | BRANDON | MS | 39042-8240 |
| LEWIS, SHAMILLE | 12011 COLLEGE ST | | | | DETROIT | MI | 48205-3313 |
| LEWIS, SHAQUAELLA S | 1818 ALINE AVE | | | | SHREVEPORT | LA | 71107-6206 |
| LEWIS, SHARON | 157 MASON RD | | | | BATTLE CREEK | MI | 49015-4148 |
| LEWIS, SHARON ANTOINETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LEWIS, SHARON D | 1507 BENS TRAIL NORTHEAST | | | | BROOKHAVEN | MS | 39601-9525 |
| LEWIS, SHARON R | 2832 IVY HILL CIRCLE E | | | | CORTLAND | OH | 44410 |
| LEWIS, SHAUN | | | | | | | |
| LEWIS, SHAWN V | 590 WESTERN AVE | | | | GLEN ELLYN | IL | 60137-4414 |
| LEWIS, SHEILA D | 5875 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| LEWIS, SHELLIE | # 2W | 2554 WEST EASTWOOD AVENUE | | | CHICAGO | IL | 60625-2910 |
| LEWIS, SHERMANE B | 9221 GRAYTON | | | | DETOIT | MI | 48224 |
| LEWIS, SHERRI K | 4135 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| LEWIS, SHERRY A | 5720 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5802 |
| LEWIS, SHERRY DARLENE | 645 FOSTER ST | | | | FRANKLIN | OH | 45005-2141 |
| LEWIS, SHERRY DARLENE | 645 FOSTER AVE | | | | FRANKLIN | OH | 45005-2141 |
| LEWIS, SHERRY L | 912 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| LEWIS, SHERWOOD L | PO BOX 81 | | | | CORSICANA | TX | 75151-0081 |
| LEWIS, SHIRLEY | 735 BIRCHWOOD RD | | | | MARSHFIELD | MO | 65706-2214 |
| LEWIS, SHIRLEY A | 25801 CODY LN | | | | NOVI | MI | 48374-2360 |
| LEWIS, SHIRLEY A | 4115 W 180 S | | | | RUSSIAVILLE | IN | 46979-9499 |
| LEWIS, SHIRLEY A | 242 W OAK ST | | | | AU GRES | MI | 48703-9746 |
| LEWIS, SHIRLEY A | 803 FRANCIS DR | | | | JACKSON | MO | 63755-1327 |
| LEWIS, SHIRLEY M | 232 WYNNS FERRY | | | | DOVER | TN | 37058 |
| LEWIS, SHIRLEY M | 605 BUTTON RD | | | | BEDFORD | OH | 44146-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, SIMEON V | STE 209 | 4850 SUGARLOAF PARKWAY | | | LAWRENCEVILLE | GA | 30044-2868 |
| LEWIS, SOPHIE | 10513 BRIAR HILL | | | | KIRTLAND | OH | 44094-9465 |
| LEWIS, SPENCER | 5229 W MICHIGAN AVE LOT 22 | | | | YPSILANTI | MI | 48197-9185 |
| LEWIS, SPENCER RAY | AIKEN & SCOPTUR SC | 2600 N MAYFAIR RD STE 1030 | | | MILWAUKEE | WI | 53226-1308 |
| LEWIS, SR, PAUL R | | | | | | | |
| LEWIS, STACI M | RR 2 BOX 144 | | | | PONTOTOC | MS | 38863 |
| LEWIS, STANLEY | 5105 PITCAIRN RD | | | | DAYTON | OH | 45424-5831 |
| LEWIS, STANLEY | 5231 LEMAY ST | | | | DETROIT | MI | 48213-3476 |
| LEWIS, STANLEY M | 833 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| LEWIS, STANLEY N | 5004 N GALVIN RD | | | | SIBLEY | MO | 64088-9614 |
| LEWIS, STANLEY V | 5019 64TH AVE | | | | HUDSONVILLE | MI | 49426-9502 |
| LEWIS, STELLA M | 14615 NORTHLAWN | | | | DETROIT | MI | 48238-1890 |
| LEWIS, STEPHANIE L | 130 HILLDALE AVE | | | | BOWLING GREEN | KY | 42104-7907 |
| LEWIS, STEPHEN A | 262 ELLSWORTH LAKE DR | | | | GREGORY | MI | 48137 |
| LEWIS, STEPHEN D | 4526 PERRY RD | | | | GRAND BLANC | MI | 48439-1626 |
| LEWIS, STEPHEN G | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| LEWIS, STEPHEN M | 4714 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-7005 |
| LEWIS, STEPHEN R | 4529 LAWRENCE ST | | | | SAINT BERNARD | OH | 45217-1635 |
| LEWIS, STEVE | 1 CHICAGO TUBE DR | | | | ROMEOVILLE | IL | 60446-2201 |
| LEWIS, STEVE L | RR 2 BOX 119 | | | | BUTLER | MO | 64730-9511 |
| LEWIS, STEVE R | 3176 PLANK RD | | | | NATIONAL CITY | MI | 48748-9470 |
| LEWIS, STEVEN A | 9909 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| LEWIS, STEVEN A | 518 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4923 |
| LEWIS, STEVEN D | 140 AIRPORT RD APT 7 | | | | W LAFAYETTE | IN | 47906-3325 |
| LEWIS, STEVEN J | 8905 VERNON ST | | | | ROCKFORD | MN | 55373 |
| LEWIS, STEVEN S | 5943 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| LEWIS, STEVEN S. | 5943 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| LEWIS, STEVEN T | 5441 ALABAMA AVE | | | | SAINT LOUIS | MO | 63111-1832 |
| LEWIS, SUSAN A | PO BOX 125 | | | | FLORENCE | IN | 47020-0125 |
| LEWIS, SUSAN G | 3096 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2069 |
| LEWIS, SUSANN K | 5096 TABITHA ST | | | | MURFREESBORO | TN | 37129-2878 |
| LEWIS, SUSIE E | 63 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| LEWIS, SUZANNE M | 512 LAFAYETTE | | | | FLINT | MI | 48503-5332 |
| LEWIS, SUZANNE M | 512 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| LEWIS, SUZETTE | 24261 V DR N | | | | OLIVET | MI | 49076-9575 |
| LEWIS, SYLVESTER | 4738 SHERBROOK DR | | | | JACKSON | MS | 39212-5861 |
| LEWIS, SYLVIA A | 8093 FIELDSTREAM WAY | | | | DOUGLASVILLE | GA | 30134-2020 |
| LEWIS, TAB W | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| LEWIS, TALBOT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LEWIS, TAMIKA L | 5402 SARA ROSE DR | | | | FLINT | MI | 48505-1075 |
| LEWIS, TAMIKA LYSHELL | 5402 SARA ROSE DR | | | | FLINT | MI | 48505-1075 |
| LEWIS, TAMMY | 2684 HOLLYBROOK DR | | | | MOBILE | AL | 36605-2782 |
| LEWIS, TANGALA S | | | | | | | |
| LEWIS, TED V | 1764 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4108 |
| LEWIS, TED VINCENT | 1764 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4108 |
| LEWIS, TEDDY E | 4999 ELM ST | | | | NEWPORT | MI | 48166-9622 |
| LEWIS, TENA J | 468 NEBRASKA AVE | | | | PONTIAC | MI | 48341 |
| LEWIS, TERESA E | 1454 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2659 |
| LEWIS, TERRELL | 3411 E 53RD ST | | | | KANSAS CITY | MO | 64130-4026 |
| LEWIS, TERRI L | 4862 HELGA WAY NE | | | | WOODSTOCK | GA | 30188-4070 |
| LEWIS, TERRY A | 2755 BELLE HAVEN DR APT A | | | | CLEARWATER | FL | 33763 |
| LEWIS, TERRY D | 4155 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| LEWIS, TERRY E | RR 2 BOX 419A | | | | EWING | VA | 24248-9519 |
| LEWIS, TERRY E | ROUTE 2 BOX 419A | | | | EWING | VA | 24248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, TERRY E | 1803 SUNSET CIR | | | | NASHVILLE | TN | 37207-3361 |
| LEWIS, TERRY EUGENE | 2020 MCCONNELL RD | | | | GRAYSON | GA | 30017-1338 |
| LEWIS, TERRY L | 12214 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| LEWIS, TERRY L | 252 STONE CHURCH RD | | | | FINLEYVILLE | PA | 15332-4221 |
| LEWIS, TERRY M | 1425 E RANGER RD | | | | ASHLEY | MI | 48806-9743 |
| LEWIS, TERRY R | 49123 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| LEWIS, THELMA | C/O ANN J. SWAIN | 9100 CASE RD | | | BROOKLYN | MI | 49230 |
| LEWIS, THEODIS L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| LEWIS, THEODIST | 11517 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-3956 |
| LEWIS, THEODORE L | 11289 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| LEWIS, THOMAS A | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| LEWIS, THOMAS A | 2114 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3555 |
| LEWIS, THOMAS E | 1654 SENECA DR | | | | XENIA | OH | 45385-4346 |
| LEWIS, THOMAS E | 262 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| LEWIS, THOMAS E | 1654 SENECA STREET | | | | XENIA | OH | 45385-4346 |
| LEWIS, THOMAS E | 262 W HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 |
| LEWIS, THOMAS E | 3941 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9752 |
| LEWIS, THOMAS E | 1537 AQUARIUS WAY | | | | BOWLING GREEN | KY | 42104-0214 |
| LEWIS, THOMAS H | 3715 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1445 |
| LEWIS, THOMAS J | 705 BRUBAKER DR | | | | KETTERING | OH | 45429-3425 |
| LEWIS, THOMAS O | 9141 KINGSLEY DR | | | | ONSTED | MI | 49265-9496 |
| LEWIS, THOMAS R | 3640 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 |
| LEWIS, THOMAS R | 983 MANN AVE APT 16 | | | | FLINT | MI | 48503 |
| LEWIS, THOMAS R | 115 PROSPECT RD | | | | EAST HAVEN | CT | 06512-3308 |
| LEWIS, THOMAS S | 17794 DEVON DR | | | | CNTRY CLB HLS | IL | 60478-4845 |
| LEWIS, THURMAN | 321 MAPLE AVE | | | | TRENTON | NJ | 08618-2505 |
| LEWIS, THURMAN W | 22186 TERREL DR | | | | RUTHER GLEN | VA | 22546-3339 |
| LEWIS, THURSTON B | 42122 RICHMOND DR | C/O COLETTE M LEWIS | | | BELLEVILLE | MI | 48111-2345 |
| LEWIS, TIFFANIE Y | 3755 NW 91ST LN | | | | SUNRISE | FL | 33351-6456 |
| LEWIS, TIFFANY | 6500 KRISTIN CT | | | | ORLANDO | FL | 32818-5942 |
| LEWIS, TIKO R | 15046 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1307 |
| LEWIS, TIM B | 2500 REVERE AVE | | | | DAYTON | OH | 45420-1804 |
| LEWIS, TIM E | 6648 CONWAY DR | | | | ENON | OH | 45323-1212 |
| LEWIS, TIMOTHY | 2085 MOCCASIN WAY SW | | | | MARIETTA | GA | 30064-4159 |
| LEWIS, TIMOTHY | 1435A SHAW RD | | | | NILES | OH | 44446-3544 |
| LEWIS, TIMOTHY C | 349 HERMAN ST | | | | BUFFALO | NY | 14211-2925 |
| LEWIS, TIMOTHY D | 2820 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| LEWIS, TIMOTHY L | 514 JADE DR | | | | LANSING | MI | 48917-3446 |
| LEWIS, TINA L | 816 CENTER ST | | | | OWOSSO | MI | 48867-1416 |
| LEWIS, TINA MARIE | 100 22 MILE RD | | | | SAND LAKE | MI | 49343-8775 |
| LEWIS, TOM L | 1612 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| LEWIS, TOM LEE | 1612 TAMWORTH CIR | | | | MIAMISBURG | OH | 45342-6315 |
| LEWIS, TOMIKA L | 19211 FENMORE ST | | | | DETROIT | MI | 48235-2250 |
| LEWIS, TOMMY E | 2057 E BERGIN AVE | | | | BURTON | MI | 48529-1701 |
| LEWIS, TONI A | 2023 CLEMENTS ST | | | | DETROIT | MI | 48238-3484 |
| LEWIS, TONI A | 30016 PARKWOOD ST | | | | INKSTER | MI | 48141-3805 |
| LEWIS, TONY L | PO BOX 30761 | | | | EDMOND | OK | 73003-0013 |
| LEWIS, TOSPRE L | 6015 BEATTY LN | | | | SANDUSKY | OH | 44870-6006 |
| LEWIS, TOSPRE LUCIA | 6015 BEATTY LN | | | | SANDUSKY | OH | 44870-6006 |
| LEWIS, TRACIE M | 35601 STEPHANIE ST APT 108 | | | | ROMULUS | MI | 48174-3387 |
| LEWIS, TRACY | 3 WEST SUNRISE AVE | | | | TROTWOOD | OH | 45426 |
| LEWIS, TRACY E | 628 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6621 |
| LEWIS, TRACY J | 6282 GANDER RD E | | | | DAYTON | OH | 45424-4167 |
| LEWIS, TRISHA B | 5520 AUTUMN WOODS DR APT 12 | | | | DAYTON | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, TROY D | 1051 W BUSINESS HIGHWAY 83 LOT 171 | | | | DONNA | TX | 78537-3531 |
| LEWIS, TROY E | 1202 ASH STREET | | | | BAYTOWN | TX | 77520-7910 |
| LEWIS, TROY E | 1202 ASH ST | | | | BAYTOWN | TX | 77520-7910 |
| LEWIS, TROY F | 2069 LOVE BRIDGE RD SE | | | | FAIRMOUNT | GA | 30139-2018 |
| LEWIS, TROY L | 9288 MARION CRES | | | | REDFORD | MI | 48239-1738 |
| LEWIS, TRUMAN G | 7701 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4913 |
| LEWIS, TRYON T | 1602 GERALDINE LN | | | | ARLINGTON | TX | 76010-4924 |
| LEWIS, TWILA J | 1030 E NORTH ST | | | | KOKOMO | IN | 46901-3148 |
| LEWIS, TYLER | 1415 WALKER POINT RD | | | | BAYSIDE | CA | 95524-9321 |
| LEWIS, TYRONE | 8554 SNOWDEN AVE | | | | ARLETA | CA | 91331-6341 |
| LEWIS, TYRONE R | 2955 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1414 |
| LEWIS, ULYSSES | POWERS,CHAPMAN,DEAGOSTINO,MEYERS & MILIA | 3001 W BIG BEAVER RD STE 704 | | | TROY | MI | 48084-3108 |
| LEWIS, ULYSSES | | | | | | | |
| LEWIS, ULYSSES G | 29317 MORNINGVIEW | | | | FARMINGTON HILLS | MI | 48334-4002 |
| LEWIS, VALERIE | 3 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| LEWIS, VALERIE A | 158 BROOKLYN AVE | | | | DAYTON | OH | 45417-2237 |
| LEWIS, VANITA L | 30050 LACY DR | | | | WESTLAND | MI | 48186-7350 |
| LEWIS, VANITA LYNETTE | 30050 LACY DR | | | | WESTLAND | MI | 48186-7350 |
| LEWIS, VEDA Y | 116 CLINCH DR | | | | COLUMBIA | TN | 38401-2665 |
| LEWIS, VELMA J | 616 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| LEWIS, VERDA | 6094 BERMUDA LANE | | | | MT MORRIS | MI | 48458-2621 |
| LEWIS, VERNON E | 1231 CHEVINGTON CT | | | | CENTERVILLE | OH | 45459-2648 |
| LEWIS, VERNON H | 12202 DAUGHERTY DR | | | | ZIONSVILLE | IN | 46077-9308 |
| LEWIS, VERONICA | 1172 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| LEWIS, VERONICA | 2025 PIERCE ST | | | | FLINT | MI | 48503-2830 |
| LEWIS, VICKIE D | 1123 ELLIS AVE | | | | JACKSON | MS | 39209-7325 |
| LEWIS, VICKIE D | 1119 ELLIS AVE | | | | JACKSON | MS | 39209-9209 |
| LEWIS, VICKIE L | 4600 GARY AVENUE | | | | LORAIN | OH | 44055-3519 |
| LEWIS, VICKIE L | 850 W MUHAMMAD ALI BLVD APT 1701 | | | | LOUISVILLE | KY | 40203 |
| LEWIS, VICTOR D | 1389 N 450 E | | | | COLUMBIA CITY | IN | 46725-8877 |
| LEWIS, VICTORIA A | PO BOX 1135 | | | | FERNLEY | NV | 89408-1135 |
| LEWIS, VICTORIA M | PO BOX 257 | | | | CARLETON | MI | 48117-0257 |
| LEWIS, VICTORIA M HOWA | 1758 SUMAN AVE | | | | DAYTON | OH | 45403-3139 |
| LEWIS, VILAS G | 637 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1602 |
| LEWIS, VINCENT | 5420 CLUBOK DR G | | | | FLINT | MI | 48505 |
| LEWIS, VINSON D | 9511 MANISTIQUE ST | | | | DETROIT | MI | 48224-2882 |
| LEWIS, VIOLET I | 1605 HENRY ST | | | | HUNTINGTON | IN | 46750-3982 |
| LEWIS, VIOLET P | 284 WASHINGTON ST NW | C/O HARLAN L LEWIS | | | WARREN | OH | 44483-4735 |
| LEWIS, VIRGINIA | 1208 NORTH DORSET RD | | | | TROY | OH | 45373-4602 |
| LEWIS, VIRGINIA | 1208 N DORSET RD | | | | TROY | OH | 45373-4602 |
| LEWIS, VIRGINIA L | 8624 HONEYCOMB DR | | | | PORT RICHEY | FL | 34668-1222 |
| LEWIS, VIRGINIA L | PO BOX 2272 | | | | MORIARTY | NM | 87035-2272 |
| LEWIS, VIVIAN A | 60 MILLPOND DR | | | | HATTIESBURG | MS | 39401 |
| LEWIS, VIVIAN N | 5216 LAWN AVE | | | | KANSAS CITY | MO | 64130-3149 |
| LEWIS, WADE A | 6984 OAK MANOR DR | | | | LIBERTY TOWNSHIP | OH | 45044-9093 |
| LEWIS, WALLACE N | 611 E 26TH AVE | | | | CORDELE | GA | 31015-2247 |
| LEWIS, WALTER | 8438 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-4751 |
| LEWIS, WANDA | 10459 BAKER DR. | | | | CLIO | MI | 48420 |
| LEWIS, WANDA E | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 |
| LEWIS, WARDELL K | 1050 SADDLE DR | | | | FLORISSANT | MO | 63033-3739 |
| LEWIS, WASH | PO BOX 201537 | | | | MONTGOMERY | AL | 36120-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, WAYNE D | 1521 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| LEWIS, WAYNE D | 12400 26 MILE RD | | | | SHELBY TWP | MI | 48315-6404 |
| LEWIS, WAYNE D | 380 SMITH DIXON RD | | | | CRUMPLER | NC | 28617-9346 |
| LEWIS, WAYNE E | 6529 BREEDS HILL CT | | | | INDIANAPOLIS | IN | 46237-9603 |
| LEWIS, WAYNE M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| LEWIS, WAYNE M | 724 ELM RD | | | | FRANKLIN | GA | 30217-5787 |
| LEWIS, WELTON | 12217 EMERY AVE | | | | CLEVELAND | OH | 44135-2237 |
| LEWIS, WELTON V | 706 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| LEWIS, WHITNEY NICOLE | APT B | 4301 LAKESEDGE DRIVE | | | KALAMAZOO | MI | 49008-2000 |
| LEWIS, WILFORD | 9053 ALLBRITTON WAY | | | | ELK GROVE | CA | 95758-5163 |
| LEWIS, WILHELMINA | PO BOX 1393 | | | | HOLLYWOOD | SC | 29449-1393 |
| LEWIS, WILLARD O | 149 KARLYN DR | | | | NEW CASTLE | DE | 19720-1308 |
| LEWIS, WILLIAM | 6520 EVONSHIRE DR | | | | FOREST HILL | TX | 76119-7321 |
| LEWIS, WILLIAM | | | | | | | |
| LEWIS, WILLIAM | 73 OAKMONT AVE | | | | BUFFALO | NY | 14215-3330 |
| LEWIS, WILLIAM A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LEWIS, WILLIAM B | 1503 FINDLAY RD APT 17 | | | | LIMA | OH | 45801 |
| LEWIS, WILLIAM B | 28970 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-5586 |
| LEWIS, WILLIAM C | 5375 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| LEWIS, WILLIAM C | 1912 BRDHURST AVE | | | | CINCINNATI | OH | 45240 |
| LEWIS, WILLIAM C | 332 HIGHLAND AVE | | | | BELLEVUE | OH | 44811-1933 |
| LEWIS, WILLIAM D | 5071 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| LEWIS, WILLIAM DE VERE | 5071 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| LEWIS, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEWIS, WILLIAM E | 4148 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| LEWIS, WILLIAM E | 1600 PARK AVE | | | | EATON | OH | 45320-8678 |
| LEWIS, WILLIAM E | 2628 MEADOWPOINT DR | | | | TROY | OH | 45373-8476 |
| LEWIS, WILLIAM E | 4241 GARDENDALE AVE | | | | DAYTON | OH | 45427-3411 |
| LEWIS, WILLIAM E | 2193 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3922 |
| LEWIS, WILLIAM E | 141 BLAZING STAR DR | | | | GEORGETOWN | TX | 78633-4862 |
| LEWIS, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEWIS, WILLIAM H | PO BOX 660 | | | | CAIRO | IL | 62914 |
| LEWIS, WILLIAM H | 3501 NE 76TH TER | | | | GLADSTONE | MO | 64119-4326 |
| LEWIS, WILLIAM I | 1761 DICK PHILLIPS RD # F | | | | WEST JEFFERSON | NC | 28694-7214 |
| LEWIS, WILLIAM J | 9414 APRICOT AVE | | | | ALTA LOMA | CA | 91701-3408 |
| LEWIS, WILLIAM J | 704 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2243 |
| LEWIS, WILLIAM J | 9226 REDFIELD DR | | | | FORT WAYNE | IN | 46819-2343 |
| LEWIS, WILLIAM JACK | 704 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2243 |
| LEWIS, WILLIAM K | 1891 SURREY HILL CIR | | | | LAWRENCEVILLE | GA | 30044-6032 |
| LEWIS, WILLIAM K | 130 HILLDALE AVE | | | | BOWLING GREEN | KY | 42104-7907 |
| LEWIS, WILLIAM KEVIN | 1891 SURREY HILL CIR | | | | LAWRENCEVILLE | GA | 30044-6032 |
| LEWIS, WILLIAM L | 17829 MILL RD | | | | BERLIN CENTER | OH | 44401-8751 |
| LEWIS, WILLIAM L | 730 BARRIE AVE | | | | FLINT | MI | 48507-1657 |
| LEWIS, WILLIAM L | 307 CHUNILOTI CIR 2591 | | | | LOUDON | TN | 37774 |
| LEWIS, WILLIAM N | 52830 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5942 |
| LEWIS, WILLIAM P | 10459 BAKER DR | | | | CLIO | MI | 48420-7710 |
| LEWIS, WILLIAM P | 2220 W 5TH ST | | | | MC DONALD | OH | 44437-1528 |
| LEWIS, WILLIAM R | 17 COUNTRY GREEN RD #1 | | | | RINGGOLD | GA | 30736 |
| LEWIS, WILLIAM R | 3631 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| LEWIS, WILLIAM S | 2133 SPRING WAGON LN | | | | O FALLON | MO | 63368 |
| LEWIS, WILLIAM T | 1025 COUNTY ROAD 539 | | | | WOODLAND | AL | 36280-6615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEWIS, WILLIAM T | 28843 MINERAL SPRINGS RD | | | | NEW BOSTON | MI | 48164-9002 |
| LEWIS, WILLIAM T | 6009 CAINE RD | | | | VASSAR | MI | 48768-9516 |
| LEWIS, WILLIAM W | 1035 W SKYLINE DR | | | | MORRISTOWN | TN | 37813-4759 |
| LEWIS, WILLIAM W | 1938 FARMDALE AVE. | | | | MINERAL RIDGE | OH | 44440-9506 |
| LEWIS, WILLIAM W | 219 PLUM ST | | | | ELKHART | IN | 46514-2519 |
| LEWIS, WILLIE | 2747 OAK BEND LN | | | | DALLAS | TX | 75227-7679 |
| LEWIS, WILLIE J | 819 BAY POINTE DR | | | | OXFORD | MI | 48371-5157 |
| LEWIS, WILLIE JAMES | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| LEWIS, WILLIE M | 1392 BRAMBLEWOOD DR | | | | LAKELAND | FL | 33811-2941 |
| LEWIS, WILLIE M | 2815 ELM ST. LOT 56 | | | | TUSCALOOSA | AL | 35401 |
| LEWIS, WILMA A | G 1118 W ROWLAND | | | | FLINT | MI | 48507-4015 |
| LEWIS, WILMA E | 593 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| LEWIS, WOODROW K | 1102 MYRTLE ROAD | | | | VALRICO | FL | 33596-7127 |
| LEWIS, WUCHERERIA | 1901 HOLBROOK AVE | | | | BESSEMER | AL | 35020-5970 |
| LEWIS, WYNELLE T | 3892 EAST HIGHWAY #5 | | | | CARROLLTON | GA | 30117-9227 |
| LEWIS, YOLA M | 81 SHAMROCK CIR APT 24 | | | | PENDLETON | IN | 46064 |
| LEWIS, YVONNE | 68 ARDEN AVE | | | | BUFFALO | NY | 14215-3312 |
| LEWIS, YVONNE G | 1826 EDWARD LN | | | | JACKSON | MS | 39213-5109 |
| LEWIS, Z | | | | | | | |
| LEWIS, ZACK | 720 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| LEWIS,AMY D | 430 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| LEWIS,AMY M | 140 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4921 |
| LEWIS,JASON O | 2800 ARGELLA AVE | | | | DAYTON | OH | 45410-3165 |
| LEWIS,MARK W | 510 2ND ST | | | | PIQUA | OH | 45356-4022 |
| LEWIS,NOREEN E | 1813 SHAMROCK LANE | | | | FLINT | MI | 48504-5405 |
| LEWIS,TAB W | 11263 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9711 |
| LEWIS-ASHLEY, MARY V | 1615 ANNA ST | | | | SHREVEPORT | LA | 71101-2403 |
| LEWIS-BIVINS, WILLIE MAE | PO BOX 1218 | | | | CAMDEN | AR | 71711-1818 |
| LEWIS-COSTON, JUANITA L | 1608 W 18TH ST | | | | LORAIN | OH | 44052-3920 |
| LEWIS-GARTH, PHYLLIS | PO BOX 43415 | | | | DETROIT | MI | 48243-0415 |
| LEWIS-GOETZ AND CO INC | PO BOX 895 | 160 MCCLAREN RD | | | PITTSBURGH | PA | 15230-0895 |
| LEWIS-HARPER, DAISY D | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| LEWIS-HARPER, DAISY DARLENE | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| LEWIS-JONES, PATRICK A | 465 OCEAN DR APT 809 | | | | MIAMI BEACH | FL | 33139-6626 |
| LEWIS-OUTLAND, TANISHA L | 4109 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458 |
| LEWIS-RUSSELL, JULIA K | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |
| LEWIS-SCHWARTZ, NAOMI K | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| LEWIS-SHELLS, SONJYA L | 3010 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| LEWIS-TURNER, LUTISHIA G | 22845 BORDMAN RD | | | | BERLIN | MI | 48002-4403 |
| LEWIS-WHALEN, CARLA | | | | | | | |
| LEWIS-WILLIAMS, VERDIE S | 1818 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| LEWIS-WILLIAMS, VERDIE SUE | PO BOX 8044 | | | | FLINT | MI | 48501-8044 |
| LEWIS-WOODS, LAURASTENE | 18500 ILENE ST | | | | DETROIT | MI | 48221-1980 |
| LEWIS/CAD/M.K. | 5245 GLACIER HWY | | | | JUNEAU | AK | 99801-9516 |
| LEWIS/CAD/M.K. | 427 4TH ST | | | | JUNEAU | AK | 99801-1003 |
| LEWISBURG CONTAINER CO INC | SUBSIDIARY OF PRATT INDUSTRIES | 275 W CLAY ST | PO BOX 39 | | LEWISBURG | OH | 45338-8107 |
| LEWISBURG SEAT/TN | 39600 LEWIS DR | | | | NOVI | MI | 48377-2953 |
| LEWISBURG SEATING SYSTEMS | 39600 LEWIS DR | | | | NOVI | MI | 48377-2953 |
| LEWISBURG SEATING SYSTEMS | INTIER SEATING SYS OF AMERICA | 39600 LEWIS DR | | | NOVI | MI | 48377-2953 |
| LEWISKI, STANLEY T | 4085 BARNES RD | | | | NORTH BRANCH | MI | 48461-8621 |
| LEWISON, ELDEEN A | 1918 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0928 |
| LEWISTINE BIGGS | 501 DIAL MILL RD | | | | OXFORD | GA | 30054-2723 |
| LEWISTON AUTO CO., INC. | LYLE NIENOW | 300 DEBRA DRIVE | | | LEWISTON | MN | 55952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWISTON AUTO CO., INC. | 300 DEBRA DRIVE | | | | LEWISTON | MN | 55952 |
| LEWISTON JR, RALPH | 40 E ELIZABETH ST | | | | MILTON | WI | 53563-1614 |
| LEWISTON, DOROTHY M | 40 E ELIZABETH STREET | | | | MILTON | WI | 53563-1614 |
| LEWISTON, RICHARD R | CTY. N FW1988 | | | | LYNDON STATION | WI | 53944 |
| LEWISTOWN PAPER CO. | | 335 W FREEDOM AVE | | | | PA | 17009 |
| LEWISVILLE AUTOMOTIVE SERVICE | 6311 SHALLOWFORD RD | | | | LEWISVILLE | NC | 27023-9603 |
| LEWITZ, WALTER N | 5521 ALFREDO CT | | | | AGOURA | CA | 91301-4023 |
| LEWITZKE, CRAIG W | 4637 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1325 |
| LEWITZKE, MICHAEL A | 99 DEPPIESSE RD | | | | RANDOM LAKE | WI | 53075-1659 |
| LEWITZKE, PETER J | 15008 NE 188TH ST | | | | HOLT | MO | 64048-8939 |
| LEWK, STEPHEN | 356 AMHERST ST | | | | INKSTER | MI | 48141-1283 |
| LEWKOWICZ PHYLLIS RHODA | LEWKOWICZ, PHYLLIS RHODA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| LEWLESS, LAVERN E | 542 MOUNTAIN LINKS DR | | | | HENDERSON | NV | 89012-6179 |
| LEWMAN, FRANCES L | 8847 S SR 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| LEWMAN, HOLLIS E | 8847 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| LEWMAN, KENNETH J | 417 CERVINA DR S | | | | VENICE | FL | 34285-4422 |
| LEWMAN, MARY V | 6910 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| LEWMAN, STEPHEN A | 133 W US HIGHWAY 52 | | | | FOUNTAINTOWN | IN | 46130-9404 |
| LEWNOSKY JR, HARRY A | 752 GREAT OAKS BLVD APT 111 | | | | ROCHESTER | MI | 48307-1070 |
| LEWOC, EVELYN | 17 OAK ST | | | | MERIDEN | CT | 06450-5817 |
| LEWOC, MARION M | 21 OAK ST | | | | MERIDEN | CT | 06450-5819 |
| LEWOC, MARION M | 21 OAK STREET | | | | MERIDEN | CT | 06450-5819 |
| LEWOC, PAUL L | 17 OAK ST | | | | MERIDEN | CT | 06450-5817 |
| LEWON, GREGORY J | 728 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| LEWONIEWSKI, JANUSZ | 202 MINT LN | | | | EULESS | TX | 76039-7961 |
| LEWRIGHT, LINDEN D | 48 WOODBRIDGE RD | | | | BRANDON | MS | 39042-2262 |
| LEWTAN TECHNOLOGIES, INC | | | | | | | |
| LEWTAN TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATOR | 300 5TH AVE. | | | WALTHAM | MA | 02451 |
| LEWTER, GEORGE T | 385 SAWYER ST | | | | ROCHESTER | NY | 14619-1931 |
| LEWTER, PEGGY C | 18263 MEADOWS RD | | | | ATHENS | AL | 35613-5439 |
| LEWTON, THERESA | 496 ROBBINS RD | | | | RUTLEDGE | TN | 37861-5236 |
| LEWY, DAVID N | 22305 FRANCIS ST | | | | DEARBORN | MI | 48124-2709 |
| LEWZADER, ELMER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LEX BRODIE TIRE CO. | 333 KALIHI ST | | | | HONOLULU | HI | 96819-3261 |
| LEX BRODIE'S KANEOHE | 46-158 MALINA PL | | | | KANEOHE | HI | 96744-3803 |
| LEX BRODIES TIRE | 98-115 KAMEHAMEHA HWY | | | | AIEA | HI | 96701-4804 |
| LEX BRODIES TIRE | 701 QUEEN ST | | | | HONOLULU | HI | 96813-5109 |
| LEX BRODIES TIRE CO. | 94-169 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2202 |
| LEX BROWN | 5369 E JENSEN RD | | | | MARTINSVILLE | IN | 46151-6526 |
| LEX CARIBBEAN LAW OFFICES | WORTHING CORPORATE CENTRE | | | CHRIST CHURCH WS BARBADOS | | | |
| LEX NICHOLSON | 762 CLAYROOT RD | | | | DALLAS | GA | 30132-1330 |
| LEX PENNINGTON | 53 CLEMENTSVILLE RD | | | | RED BOILING SPRINGS | TN | 37150-7311 |
| LEX REPORTING | PO BOX 6067 | | | | SAN PEDRO | CA | 90734-6067 |
| LEX SWOFFORD | 2265 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7641 |
| LEX TIM & CHRIS | 1966 MAPLE CT | | | | GRAFTON | WI | 53024-9667 |
| LEX, ADOLF | 1138 EMERALD DUNES DR | | | | SUN CITY CENTER | FL | 33573-5879 |
| LEX, RICHARD F | 117 SAINT ANDREWS DR | | | | OCEAN SPRINGS | MS | 39564-8426 |
| LEXA, EMMA L | 459 PHEASANT LN | | | | SANTA ROSA | CA | 95403 |
| LEXA, MARK A | 1518 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| LEXA, MARY K | W3270 MIDDLE JUDA RD | | | | JUDA | WI | 53550-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEXA, RONALD E | 1332 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6076 |
| LEXAMAR | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| LEXAMAR CORP | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712-9799 |
| LEXAMAR CORP | 2901 S CANAL RD | | | | LANSING | MI | 48917-8594 |
| LEXAMAR CORP | JOE FUERST | C/O CREATIVE LIQUID COATING | 2701 S. COLISEUM BLVD,STE 1284 | | CONCORDVILLE | PA | 19331 |
| LEXAMAR CORP | KIM BUNKE | C/O CREATIVE LIQUID COATING | 2626 MARION DRIVE | | HAMILTON | OH | 45015 |
| LEXAMAR CORPORATION | LAURIE CURRAN | 100 LEXAMAR DR | | | BOYNE CITY | MI | 49712-9799 |
| LEXAMAR CORPORATION | LAURIE CURRAN | 100 LEXAMAR DRIVE | | PUEBLA PU 72260 MEXICO | | | |
| LEXAMAR/SOUTHFIELD | 100 LEXAMAR DR | | | | BOYNE CITY | MI | 49712-9799 |
| LEXAMAR/SOUTHFIELD | 600 WILSHIRE DR | | | | TROY | MI | 48084-1625 |
| LEXAVILLE HARRIS JR | 204 E 17TH ST | | | | LIMA | OH | 45804-2340 |
| LEXCORP ABOGADOS S C | HOMERO NO 1804 602 | 11570 COL POLANCO | | COL POLANCO EDO DE MEX 11570 MEXICO | | | |
| LEXECON INC | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4308 |
| LEXEL ENGR/TROY | 900 WILSHIRE DRIVE | SUITE 165 | | | TROY | MI | 48084 |
| LEXI LYLES GUARDIAN OF ANTONIO HODGES A MINOR | C/O J P SAWYER | 218 COMMERCE STREET | | | MONTGOMERY | AL | 36104 |
| LEXICON | | | | | | | |
| LEXICON/SAUSALITO | 3030 BRIDGEWAY | | | | SAUSALITO | CA | 94965 |
| LEXIE GEVEDON | 10606 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8239 |
| LEXIE HAY | 6949 SAINT CROIX LN | | | | KNOXVILLE | TN | 37918-0930 |
| LEXIE JONES | 5134 SAFEWAY DR | | | | DAYTON | OH | 45414-3626 |
| LEXIE KING | 1001 ATWOOD LN | | | | ANDERSON | IN | 46016-2742 |
| LEXIE LEE | 202 PRINCE ST APT 14 | | | | BELMONT | NC | 28012-3875 |
| LEXIE LILLIAN | 9707 WENZEL LN | | | | FORT WASHINGTON | MD | 20744-5755 |
| LEXIE LYLES GUARDIAN OF ANTONIO HODGES A MINOR | JP SAWYER | 218 COMMERCE ST | | | MONTGOMERY | AL | 36104 |
| LEXIE SHUPPERD | 735 MAPLE ST | | | | TIPTON | IN | 46072-1139 |
| LEXIE WEEDMAN | 2099 GALAXY DR | | | | FRANKLIN | IN | 46131-7974 |
| LEXINE LOWRY | 1913 ROBLE DR | | | | ATLANTA | GA | 30349-7515 |
| LEXINGTON AVE CREDIT UNION | 1275 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2913 |
| LEXINGTON AVE FED CREDIT UNION | 1275 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2913 |
| LEXINGTON AVE FED CREDIT UNION | 1275 LEXINGTON AVE | ATTN CAROL A MALANOWSKI | | | ROCHESTER | NY | 14606-2913 |
| LEXINGTON CARTAGE COMPANY | PO BOX 1110 | | | | LEXINGTON | KY | 40588-1110 |
| LEXINGTON CHEVROLET - OLDS, INC. | JIMMY ESSARY | 515 S BROAD ST | | | LEXINGTON | TN | 38351-2210 |
| LEXINGTON CHEVROLET - OLDS, INC. | 515 S BROAD ST | | | | LEXINGTON | TN | 38351-2210 |
| LEXINGTON CITY RECORDER | PO BOX 1699 | | | | LEXINGTON | TN | 38351-2741 |
| LEXINGTON CNTY ACCT OF | M O BUGBEE JR | 1329 E MAIN STREET RM 1007 | | | LEXINGTON | SC | 37384 |
| LEXINGTON COMMUNITY COLLEGE | BUSINESS OFFICE | 215 OSWALD | | | LEXINGTON | KY | 40506-0001 |
| LEXINGTON CON/VIENNA | 1510 RIDGE RD | | | | VIENNA | OH | 44473-9704 |
| LEXINGTON CONCRETE & SUPPLY | PO BOX 3079 | | | | LEXINGTON | OH | 44904-0079 |
| LEXINGTON CONCRETE & SUPPLY IN | 230 S MILL ST | | | | MANSFIELD | OH | 44904 |
| LEXINGTON CONNECTOR SEALS | PO BOX 76076 | | | | CLEVELAND | OH | 44101-4755 |
| LEXINGTON COUNTY TREASURER | PO BOX 3000 | | | | LEXINGTON | SC | 29071-3000 |
| LEXINGTON GROUP | 110 HARTWELL AVE | | | | LEXINGTON | MA | 02421 |
| LEXINGTON INSURANCE COMPANY | TOM MCLAUGHLIN | 100 SUMMER STREET | | | BOSTON | MA | 02110 |
| LEXINGTON MET/LEXING | 2592 PALUMBO DR | | | | LEXINGTON | KY | 40509-1203 |
| LEXINGTON MET/MT STE | 310 FLINT DRIVE | | | | MT STERLING | KY | 40353 |
| LEXINGTON METAL SYSTEMS LLC | 2592 PALUMBO DRIVE SUITE 103 | | | | LEXINGTON | KY | 40509 |
| LEXINGTON METAL SYSTEMS LLC | ATTN CREDIT DEPT | 301 FLINT DR | | | MT STERLING | KY | 40353-9066 |
| LEXINGTON PRECISION CORP | GREG WOOD | 1510 RIDGE RD | LEXINGTON CONNECTOR SEALS | | VIENNA | OH | 44473-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEXINGTON PRECISION CORP | GREG WOOD | LEXINGTON CONNECTOR SEALS | 1510 RIDGE ROAD | | POCAHONTAS | AR | 72455 |
| LEXINGTON RUBBER GROUP | GREG WOOD | 1510 RIDGE RD | LEXINGTON CONNECTOR SEALS | | VIENNA | OH | 44473-9704 |
| LEXINGTON RUBBER GROUP | GREG WOOD | LEXINGTON CONNECTOR SEALS | 1510 RIDGE ROAD | | POCAHONTAS | AR | 72455 |
| LEXINGTON SERVICE GARAGE | 353 LEXINGTON AVE | | | | CLIFTON | NJ | 07011-2343 |
| LEXINGTON SUITES/DAL | 4150 INDEPENDENCE DR | | | | DALLAS | TX | 75237-2911 |
| LEXINGTON TRUCK SALES, INC. | KENNETH SCHOMP | 849 NANDINO BLVD | | | LEXINGTON | KY | 40511-1229 |
| LEXINGTON-FAYETTE | URBAN COUNTY GOVT | | | | | | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | | 669 BYRD THURMAN DR | | | | KY | 40510 |
| LEXINGTON/ROCK HILL | 663 BRYANT BLVD | P.O. BOX 4477 | | | ROCK HILL | SC | 29732-8212 |
| LEXIS DOCUMENT SERVICES | 801 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-4261 |
| LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| LEXIS NEXIS | PO BOX 72477090 | | | | PHILADELPHIA | PA | 19170-0001 |
| LEXIS NEXIS | | | | | | | |
| LEXIS NEXIS | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 |
| LEXIS NEXIS | PO BOX 2314 | | | | CAROL STREAM | IL | 60188 |
| LEXIS NEXIS | ATTN JONI GAINES | 9393 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342-4424 |
| LEXIS NEXIS | PO BOX 72477070 | | | | PHILADELPHIA | PA | 19170-0001 |
| LEXIS NEXIS COURTLINK INC | PO BOX 72476882 | | | | PHILADELPHIA | PA | 19170-0001 |
| LEXIS NEXIS MATTHEW BENDER | 1275 BROADWAY | | | | MENANDS | NY | 12204-2628 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4425 |
| LEXISNEXIS A DIV OF REED ELSEVIER INC | ATTN BETH FARNHAM | 9443 SPRINGBORO PIKE | | | MIAMISBURG | OH | 45342 |
| LEXISNEXIS MATTHEW BENDER | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC | ATTN BETH FARNHAM | 9443 SPRINGBORO PIKE | ATTN: BETH FARNHAM | | MIAMISBURG | OH | 45342 |
| LEXOLUTION LLC | 295 MADISON AVE RM 310 | | | | NEW YORK | NY | 10017-7721 |
| LEXOW, WARREN J | 132 S ADAMS ST | | | | HINSDALE | IL | 60521-3135 |
| LEXTRON | DUANE "CHUBB" KLEIN | 630 O ST | | | GREELEY | CO | 80631-9104 |
| LEXUS | ATTN MICHELLE AVARY | 19001 S WESTERN AVE | | | TORRANCE | CA | 90501-1106 |
| LEXUS/UTICA | 45101 NORTHPOINTE BLVD | | | | UTICA | MI | 48315-5853 |
| LEY LORI | 306 DOW COURT | | | | GREEN CV SPGS | FL | 32043-9522 |
| LEY, CRYSTAL L | 1100 SEARLES ESTATE DR | | | | ST JOHNS | MI | 48879-1100 |
| LEY, CYNTHIA L | 306 EAST ADAMS | | | | OFALLON | IL | 62269 |
| LEY, DALE L | 44 ROUNDSTONE TER | | | | CROSSVILLE | TN | 38558-2882 |
| LEY, DOUGLAS L | 213 W STURGIS ST | | | | SAINT JOHNS | MI | 48879-2160 |
| LEY, JACQUELIN J | 29444 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9648 |
| LEY, LA VERNE K | 2314 LONGVIEW AVE | | | | DAYTON | OH | 45431-1916 |
| LEY, LLOYD T | 7107 N 128TH AVE | | | | WAUSAU | WI | 54401-8806 |
| LEY, MARTHA A | 3485 CUTLER DR | | | | WATERFORD | MI | 48329-3226 |
| LEY, PAULINE W | 1511 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3345 |
| LEY, RYAN C | 1423 IVYWOOD DR | | | | OKEMOS | MI | 48864-0306 |
| LEY, THOMAS J | 3980 SHOALS DR | | | | OKEMOS | MI | 48864-3463 |
| LEY, WILLIAM C | 3138 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| LEYA, KEVIN M | 47 SENECA CT | | | | NEW CASTLE | PA | 16105-2921 |
| LEYA, ROBERT D | 2935 GREENFIELD RD | | | | GLENSHAW | PA | 15116-1138 |
| LEYANNA, DAVID J | 4444 W COURT ST | | | | FLINT | MI | 48532 |
| LEYANNA, JOSEPH A | 2183 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| LEYBA, MILDRED | | | | | | | |
| LEYBA, SHIRLEY B | 120 SOUTHWEST 89TH AVENUE | | | | PORTLAND | OR | 97225-6804 |
| LEYBOLD CANADA INC | 7050 TELFORD WAY UNIT #5 | | MISSISSAUGA CANADA ON L5S 1V7 CANADA | | | | |
| LEYBOLD VAC/EXPORT | 5700 MELLON RD | | | | EXPORT | PA | 15632-8900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEYBOLD/FLY ROAD | 6500 FLY ROAD | | | | EAST SYRACUSE | NY | 13057 |
| LEYBOURNE, MALCOLM G | 1310 KAPOK ST | | | | FAIRBORN | OH | 45324-3511 |
| LEYBOURNE, MALCOLM G | 1310 KAPOK DR | | | | FAIRBORN | OH | 45324-3511 |
| LEYBOURNE, SARAH L | 2501 UHL CT | | | | KETTERING | OH | 45420-1135 |
| LEYCOCK, ANTHONY L | 24648 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3157 |
| LEYDA, JODI R | 545 N MAIN ST | | | | MAGNOLIA | OH | 44643 |
| LEYDA, RAE | P O BOX 83 | | | | ELCO | PA | 15434-0083 |
| LEYDA, RAE | PO BOX 83 | | | | ELCO | PA | 15434-0083 |
| LEYDA, WILLIAM C | 93 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44077-5113 |
| LEYDEN JR, DONALD F | 13921 PRINCE CHARLES DR | | | | N ROYALTON | OH | 44133-4123 |
| LEYDEN, LONNIE J | PO BOX 4511 | | | | ANNISTON | AL | 36204-4511 |
| LEYDER, CLAUS D | 4619 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| LEYDIG VOIT & MAYER | 180 N STETSON AVE STE 4900 | | | | CHICAGO | IL | 60601-6745 |
| LEYDON, LORRAINE E | 93 WHARTON PLACE | | | | WEST HAVEN | CT | 06516-3661 |
| LEYENDECKER, DORTHY B | 3030 ONEIDA DR | | | | SAN ANTONIO | TX | 78230-3431 |
| LEYERLE, JAMES W | 33 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069-1027 |
| LEYERZAPF, CYNTHIA | 39 COLONIAL BLVD | | | | WEST HAVEN | CT | 06516-6826 |
| LEYES, FRANCIS X | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| LEYES, MABLE | 6860 SYCAMORE CREEK CT | | | | CENTERVILLE | OH | 45459-3242 |
| LEYES, ROBERT E | 1814 GUMMER AVE | | | | DAYTON | OH | 45403-3443 |
| LEYH, FRANK G | 309 MILL ST | | | | GEORGETOWN | IL | 61846-1546 |
| LEYH, RUTH I | 5126 NEW KENT RD | | | | WILMINGTON | DE | 19808-2706 |
| LEYJA, JUAN P | PO BOX 272 | | | | LEIPSIC | OH | 45856-0272 |
| LEYKAUF, GEORGE A | 4583 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| LEYLA URIBE | PO BOX 575 | | | | BAY CITY | MI | 48707-0575 |
| LEYLAND, NICHOLAS | 6850 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| LEYLAND, THOMAS C | 51 S IRVING TER | | | | BUFFALO | NY | 14223-3135 |
| LEYMAN, BRETT | 2914 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1914 |
| LEYMAN, BRETT A | 2914 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511-1914 |
| LEYMAN, CLARENCE I | 843 BAYSHORE DR | | | | ELLENTON | FL | 34222-3131 |
| LEYMAN, DONNA J | 18755 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| LEYMAN, MICHAEL J | 6667 GREENBRIAR LN | | | | TEMPERANCE | MI | 48182-2223 |
| LEYMAN, RONALD J | 2452 BANKERS LAKE DR | | | | HILLSDALE | MI | 49242-9639 |
| LEYMAN, TERRY L | 9077 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9232 |
| LEYMAN, THOMAS D | 104 LIVE OAK LN | | | | LARGO | FL | 33770-2606 |
| LEYMAN, TINA M | 11866 STRATTON RD | | | | SALEM | OH | 44460-9642 |
| LEYMON MORRIS & MARSHA LYNN MILSTEAD | C/O R W MILSTEAD OR LYNN MILSTEAD | 2653 ANNETTE ST | | | FLAGLER BEACH | FL | 32136 |
| LEYNDATEKI D FUQUA | 1194 BAY HARBOUR CIR | | | | WASHINGTO TWP | OH | 45458-2046 |
| LEYNDYKE, JOHN S | 14489 ALLISON DR | | | | CARMEL | IN | 46033-8409 |
| LEYNER JASON | LEYNER, JASON | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| LEYNER, JASON | BUCHMAN MICHAEL M | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| LEYONA FERRARA | 114 EPPS WOOD CT S | | | | MURFREESBORO | TN | 37129-7898 |
| LEYONDATEKII FUQUA | 1194 BAY HARBOUR CIR | | | | DAYTON | OH | 45458-2046 |
| LEYRER, ALLAN C | PO BOX 66 | | | | HERRON | MI | 49744 |
| LEYRER, DAN | BEGUE BRIAN M | 2127 DAUPHINE ST | | | NEW ORLEANS | LA | 70116-1613 |
| LEYRER, DEAN T | 5400 MOVIE WAY | | | | MOUNT PLEASANT | MI | 48858-1155 |
| LEYRER, JANE I | 1306 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1510 |
| LEYRER, LARRY W | 12445 BELL RD | | | | BURT | MI | 48417-9794 |
| LEYRER, WILLARD O | 4553 W M-18 | | | | GLADWIN | MI | 48624 |
| LEYS JR, DONALD J | 11787 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| LEYS, ALICE J | 739 ST CLAIR NW | | | | GRAND RAPIDS | MI | 49544-3422 |
| LEYS, ALICE J | 739 SAINT CLAIR AVE NW | | | | GRAND RAPIDS | MI | 49534-3422 |
| LEYS, KENNETH I | 6200 GREELEY AVE NE | | | | ROCKFORD | MI | 49341-9027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEYS, LYLE J | 4343 ALPINE ST | | | | DORR | MI | 49323-9758 |
| LEYSATH, DELPHANE | | | | | | | |
| LEYSATH, STELLA | | | | | | | |
| LEYSEN, JAMES E | 5924 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-2891 |
| LEYSHON, LAWRENCE J | 6772 WEST STACIE COURT | | | | HOMOSASSA | FL | 34446-3471 |
| LEYSHON, LAWRENCE J | 6772 W STACIE CT | | | | HOMOSASSA | FL | 34446-3471 |
| LEYTON, ANTONINO | 13225 TIREMAN AVE | | | | DEARBORN | MI | 48126-1165 |
| LEYTON, LAURA M | 13225 TIREMAN AVE | | | | DEARBORN | MI | 48126-1165 |
| LEYTON, LAURA MARGARET | 13225 TIREMAN AVE | | | | DEARBORN | MI | 48126-1165 |
| LEYTZIE, VICKIE B. | 475 MAYFIELD SQ E | | | | TROY | OH | 45373-1814 |
| LEYVA CECILIA | LEYVA, CECILIA | CULCULBRETH SCHROEDER LLP | 2945 RAMCO STREET, SUITE 180 | | W. SACRAMENTO | CA | 95691 |
| LEYVA JR, JOSEPH D | 2992 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9424 |
| LEYVA RAMON F (429307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LEYVA, CECILIA | 3336 WYOMING CIR | | | | COSTA MESA | CA | 92626-2028 |
| LEYVA, CECILIA | CULCULBRETH SCHROEDER LLP | 2945 RAMCO ST STE 180 | | | WEST SACRAMENTO | CA | 95691-5995 |
| LEYVA, FELIX | 2800 FLETCHER CT | | | | HACIENDA HEIGHTS | CA | 91745 |
| LEYVA, IRENE | 736 S HILLVIEW AVE | | | | LOS ANGELES | CA | 90022-3204 |
| LEYVA, JESUS T | 2499 ORO QUINCY HWY | | | | OROVILLE | CA | 95966-5501 |
| LEYVA, RAMON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LEYVA, RAUL M | 5157 1/2 ELIZABETH ST | | | | CUDAHY | CA | 90201-5385 |
| LEYVAS, AMERIE | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| LEYVAS, MANUEL | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| LEZAIC NICK (460000) - LEZIAC NICK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LEZAIC, EDITH N | 3476 N PARK AVE EXTENSION | | | | WARREN | OH | 44481-8803 |
| LEZAIC, ERIC S | 274 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1622 |
| LEZAIC, ERIC S. | 274 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1622 |
| LEZAIC, KAREN G | 3864 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9393 |
| LEZAIC, KAREN G | 3864 NORTH PARK AVE EXT. | | | | WARREN | OH | 44481-9393 |
| LEZAIC, MICHELLE B | 811 GRADY AVE NW | | | | WARREN | OH | 44483-2126 |
| LEZAK, WILLIAM | 128 ARCHANGELA AVE | | | | COLONIA | NJ | 07067-1805 |
| LEZALA LAWRENCE (ESTATE OF) (467290) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEZALA, LAWRENCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LEZAMA, FATIMA D | 20354 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-1799 |
| LEZAN, HENRY J | 404 S GEORGE ST | | | | DECATUR | MI | 49045-1217 |
| LEZAN, JOSEPH M | 6928 COOPER RD | | | | LANSING | MI | 48911-6526 |
| LEZANDER THOMPSON | 250 E RUTH AVE | | | | FLINT | MI | 48505 |
| LEZARK, RICHARD J | 1213 WISCONSIN RD | | | | DERBY | NY | 14047-9703 |
| LEZIAC, NICK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LEZLEE DODGION | 7050 N MILLER RD | | | | UNIONVILLE | IN | 47468-9742 |
| LEZLIE ANDREWS | PO BOX 2094 | | | | KOKOMO | IN | 46904-2094 |
| LEZO, FRANK R | 1411 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-9733 |
| LEZOTTE, BARBARA A | 25142 CHERRY ST | | | | TAYLOR | MI | 48180-5017 |
| LEZOTTE, ROBERTA W | 7536 N ORCHARD VIEW DR | | | | EVANSVILLE | WI | 53536-9398 |
| LEZOVICH, ROBERT L | 1900 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| LEZYNSKI MATTHEW | 33 GARDENVILLE ON THE GRN | | | | WEST SENECA | NY | 14224 |
| LEZYNSKI, MATTHEW F | 33 GARDENVILLE ON THE GRN | | | | WEST SENECA | NY | 14224-6310 |
| LEZZER HOLDINGS | | | | | | | |
| LEZZER HOLDINGS INC | DIBELLA & GEER P.C. | 312 BLVD OF THE ALLIES FL 3 | | | PITTSBURGH | PA | 15222-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LEZZER HOLDINGS INC | 312 BLVD OF THE ALLIES FL 3 | | | | PITTSBURGH | PA | 15222-1923 |
| LF ENTERPRISES | J GIBBONS | 151 E LAKE COOK RD | | | PALATINE | IL | 60074-9375 |
| LFBH, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| LFR, INC. | 1900 POWELL STREET | 12TH FLOOR | | | EMERYVILLE | CA | 94608 |
| LFR, INC. | FRANK LORINCZ | 1900 POWELL STREET | 12TH FLOOR | | EMERYVILLE | CA | 94608 |
| LG CAMPBELL | 536 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4306 |
| LG CHEM | LG TWIN TOWERS, 20 YEOOUIDO-DONG, YEONGDEONGPO-GU, SEOUL 150-172 KOREA | | | KOREA (REP) | | | |
| LG CHEM LTD | 16/F LG TWIN TOWER 20 YOIDO-DONG | | | SEOUL KR 150-721 KOREA (REP) | | | |
| LG CHEM LTD | 1857 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 |
| LG CHEM LTD | 20 YOIDO DONG YEONGDEUNGPO-GU | | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG CHEM LTD | 20 YOIDO DONG YEONGDEUNGPO-GU | LG TWIN TOWER | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG CHEMICAL LTD | 20 YOIDO DONG YEONGDEUNGPO-GU | LG TWIN TOWER | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG CHEMICAL LTD | 20 YOIDO DONG YEONGDEUNGPO-GU | | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG ELECTRONICS | | | | | | | |
| LG ELECTRONICS | DAVIS LEE | 1307 ALLEN DR STE AA | | | TROY | MI | 48083-4004 |
| LG ELECTRONICS (KUNSHAN) | SUNNY PAK | NO 88 QIANJIN (E) RD | | KREUZTAL GERMANY | | | |
| LG ELECTRONICS (KUNSHAN) COMPUTER | NO 88 QIANJIN (E) RD | | | KUNSAN CITY JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | | | SEOUL 150-875 KOREA (REP) | | | |
| LG ELECTRONICS INC | DAVIS LEE | 19 1 JINWI-MYON | | | WORCESTER | MA | 01602 |
| LG ELECTRONICS INC | LG TWIN TOWER 20 YOIDO DONG | YEONGDEUNGPO-GU | | SEOUL KR 150-875 KOREA (REP) | | | |
| LG ELECTRONICS INC | NO 88 QIANJIN (E) RD | | | KUNSAN CITY JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LG ELECTRONICS INC | SUNNY PAK | NO 88 QIANJIN (E) RD | | KREUZTAL GERMANY | | | |
| LG ELECTRONICS INC | LG TWIN TOWERS 20 YEUIDO-DONG | YEONGDEUNGPO-GU SEOUL 150-721 | | KOREA SOUTH KOREA | | | |
| LG ELECTRONICS INC | 1307 ALLEN DR STE AA | | | | TROY | MI | 48083-4004 |
| LG ELECTRONICS INC | 19 1 JINWI-MYON | | | PYONGTAEK KYONGGI-DO 451 713 KOREA (REP) | | | |
| LG ELECTRONICS USA INC | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 |
| LG INTERNATIONAL CORP | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 |
| LG INTERNATIONAL CORP | 1307 ALLEN DRIVE, SUITE AA | | | | TROY | MI | 48083 |
| LG THOMPSON JR | 1025 N WAVERLY RD | | | | LANSING | MI | 48917-2244 |
| LGC WIRELESS INC | 541 E TRIMBLE RD | | | | SAN JOSE | CA | 95131-1224 |
| LGI INTERNATIONAL INC | MELISSA KRAJEWSKI | 1380 RANKIN | | STEINSEL LUXEMBOURG | | | |
| LGI INTERNATIONAL INC | MELISSA KRAJEWSKI | 1380 RANKIN DR | | | TROY | MI | 48083-4007 |
| LGI INTERNATIONAL INC | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346 |
| LGI INTERNATIONAL, INC. | MELISSA KRAJEWSKI | 1380 RANKIN DR | | | TROY | MI | 48083-4007 |
| LGI INTERNATIONAL, INC. | MELISSA KRAJEWSKI | 1380 RANKIN | | STEINSEL LUXEMBOURG | | | |
| LGR EXAMINATIONS | 1315 S ALLEN ST | | | | STATE COLLEGE | PA | 16801 |
| LGR GROUP | 80 HIGH ST | | | | MT HOLLY | NJ | 08060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LGR GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| LGR GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060-1733 |
| LGR GROUP INC | PO BOX 67865 | DEPT 120601 | | | DETROIT | MI | 48267-0001 |
| LGR GROUP INC | 80 HIGH STREET | | | | MOUNT HOLLY | NJ | 08060 |
| LGR GROUP INC | PO BOX 67000 | | | | DETROIT | MI | 48267-1206 |
| LGR IMAGING, PC | 950A UNION ROAD | | | | WEST SENECA | NY | 14224 |
| LGSI 537253 GRIT 91703 | | | | | | | |
| LH CARBIDE CORPORATION | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4407 |
| LH STAMPING | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4447 |
| LH WILSON | 207 CEDAR ST | | | | PROVIDENCE | KY | 42450-1405 |
| LHAMON, DOROTHY R | 55647 GIDDINGS CT | | | | MATTAWAN | MI | 49071-9301 |
| LHEUREAU, EDWARD A | 1416 BEECHWOOD DR | | | | BROWNSBURG | IN | 46112-1906 |
| LHEUREUX, ALICE M | 3849 W 70TH ST | | | | CHICAGO | IL | 60629-4214 |
| LHEUREUX, MAURICE J | 625 LIVINGSTON RD | | | | BEAN STATION | TN | 37708-7003 |
| LHEUREUX, RICHARD J | 31230 COUNTRY WAY | | | | FARMINGTN HLS | MI | 48331-1040 |
| LHEUREUX, SHARON G | 4733 BLACKBERRY DR | | | | FORT MYERS | FL | 33905-5373 |
| LHMW INVESTMENT CORP | #988 NANHE USE RD 865348663 | ZONE KUNSHAN CITY JIANGSU | | PROVINCE CHINA CHINA | | | |
| LHMW INVESTMENT CORP | CITCO BUILDING PO BOX 662 | ROAD TOWN TORTOLA | | BRITISH VIRGIN ISLAN BRITISH VIRGIN ISLANDS | | | |
| LHMW INVESTMENT CORP | LIOHO LIGHT METAL KUNSHANCO | | | TAIPEI TAIWAN | | | |
| LHOTA, DEBORAH A | 434 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| LHOTA, GREGORY T | 434 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1515 |
| LHOTAK, JAMES C | 215 18TH ST SE | | | | CLEVELAND | TN | 37311-3024 |
| LHOTAK, JEROME F | 7605 S OKETO AVE | | | | BRIDGEVIEW | IL | 60455-1338 |
| LHOTAK, JOSEPH E | 8809 CRANBROOK LN | | | | BRIDGEVIEW | IL | 60455-2009 |
| LHP TRANSPORTATION SERVICES | PO BOX 3178 | | | | SPRINGFIELD | MO | 65808-3178 |
| LI BUTTI, ROSALIE P | 11 GALWOOD DRIVE | | | | ROCHESTER | NY | 14622-4622 |
| LI BUTTI, ROSALIE P | 11 GALWOOD DR | | | | ROCHESTER | NY | 14622-2155 |
| LI CHAO | 740 W NEW CIRCLE RD BLDG 3 | | | | LEXINGTON | KY | 40511 |
| LI DONGXU | APT G | 31379 MOUND ROAD | | | WARREN | MI | 48092-1628 |
| LI HOWARD | 1013 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3704 |
| LI JI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| LI JING | 804-4266 GRANGE ST | | | BURNABY CANADA BC L7L 6R1 CANADA | | | |
| LI LINGXI | 7830 WEDGETAIL DR | | | | ZIONSVILLE | IN | 46077-4421 |
| LI PARI, LILLIAN A | 541 AMES ST | | | | ROCHESTER | NY | 14606-1207 |
| LI Q WANG | 1206 RARITAN RD | | | | CRANFORD | NJ | 07016-3328 |
| LI QINGYANG RONALD | APT 55 | 9016 PATTERSON AVENUE | | | HENRICO | VA | 23229-6170 |
| LI SHENGHUA | 532 EMERSON STREET | | | | FREMONT | CA | 94539-5226 |
| LI SUEN | 71 RUE MADELEINE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| LI SUN | 47677 RED PINE CT | | | | NOVI | MI | 48374-2861 |
| LI VECCHI, MICHAEL J | 94 BARBARA LN | | | | ROCHESTER | NY | 14626-4002 |
| LI WEI WEI | 959 MELALEUCA AVE | | | | CARLSBAD | CA | 92011 |
| LI WEIYING | 110-1791 ROCKLAND AVE | | | VICTORIA CANADA BC V8S 1X1 CANADA | | | |
| LI WENTAO | APT 5 | 1951 EAST 123RD STREET | | | CLEVELAND | OH | 44106-1943 |
| LI XIAN LU | 3331 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5078 |
| LI YULAN | LI, YULAN | 113 E FRONTIER ST | | | PAYSON | AZ | 85541-5518 |
| LI YULAN | LI, YULAN | 249 EAST OCEAN BOULEVARD SUITE 600 | | | LONG BEACH | CA | 90802 |
| LI YULAN | SHEN, XIAULIE | 249 EAST OCEAN BOULEVARD SUITE 600 | | | LONG BEACH | CA | 90802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LI YULAN | ZHANG, LANQIN | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| LI ZHENHAI | 4515 GULL PRAIRIE PL APT 2A | | | | KALAMAZOO | MI | 49048-3069 |
| LI, BING | 1739 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3161 |
| LI, BRIAN B | 38175 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2898 |
| LI, CHIN-HSIU | 4281 RAMSGATE LN | | | | BLOOMFIELD | MI | 48302-1636 |
| LI, CHUNFANG | 164 SCARLETT DR | | | | CANTON | MI | 48187-4843 |
| LI, CHUNG-MING | 690 ANDAMAR WAY | | | | GOLETA | CA | 93117-2165 |
| LI, DONGXU | 31379 MOUND RD APT G | | | | WARREN | MI | 48092-1628 |
| LI, DR. LI | | | | | | | |
| LI, FAN | 1161 GARWOOD DR | | | | TROY | MI | 48085-5730 |
| LI, GUANGJUN | 1248 JUDY DR | | | | TROY | MI | 48083-5226 |
| LI, HAOMING | 5470 WHITE HALL CIR | | | | WEST BLOOMFIELD | MI | 48323-3459 |
| LI, HUIFANG | 140 PLYMOUTH DR APT 2B | | | | NORWOOD | MA | 02062-5481 |
| LI, JEN | 690 ANDAMAR WAY | | | | GOLETA | CA | 93117-2165 |
| LI, JENNIFER | 15816 LAKEVIEW CT | | | | GROSSE POINTE PARK | MI | 48230-1806 |
| LI, JIANGUO | 10536 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| LI, JIANWEN | 20221 NORTHVILLE PLACE DR APT 2713 | | | | NORTHVILLE | MI | 48167-2953 |
| LI, JIANWEN | 21230 WOODLAND GLEN DR | APT 203 | | | NORTHVILLE | MI | 48167-2457 |
| LI, JIANYONG | 884 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1380 |
| LI, JINBIAO | 3125 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309-1271 |
| LI, JINGSHAN | 2105 CAROLINA LANE | | | | LEXINGTON | KY | 40513-1835 |
| LI, JOHN X | 307 TREEMONT WAY | | | | ROCKVILLE | MD | 20850 |
| LI, KERRY K | 1725 SCIO RIDGE RD | | | | ANN ARBOR | MI | 48103-8937 |
| LI, LINDA L | 2053 KINGSWAY DR | | | | TROY | MI | 48098-4173 |
| LI, LINDA L C | 2053 KINGSWAY DR | | | | TROY | MI | 48098-4173 |
| LI, LING | 2008 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3116 |
| LI, MENG-FENG | 292 BLOSSOM DR | | | | CANTON | MI | 48188-1412 |
| LI, MICHAEL Z | 983 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| LI, MICHAEL ZHANMIN | 983 HOLLOW CORNERS CT | | | | ROCHESTER | MI | 48307-6001 |
| LI, QINGHONG PHOEBE | 1 RIVER CT APT 2401 | | | | JERSEY CITY | NJ | 07310-2011 |
| LI, RUOMEI | 1589 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6116 |
| LI, SHENGJIAN | 731 TEWKSBURY CT | | | | ROCHESTER HILLS | MI | 48307-5737 |
| LI, SHURONG | 5998 BEAUFORT DR | | | | CANTON | MI | 48187-3146 |
| LI, SIGONG S | 43050 SANDSTONE DR | | | | NOVI | MI | 48377-2718 |
| LI, SONG | 3104 GLOUCHESTER DR | | | | TROY | MI | 48084-2720 |
| LI, WEI | 4698 DOUGLAS FIR DR | | | | TROY | MI | 48085-3586 |
| LI, WEI | APT 826 | 351 PEMBERWICK ROAD | | | GREENWICH | CT | 06831-4283 |
| LI, WEI | 5429 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-4757 |
| LI, XIAOBIN | 19719 NORWICH RD | | | | LIVONIA | MI | 48152-1231 |
| LI, XIAOFENG | APT 700 | 4221 CASS AVENUE | | | DETROIT | MI | 48201-1761 |
| LI, XIAOFENG | CHAO YANG DONG BA JU 225 | OLYMPIC GARDEN 261-2-501 | BEIJING CHINA 100018 | | | | |
| LI, XIAOPING | APT 506 | 509 EAST UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307-2161 |
| LI, XIAOXIA | PO BOX 9022 | (SHANGHAI) | | | WARREN | MI | 48090-9022 |
| LI, XINYANG S | 43508 CASTLEWOOD | | | | NOVI | MI | 48375-4006 |
| LI, XUEHAI | 1881 HALLMARK DR | | | | TROY | MI | 48098-4355 |
| LI, XUGANG H | 1175 BARTON WAY DR | | | | TROY | MI | 48098-2019 |
| LI, XUGANG HENRY | 1175 BARTON WAY DR | | | | TROY | MI | 48098-2019 |
| LI, YE | 3049 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1579 |
| LI, YONGQIANG | 94 E SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623-1826 |
| LI, YONGQING | 4472 CAHILL DR | | | | TROY | MI | 48098-4485 |
| LI, YUAN | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LI, YUAN | 3249 GLACIER DR | | | | LAKE ORION | MI | 48360-1041 |
| LI, YUAN Y | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| LI, YULAN | LLOYD & ROBINSON PLLC | 113 E FRONTIER ST | | | PAYSON | AZ | 85541-5518 |
| LI, YULAN | PIERRY SHENOI LLP | 249 E OCEAN BLVD STE 600 | | | LONG BEACH | CA | 90802-4889 |
| LI, YULAN | 507 E BROADWAY APT H | | | | SAN GABRIEL | CA | 91776-1876 |
| LI, YUNJUN | 4734 ROLLING RIDGE RD | | | | WEST BLOOMFIELD | MI | 48323-3342 |
| LI, YUNQIANG | 6115 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5373 |
| LI, YUSHENG | 6699 FULTON CT | | | | TROY | MI | 48098-1767 |
| LI, ZHENKANG | 854 STANFORD CIR | | | | ROCHESTER HILLS | MI | 48309-2332 |
| LI, ZHONG | 24586 SARAH FLYNN | | | | NOVI | MI | 48374-2926 |
| LI,JINGJING | 2980 PARKWAY CIRCLE, BLDG. 32 | LAUREL VALLEY | | | STERLING HEIGHTS | MI | 48310 |
| LI,SHA | LAUREL VALLEY 2980 PARKWAY CIRCLE (BLDG. 32) | | | | STERLING HEIGHTS | MI | 48310 |
| LI-CHU LU | 9960 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| LI-JEN HO | 36120 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3862 |
| LI-PEN HO | 25272 HOPKINS RD | | | | FARMINGTON HILLS | MI | 48335-2012 |
| LI-YUEN BANNON | 21195 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4421 |
| LIA F YANG | 833 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| LIA MCCULLOUGH | | | | | | | |
| LIA, PAUL | 16532 JESSICA DR | | | | MACOMB | MI | 48042-2843 |
| LIADIS, JOHN N | 2757 COUNTRYSIDE BLVD APT 106 | | | | CLEARWATER | FL | 33761-3640 |
| LIADY GERALDINE | 24 BRITTANY WAY NE | | | | ATLANTA | GA | 30324-2962 |
| LIAGKOS RENEE | 2429 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| LIAGKOS, RENEE E | 2429 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| LIAISON SERVICES INC | 5560 N BAYSHORE DR | | | | MIAMI | FL | 33137-2328 |
| LIAKARIS, HARALAMBOS | 7993 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1412 |
| LIAL MILLER | 10048 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| LIAL RALPH (639957) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LIAL, RALPH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LIALI, MARIA F | 1112 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4360 |
| LIAL, SALVATORE J | 1015 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 |
| LIAM P ONEILL | CLIFFORD LAW OFFICES PC | 120 N LASALLE ST 31ST FL | | | CHICAGO | IL | 60602 |
| LIAN NJOO | 300 CROSSLAND CT | | | | EDMOND | OK | 73003-2174 |
| LIAN, DOYLE Z | 5732 FORDHAM CIR APT 207 | | | | CANTON | MI | 48187-3350 |
| LIAN, WENYU | 24400 CAVENDISH AVE W | | | | NOVI | MI | 48375-2358 |
| LIAN-FANG CHIANG | 185 DEER PATH DR | | | | ROCHESTER | NY | 14612-2864 |
| LIANA BACHA | 7097 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| LIANA E GOLEMATIS | 21498 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| LIANA GOLEMATIS | 21498 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| LIANA M TECHOW | 16262 CREPEMYRTLE DR | | | | BATON ROUGE | LA | 70817 |
| LIANE AUPPERLEE | 4500 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8498 |
| LIANE M RUIZ | 613 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2951 |
| LIANE MARI ROSECRANS | 119 AB COURT | | | | WELLINGTON | OH | 44090 |
| LIANE SHIELDS | 6736 THISTLERIDGE CT | | | | INDIANAPOLIS | IN | 46221-4036 |
| LIANE U. FRIEDRICH GREESE | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LꟷFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| LIANFEI XU | 617 N OLD WOODWARD AVE APT 4 | | | | BIRMINGHAM | MI | 48009-1398 |
| LIANG ANNI | 5757 NORTH GREEN BAY AVENUE | | | | MILWAUKEE | WI | 53209-4408 |
| LIANG XINRAN | 3745 GREEN BRIER BLVD APT 211A | | | | ANN ARBOR | MI | 48105 |
| LIANG, CWO-GEE | 3630 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIANG, ENJU | 3797 VICTORIA DR | | | | TROY | MI | 48083-6307 |
| LIANG, FEI | 4600 DAVIS AVENUE | SOUTH APT F302 | | | RENTON | WA | 98055 |
| LIANG, FEI | 5425 STANTON AVE APT A | | | | BUENA PARK | CA | 90621 |
| LIANG, JIN JENNY | LEVING JEFFERY M LAW OFFICES OF | 19 S LA SALLE ST STE 450 | | | CHICAGO | IL | 60603-1490 |
| LIANG, JINGHONG | 1733 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| LIANG, QIONG | 774 QUILL CREEK DR | | | | TROY | MI | 48085-3201 |
| LIANG, TING K | 2445 PLACID WAY | | | | ANN ARBOR | MI | 48105-1272 |
| LIANG, YU-CHENG | 7431 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| LIANGYU HUANG | 22319 BARCLAY DR | | | | NOVI | MI | 48374-3875 |
| LIANNE CAMERON | 12072 JAMES | | | | MONTROSE | MI | 48457-8906 |
| LIANNE K CAMERON | 12072 JAMES #139 | | | | MONTROSE | MI | 48457 |
| LIAO, YEAU-JIAN | 4418 DEACON CT | | | | TROY | MI | 48098-4398 |
| LIAQUAT MIRZA | 3009 RICHMOND DR | | | | ROCHESTER HILLS | MI | 48309-4086 |
| LIARYL STEPHENS | 19520 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-1735 |
| LIAS DONALD (445950) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIAS, STEPHANIE J | 3601 ALPINE AVE | | | | SIOUX CITY | IA | 51106-4621 |
| LIAS, WILLIAM A | 119 CLARION ST | | | | SMICKSBURG | PA | 16256-4221 |
| LIASON ALFRED III (476174) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LIASON, ALFRED | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LIAUTAUD, JEFF | 6436 N OKETO AVE | | | | CHICAGO | IL | 60631-1542 |
| LIBA, FRANK M | 4162 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1219 |
| LIBAN DAUD AFRAH | BUNGALOWSIEDLLUNG III 3 | | GEHREN 19089 GERMANY | | | | |
| LIBARDO TORO | 54 TREATY DR | | | | CHESTERBROOK | PA | 19087 |
| LIBASCI, MICHAEL A | 3641 CLAY STREET | | | | SAN FRANCISCO | CA | 94118-1803 |
| LIBBEE, MICHELLE L | 4411 ALBERT DR | | | | FORT WAYNE | IN | 46835-3479 |
| LIBBEE, RICHARD O | 3966 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| LIBBEN GEORGE | 5000 W HARBOR RD | | | | PORT CLINTON | OH | 43452-9021 |
| LIBBETT III, DAVE | 18123 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1824 |
| LIBBEY, CECIL L | 11311 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |
| LIBBEY-OWENS-FORD CO | WENDY CINCO | 300 NORTHRIDGE DR | SHELBYVILLE PLANT | | SHELBYVILLE | IN | 46176-8954 |
| LIBBEY-OWENS-FORD CO | WENDY CINCO | SHELBYVILLE PLANT | 300 NORTH RIDGE DR | | JASPER | IN | |
| LIBBEY-OWENS-FORD CO. | WENDY CINCO | 140 DIXIE HWY | | | JAMESTOWN | OH | |
| LIBBEY-OWENS-FORD COMPANY | JESSICA J. RENWICK | 3440 CENTERPOINT DR STE A | LOF AUTO GLASS | | GROVE CITY | OH | 43123-1794 |
| LIBBEY-OWENS-FORD COMPANY | JESSICA J. RENWICK | LOF AUTO GLASS | 4370 ALUM CREEK DR | | SALEM | IN | 47167 |
| LIBBIE AYDELOTTE | 705 W YATES ST | | | | NEWMAN | IL | 61942-9471 |
| LIBBIE NICHOLS | 618 5TH STREET | | | | ANN ARBOR | MI | 48103-4877 |
| LIBBOS, JOHN J | 23111 ELAINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3225 |
| LIBBRECHT, JEROOM | SIERHEESTERLAAN 22 | | GENT 9030 BELGIUM | | | | |
| LIBBY A KING | 3287 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9139 |
| LIBBY CLARENCE LEROY (352574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIBBY DUMA | 990 S LITTLEFIELD RD | | | | MOUNT PLEASANT | MI | 48858-8626 |
| LIBBY I I, DAVID C | 10612 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1962 |
| LIBBY II, DAVID C | 10612 RICHMOND DR | | | | KANSAS CITY | MO | 64134-1962 |
| LIBBY JEAN G | LIBBY, JEAN G | 125 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6622 |
| LIBBY JEAN G | LIBBY, VIRGIL | 125 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6622 |
| LIBBY MATTHEW | 1111 SHORE RD | | | | CAPE ELIZABETH | ME | 04107-2106 |
| LIBBY NORBERT | 5865 THOMAS RD | | | | OXFORD | MI | 48371-1155 |
| LIBBY PRAVDIK | 97 GREENBRIAR DR | | | | TULLAHOMA | TN | 37388-8018 |
| LIBBY, ALFRED L | PO BOX 171 | | | | SWARTZ CREEK | MI | 48473-0171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBBY, CLARENCE LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIBBY, DAVID C | 8711 E 79TH TER | | | | RAYTOWN | MO | 64138-1338 |
| LIBBY, DONALD D | 7950 BADD RD | | | | ONAWAY | MI | 49765-8879 |
| LIBBY, IVAH J | PO BOX 1516 | | | | EDGEWATER | FL | 32132-8516 |
| LIBBY, JEAN G | ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN | 125 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6622 |
| LIBBY, JOYCE | 605 E WABASH BX 107 | | | | CONVERSE | IN | 46919-0107 |
| LIBBY, MARY Z | 16325 W CAIN LIBBY RD | | | | EVANSVILLE | WI | 53536-9162 |
| LIBBY, NANCY L | 2345 CLOISTER CT | | | | TROY | MI | 48085-6701 |
| LIBBY, NORBERT D | 1091 NORWICH DR | | | | TROY | MI | 48084-2647 |
| LIBBY, SHARON | 38365 MAES ST | | | | WESTLAND | MI | 48186-3810 |
| LIBBY, SHARON | 38365 MAES STREET | | | | WESTLAND | MI | 48186-3810 |
| LIBBY, THOMAS L | 2010 CARDINAL DR | | | | SHAKOPEE | MN | 55379-4419 |
| LIBBY, VIRGIL | ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN | 125 E 3RD ST | | | WILLIAMSPORT | PA | 17701-6622 |
| LIBBY-OWENS FORD | JOE KAPLAN | 11700 TECUMSEH ROAD | | | GOSHEN | IN | 46526 |
| LIBECAP, DONALD E | 1652 FAUVER AVE | | | | DAYTON | OH | 45410-3217 |
| LIBECAP, HELEN | 33 S HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9306 |
| LIBECAP, JACQUELINE | 65 VILLAGE LN APT 1 | | | | CROSSVILLE | TN | 38555-5777 |
| LIBECAP, JACQUELINE | 2026 BLAKE AVE | | | | DAYTON | OH | 45414-3315 |
| LIBECCO, SONNY F | 891 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 |
| LIBENSPERGER, RICHARD A | 7 BRADLEY CT | | | | YARDVILLE | NJ | 08620-2901 |
| LIBENSPERGER, WARREN A | 15 ELMONT RD | | | | TRENTON | NJ | 08610-1203 |
| LIBERA GEORGE (459161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIBERA, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIBERA, JEROME R | 1301 39TH ST | | | | BAY CITY | MI | 48708-8421 |
| LIBERA, MARGARET M | 1301 39TH ST | | | | BAY CITY | MI | 48708-8421 |
| LIBERACKI JR, HENRY | 2648 BEACON HILL CT APT 101 | | | | AUBURN HILL | MI | 48326-4245 |
| LIBERACKI JR, HENRY | 2648 BEACON HILL CT | APT 101 | | | AUBURN HILLS | MI | 48326-4245 |
| LIBERACKI, CATHERINE J | 1066 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4225 |
| LIBERACKI, HENRY | 56890 KIRKRIDGE TRL | | | | SHELBY TWP | MI | 48316-5803 |
| LIBERACKI, MARIANNE | 51971 PLUM CREEK DR | | | | CHESTERFIELD | MI | 48047-5976 |
| LIBERATI, FRANK T | 3556 WALDEN AVE | | | | LANCASTER | NY | 14086-1222 |
| LIBERATI, JOHN J | 13040 PRATHAM RD | | | | SPRINGVILLE | NY | 14141 |
| LIBERATI, JOHN J | 6150 ROMAN RD 3 | | | | LOCKPORT | NY | 14094 |
| LIBERATO CERASALE | 1162 W MAIN ST | | | | MERIDEN | CT | 06451-2625 |
| LIBERATO, DELPHINE J | 5674 SLEEPY HOLLOW LN | | | | KIMBALL | MI | 48074-2523 |
| LIBERATORE, BARBARA L | 39 HEATH DR. NW | | | | WARREN | OH | 44481-9001 |
| LIBERATORE, BARBARA L | 39 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| LIBERATORE, BRUCE J | 71 BEIDLER DR | | | | WASHINGTON CROSSING | PA | 18977-1350 |
| LIBERATORE, CHRISTINE | 30 VREDENBURGH AVE | | | | YONKERS | NY | 10704-2109 |
| LIBERATORE, CONSTANCE | 81 LAKE RIDGE COVE | | | | MOHEGAN LAKE | NY | 10547-1222 |
| LIBERATORE, DOLORES M | 3445 ROUND VALLEY WAY | | | | LAS VEGAS | NV | 89129-2125 |
| LIBERATORE, DONNA B | 213 LAKESHORE TERRACE SW | | | | WARREN | OH | 44481-4481 |
| LIBERATORE, DONNA B | 213 LAKE SHORE TER SW | | | | WARREN | OH | 44481-9683 |
| LIBERATORE, EILEEN | 105 GREENMORE LN APT 7 | | | | HENRIETTA | NY | 14467-8846 |
| LIBERATORE, FRED J | 2849 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| LIBERATORE, FRED P | 2849 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| LIBERATORE, GARY L | 213 LAKESHORE TER | | | | WARREN | OH | 44481-4481 |
| LIBERATORE, GARY L | 213 LAKE SHORE TER SOUTHWEST | | | | WARREN | OH | 44481-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIBERATORE, LISA A | 293 BEECHWOOD LN | | | | YORKTOWN HEIGHTS | NY | 10598-5328 |
| LIBERATORE, PASQUALE P | 1008 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2244 |
| LIBERI, ANNA P | 150 N 20TH ST APT 207 | | | | PHILADELPHIA | PA | 19103-1457 |
| LIBERIS, ADOLPH W | 1850 WATERFORD LN | | | | TUSCALOOSA | AL | 35405-6351 |
| LIBERMAN, BRIAN M | PO BOX 351 | | | | MOUNT PROSPECT | IL | 60056 |
| LIBERT LEO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LIBERT, GEORGE W | 5963 HARTWICK LN | | | | DAYTON | OH | 45424-3522 |
| LIBERT, MARY D | 6918 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4315 |
| LIBERTA VITALE | 572 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-1416 |
| LIBERTAD VAZQUEZ | 3923 WILLOW RIDGE DRIVE | | | | HOLT | MI | 48842-9711 |
| LIBERTAD, LLC | 3001 JAMAICA COURT | #320 | | | AURORA | CO | 80014 |
| LIBERTAD, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3001 S JAMAICA CT STE 320 | | | AURORA | CO | 80014-2669 |
| LIBERTE DI PASQUALE | 3267 PHEASANT RUN RD UNIT A | | | | CORTLAND | OH | 44410-9128 |
| LIBERTI, ALICE A | 201 OAK GLENN | | | | GASTON | SC | 29053 |
| LIBERTI, PHYLLIS | 2003 N FULTON BEACH RD APT 5 | | | | ROCKPORT | TX | 78382 |
| LIBERTINO, ERLA M | 118 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| LIBERTINO, ERLA M | 118 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| LIBERTINO, SCOTT A | 834 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4226 |
| LIBERTINY, SUSAN A | 28555 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5101 |
| LIBERTO, JOSEPH F | 1619 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2245 |
| LIBERTO, JOSEPH F | 2535 JARDIN TER | | | | WESTON | FL | 33327-1517 |
| LIBERTO, MARK A | 1213 SUNNYVALE DR | | | | ARLINGTON | TX | 76010-2943 |
| LIBERTO, MILDRED | 11321 VILLAGE BROOKE DR | | | | RIVERVIEW | FL | 33569 |
| LIBERTO, THOMAS J | 6632 MONROE AVE | | | | ELDERSBURG | MD | 21784-6343 |
| LIBERTY | AL AIN | | | AL AIN UNITED ARAB EMIRATES | | | |
| LIBERTY | RAS AL KHAIMAH | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |
| LIBERTY | MOHD BIN MATAR RD | | | FUJAIRAH UNITED ARAB EMIRATES | | | |
| LIBERTY | UMM AL NAR/MUSSAFA | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| LIBERTY | IND AREA NO.5 FIRST ST | | | SHARJAH UNITED ARAB EMIRATES | | | |
| LIBERTY AMBULATORY S | PO BOX 504733 | | | | SAINT LOUIS | MO | 63150-0001 |
| LIBERTY AUTO. CO. (PRIVATE)LTD | P.O. BOX 5506 | | | SHARJAH UNITED ARAB EMIRATES | | | |
| LIBERTY AUTOMOBILES CO LLC | PO BOX 5506 | | | SHARJAH UNITED ARAB EMIRATES | | | |
| LIBERTY BANK AND TRUST COMPANY (ASSIGNEE) | 3801 CANAL STREET | | | | NEW ORLEANS | MI | 70119 |
| LIBERTY BANK AND TRUST COMPANY (ASSIGNEE) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3801 CANAL STREET | | | NEW ORLEANS | MI | 70119 |
| LIBERTY BAR | ATTN: CHRIS CELDERON | 85 N SAGINAW ST | | | PONTIAC | MI | 48342-2154 |
| LIBERTY BAY AUTO CENTER | 20201 FRONT ST NE | | | | POULSBO | WA | 98370 |
| LIBERTY BUICK, INC. | DANA MOORE | 8737 W BELL RD | | | PEORIA | AZ | 85382-3709 |
| LIBERTY BUICK, INC. | 8737 W BELL RD | | | | PEORIA | AZ | 85382-3709 |
| LIBERTY CHEVROLET | | | | | | | |
| LIBERTY CHEVROLET | 2755 AUTO MALL DR | | | | SELMA | CA | 93662 |
| LIBERTY CHEVROLET, INC. | JOHN KNOPF | 90 BAY STATE RD | | | WAKEFIELD | MA | 01880-1047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBERTY CHEVROLET, INC. | JAMES WILLIAMS | 215 KINSTON HWY | | | RICHLANDS | NC | 28574 |
| LIBERTY CHEVROLET, INC. | WILLIAM KOLOSEIKE | 601 OGDEN AVE | | | LISLE | IL | 60532-1333 |
| LIBERTY CHEVROLET, INC. | LINDA BRYANT | 105 COOLEY WAY | | | VILLA RICA | GA | 30180-4973 |
| LIBERTY CHEVROLET, INC. | JAY FELDMAN | 30400 LYON CENTER DR E | | | NEW HUDSON | MI | 48165-8900 |
| LIBERTY CHEVROLET, INC. | 30400 LYON CENTER DR E | | | | NEW HUDSON | MI | 48165-8900 |
| LIBERTY CHEVROLET, INC. | 215 KINSTON HWY | | | | RICHLANDS | NC | 28574 |
| LIBERTY CHEVROLET, INC. | 105 COOLEY WAY | | | | VILLA RICA | GA | 30180-4973 |
| LIBERTY CHEVROLET, INC. | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CHEVROLET/COMMONWEALTH OF M | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CHEVROLET/COMMONWEALTH OF MASS - BOSTON EDISON - MBTA | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CHEVROLET/ENTERPRISE RAC | 90 BAY STATE RD | | | | WAKEFIELD | MA | 01880-1047 |
| LIBERTY CLASSICS, INC. | | | | | | | |
| LIBERTY COUNTY TAX COLLECTOR | PO BOX 10288 | | | | LIBERTY | TX | 77575-7788 |
| LIBERTY DAYTON AUTO WORLD, LTD. | ELVIN HAYES | 1100 NORTH MAIN STREET | | | LIBERTY | TX | 77575 |
| LIBERTY DAYTON GM AUTOWORLD | 1100 NORTH MAIN STREET | | | | LIBERTY | TX | 77575 |
| LIBERTY ELECTRIC SALES CO INC | 6602 JOY RD | | | | EAST SYRACUSE | NY | 13057-1108 |
| LIBERTY EMERGENCY PH | PO BOX 411375 | | | | KANSAS CITY | MO | 64141-1375 |
| LIBERTY ERECTION INC | ATTN: TONY BURNWORTH | 6817 STADIUM DR | | | KANSAS CITY | MO | 64129-1860 |
| LIBERTY EXPRESS LLC | | | | | | | |
| LIBERTY FAB & MACHINE INC | 1929 HIGHWAY 12 S | | | | ASHLAND CITY | TN | 37015-3912 |
| LIBERTY FABRICATORS INC | 2229 W HILL RD | | | | FLINT | MI | 48507-4654 |
| LIBERTY FOOD STORE | ATTN:  PATRICIA WALSH | 1020 N MADISON AVE | | | BAY CITY | MI | 48708-5926 |
| LIBERTY GLASS CO INC | 552 W 48TH ST | | | | NEW YORK | NY | 10036 |
| LIBERTY HIGH PERFORMANCE PRODUCTS | 6390 PELHAM RD | | | | TAYLOR | MI | 48180-1356 |
| LIBERTY HOSPITAL | PO BOX 219058 | | | | KANSAS CITY | MO | 64121-7277 |
| LIBERTY ICE COAL & OIL CORP | 2 COMMERCE AVE | | | | ALBANY | NY | 12206-2016 |
| LIBERTY IND/GIRARD | 555 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1101 |
| LIBERTY INTERNATIONAL | NICK MORTIMER | LIBERTY MUTUAL INSURANCE EUROPE LIMITED   3RD FLOOR, TWO MINSTER COURT | MINCING LANE | LONDON, EC3R, UK | | | |
| LIBERTY JARAMILLO | 3830 FINCH DR | | | | TROY | MI | 48084-1667 |
| LIBERTY LANE PARTNERS, LLC | MR. KEN BUTTERMORE | 1 LIBERTY LANE | | | HAMPTON | NH | 03842 |
| LIBERTY LINEHAUL | 214 BOIDA AVE | | AYR ON N0B 1E0 CANADA | | | | |
| LIBERTY LOGSITICS INC | PO BOX 183310 | | | | UTICA | MI | 48318-3310 |
| LIBERTY MOTOR CARS, LLC | W.A. KRAUSE | 1609 G AVE | | | GRUNDY CENTER | IA | 50638-1055 |
| LIBERTY MOTOR CARS, LLC | 1609 G AVE | | | | GRUNDY CENTER | IA | 50638-1055 |
| LIBERTY MOTORS, INC. | DWIGHT NELSON | 2755 AUTO MALL DR | | | SELMA | CA | 93662 |
| LIBERTY MUTUAL | 5050 W TILGHMAN ST SUITE 200 | | | | ALLENTOWN | PA | 18104 |
| LIBERTY MUTUAL | 5050 W. TILGHMAN ST. SUITE 200 | | | | ALLENTOWN | PA | 18104 |
| LIBERTY MUTUAL | ATTN: CINDY BARNES WC-868-565038 | PO BOX 8017 | | | WAUSAU | WI | 54402 |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | | | | | | | |
| LIBERTY MUTUAL GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 BERKELEY ST | | | BOSTON | MA | 02116-3350 |
| LIBERTY MUTUAL INSURANCE - HERBERT M. YAHN | C/O THOMAS GEORGE ASSOCIATES, LTD | INSURANCE RECOVERY DIVISION | P.O. BOX 30 | | EAST NORTHPOINT | NY | 11731-0030 |
| LIBERTY MUTUAL INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| LIBERTY MUTUAL INSURANCE COMPANY | C/O GRACE WINKLER CRANLEY | LEO & WEBER P C | ONE N LASALLE ST SUITE 3600 | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| LIBERTY MUTUAL INSURANCE COMPANY | C/O GRACE W CRANLEY | LEO & WEBER PC | 1 N LASALLE ST SUITE 3600 | | CHICAGO | IL | 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | DEMILIO PAUL F LAW OFFICES OF | 905 W SPROUL RD STE 105 | | | SPRINGFIELD | PA | 19064-1254 |
| LIBERTY MUTUAL INSURANCE COMPANY | ATTN JEREMY K WARD | 2 WEST 2ND STREET SUITE 900 | | | TULSA | OK | 74103 |
| LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON BEHALF & AS AGENTS FOR | AFFILIATES | C/O WILLIAM F CUPELO | 175 BERKELY ST | | BOSTON | MA | 02117 |
| LIBERTY MUTUAL INSURANCE GROUP | PO BOX 569 | | | | CAROL STREAM | IL | 60132-0001 |
| LIBERTY NORTHWEST INSURANCE | PO BOX 6057 | | | | INDIANAPOLIS | IN | 46206 |
| LIBERTY ORTHOPEDICS | 2521 GLENN HENDREN DR STE 204 | | | | LIBERTY | MO | 64068-3388 |
| LIBERTY PLUMBING SUPPLY CO | PO BOX 346 | | | | INKSTER | MI | 48141-0346 |
| LIBERTY PONTIAC-BUICK-GMC TRUCK | 1461 NASHVILLE PIKE | | | | GALLATIN | TN | 37066-3149 |
| LIBERTY PONTIAC-GMC TRUCK, LLC | RONALD MCCORKLE | 9028 E INDEPENDENCE BLVD | | | MATTHEWS | NC | 28105-4506 |
| LIBERTY PONTIAC-GMC TRUCK, LLC | 9028 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105-4506 |
| LIBERTY PRINTING & OFFICE SUPPLIES | | | | | | | |
| LIBERTY PRINTING & OFFICE SUPPLIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1530 DEKALB PK | | | PENLLYN | PA | 19422 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 |
| LIBERTY PROPERTY LP | PROP 1700 TEN 0034001 | 65 VALLEY STREAM PKY | | | MALVERN | PA | 19355 |
| LIBERTY PROPERTY LP | 65 VALLEY STREEM PARKWAY | | | | MALVERN | PA | 19355 |
| LIBERTY PROPERTY TRUST | JOHN MCDERMOTT | 500 CHESTERFIELD PKWY | | | MALVERN | PA | 19355-8707 |
| LIBERTY PULTRUSIONS | ATTN: DAVID GRIFFITH | 1575 LEBANON SCHOOL RD | | | WEST MIFFLIN | PA | 15122-3433 |
| LIBERTY ROAD ENTERPRISES | 1544 N MAIN ST | | | | NILES | OH | 44446-1246 |
| LIBERTY SAVINGS BANK | FOR DEPOSIT IN THE A/C OF | 550 E STROOP RD | E SHEWELL | | KETTERING | OH | 45429-3225 |
| LIBERTY SAVINGS BANK | FOR DEPOSIT TO THE ACCOUNT OF | E SARMIENTO 550 E STROO | P ROAD | | KETTERING | OH | 45429 |
| LIBERTY ST/BOX 175 | PO BOX 175 | | | | NORTH JACKSON | OH | 44451-0175 |
| LIBERTY STEEL PRODUCTS INC | PO BOX 175 | 11650 MAHONING AVE | | | NORTH JACKSON | OH | 44451-0175 |
| LIBERTY TAX SVC | PO BOX 783 | | | | MT MORRIS | MI | 48458-0783 |
| LIBERTY TOOL | 43110 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2160 |
| LIBERTY TOOL INC | 43110 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2160 |
| LIBERTY TRANSPORTATION INC | 1445 JAMIKE DR STE 6 | | | | ERLANGER | KY | 41018 |
| LIBERTY TRANSPORTATION INC | PO BOX 688 | | | | LOUISVILLE | MS | 39339-0688 |
| LIBERTY UNIVERSITY | FINANCIAL AID | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502-2269 |
| LIBERTY UNIVERSITY SCHOOL OF LIFE LONG LEARNING | PO BOX 11803 | | | | LYNCHBURG | VA | 24506 |
| LIBERTY UNIVERSITY VEHICLE SHOP | | 1971 UNIVERSITY BLVD | | | | VA | 24502 |
| LIBERTY, ANTHONY E | 4110 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| LIBERTY, BRIAN | 601 FULLER ST | | | | LUDLOW | MA | 01056-1312 |
| LIBERTY, DENNIS W | 31 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| LIBERTY, EMILE | 5531 NORTH LADERA RD | | | | SANBERNARDINO | CA | 92407-2407 |
| LIBERTY, EMILE | 5531 LADERA CT | | | | SAN BERNARDINO | CA | 92407-5352 |
| LIBERTY, HELEN A | 4110 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7376 |
| LIBERTY, JOSEPH C | 1220 KNEELAND RD | | | | FAIRVIEW | MI | 48621-9726 |
| LIBERTY, JOSEPH E | 7440 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| LIBERTY, LOLA R | 1298 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| LIBERTY, MARGARET T | 207 BRIARHURST DRIVE | | | | TONAWANDA | NY | 14150-8837 |
| LIBERTY, MARK A | 9087 CORUNNA RD | | | | FLINT | MI | 48532-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBERTY, MARK ANTHONY | 9087 CORUNNA RD | | | | FLINT | MI | 48532-5508 |
| LIBERTY, PATRICK A | APT 401 | 700 HILL TRAIL DRIVE | | | EULESS | TX | 76039-5690 |
| LIBERTY, RICHARD J | 7753 BARBARA LN | | | | BALDWINSVILLE | NY | 13027-8223 |
| LIBERTY, RODERICK T | 10322 FOREST HILLS RD | | | | CALEDONIA | WI | 53108-9611 |
| LIBERTY, THOMAS F | 1200 LIN DALE DR | | | | TRAVERSE CITY | MI | 49686-9234 |
| LIBERTYS HIGH PERFORMANCE PRODUCTS INC | 6390 PELHAM RD | | | | TAYLOR | MI | 48180-1356 |
| LIBERTYVILLE BUICK PONTIAC GMC | GARRETT GIOULOS | 1120 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-3717 |
| LIBERTYVILLE BUICK PONTIAC GMC | 1120 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3717 |
| LIBERTYVILLE CHEVROLET, INC. | JAMES SPELLMAN | 1001 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-3271 |
| LIBERTYVILLE CHEVROLET, INC. | 1001 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3271 |
| LIBES, JOYCE | 3902 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6351 |
| LIBES, LEONARD L | 3902 N LAKESIDE DR | | | | MUNCIE | IN | 47304-6351 |
| LIBICH, RICHARD R | 4149 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2853 |
| LIBIS, NICHOLAS G | 1 BROOK LN | | | | HOLMDEL | NJ | 07733-2002 |
| LIBKEY, KATHLEEN | 608 SAINT SEBASTIAN CT | | | | ABINGDON | MD | 21009-1470 |
| LIBKIE, ELLEN A | PO BOX 77 | | | | LAKEVILLE | MI | 48366-0077 |
| LIBLANG & ASSOCIATES | RE: KEITH OLESZKOWICZ | 346 PARK STREET | SUITE 200 | | BIRMINGHAM | MI | 48009 |
| LIBLANG & ASSOCIATES & CHERYL MCMILLION | 346 PARK ST STE 200 | | | | BIRMINGHAM | MI | 48009-3435 |
| LIBLANG & ASSOCIATES & SEAN | SHERYL LASSER | 346 PARK ST | STE 200 | | BIRMINGHAM | MI | 48009-3436 |
| LIBLER, CHARLES F | 6467 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8643 |
| LIBLER, CHARLES FREDERICK | 6467 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8643 |
| LIBOLT, DONALD T | 16817 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9176 |
| LIBOLT, ROBERT | 630 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| LIBORIA ESPENDEZ | 3558 W 44TH ST | | | | CLEVELAND | OH | 44109-1008 |
| LIBORIO AMICO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| LIBORIO DI SALVO | 40 VIA VILLAFRANCA | | | 90141 PALERMO ITALY | | | |
| LIBORIO LO IACONO & ANTONINO LO IACONO | C/O AVV: PIETRO PAOLO MENNEA | VIA SILLA-7 | | 00192 ROME ITALY | | | |
| LIBORIO VALENTIN | 50 WAKEMAN AVE | | | | NEWARK | NJ | 07104-2804 |
| LIBORIO VARGAS | 10850 SW 75TH ST | | | | MIAMI | FL | 33173-2783 |
| LIBRA | 99 WOOD AVE S 9TH FLR | | | | ISELIN | NJ | 08830 |
| LIBRA INDUSTRIES INC | PO BOX 1114 | | | | JACKSON | MI | 49204-1114 |
| LIBRA INDUSTRIES INC OF MI | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 |
| LIBRA INDUSTRIES INC OF MICHIG | 1435 N BLACKSTONE ST | PO BOX 1105 | | | JACKSON | MI | 49202-2227 |
| LIBRA INDUSTRIES INC OF MICHIGAN | 1435 N BLACKSTONE ST | PO BOX 1105 | | | JACKSON | MI | 49202-2227 |
| LIBRA INDUSTRIES INC OF MICHIGAN | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 |
| LIBRA, GAIL M | 8204 GULLEY ST | | | | TAYLOR | MI | 48180-2066 |
| LIBRA, GARY H | 14095 QUEBEC AVE | | | | SAVAGE | MN | 55378-1723 |
| LIBRA, PHYLLIS A | 2381 FERRIS ST | | | | DETROIT | MI | 48209-3413 |
| LIBRADA BENAVIDES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LIBRADA ROMERO | 2104 N 75TH TER | | | | KANSAS CITY | KS | 66109-2315 |
| LIBRADO AYALA JR | 4366 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9648 |
| LIBRADO FABELA | 181 MEADE RD | | | | ALMA | MI | 48801-9715 |
| LIBRADO MANCIAS JR | 55 E SUMMIT ST | | | | MOHNTON | PA | 19540 |
| LIBRADO MURIGA | UNKNOWN | | | | | | |
| LIBRADO PEREZ | 5699 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| LIBRALTER ENGINEERED PLASTIC SYSTEMS | 3175 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1628 |
| LIBRALTER PLASTICS INC | 3175 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1628 |
| LIBRALTER PLASTICS INC | 3175 MARTIN ROAD | 500 WOODWARD AVENUE | | | COMMERCE TOWNSHIP | MI | 48390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIBRARY CONG/WSHNGTN | DEPOSIT ACCTS-COPYRIGHT OFFICE | | | | WASHINGTON | DC | 20540-0001 |
| LIBRARY MANAGEMENT SYSTEMS INC | 755 W BIG BEAVER RD STE 1307 | ADDRESS CHANGE 7/28 | | | TROY | MI | 48084 |
| LIBRATORE, RONALD J | PO BOX 305 | | | | WEST SUFFIELD | CT | 06093-0305 |
| LIBRERA, JOSEPH | 361 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 |
| LIBRIZZI, MIYUKI | 423 LENOX ST | | | | OAK PARK | IL | 60302-1339 |
| LIBRIZZI, RICHARD A | 2752 COLLEGE RD | | | | HOLT | MI | 48842-9732 |
| LIBS, JOHN A | 150 BIRCH LN | | | | WILMINGTON | IL | 60481-8763 |
| LIBSCOME JEFFREY | LIBSCOME, JEFFREY | 3833 WINDCHESTER RD | | | MONROE | NC | 28110-7900 |
| LIBSCOME, JEFFREY | 3833 WINCHESTER RD | | | | MONROE | NC | 28110-7900 |
| LIBSTORFF, DALE R | 4217 E DUNBAR RD | | | | MONROE | MI | 48161-9737 |
| LIBSTORFF, DALE ROLAND | 4217 E DUNBAR RD | | | | MONROE | MI | 48161-9737 |
| LIBSTORFF, GREGORY D | 466 OAK CREEK DR | | | | TEMPERANCE | MI | 48182-3001 |
| LIBURD, OWEN | 2516 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5720 |
| LIBURDI, ANTHONY J | 56440 TOURNAMENT LN | | | | MACOMB | MI | 48042-1190 |
| LIBURDI, FRANCESCO J | 489 KIRTS BLVD APT 73 | | | | TROY | MI | 48084-5268 |
| LIBUTSI, AMUKHOYE T | 2071 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1555 |
| LIBUTSI, AMUKHOYE THOMAS | 2071 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1555 |
| LIBUTTI, MARIE M | 87 MALTBY ST | | | | ROCHESTER | NY | 14606-1447 |
| LIBUTTI, MICHAEL | 907 N GREECE RD | | | | ROCHESTER | NY | 14626-1046 |
| LICALSI, CHRISTOPHE W | 514 WINCHESTER ST | | | | ROCHESTER | NY | 14615-2236 |
| LICALSI, KAREN M. | 919 SHOEMAKER RD | | | | WEBSTER | NY | 14580-8759 |
| LICARI, CHARLES C | 38633 BRAMHAM ST | | | | CLINTON TWP | MI | 48038-3103 |
| LICARI, GERARD | 22290 30 MILE RD | | | | RAY | MI | 48096-2001 |
| LICARI, OTILIA | 23034 NORMANDY | | | | EAST DETROIT | MI | 48021-1856 |
| LICARI, STEVEN N | 89 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| LICATA'S SALES & SERVICE | 3166 WALDEN AVE | | | | DEPEW | NY | 14043-2844 |
| LICATA, ANGELO | 12 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| LICATA, ANTHONY G | 24422 BROADVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1810 |
| LICATA, CARL | 5685 WOODVIEW DR | | | | STERLING HTS | MI | 48314-2069 |
| LICATA, CATHERINE F. | 3360 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419-1103 |
| LICATA, EDWARD E | 555 CLAYBOURNE RD | | | | ROCHESTER | NY | 14518-1224 |
| LICATA, GARY J | 6228 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| LICATA, IGNATIUS D | 7345 SHELDUCK ST | | | | NORTH LAS VEGAS | NV | 89084-3808 |
| LICATA, JEFFREY S | 110 MARLI WAY | | | | SPENCERPORT | NY | 14559-2072 |
| LICATA, JOHN M | 109 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8922 |
| LICATA, JOSEPH | 110 MARLI WAY | | | | SPENCERPORT | NY | 14559-2072 |
| LICATA, JOSEPH R | 206 WHITTIER RD | | | | ROCHESTER | NY | 14624-1024 |
| LICATA, JULIE A | 2 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559-2433 |
| LICATA, LOUIS F | 3596 QUAKER RD | | | | GASPORT | NY | 14067-9471 |
| LICATA, MARION V | 8 TUSCARORA AVE | | | | GENESEO | NY | 14454-9405 |
| LICATA, MATTHEW | 21 MONARCH DR | | | | AMHERST | NY | 14226-1518 |
| LICATA, PASQUALE A | 308 COULTER PINE LN | | | | COLUMBIA | SC | 29229-9519 |
| LICATA, PAUL I | 6448 NIVER RD | | | | CONESUS | NY | 14435-9514 |
| LICATA, ROGER A | 38 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| LICATA, ROSALIA | 1160 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| LICATA, ROSE MARIE | 1951 TOWNLINE ROAD | | | | LANCASTER | NY | 14086-9547 |
| LICATA, ROSE MARIE | 1951 TOWN LINE RD | | | | LANCASTER | NY | 14086-9547 |
| LICATA, SALVATORE P | 95 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| LICATA, SAMUEL | 2948 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3331 |
| LICATA, VITA | 8051 KILDEER AVE | | | | BRIGHTON | MI | 48116-9157 |
| LICATA, WILLIAM A | 70 TALENT RD | | | | LITCHFIELD | NH | 03052-2455 |
| LICATESI, JOHN J | 601 S LYONS AVE | | | | MARION | IN | 46953-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LICAUSI PAUL | 8301 W 125TH ST STE 210 | | | | OVERLAND PARK | KS | 66213-1416 |
| LICAUSI, NICHOLAS | 14041 FOURSQUARE RD | | | | SMITHFIELD | VA | 23430-8636 |
| LICAUSI,NICHOLAS | 17952 MISSION PT | | | | NORTHVILLE | MI | 48168-8487 |
| LICAVOLI PETER J (460001) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LICAVOLI, CAROL F | 1747 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| LICAVOLI, DOMINIC L | 2206 N BOND ST | | | | SAGINAW | MI | 48602-5401 |
| LICAVOLI, ELMA I | 2921 WITTERS ST | | | | SAGINAW | MI | 48602-3567 |
| LICAVOLI, FRANK S | 6725 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| LICAVOLI, FRANK SALVATORE | 6725 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| LICAVOLI, MARY K | 3475 S MILLER RD | | | | SAGINAW | MI | 48609-9146 |
| LICAVOLI, MARY K | 3475 SOUTH MILLER ROAD | | | | SAGINAW | MI | 48609 |
| LICAVOLI, PETER J | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LICAVOLI, SALVATORE | 21001 WINKEL ST | | | | ST CLR SHORES | MI | 48081-3062 |
| LICCARDELLO, MARIE | 52179 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5690 |
| LICCARDELLO, PETER J | 1838 LYSTER LN | | | | TROY | MI | 48085-1416 |
| LICCARDO, ANTHONY A | 764 PONTIAC COURT | | | | TOMS RIVER | NJ | 08753-8709 |
| LICCIARDELLO, SALVATORE | 139 EMILIA CIR | | | | ROCHESTER | NY | 14606-4611 |
| LICCIARDELLO, SALVATORE | 139 EMILIA CIRCLE | | | | ROCHESTER | NY | 14606-4611 |
| LICCIARDELLO, THERESA | 1202 LASPONAS DRIVE | | | | SANTA CLARA | CA | 95051 |
| LICEA LAVERNE | 15461 NE 147TH AVE | | | | FORT MC COY | FL | 32134-8039 |
| LICENCE, GEOFFREY | 1759 S CROOKED LAKE DR | | | | KALAMAZOO | MI | 49009-9711 |
| LICENCE, GEOFFREY | 4720 STARLITE AVE | | | | KALAMAZOO | MI | 49009-8134 |
| LICENCE, GLADYS B | MORNING GLORY GLEN | 34611 | | | ZEPHYRHILLS | FL | 33541 |
| LICENCE, GLADYS B | 34611 MORNING GLORY GLN | | | | ZEPHYRHILLS | FL | 33541-2410 |
| LICENSE BUREAU | 12000 SNOW RD # 12 | | | | CLEVELAND | OH | 44130-9314 |
| LICENSE COMMISSIONER | LAUDERDALE COUNTY | PO BOX 1059 | | | FLORENCE | AL | 35631-1059 |
| LICENSE COMMISSIONER | MOBILE COUNTY | PO BOX 1867 | | | MOBILE | AL | 36633-1867 |
| LICENSE COMMISSIONER | DALLAS COUNTY | P.O. BOX 997 | | | SELMA | AL | 36702 |
| LICENSE COMMISSIONER LIMESTONE COUNTY | COURTHOUSE | | | | ATHENS | AL | 35611 |
| LICENSE TO BUILD DOT COM | 3158 SCENIC HILLS DR | | | | WILLIAMSBURG | MI | 49690-9345 |
| LICH VU | 2809 N HARVARD AVE | | | | OKLAHOMA CITY | OK | 73127-1943 |
| LICH, JACOB E | 2535 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| LICH, JOAN M | 7541 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| LICH, JOAN MARIE | 7541 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| LICH, ROGER F | 6051 CRABTREE LANE | | | | BURTON | MI | 48519-1301 |
| LICH, ROGER FREDRICK | 6051 CRABTREE LANE | | | | BURTON | MI | 48519-1301 |
| LICH, THOMAS A | 4869 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| LICHAJ, TADEUSZ J | 1200 PROSPECT RD | | | | CHESHIRE | CT | 06410-1927 |
| LICHLYTER, ROBERT R | 431 GRANADA PL | | | | NEW WHITELAND | IN | 46184-1309 |
| LICHNER, JERRY R | 45620 HOLMES DR | | | | CANTON | MI | 48187 |
| LICHNER, OSCAR F | 45620 HOLMES DR | | | | CANTON | MI | 48187-1615 |
| LICHNER, THOMAS J | 55129 HERAK RD | | | | CHARLO | MT | 59824-9684 |
| LICHOLAT, JAMES S | 2795 WINDWOOD DR APT 155 | | | | ANN ARBOR | MI | 48105-3402 |
| LICHON, DONALD M | 7248 W RONRICK PL | | | | FRANKENMUTH | MI | 48734-9107 |
| LICHON, KEITH R | 4668 CALLE DEL GRECO | | | | OCEANSIDE | CA | 92056-5644 |
| LICHONCZAK, AMY L | 5919 KNIGHTWOOD PLACE | | | | CHESTERFIELD | VA | 23832-9271 |
| LICHOTA, DAVID | 29535 W NOTTINGHAM CIR | | | | WARREN | MI | 48092-4232 |
| LICHT JR, ARTHUR H | 13099 LARKSPUR DR | | | | BURT | MI | 48417-7704 |
| LICHT JR., LEGRAND A | 7318 NASH RD | | | | N TONAWANDA | NY | 14120-1510 |
| LICHT JR., LEGRAND A. | 7318 NASH RD | | | | N TONAWANDA | NY | 14120-1510 |
| LICHT, ANDREW | 419 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| LICHT, CAROL | 419 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| LICHT, CAROLYN S | PO BOX 62 | | | | SHELBY | OH | 44875-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LICHT, ESTHER M | 821 CAMBRIDGE SPR 294 | | | | MIDLAND | MI | 48642-4670 |
| LICHT, GERALD L | 29709 DEER RUN | | | | FARMINGTON HILLS | MI | 48331-1979 |
| LICHT, HAROLD M | 62 GRAND ST | | | | LOCKPORT | NY | 14094-2221 |
| LICHT, JAMES L | PO BOX 251 | | | | ALBANY | IN | 47320-0251 |
| LICHT, JOHN A | 2883 PEARCE RD | | | | NORTH TONAWANDA | NY | 14120-1121 |
| LICHT, KEITH W | 19370 WESTMINISTER CT | | | | DEARBORN | MI | 48124-3918 |
| LICHT, LYNN A | 17350 ANNOTT ST | | | | DETROIT | MI | 48205-3104 |
| LICHT, MURIEL | 7264 NASH RD | | | | NORTH TONAWANDA | NY | 14120 |
| LICHTBLAU, CRAIG | | | | | | | |
| LICHTE, CARL F | 5913 WILLIAM CONNER WAY | | | | CARMEL | IN | 46033-8826 |
| LICHTE, HAROLD C | 12627 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| LICHTE, LESTER T | 1650 S CASINO DR PMB 2482 | | | | LAUGHLIN | NV | 89029-1512 |
| LICHTE, ROY J | 126 GEORGE CT | | | | DANVILLE | IN | 46122-1996 |
| LICHTE, SHARON A | 126 GEORGE CT | | | | DANVILLE | IN | 46122-1996 |
| LICHTEFELD, PATRICIA | 8456 HITCHCOCK RD | | | | BOARDMAN | OH | 44512-6540 |
| LICHTENBERGER, CAROLYN VERA | | | | | | | |
| LICHTENBERGER, ELIZABETH T | 800 LANCER COURT APT# 2 | | | | DEPEW | NY | 14043 |
| LICHTENBERGER, ELIZABETH T | 800 LANCER CT APT 2 | | | | DEPEW | NY | 14043-1365 |
| LICHTENBERGER, EVELYN E | 555 ROSEHILL RD | RR 1 | | FORT ERIE ON L2A5M4 CANADA | | | |
| LICHTENBERGER, RICHARD | | | | | | | |
| LICHTENBERGER, RICHARD R | | | | | | | |
| LICHTENBERGER, THOMAS | 17879 CLOVERDALE DR | | | | CLINTON TWP | MI | 48035-2420 |
| LICHTENBERGER, WILLIAM J | 29702 MINGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48334-3022 |
| LICHTENFELD, JOHANN C | 10044 S HOYNE AVE | | | | CHICAGO | IL | 60643-2020 |
| LICHTENFELS RAYMOND K | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| LICHTENFELT, DENNIS K | 21390 W CUPP RD | | | | ELSIE | MI | 48831-9243 |
| LICHTENFELT, PATRICIA | 8022 DUNHAM ST | | | | FLUSHING | MI | 48433-9232 |
| LICHTENFELT, STEVE R | 79991 NORTH AVE | | | | ARMADA | MI | 48005-1513 |
| LICHTENSTEIN, KARL M | 721 PEACHTREE ROAD | | | | CLAYMONT | DE | 19703-2202 |
| LICHTENSTEIN, SUSAN L | 16 COUNCIL TRAIL | | | | WILMINGTON | DE | 19810-2906 |
| LICHTENTHAL, DONNA C | 19 S PRINCE DR | | | | DEPEW | NY | 14043-4743 |
| LICHTENTHAL, GERALD F | 7631 OMPHALIUS RD | | | | COLDEN | NY | 14033-9762 |
| LICHTER HARRY | 3333 HIGEL AVE | | | | SARASOTA | FL | 34242-1127 |
| LICHTFUSS, LEO F | 302 COUNTRY VIEW CT | | | | JANESVILLE | WI | 53548-9072 |
| LICHTFUSZ OTTO | 14568 FORD AVE | | | | ALLEN PARK | MI | 48101-1002 |
| LICHTFUSZ, OTTO | 14568 FORD AVE | | | | ALLEN PARK | MI | 48101-1002 |
| LICHTSINN MOTORS, INC. | RONALD LICHTSINN | 826 HIGHWAY 69 N | | | FOREST CITY | IA | 50436-1072 |
| LICHTSINN MOTORS, INC. | 826 HIGHWAY 69 N | | | | FOREST CITY | IA | 50436-1072 |
| LICHTSINN MOTORS, INC. | 926 SECOR AVE N | | | | FOREST CITY | IA | 50436 |
| LICHTSINN, ROBERT W | 7924 PASEO BLVD | | | | KANSAS CITY | MO | 64131-1861 |
| LICHTY, DENNIS D | 23403 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| LICHTY, DENNIS R | 23403 WATSON RD | | | | DEFIANCE | OH | 43512 |
| LICHTY, JACK E | 4753 ROAD 192 | | | | ANTWERP | OH | 45813-9313 |
| LICHTY, JEFFREY W | 8901 ALLEN RD | | | | CLARKSTON | MI | 48348-2720 |
| LICHTY, JOYCE | 645 CARTER RD. | | | | DEFIANCE | OH | 43512-8970 |
| LICHTY, JOYCE | 645 CARTER RD | | | | DEFIANCE | OH | 43512-8970 |
| LICHTY, NANCY H | 9167 KEY WEST ST | | | | PORT CHARLOTTE | FL | 33981-3214 |
| LICHTY, ROBERT D | 31266 BEECHWOOD DR | | | | WARREN | MI | 48088-2042 |
| LICHTY, ROBERT L | 533 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LICHUN MA | 10 LEMINGTON CT | | | | DEARBORN | MI | 48126-4202 |
| LICHVAR, EDWARD P | 95 5TH AVE | | | | SHARON | PA | 16146-2234 |
| LICHVAR, EDWARD P | 95 FIFTH AVE. | | | | SHARON | PA | 16146-2234 |
| LICIA PRICE | 15630 WINDMILL DR | | | | GROSSE POINTE | MI | 48230 |
| LICINIO JR, JOHN | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| LICK, BRENDA J | 1809 LEXINGTON AVE | | | | MONROE | LA | 71201-3435 |
| LICK, MARION L | 42 WANDLE AVE | | | | BEDFORD | OH | 44146-2654 |
| LICK, MARION L | 42 WANDLE AVENUE | | | | BEDFORD | OH | 44146-2654 |
| LICK, MYRON E | 4016 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3966 |
| LICKENBROCK CLARENCE (465089) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LICKENBROCK, CLARENCE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| LICKERS, MARK S | PO BOX 1323 | | | | SANDUSKY | OH | 44871-1323 |
| LICKERT LLOYD | SEASIDE BUICK PONTIAC GMC | 6435 MIRAMAR RD | | | SAN DIEGO | CA | 92121-2504 |
| LICKERT, DANIEL G | 4121 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4662 |
| LICKERT, RICHARD A | 724 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| LICKFELDT, PATRICK T | 1508 BENTBROOK CIR | | | | LANSING | MI | 48917-1402 |
| LICKFELT, ALLAN K | 7354 CR235 RR #4 | | | | BELLEVUE | OH | 44811 |
| LICKFELT, BOYD N | 4 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| LICKFELT, BOYD N | 4 VISTA DR NORTH | | | | AUBURN HILLS | MI | 48326 |
| LICKFELT, GARRY L | 5685 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9710 |
| LICKI, BERNARD S | 39 HICKORY ST | | | | TERRYVILLE | CT | 06786-6010 |
| LICKING COUNTY TREASURER | 20 S 2ND ST | | | | NEWARK | OH | 43055-5602 |
| LICKING, JENNIFER | 831 IRON HILL RD | | | | BURNS | TN | 37029-5210 |
| LICKLITER, ANDREW C | 6930 FAYETTE DR | | | | W JEFFERSON | OH | 43162-9720 |
| LICKLY, DEAN L | 3900 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8706 |
| LICKLY, KENNETH L | 3993 W WATERWHEEL RD | | | | STANTON | MI | 48888-9611 |
| LICKMAN, PATRICIA | 49041 RAINBOW LN N | | | | NORTHVILLE | MI | 48168-8609 |
| LICKMAN, PHILIP J | 130 SINGH BLVD | | | | SOUTH LYON | MI | 48178-8209 |
| LICKSTEIN JAIMI | LICKSTEIN, JAIMI | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LICKSTEIN, JAIMI | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LICKVER, MICHAEL D | 20 SOUTH RD | | | | STURBRIDGE | MA | 01566-1403 |
| LICKWAR DAVID (637074) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LICKWAR LOIS | 4734 TOD AVE SW | | | | WARREN | OH | 44481-9748 |
| LICKWAR RAYMOND | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| LICKWAR, MELANY M | 4734 TOD AVE SW | | | | WARREN | OH | 44481-9748 |
| LICKWAR, RAYMOND A | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| LICO BOONE | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LICO DONALD T | LICO DONALD T | 54501 CAMBRIDGE DR | | | SHELBY TOWNSHIP | MI | 48315-1611 |
| LICO DONALD T | 54501 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1611 |
| LICO INC | 1300 RICKETT RD | | | | BRIGHTON | MI | 48116-1833 |
| LICO STEEL INC | LICO CONSTRUCTION CO | 9301 E 47TH ST | | | KANSAS CITY | MO | 64133-1802 |
| LICO, DONALD T | 54501 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1611 |
| LICO, JAMES A | 16015 32ND AVE SE | | | | MILL CREEK | WA | 98012-8320 |
| LICO, NICOLA A | 13357 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2324 |
| LICQUIA JR, LEROY | 5501 LITTLE LAKE AVE | | | | LAS VEGAS | NV | 89122-4733 |
| LICQUIA, CRAIG L | 6195 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8526 |
| LICQUIA, DONALD G | 1115 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| LICQUIA, DONALD GENE | 1115 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| LICQUIA, ELIZABETH | 2603 SW 10TH ST APT 274 | | | | OCALA | FL | 34471-8889 |
| LICQUIA, GENEVIA F | 5501 LITTLE LAKE AVE | | | | LAS VEGAS | NV | 89122-4733 |
| LICQUIA, GERALD L | 2408 N BELSAY RD | | | | BURTON | MI | 48509-1330 |
| LICQUIA, GERALD LEROY | 2408 N BELSAY RD | | | | BURTON | MI | 48509-1330 |
| LICQUIA, JAMES L | 6332 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| LICQUIA, JAMES LEE | 6332 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LICQUIA, ROBERT L | 8150 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| LICQUIA, ROBERT LEE | 8150 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| LICURSE JR, FRANK | 3344 LATTA RD | | | | ROCHESTER | NY | 14612-2910 |
| LICURSE, JOSEPH M | 237 E PARK ST | | | | ALBION | NY | 14411-1454 |
| LICWINKO, JOSEPH G | 6 NEWBURY ROW | | | | MANCHESTER | NJ | 08759-6602 |
| LICWINKO, JOSEPH R | 193 CATHERINE LN | | | | MANAHAWKIN | NJ | 08050-3612 |
| LICWINKO, WANDA V | 815 STAFFORD AVE APT 3B | | | | BRISTOL | CT | 06010-3849 |
| LIDA ETHRIDGE | 3121 STRATFORD ST | | | | FLINT | MI | 48504-4225 |
| LIDA FISHER | 8361 TRENTWOOD CT | | | | FORT MYERS | FL | 33912 |
| LIDA KEITH | 3005 SUNSET DR | | | | CORBIN | KY | 40701-9630 |
| LIDA KOSHOREK | 4191 S HUBBARD ST | | | | WAYNE | MI | 48184-1801 |
| LIDA LAKE | 307 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| LIDA MCGUIRE | 1429 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1215 |
| LIDA NOBLE | 257 NORTHSIDE DR | | | | CYNTHIANA | KY | 41031-6271 |
| LIDA NOLFF | 11755 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9533 |
| LIDA R FISHER | 20071 SANIBEL VIEW CRL 101 | UNIT 101 | | | FORT MYERS | FL | 33908 |
| LIDA ROUTT | PO BOX 903 | | | | MT STERLING | KY | 40353-0903 |
| LIDA TAYLOR | 2144 LAKEVIEW DR | APT 230 | | | YPSILANTI | MI | 48198-6733 |
| LIDA WOLF | 971 BISHOP AVE | | | | HAMILTON | OH | 45015-2111 |
| LIDAK, CHRISTINE L | 1750 WHITTIER DRIVE | | | | CANTON | MI | 48187-2984 |
| LIDDEL, BEATRICE | 5455 GILMORE | | | | ST LOUIS | MO | 63120-2405 |
| LIDDEL, BEATRICE | 5455 GILMORE AVE | | | | SAINT LOUIS | MO | 63120-2405 |
| LIDDELL DO | 13105 SCHAVEY RD STE 4 | | | | DEWITT | MI | 48820-9014 |
| LIDDELL JR, WILLIAM P | 381 DIXON TRL | | | | SPARTA | GA | 31087-7520 |
| LIDDELL, ALBERT L | G-11416 N GENESEE RD | | | | CLIO | MI | 48420 |
| LIDDELL, ANNA M | 2008 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9433 |
| LIDDELL, BARRY A | 1670 RANCH VIEW DR | | | | EAGAR | AZ | 85925-9639 |
| LIDDELL, CLIFFORD D | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| LIDDELL, DOUGLAS M | PO BOX 14779 | | | | SAGINAW | MI | 48601-0779 |
| LIDDELL, FINLEY L | 18703 DEL RIO PL # 1 | | | | CERRITOS | CA | 90703 |
| LIDDELL, GARY E | 3661 W FOREST HILL CIR | | | | LUDINGTON | MI | 49431-8689 |
| LIDDELL, HARRIET G | 11416 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| LIDDELL, HELEN G | 18435 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| LIDDELL, INEZ | 22333 LA GARONNE ST APT 416 | | | | SOUTHFIELD | MI | 48075-4051 |
| LIDDELL, JOENELL | PO BOX 27340 | | | | DETROIT | MI | 48227-0340 |
| LIDDELL, JOENELL N | PO BOX 27340 | | | | DETROIT | MI | 48227-0340 |
| LIDDELL, JOHN A | 115 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| LIDDELL, KATHY | 15366 TRACEY ST | | | | DETROIT | MI | 48227-3260 |
| LIDDELL, KEN M | 5134 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| LIDDELL, LAUREL A | 1221 ANZIO LN | | | | FLINT | MI | 48507-4001 |
| LIDDELL, LINDA J | 110 SUGAR MAPLE AVE | | | | WILDWOOD | FL | 34785-9208 |
| LIDDELL, MARK R | 8114 SHADY PL | | | | BRENTWOOD | TN | 37027-7345 |
| LIDDELL, MARY A | 4631 SO GREGORY | | | | SAGINAW | MI | 48601-6625 |
| LIDDELL, MARY A | 307 E ACADEMY ST | | | | LOUISVILLE | MS | 39339-3005 |
| LIDDELL, MARY A | 4631 S GREGORY ST | | | | SAGINAW | MI | 48601-6625 |
| LIDDELL, MELVIN | 307 E ACADEMY ST | | | | LOUISVILLE | MS | 39339-3005 |
| LIDDELL, RICHARD S | 27110 JONES LOOP RD UNIT 92 | | | | PUNTA GORDA | FL | 33982-2465 |
| LIDDELL, ROBERT D | 2008 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9433 |
| LIDDELL, ROBERT E | 507 KELLI AVE | | | | BELZONI | MS | 39038-3811 |
| LIDDELL, ROBERT EARL | 507 KELLI AVENUE | | | | BELZONI | MS | 39038-3811 |
| LIDDELL, RODNEY L | 23325 S CENTERVILLE RD | | | | RUDYARD | MI | 49780 |
| LIDDELL, ROOSEVELT | 4631 S GREGORY ST | | | | SAGINAW | MI | 48601-6625 |
| LIDDELL, ROSIE M | 861 S. COLORADO ST | | | | GREENVILLE | MS | 38703-6015 |
| LIDDELL, ROSIE M | 861 S COLORADO ST | | | | GREENVILLE | MS | 38703-6015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIDDELL, RUBY C | 38 HENRY CLAY AVE | | | | PONTIAC | MI | 48341 |
| LIDDELL, SHANNON S | 13378 N LINDEN RD | | | | CLIO | MI | 48420-8247 |
| LIDDELL, SHIRLEY A | 115 N 12TH ST | | | | SAGINAW | MI | 48601-1716 |
| LIDDELL, WILLIAM | 9376 E CIRCLE DR | | | | STANWOOD | MI | 49346-9611 |
| LIDDELL-BRANDON, MARGARET L | 4315 TRUMBULL AVE | | | | FLINT | MI | 48504 |
| LIDDIA SHORES | 9064 WOODMOSS LN APT 2B | | | | INDIANAPOLIS | IN | 46250-1033 |
| LIDDICK, DAVID L | 803 N QUARRY RD | | | | MARION | IN | 46952-2627 |
| LIDDICOATT, RICHARD C | 1959 SUNRISE DR | | | | GREENBUSH | MI | 48738-9679 |
| LIDDIE RUSH | 378 DALE HOLLOW MANOR RD | | | | ALBANY | KY | 42602-5006 |
| LIDDIE VERNEAU | 150 WESTGATE DR APT K17 | C/O JUDY O'CONNOR | | | CARBONDALE | PA | 18407-2240 |
| LIDDIE ZIMMERMAN | 6215 S 755 E | | | | WOLCOTTVILLE | IN | 46795-8842 |
| LIDDIE, DEMARIS F | 1811 STOLDT AVE | | | | IMLAY CITY | MI | 48444 |
| LIDDIE, ROBERT H | 1811 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| LIDDIE-JUIP, CLETTA M | 6311 BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| LIDDLE BROTHERS CONTRACTORS | C/O DWIGHT LIDDLE | 2713 MCCAMPBELL AVENUE | | | NASHVILLE | TN | 37214 |
| LIDDLE JR, MELVIN E | P.O. BOX 313 | | | | CORTLAND | OH | 44410-4410 |
| LIDDLE JR, MELVIN E | PO BOX 313 | | | | CORTLAND | OH | 44410-0313 |
| LIDDLE JR, ROBERT T | 309 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1401 |
| LIDDLE MARY L | AKRON COURT REPORTERS | 40 E BUCHTEL AVE STE 1 | | | AKRON | OH | 44308-1523 |
| LIDDLE WARREN G (481859) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIDDLE, BETTY G | 2498 TUTTLE RD | | | | WALNUT COVE | NC | 27052-7902 |
| LIDDLE, DAVID M | 2021 NE TODD GEORGE RD | | | | LEES SUMMIT | MO | 64086-5344 |
| LIDDLE, DONALD L | 1208 TALBOTT SQ | | | | BELCAMP | MD | 21017-1338 |
| LIDDLE, JAMES R | 7352 KINGSVILLE ROAD | | | | FARMDALE | OH | 44417 |
| LIDDLE, KIRK L | 7513 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7239 |
| LIDDLE, LESLIE | PO BOX 263 | | | | SAINT JOHNS | MI | 48879 |
| LIDDLE, SOPHIA L | 7352 KINGSVILLE RD. N.E. | | | | FARMDALE | OH | 44417 |
| LIDDLE, VICTOR E | 812 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-3040 |
| LIDDLE, VIRGINIA K | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| LIDDLE, WARREN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIDDY BRIAN | LIDDY, BRIAN | AMHERST CLAIMS | P.O. BOX 6587 | | UTICA | NY | 13504-6587 |
| LIDDY, AMY M | 3288 SCIOTANGY DR | | | | COLUMBUS | OH | 43221 |
| LIDDY, ANDREW M | 3119 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| LIDDY, BRIAN | 27 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7521 |
| LIDDY, BRIAN | AMHERST CLAIMS | PO BOX 6587 | | | UTICA | NY | 13504-6587 |
| LIDDY, GAIL | 7507 FINDHORN BLVD | | | | CORRYTON | TN | 37721-2925 |
| LIDDY, JOANNE M | 11700 CORAL RD | | | | CORAL | MI | 49322-9734 |
| LIDDY, KEITH E | 14405 SULLIVAN RD | | | | GLADWIN | MI | 48624-9517 |
| LIDDY, LEE J | 28772 OAKTREE DR | | | | SHADY POINT | OK | 74956-2268 |
| LIDDY, MARGARET R | 2500 MANN RD LOT 390 | | | | CLARKSTON | MI | 48346-4293 |
| LIDDY, MARK W | 166 WOODCROFT TRL | | | | DAYTON | OH | 45430 |
| LIDDY, MARY M | 28 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| LIDDY, WILLIAM J | 3375 N 128TH AVE | | | | AVONDALE | AZ | 85392-6670 |
| LIDDY, WILLIAM L | 5102 TOEPFER RD | | | | WARREN | MI | 48091-2858 |
| LIDDY, WILLIAM LEO | 5102 TOEPFER RD | | | | WARREN | MI | 48091-2858 |
| LIDELL, ISAIAH W | 288 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| LIDEY, CLAYTON R | 26442 TAWAS ST | | | | MADISON HTS | MI | 48071-3750 |
| LIDGEY JOHN | PO BOX 302 | | | | LEWISTON | MI | 49756-0302 |
| LIDGEY, DAVID B | 18 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3005 |
| LIDGEY, JAMES B | 5432 EVANS RD | | | | HOLLY | MI | 48442-8431 |
| LIDGEY, JOHN S | 1950 DOLLAR LK RD BOX 302 | | | | LEWISTON | MI | 49756 |
| LIDHOLM, BEVERLY K | 5490 W NORTH AVE # 101 | | | | FRESNO | CA | 93706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIDIA BEAUDOIN | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| LIDIA C GUTIERREZ | 169 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| LIDIA COUGIL | 5815 SW 112TH CT | | | | MIAMI | FL | 33173-1027 |
| LIDIA GALIMBERTI | VIA UGO DE CAROLIS 195 | | | | | | |
| LIDIA GALIMBERTI FEDERICO AMATO | VIA UGO DE CAROLIS 195 ROMA 00136 | | | | | | |
| LIDIA GUTIERREZ | 169 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| LIDIA HERNANDEZ | 2219 DEATA CT | | | | SAINT CLOUD | FL | 34772-8578 |
| LIDIA KALWASINSKI | 3825 CALLE LINDA VIS | | | | NEWBURY PARK | CA | 91320-1922 |
| LIDIA MANFRIN | LARGO ESTERLE 2 | MONZA | | | | | |
| LIDIA MEJIA | 5 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591 |
| LIDIA MERLI | VIA DELLE MONACHELLE VECCHIA 27/A | | | | POMEZIA-ROMA | | 00040 |
| LIDIA OSBORNE | 2291 FARMER ST APT 116 | | | | SAGINAW | MI | 48601-4665 |
| LIDIA PETTITI | 31 LUCENA DR | | | | ROCHESTER | NY | 14606-4001 |
| LIDIA PITA | 8236 GREENLEAF CIR | | | | TAMPA | FL | 33615-1216 |
| LIDIA RAGUSO | 9024 MEADOW MIST CT | | | | RALEIGH | NC | 27617-7478 |
| LIDIA RYZYK | 214 COOK AVE | | | | YONKERS | NY | 10701 |
| LIDIA SIMEONOVA | 53166 GASKILL CT E | | | | SHELBY TWP | MI | 48316-2729 |
| LIDIA V HERNANDEZ | 2219 DEATA CT | | | | SAINT CLOUD | FL | 34772-8578 |
| LIDIAK, NORMA J | 1941 SAUL KLEINFELD DR | APT 301 | | | EL PASO | TX | 79936-3779 |
| LIDIJA ARINS | 3728 MACKINAW ST | | | | SAGINAW | MI | 48602-3316 |
| LIDINSKY JR, JAMES J | 4610 GROVE ST | | | | DENVER | CO | 80211-1131 |
| LIDIO PROIA | 39718 MORIAH DR | | | | STERLING HTS | MI | 48313-5750 |
| LIDLOW, WILLIAM A | 6581 FREEPORT DR | | | | SPRING HILL | FL | 34608-1208 |
| LIDO PANDORI | 52241 OLD FORGE LN | | | | CHESTERFIELD | MI | 48051-3610 |
| LIDOC, LINDA | | | | | | | |
| LIDONNICI FRANCESCO - CASSANO ROSA | VIA CURIEL 35 F/TORRE | | | 88814 MELISSA (KR) ITALY | | | |
| LIDSTER, CHERYL | 123 SHETLAND DR | | | | SAINT LOUIS | MO | 63125-3710 |
| LIDSTER, RODNEY M | 1708 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| LIDSTROM JR, OSCAR G | 338 SOUTHSHORE DR | | | | GREENBACK | TN | 37742-2300 |
| LIDUVINA LUNA | 703 LANTANA ST | | | | REFUGIO | TX | 78377-1918 |
| LIDWIN, ADELINE C | 3041 S 56TH ST APT 35 | | | | MILWAUKEE | WI | 53219-3117 |
| LIDWINA WEIMANN | WAMBACHSTRASSE 199 | | | | KOBLENZ | DE | 56077 |
| LIDY, JERRY A | 4279 S 500 W | | | | RUSSIAVILLE | IN | 46979-9408 |
| LIDY, JOHN L | APT 206 | 1200 MISTY PINES CIRCLE | | | NAPLES | FL | 34105-2586 |
| LIDY, LEWIS M | 903 N TIPPY DR | | | | MARION | IN | 46952-2911 |
| LIDY, LOUISE S | 5394 S STATE ROAD 15 TRLR 24 | | | | WABASH | IN | 46992-9763 |
| LIDY, PEARLIE A | 4279 S 500 W | | | | RUSSIAVILLE | IN | 46979-9408 |
| LIDYA DE LA CRUZ | 14751 S HAWTHORNE CT S | | | | LOCKPORT | IL | 60491-9353 |
| LIDYA RAMIREZ | 1359 HILLTOP DR | | | | PONTIAC | MI | 48340-2172 |
| LIE, KATHLEEN | 68363 EDGEWATER BEACH RD | | | | WHITE PIGEON | MI | 49099-8762 |
| LIE, LANA M | 6883 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| LIE, LYNDON R | 60661 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2064 |
| LIEAN LEWANDOWSKI | 7251 ROCKDALE | | | | DETROIT | MI | 48239-1016 |
| LIEB, CARLANNA F | 20355 HC L JACKSON DR | | | | GROSSE ILE | MI | 48138 |
| LIEB, CHARLES D | 20355 HC L JACKSON DR | | | | GROSSE ILE | MI | 48138 |
| LIEB, EDMUND M | 7310 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| LIEB, ELDON W | 7339 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| LIEB, GAYL C | 7256 KEYES RD | | | | BELLEVUE | MI | 49021-9205 |
| LIEB, ROBERT A | 3711 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5455 |
| LIEBAERT, EDITH | 2592 BASEVIEW DRIVE | | | | PINCKNEY | MI | 48169-9546 |
| LIEBAL, EARL F | 3831 NANCY AVE | | | | WILMINGTON | DE | 19808-4627 |
| LIEBAL, HILDA | 3823 NANCY AVE | | | | WILMINGTON | DE | 19808-4627 |
| LIEBAL, MARGUERITE G | 20 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIEBAL, SHIRLEY M | 3886 RAVENWOOD S.E. | | | | WARREN | OH | 44484-3758 |
| LIEBAL, TERRY J | 1212 CLARK CIR | | | | CEDAR HILL | TX | 75104-5112 |
| LIEBAL, TIMOTHY V | 3886 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 |
| LIEBAU, ANN M | 28089 CARLTON WAY DR | | | | NOVI | MI | 48377-2632 |
| LIEBAU, RICHARD J | 35686 FLORANE ST | | | | WESTLAND | MI | 48186-4144 |
| LIEBAU, THOMAS C | 112 AX HANDLE RD | | | | LEROY | MI | 49655-9419 |
| LIEBE, LARRY L | 2095 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3227 |
| LIEBECK, LAVERNE E | 14713 W BUTTONWOOD DR | | | | SUN CITY WEST | AZ | 85375-5743 |
| LIEBEK, EDWARD A | 1050 4 MILE ROAD NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1505 |
| LIEBEK, EDWARD A | 1050 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 |
| LIEBENGOOD, BRENDA M. | 806 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 |
| LIEBENGOOD, ELIZABETH G | 8324 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| LIEBENGOOD, ELIZABETH G | 8324 E MIDDLETON | | | | CORUNNA | MI | 48817-9581 |
| LIEBENGOOD, GAIL A | 4014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| LIEBENGOOD, GERALDINE F | 447 RIVER BIRCH DRIVE | | | | FLINT | MI | 48506 |
| LIEBENGOOD, KIRK M | PO BOX 321 | | | | PERRY | MI | 48872-0321 |
| LIEBENGOOD, LELAND G | 3143 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| LIEBENTHAL, BENJAMIN C | 515 FLOWER STREET | | | | THREE RIVERS | MI | 49093-1322 |
| LIEBER, ANGINE C | PO BOX 116 | | | | CORNERSVILLE | TN | 37047-0116 |
| LIEBER, ANN | 56 JACKSON AVE | | | | CARTERET | NJ | 07008-1639 |
| LIEBER, GREGORY A | 8093 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-8753 |
| LIEBER, JACOB | 2578 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| LIEBER, JERRY L | 8872 E DYER RD | | | | TWINING | MI | 48766-9502 |
| LIEBER, MICHELE E | 1515 O ST NW APT 206 | | | | WASHINGTON | DC | 20005-5514 |
| LIEBER, RONALD D | 5005 SURREY LN | | | | GREENDALE | WI | 53129-2020 |
| LIEBER, RUTH E | 10914 PARKHURST DR | | | | CLEVELAND | OH | 44111-3664 |
| LIEBER, RUTH E | 10914 PARK HURST DR | | | | CLEVELAND | OH | 44111-3664 |
| LIEBER, STEVE & ASSOCIATES INC | 950 GEMINI ST STE 3 | | | | HOUSTON | TX | 77058-2730 |
| LIEBER, WILLIAM H | PO BOX 116 | | | | CORNERSVILLE | TN | 37047-0116 |
| LIEBERFARB JUDITH | 270 3RD AVE N | | | | NAPLES | FL | 34102-8408 |
| LIEBERG, GLADYS H | 19859 ALEXANDER ROAD | | | | WALTON HILLS | OH | 44146 |
| LIEBERMAN | PO BOX 2515 | | | | BUFFALO | NY | 14240-2515 |
| LIEBERMAN FAMILY TRUST | HERBERT AND NAOMI LIEBERMAN | 160 FOX HOLLOW DR APT 506 | | | MAYFIELD HTS | OH | 44124-4193 |
| LIEBERMAN MORTON | LIEBERMAN, MORTON | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LIEBERMAN NANCY | 5756 QUEBEC LANE | | | | PLANO | TX | 75024-2904 |
| LIEBERMAN RESEARCH WORLDWIDE | 1900 AVENUE OF THE STARS | 15TH FLOOR | | | LOS ANGELES | CA | 90067 |
| LIEBERMAN, ARTHUR | 2405 14 MILE RD | | | | STERLING HEIGHTS | MI | 48310 |
| LIEBERMAN, BARRIE M | 1635 N. NORTH PARK AVE | | | | CHICAGO | IL | 60614 |
| LIEBERMAN, BARRIE MORGAN | 1635 N. NORTH PARK AVE | | | | CHICAGO | IL | 60614 |
| LIEBERMAN, BARRY | | | | | | | |
| LIEBERMAN, BOYD H | 6308 N LONDON AVE APT F | | | | KANSAS CITY | MO | 64151-2596 |
| LIEBERMAN, GERALD J | 5372 FOREST WAY | | | | BLOOMFIELD | MI | 48302-2724 |
| LIEBERMAN, JOEL T | 35305 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3216 |
| LIEBERMAN, PAUL M | 43603 GERI DR | | | | CANTON | MI | 48187-4907 |
| LIEBERMAN, PAUL MICHAEL | 43603 GERI DR | | | | CANTON | MI | 48187-4907 |
| LIEBERMAN, STEPHEN R | 1635 NORTH NORTH PARK AVENUE | | | | CHICAGO | IL | 60614-5679 |
| LIEBERMAN, STEVEN E | 10167 SAILWINDS BLVD N APT 105 | | | | LARGO | FL | 33773-1959 |
| LIEBERT CORP | 1050 DEARBORN DR | PO BOX 29186 | | | COLUMBUS | OH | 43085-1544 |
| LIEBERT CUSTOMER SERVICES | 210 NE TUDOR RD | | | | LEES SUMMIT | MO | 64086-5696 |
| LIEBERT SR., ELBERT W | 8357 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| LIEBERT SR., ELBERT WILLIAM | 8357 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIEBERT, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LIEBERT, DEBORAH ANN | 9100 N WHITE OAK LN APT 115 | | | | BAYSIDE | WI | 53217-1693 |
| LIEBERT, LAWRENCE V | PO BOX 52 | | | | MEARS | MI | 49436-0052 |
| LIEBERT, LAWRENCE VICTOR | PO BOX 52 | | | | MEARS | MI | 49436-0052 |
| LIEBERT, LYNN CECELIA | PO BOX 52 | | | | MEARS | MI | 49436-0052 |
| LIEBERT, LYNN CECELIA | P O BOX 52 | | | | MEARS | MI | 49436 |
| LIEBERT, PATRICK C | 237 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-2461 |
| LIEBERT/CHICAGO | CUSTOMER SERVICE & SUPPORT | 250 EAST WILSON BRIDGE ROAD | SUITE 100 | | WORTHINGTON | OH | 43085 |
| LIEBERTHAL KENNETH | 3033 GEDDES AVE | | | | ANN ARBOR | MI | 48104 |
| LIEBETREU, DIANE | 8243 MARINE CITY HWY | | | | FAIR HAVEN | MI | 48023-1409 |
| LIEBETREU, DONALD L | 7566 LINDSEY RD | | | | CASCO | MI | 48064-2701 |
| LIEBETREU, LEE | 909 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1820 |
| LIEBETREU, MAE L | 41978 COVENTRY WAY | | | | CANTON | MI | 48187-5703 |
| LIEBFRED, RICHARD P | 5735 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5378 |
| LIEBFRED, SHIRLEY E | 5735 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5378 |
| LIEBGOTT FRANK | 38 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| LIEBGOTT, ANDREW M | 151 WATKINS PL APT 212 | | | | BAD AXE | MI | 48413 |
| LIEBGOTT, FRANK J | 38 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| LIEBHABER, RHONDA S | 1130 RITCHIE ROAD | | | | GLADWIN | MI | 48624-9720 |
| LIEBHERR AEROSPACE TOULOUSE SA | 408 AVENUE DES ETATS UNIS | | | TOULOUSE 31016 FRANCE | | | |
| LIEBHERR GEAR TECH INC | LIEBHERR-AMERICA INC | 1465 WOODLAND DR | | | SALINE | MI | 48176-1627 |
| LIEBHERR GEAR TECHNOLOGY INC | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1627 |
| LIEBHERR, GEORGE M | 7917 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9345 |
| LIEBHERR, MARILYN L | 3503 NORTH DRIVE | | | | GREENVILLE | OH | 45331-3030 |
| LIEBHERR, ROBERT L | 3503 NORTH DR | | | | GREENVILLE | OH | 45331-3030 |
| LIEBHERR,GEORGE M | 3529 CENTER DR | | | | GREENVILLE | OH | 45331-3000 |
| LIEBHERR-AEROSPACE TOULOUSE SA | 408 AVENUE DES ETATS-UNIS | | | TOULOUSE 31016 FRANCE | | | |
| LIEBHERR-INTERNATIONAL SA | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1627 |
| LIEBHERR-INTERNATIONAL SA | 408 AVENUE DES ETATS UNIS | | | TOULOUSE FR 31016 FRANCE | | | |
| LIEBHERR/SALIN | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1627 |
| LIEBHERR/SALINE | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1627 |
| LIEBICH, WALDEMAR R | 2739 VERNIER DR | | | | TROY | MI | 48085-3726 |
| LIEBKNECHT LAVERNE R (439275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIEBKNECHT, LAVERNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIEBLANG, DAVID R | 12842 DE COOK DR | | | | STERLING HTS | MI | 48313-3324 |
| LIEBLANG, ELAINE M | 49330 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3960 |
| LIEBLEIN, AMY Z | 3463 KOSSUTH CT 48 | | | | LAKE ORION | MI | 48360 |
| LIEBLEIN, GRACE D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LIEBLEIN, RICHARD H | 3463 KOSSUTH CT | | | | LAKE ORION | MI | 48360-2506 |
| LIEBLEIN, THOMAS C | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LIEBLER MACDONALD | COMMUNICATION STRATOGISTS | 2044 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309-3665 |
| LIEBLER, GARLAND | 4089 ATWELL | | | | DRYDEN | MI | 48428-9502 |
| LIEBLER, SUSAN E | 8063 SORRENTO LN | | | | NAPLES | FL | 34114-2616 |
| LIEBLER, WAYNE E | 4133 SANDUSKY RD | | | | PECK | MI | 48466-9703 |
| LIEBLONG, BEVERLY | 1236 MISSISSIPPI AVE | | | | SAINT CLOUD | FL | 34789-3979 |
| LIEBMAN JR, ROLAND C | 118 MOUNTAIN RD UNIT 1C | | | | GLEN BURNIE | MD | 21060-8318 |
| LIEBMAN, DANA | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LIEBMAN, DONNA | 1536 S ROLLING RD | | | | BALTIMORE | MD | 21227-4230 |
| LIEBMANN, MAXINE A | 4114 S FAIRWAY AVE | C/O JOHN CHAMBERS | | | SPRINGFIELD | MO | 65804-6515 |
| LIEBOVICH BROS INC | 2116 PRESTON ST | | | | ROCKFORD | IL | 61102-1975 |
| LIEBOVICH BROTHERS INC | LIEBOVICH STEEL & ALUMINUM CO | 2116 PRESTON STREET | RMVED FROM EFT | | ROCKFORD | IL | 61102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIEBOWITZ, STEVEN | ROBERT J. ANSELL ESQUIRE, SILVERMAN PERISTEIN & ACAMPORA LLP | 100 JERICHO QUADRANGLE STE 300 | | | JERICHO | NY | 11753-2702 |
| LIEBOWITZ, TRINA | | | | | | | |
| LIEBRANDT, DEWAYNE E | 2116 ALEXANDRIA DR | | | | GREENFIELD | IN | 46140 |
| LIEBRANDT-WHITFIELD, CATHERINE I | 568 SOUTH THIRD ST | | | | CLINTON | IN | 47842-2320 |
| LIEBRECHT, FRANK A | 3419 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| LIEBRECHT, JAMES C | 8092 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-9488 |
| LIEBRECHT, LAWRENCE E | PO BOX 3494 | | | | BAY CITY | OR | 97107-3494 |
| LIEBRICH, ADELINE M | 8420 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-2231 |
| LIEBROCK, PATRICIA A | 15577 FOWLER RD | | | | OAKLEY | MI | 48649-9756 |
| LIEBROCK, PATRICIA A | 15577 FOWLER ROAD | | | | OAKLEY | MI | 48649-9756 |
| LIEBROCK, RANDALL C | PO BOX 326 | 261 LONE OAK | | | HEMLOCK | MI | 48626-0326 |
| LIEBROCK, STEVEN J | 10874 JACKSON RD | | | | MERRILL | MI | 48637 |
| LIEBROCK, VIRGIL K | 10645 JACKSON RD | | | | MERRILL | MI | 48637-9618 |
| LIEBSACK & SON AUTO SERVICE | 1928 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247-3624 |
| LIEBZEIT, DALE P | 36057 ACTON ST | | | | CLINTON TWP | MI | 48035-1402 |
| LIEBZEIT, NELLA A | 32705 ROBERS STREET | | | | BURLINGTON | WI | 53105 |
| LIEBZEIT, RUSSELL K | 3069 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3912 |
| LIECHTENSTEINISCHE LANDESBANK AG | ST—DTLE 44 | | | | VADUZ | FL | 9490 |
| LIECHTI, MARGARET J | G-3182 BIRCH LANE DRIVE | | | | FLINT | MI | 48504 |
| LIECHTI, MICHAEL D | 3422 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| LIECHTI, MICHAEL DANA | 3422 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| LIECHTI, RANDALL V | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| LIECHTY, BRENT E | 412 FORREST PARK SOUTH DR | | | | GREENWOOD | IN | 46142-4119 |
| LIECHTY, BRENT E | 4205 E COUNTY ROAD 100 N | | | | AVON | IN | 46142-9574 |
| LIECHTY, JEFFREY A | 125 CROCKETT DR | | | | SPRINGBORO | OH | 45066-9068 |
| LIECHTY, JOE L | 524 E PEKIN RD | | | | LEBANON | OH | 45036-8191 |
| LIECHTY, JOSEPH N | 87 BURKE CT | | | | SPRINGBORO | OH | 45066-8509 |
| LIECHTY, KARL O | 250 N JUNE ST | | | | ALPENA | MI | 49707-3436 |
| LIECHTY, MARGARET E | 1007 MARTIN DR | | | | ANDERSON | IN | 46012-4152 |
| LIECHTY, RICHARD L | PO BOX 213 | | | | LUNA PIER | MI | 48157-0213 |
| LIECHTY, RICHARD LEE | PO BOX 213 | | | | LUNA PIER | MI | 48157-0213 |
| LIECHTY, ROBERT J | 3261 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| LIECHTY, ROGER L | 4436 CENTER 2ND ST. BOX 194 | | | | LUNA PIER | MI | 48157 |
| LIECHTY,JEFFREY A | 125 CROCKETT DR | | | | SPRINGBORO | OH | 45066-9068 |
| LIECHTY,JOSEPH N | 87 BURKE CT | | | | SPRINGBORO | OH | 45066-8509 |
| LIECKFELT, MICHAEL E | 40428 ESCHENBURG DR | | | | CLINTON TWP | MI | 48038-2522 |
| LIED, JAMES A | 3461 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| LIED, LESLIE R | 783 HILO RD | | | | GLADWIN | MI | 48624-8437 |
| LIED, ROBERT E | 891 HILO RD | | | | GLADWIN | MI | 48624-8437 |
| LIED, SUZANNE | 6223 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| LIEDEL, GARY P | 16236 BREWER RD | | | | DUNDEE | MI | 48131-9601 |
| LIEDEL, JEFFREY M | 8262 NEWBURY CT S | | | | CANTON | MI | 48187-4445 |
| LIEDEL, KENNETH A | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |
| LIEDEL, RONALD H | 6076 PARK BLVD | | | | S ROCKWOOD | MI | 48179-9724 |
| LIEDEL, RYAN P | 7125 BURKENHEAD PL | | | | LAMBERTVILLE | MI | 48144-9500 |
| LIEDEL, WAYNE C | 39232 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1348 |
| LIEDEL,JEFFREY M | 8262 NEWBURY CT S | | | | CANTON | MI | 48187-4445 |
| LIEDER, FRANZ A | 7005 ORMOND RD | | | | DAVISBURG | MI | 48350-2418 |
| LIEDER, GERALD | 6812 WHITE LAKES AVE | | | | LAS VEGAS | NV | 89130-1659 |
| LIEDERER, BRIGITTE | 4127 E CATHEDRAL ROCK DR | | | | PHOENIX | AZ | 85044-3707 |
| LIEDHEGNER, ROY A | HILLEBRAND NURSING HOME | 4380 BRIDGE TOWN ROAD | | | CINCINNATI | OH | 45211 |
| LIEDKIEWICZ, JEROME E | 3600 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIEDTKA TRUCKING INC | 110 PATTERSON AVE | PO BOX 8607 | | | TRENTON | NJ | 08610-4440 |
| LIEDTKA, HENRY J | 16 MOUNT VERNON RD | | | | MONTCLARE | NJ | 07043-2417 |
| LIEDTKE, FERN B | 104 MALTON RD. | #5 | | | NEGAUNEE | MI | 49866 |
| LIEDTKE, JENNIFER L | 1315 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1726 |
| LIEDTKE, MICHAEL W | 1801 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| LIEDTKE, STEPHEN M | 26220 W RAVINE WOODS DR | | | | CHANNAHON | IL | 60410 |
| LIEFER'S GARAGE | 600 S MARKET ST | | | | WATERLOO | IL | 62298-1730 |
| LIEFER, CARLTON H | 810 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9536 |
| LIEFER, DONALD C | 38504 LANSE CREUSE ST | | | | HARRISON TWP | MI | 48045-3484 |
| LIEFER, MARIA G | 38504 L'ANSE CREUSE | | | | MOUNT CLEMENS | MI | 48045 |
| LIEFFERS, ARTHUR D | 375 W RIVER RD | | | | FLUSHING | MI | 48433-2160 |
| LIEFFERS, CLIFFORD S | 6300 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9484 |
| LIEFFERS, HENRY L | 6170 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| LIEFFERS, JUDITH A | 236 CANTERBURY CT | | | | LINDEN | MI | 48451-9125 |
| LIEFFERS, KATHRYN J | 458 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| LIEFFERS, KEVIN D | 458 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| LIEFFERS, MARY | 5949 GILLINGHAM DR | C/O J HOLLINGBECK | | | SYLVANIA | OH | 43560-1142 |
| LIEFFERS, MARY A | 7542 ASHLEY AVE | | | | BELDING | MI | 48809-9341 |
| LIEFFERS, RICHARD P | 6315 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| LIEFFERS, ROBERT E | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| LIEFFRING, ANDREW D | 2936 MOUNT MCKINLEY WAY | | | | LEXINGTON | KY | 40515-5369 |
| LIEFKE JR, EDWARD C | 259 N. CHERRYWOOD AVE. | | | | DAYTON | OH | 45403-1605 |
| LIEFKE JR, EDWARD C | 259 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1605 |
| LIEFKE, BECKI L | 2628 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3631 |
| LIEFKE, BECKI L | 2528 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3631 |
| LIEFKE, CAROL M | 302 E HIGH ST | | | | MILTON | WI | 53563-1624 |
| LIEFKE, LON C | 2528 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3631 |
| LIEFKE, LON C | 2628 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3631 |
| LIEGEY JR, GABRIEL M | 31 MOUNTAIN VIEW DRIVE | | | | SWANTON | VT | 05488-3011 |
| LIEGEY, MARY E | 31 MOUNTAIN VIEW DRIVE | | | | SWANTON | VT | 05488-3011 |
| LIEGEY, WAYNE D | 17952 SE 106TH CT | | | | SUMMERFIELD | FL | 34491-7472 |
| LIEGL, THOMAS F | 1580 DEMODE RD | | | | HOLLY | MI | 48442-9205 |
| LIEH LIM | 205 ROB LN | | | | SPRING HILL | TN | 37174-2184 |
| LIELL, LEONARD G | 4675 OLD ORCHARD DR | | | | KEWADIN | MI | 49648-8972 |
| LIELL, MARK S | 4865 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| LIEM, DANA | 8818 YANKEE COVE CT | | | | CENTERVILLE | OH | 45458-6014 |
| LIEM, EDY | 7962 MEADOWVIEW CT | | | | YPSILANTI | MI | 48197-8321 |
| LIEM, ROBERT C | 13141 LAMAR AVE | | | | OVERLAND PARK | KS | 66209-3810 |
| LIEM, THOMAS A | 5570 ARMADALE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4935 |
| LIEM, THOMAS ALLAN | 5570 ARMADALE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4935 |
| LIEN PETERSON | 10278 RICH ST | | | | WEST OLIVE | MI | 49460-9382 |
| LIEN, ALLAN E | 9150 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| LIEN, ARLENE C | 15779 VIA SECO | | | | SAN LORENZO | CA | 94580-1351 |
| LIEN, DEL R | 229 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| LIEN, DIANE M | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| LIEN, ERIC B | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| LIEN, ERIC BRENT | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| LIEN, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LIEN, LEONARD W | 107 SIESTA DR | | | | LEESBURG | FL | 34748-9152 |
| LIEN, RUTH | 7414 BLUE SKIES DRIVE | | | | SPRING HILL | FL | 34606-7219 |
| LIEN, TAMMY S | 184 TURTLE PL | | | | ROCKLEDGE | FL | 32955-5628 |
| LIEN-FUNG CHANG | 7536 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIEN-FUNG CHANG | CHARLES SCHWAB AND CO INC CUST | IRA CONTRIBUTORY | 7536 BERKSHIRE PINES DR | | NAPLES | FL | 34104 |
| LIEN-WAGMAN, KRISANN M | 7424 LAPEER RD | | | | DAVISON | MI | 48423-2531 |
| LIENARD, CRAIG S | 16750 KARENINA CT | | | | MACOMB | MI | 48044-2640 |
| LIENARD, DEBORAH | 515 KNOWLES ST | | | | ROYAL OAK | MI | 48067-2713 |
| LIENARD, MICHEL G | 770 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| LIENARD, MICHEL GASTON | 770 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| LIENARD, RONALD E | 7237 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9780 |
| LIENAU, EDWARD J | 8577 GARY RD | | | | CHESANING | MI | 48616-8411 |
| LIENAU, KIM M | 15223 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2057 |
| LIENAU, RICHARD B | 621 CLOVER DR | | | | LEBANON | IL | 62254-1140 |
| LIENCZEWSKI, JOHN B | 16310 FROST RD | | | | HEMLOCK | MI | 48626-9605 |
| LIENCZEWSKI, JOSEPH F | 12925 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| LIENCZEWSKI, LARRY E | 3396 ANNA DR | | | | BAY CITY | MI | 48706-2002 |
| LIENCZEWSKI, MARCIA M | 3396 ANNA DR | | | | BAY CITY | MI | 48706-2002 |
| LIENCZEWSKI, THERESE M | 2306 OWEN | | | | SAGINAW | MI | 48601-3410 |
| LIENCZEWSKI, THERESE M | 2306 OWEN ST | | | | SAGINAW | MI | 48601-3410 |
| LIENDO, EUTIMIO H | 34547 SANSBURN ST | | | | WESTLAND | MI | 48186-4328 |
| LIENDO, ISIDRO | 9762 KATHERINE ST | | | | TAYLOR | MI | 48180-3611 |
| LIENDO, LIONEL M | 2431 S JOHN HIX | | | | WESTLAND | MI | 48185 |
| LIENDO, LIONEL MARCOS | 2431 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3766 |
| LIENEMANN, LAVERN C | LOT 136 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| LIENEMANN, LAVERN C | C/O KATHY LIENEMANN | 8499 E M-71 LOT 136 | | | DURAND | MI | 48429 |
| LIENHARD, KARL R | 34 HIDDEN RIDGE TRL | | | | JACKSON | MI | 49203-5172 |
| LIENHART, JEFFERY S | PO BOX 372 | | | | MAX MEADOWS | VA | 24360-0372 |
| LIENHART, JEFFERY SCOTT | PO BOX 372 | | | | MAX MEADOWS | VA | 24360-0372 |
| LIENHART, JOHN W | 1381 KELLY RD | | | | MASON | MI | 48854-9619 |
| LIENHART, MIKEL W | 540 FROST RD | | | | WILLIAMSTON | MI | 48895-9724 |
| LIENHART, SHIRLEY M | 134 PALO VERDE DR | | | | LEESBURG | FL | 34748-8816 |
| LIENHART, WILFRED R | 134 PALO VERDE DR | | | | LEESBURG | FL | 34748-8816 |
| LIENING, GARRY R | 51442 SCARLET CT | | | | CHESTERFIELD | MI | 48047-4187 |
| LIENING, KEVIN J | 31116 BRETZ DR | | | | WARREN | MI | 48093-5560 |
| LIENING, KEVIN JAMES | 31116 BRETZ DR | | | | WARREN | MI | 48093-5560 |
| LIENKAEMPER JOHN | 2510 LAUREN DR | | | | ONTARIO | OR | 97914 |
| LIEPA, ARVIDS | 2675 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2937 |
| LIEPINS, KATHLEEN M | 7573 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| LIEPOLD, JOHN P | 5160 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| LIEPOLD, PATRICIA Y | 5160 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| LIER, BARBARA J | 2317 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| LIER, EDWARD C | 617 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4318 |
| LIER, JOSEPH J | 8160 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 |
| LIER, JOY C | 6401 N NEINER RD | | | | SANFORD | MI | 48657 |
| LIER, LARRY L | 9380 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| LIER, LARRY LEE | 9380 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| LIER, LEE | 9380 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 |
| LIER, STACY M | 1375 HEMMETER RD | | | | SAGINAW | MI | 48638-4625 |
| LIERENZ, STELLA D | 1102 E STRUB RD | | | | SANDUSKY | OH | 44870-5638 |
| LIERLY, BILLY F | 13105 LOGAN LN | | | | LENEXA | KS | 66215-1332 |
| LIERLY, MARSHA A | 3108 ROYAL GABLE DR | | | | DALLAS | TX | 75229-3786 |
| LIERLY, PATRICIA L | 13105 LOGAN LN | | | | LENEXA | KS | 66215-1332 |
| LIERMAN, GARY W | 26 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| LIERMAN, PAUL M | 2612 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9387 |
| LIERMAN, PAUL MELVIN | 2612 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9387 |
| LIERMANN, BRADLEY | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| LIERMANN, THOMAS B | 736 LAKEMONT PL # 6 | | | | SAN RAMON | CA | 94582-1473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIERMO, GERARDO J | 4405 PLANK RD | | | | LOCKPORT | NY | 14094 |
| LIERMO, GERARDO J | 28 GROVE AVE | | | | LOCKPORT | NY | 14094 |
| LIERSEMANN, ANGEL K | 323 WHITNEY CT | | | | HVRE DE GRACE | MD | 21078-4151 |
| LIERSEMANN, ANGEL K. | 323 WHITNEY CT | | | | HVRE DE GRACE | MD | 21078-4151 |
| LIES, MICHELLE M | 401 E BURNSVILLE PKWY APT 131 | | | | BURNSVILLE | MN | 55337 |
| LIESE, DOROTHY M | 38 NANTUCKET RD | | | | ROCHESTER | NY | 14626-2323 |
| LIESE, GARY J | 38 NANTUCKET RD | | | | ROCHESTER | NY | 14626-2323 |
| LIESEL FRENGER | GUT HECKHAUSEN | | | 41516 GREVENBROICH GERMANY | | | |
| LIESELOTTE BRAUN | MUSERSTR 16 | | | 36358 HERBSTEIN  GERMANY | | | |
| LIESELOTTE DOLINSKI | 743 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4036 |
| LIESELOTTE EICHNER | SCHOENSTR. 18 | | | MUNICH 81543 GERMANY | | | |
| LIESELOTTE MARTIN | 9501 BUS#83 BOX 263 | | | | HARLINGEN | TX | 78552 |
| LIESELOTTE SUCHY | GUGGENWIESWEG 11 | 86874 TUSSENHAUSEN | BAVARIA - GERMANY | | | | |
| LIESELOTTE TIPTON | 16 MEADOWDALE ST | | | | BEVERLY HILLS | FL | 34465-4153 |
| LIESELOTTE WELLMANN | AM HEGEDE 8 | | | 58313 HERDECKE GERMANY | | | |
| LIESEN, MICHAEL J | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| LIESEN, MICHAEL JAMES | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| LIESENFELD, ANDREW D | PO BOX 291 | | | | GRAND ISLAND | NY | 14072-0291 |
| LIESICKE, JOERG UND LN | MALSCHWEG 22 A | | | D 13595 BERLIN GERMANY | | | |
| LIESINGER, BETTY S | 45371 HARMONY LANE | | | | BELLEVILLE | MI | 48111-2413 |
| LIESINGER, KENNETH J | 3737 E STEIN RD | | | | LA SALLE | MI | 48145-9600 |
| LIESKE BRAD | LIESKE, BRAD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| LIESKE LEANNE AND RACHAEL | 425 N HINE AVE | | | | WAUKESHA | WI | 53188-3317 |
| LIESKE LLOYD F (354158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIESKE, ANDREAS W | 2551 OLD SHERWOOD CT | | | | COMMERCE TWP | MI | 48382-1183 |
| LIESKE, BRIAN S | 140 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2106 |
| LIESKE, CAROL A | 2248 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| LIESKE, EMILY J | 12483 E POTTER RD | | | | DAVISON | MI | 48423-8108 |
| LIESKE, HEINZ W | 388 PARK WOODS LANE | | | | POWELL | OH | 43065-7745 |
| LIESKE, LAWRENCE B | 53 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4103 |
| LIESKE, LLOYD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIESKE, NORMAN G | 7206 W WOODBURY DR | | | | FRANKLIN | WI | 53132-8994 |
| LIESKE, RONALD A | 7360 PIERCE ST | | | | ALLENDALE | MI | 49401-9730 |
| LIESL C WHEELER | 5300  CHARLENE DR. | | | | FAIRFIELD | OH | 45014-1552 |
| LIESMANN, MARDELLE | | | | | | | |
| LIEST, KENNETH C | 5080 KEENER RD | C/O CAROLE ANN SOMMER | | | BROOKVILLE | OH | 45309-9357 |
| LIESTENFELTZ CHESTER W (415022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIESTENFELTZ, CHESTER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIESTMAN, PATRICIA A | 1696 S PHILLIPS RD | | | | DEFORD | MI | 48729-9655 |
| LIESTMAN, PATRICIA ANN | 1801 RALEIGH AVE | APT 20 | | | LAPEER | MI | 48446 |
| LIESTMAN, PHILLIP E | 4165 WATERLOO ST | | | | WATERFORD | MI | 48329-1461 |
| LIESTMAN, PHILLIP E. | 4165 WATERLOO ST | | | | WATERFORD | MI | 48329-1461 |
| LIESWYN, VICKY A | 927 E 2ND ST | | | | DEFIANCE | OH | 43512-2386 |
| LIESWYN, VICKY ANN | 927 E 2ND ST | | | | DEFIANCE | OH | 43512-2386 |
| LIETARD, JOHN | 431 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6321 |
| LIETHEN,KURT P | 2616 WHITNEY PL | | | | FORT GRATIOT | MI | 48059-3952 |
| LIETKE, CECIL E | 1996 DOOVYS ST | | | | AVON | OH | 44011-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIETNER WILLIAM A (406024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIETNER WILLIAM A (406024) - LEITNER WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIETNER, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIETO, AARON S | 12839 SUMMERSET DRIVE | | | | GRAND HAVEN | MI | 49417-7601 |
| LIETO, MARGARET | PO BOX 578 | | | | BEDFORD HILLS | NY | 10507-0578 |
| LIETTE, JAMES C | 38 CRESTON RD | | | | MANSFIELD | OH | 44906-2207 |
| LIETZ, ADAM J | 5264 PEEKSKILL DR | | | | STERLING HEIGHTS | MI | 48310-3437 |
| LIETZ, DANIEL R | 6447 HOUGH RD | | | | ALMONT | MI | 48003-9764 |
| LIETZ, DARLENE L | 8808 W. HWY 81 | | | | BELOIT | WI | 53511 |
| LIETZ, GEORGE E | 1620 WOODLAND DR | | | | HASTINGS | MI | 49058-9767 |
| LIETZ, KENNETH S | 8141 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9525 |
| LIETZ, REBECCA M | 8141 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9525 |
| LIETZ, RICHARD E | PO BOX 231 | | | | HAZELHURST | WI | 54531-0231 |
| LIETZAU III, WILLIAM F | 809 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| LIETZAU III, WILLIAM F | 1420 N WILLOW HWY | | | | LANSING | MI | 48917 |
| LIETZAU, ROBERT G | 3566 MONHEIM RD | | | | CONOVER | WI | 54519-9322 |
| LIETZEN WALTER (429308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIETZEN, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIETZKE JR, FREDERICK P | 4675 SECOR RD | | | | IDA | MI | 48140-9594 |
| LIETZKE JR, FREDERICK PAUL | 4675 SECOR RD | | | | IDA | MI | 48140-9594 |
| LIETZKE, BARBARA A | 1303 HALL ST | | | | EATON RAPIDS | MI | 48827-1906 |
| LIETZKE, FREDERICK P | 1411 N SAND LAKE RD | | | | HILLSDALE | MI | 49242-8408 |
| LIETZKE, JAIME M | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| LIETZKE, JAIME MICHELLE | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| LIETZKE, LORRAINE L | 12370 AIRPORT RD | | | | DE WITT | MI | 48820-9281 |
| LIETZKE, RUSSELL S | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| LIETZKE, RUSSELL SCOTT | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| LIETZKE, VERNON E | 1303 HALL ST | C/O BARBARA A LIETZKE | | | EATON RAPIDS | MI | 48827-1906 |
| LIEU DACKO | 1550 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6558 |
| LIEU HADDOCK | 42869 FAIRFIELD DR | | | | BELLEVILLE | MI | 48111-1652 |
| LIEU MAXWELL | 100 BITTERSWEET LN | | | | GENEVA | IN | 46740-9205 |
| LIEU NGUYEN | 24364 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4003 |
| LIEUNGH, ELLIS H | 8967 CAM DR | | | | FRANKLIN | OH | 45005 |
| LIEURANCE, CHRISTOPHER S | APT 94 | 2015 NORTH MCCORD ROAD | | | TOLEDO | OH | 43615-3069 |
| LIEURANCE, MICHAEL D | 5673 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5329 |
| LIEURANCE, NICHOLAS J | 4948 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9641 |
| LIEUTENANT BRYANT JR | 47 HAGER ST | | | | BUFFALO | NY | 14208-1328 |
| LIEUWMA, ALEX | 12 DEER CREEK RD | | | | MADISON | CT | 06443-2151 |
| LIEVEN DE WILLEMACKER | KERENSTRAAT 2 | | 9870 ZULTE BELGIUM | | | | |
| LIEVENS CAROLINE | 28 WYNNFIELD CIR | | | | SOUTHWICK | MA | 01077 |
| LIEVENS, AARON SCOTT | 15422 ORCHARD RIDGE DR | | | | CLINTON TWP | MI | 48038-1691 |
| LIEVENS, RAYMOND P | 38830 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| LIEVENSE, EDWARD T | 125 PALMER RD | | | | CHURCHVILLE | NY | 14428-9439 |
| LIEVENSE, RICHARD H | 1561 COVELL RD | | | | BROCKPORT | NY | 14420-9775 |
| LIEVING, GLENN M | 43670 PERIGNON DR | | | | STERLING HTS | MI | 48314-1927 |
| LIEW WILLIAM | 10 WINTHROP CIRCLE | | | | WESTON | MA | 02493-2125 |
| LIEW, WILLIAM J | 10 WINTHROP CIRCLE | | | | WESTON | MA | 02493-2125 |
| LIEZERT WILMA C | 4042 EAST SMITH ROAD | | | | MEDINA | OH | 44256-8773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIFCO HYDRAULICS INC | 100 RIVER ROCK DR STE 205 | | | | BUFFALO | NY | 14207-2163 |
| LIFE ANIMAL RESCUE | PO BOX 1431 | | | | AGOURA HILLS | CA | 91376-1431 |
| LIFE ASSURANCE COMPANY OF AMERICA | ATTN ANTHONY C BORCICH | 1100 JORIE BLVD, STE 143 | | | OAK BROOK | IL | 60523 |
| LIFE CARE EMERGENCY MEDICAL | 1457 RARITAN RD | | | | CLARK | NJ | 07066-1252 |
| LIFE CHURCH | ATTN: DONALD EMBURY | 2077 E BRISTOL RD | | | BURTON | MI | 48529-1318 |
| LIFE CYCLE FAMILY COUNSELING | 39293 PLYMOUTH RD # 110 | | | | LIVONIA | MI | 48150-1060 |
| LIFE EMS | 1275 CEDAR ST NE | | | | GRAND RAPIDS | MI | 49503-1378 |
| LIFE ENRICHMENT TRUST INC AND LUZUNARIS NICOLE | LUZUNARIS, NICOLE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LIFE ESSENTIALS | 123 RIVERSIDE DR STE 100 | | | | DAYTON | OH | 45405-4900 |
| LIFE FITNESS | 10601 BELMONT AVE | | | | FRANKLIN PARK | IL | 60131-1545 |
| LIFE FITNESS PHYSICA | 1406B CRAIN HWY S | | | | GLEN BURNIE | MD | 21061-4027 |
| LIFE FLIGHT | 2213 CHERRY ST | | | | TOLEDO | OH | 43608-2603 |
| LIFE LINE CHIROPRACTIC | ATTN: MICHELLE CAPPUCCIO | 1130 RARITAN RD | | | CRANFORD | NJ | 07016-3378 |
| LIFE LINE DATA CTR | ATTN: ALEX CARROLL | PO BOX 887 | | | CARMEL | IN | 46082-0887 |
| LIFE LINE EMERGENCY VEHICLES | PO BOX 299 | | | | SUMNER | IA | 50674-0299 |
| LIFE MATTERS PLUS LLC | 208 ENGLE DR | | | | OLIVET | MI | 49076-9603 |
| LIFE PHARMACEUTICAL | PO BOX 6824 | | | | FULLERTON | CA | 92834-6824 |
| LIFE SAFETY SVC | 5656 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2941 |
| LIFE SCREEN PRINTING | ATTN:  FREDDIE LITTLE | 1474 ECORSE RD | | | YPSILANTI | MI | 48198-5962 |
| LIFE SKILL CTR OF PONTIAC | ATTN: CARLOTTA QUINCE | 142 AUBURN AVE | | | PONTIAC | MI | 48342-3008 |
| LIFE TIME FITNESS, INC | C/O JESSICA MONSON | 2902 CORPORATE PL | | | CHANHASSEN | MN | 55317-4560 |
| LIFE UNIVERSITY OFFICE OF ACCOUNTING | 1269 BARCLAY CIR SE | | | | MARIETTA | GA | 30060-2903 |
| LIFE, BURL | 548 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 |
| LIFECARE MOBILITY INC | 13401 S MAIN ST | | | | LOS ANGELES | CA | 90061-1613 |
| LIFEERA INC | 3083 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0030 |
| LIFEFLEET | PO BOX 390 | | | | NORTH LIMA | OH | 44452-0390 |
| LIFEFLEET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 390 | | | NORTH LIMA | OH | 44452-0390 |
| LIFEFLEET LLC | PO BOX 390 | | | | NORTH LIMA | OH | 44452-0390 |
| LIFELINE | 733 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1192 |
| LIFELINE AMBULANCE | ACCT OF MAEDAY DAVIS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| LIFELINE FIRST AID | 6713 SW BONITA RD STE 206 | | | | TIGARD | OR | 97224-8026 |
| LIFELINE FIRST AID LLC | DEAN STEVENSON | 6713 SW BONITA RD STE 206 | | | CLARKSTON | MI | 48346 |
| LIFELINE FIRST AID LLC | 6713 SW BONITA RD STE 206 | | | | PORTLAND | OR | 97224-8026 |
| LIFELINE FIRST AID LLC | | 6713 SW BONITA RD  STE 206 | | | | OR | 97224 |
| LIFELINE SYSTEMS | 111 LAWRENCE ST | | | | FRAMINGHAM | MA | 01702-8156 |
| LIFELINE/TIGARD | 6713 SW BONITA RD STE 206 | | | | TIGARD | OR | 97224-8026 |
| LIFELONG INDIA LIMITED | D-1 SOAMI NAGAR SOUTH | | NEW DELHI 110017 INDIA | | | | |
| LIFELONG INDIA LTD | PLOT 23, SECTOR 5 IMT MANESAR | GURGAON,HA,122050 | INDIA | | | | |
| LIFELONG INDIA LTD | ANIL SOLANKI | 23 SECTOR 5 | | | EL PASO | TX | 79915 |
| LIFELONG INDIA LTD | D-1 SAOMI NAGAR SOUTH | | NEW DELHI 110017 INDIA | | | | |
| LIFELONG INDIA LTD | PLOT 23 SECTOR-5 IMT MANESAR | | GURGAON 122050 INDIA | | | | |
| LIFELONG INDIA LTD. | ANIL SOLANKI | 23 SECTOR 5 | | | EL PASO | TX | 79915 |
| LIFER, GREGORY L | 2000 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| LIFESAFE SERVICES INC | 5971 POWERS AVE STE 8 | | | | JACKSONVILLE | FL | 32217 |
| LIFESAFE SERVICES LLC PROCESSING CENTER | 5971 POWERS AVE STE #8 | | | | JACKSONVILLE | FL | 32217 |
| LIFESAVERS CONFERENCE INC | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310-8045 |
| LIFESOUTH COMMUNITY BLOOD CENTERS, INC | STEVEN VANN | 4039 W NEWBERRY RD | | | GAINESVILLE | FL | 32607-2342 |
| LIFESTYLE CONSULTING | 3105 WILD HORSE LN | | | | FORISTELL | MO | 63348-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIFESYLE MOTORS | SS 13 GMDAT | | | GMDAT TRINIDAD AND TOBAGO | | | |
| LIFETIME | DEBBIE RICHMAN | 309 W 49TH ST | | | NEW YORK | NY | 10019-7316 |
| LIFETIME | 221 E. 4TH ST. | SUITE 2900 | | | CINCINNATI | OH | 45202 |
| LIFETIME AUTOMOTIVE | 385 S MAIN ST | | | | BOUNTIFUL | UT | 84010-6237 |
| LIFETIME FAMILY CARE | 4801 MCLEOD DR E | | | | SAGINAW | MI | 48604-2840 |
| LIFETIME LEARNING SYSTEMS INC | 1 READERS DIGEST RD | | | | PLEASANTVILLE | NY | 10570-7001 |
| LIFFICK, ROBERT E | 1711 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| LIFFORD, JAMES W | 3171 HARPER RD | | | | MASON | MI | 48854-9350 |
| LIFFORD, THOMAS J | 9866 EAST US 40 | | | | CHARLOTTESVILLE | IN | 46117 |
| LIFORD LARRY | 11485 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| LIFORD, HAROLD D | 345 DEAN LIFORD RD | | | | HINKLE | KY | 40953-5804 |
| LIFORD, LARRY R | 11485 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| LIFORD, LARRY R. | 11485 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| LIFORD, MARTHA T | 1515 MOUNTAIN VIEW CIR NW | | | | CONYERS | GA | 30012-4023 |
| LIFORD, PAUL E | 2329 N RECKER RD UNIT 73 | | | | MESA | AZ | 85215-2779 |
| LIFORD, RONALD J | 774 PINEWAY RD | | | | HALLSVILLE | TX | 75650-2275 |
| LIFRED, HUBERT M | 830 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| LIFT TRUCK TRAINING CORP | 8166 GEORGE RD | | | | NEW TRIPOLI | PA | 18066-2848 |
| LIFT, MARY K | 20207 S ROSEWOOD DR | | | | FRANKFORT | IL | 60423-8173 |
| LIFT-A-LOFT CORPORATION | CHRISTOPHER BAREFOOT | 9501 S CENTER RD | | | MUNCIE | IN | 47302-9443 |
| LIFTECH EQUIPMENT COMPANIES INC | 6847 ELLICOTT DR | | | | EAST SYRACUSE | NY | 13057-1045 |
| LIFTECH EQUIPMENT COS INC | 4381 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 |
| LIFTECH HANDLING INC | 4381 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 |
| LIFTECH HANDLING INC | PO BOX 2556 | | | | BUFFALO | NY | 14240-2556 |
| LIFTING GEAR HIRE CORPORATION | 9925 INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455-2408 |
| LIFTOMATIC MATERIAL HANDLING INC | 700 DARTMOUTH LN | | | | BUFFALO GROVE | IL | 60089-6902 |
| LIFTON FAGGANS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LIFTOW LTD | | | | | | | |
| LIFTSAFE INSPECTIONS | 154 OTONABEE DRIVE | | | KITCHENER CANADA ON N2C 1L6 CANADA | | | |
| LIGANG CHEN | 50985 SUNDAY DR | | | | NORTHVILLE | MI | 48167-9169 |
| LIGAS VERA LUIS M | ELIZONDO, NORMA | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS VERA LUIS M | LIGAS, MARIA | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS VERA LUIS M | LIGAS, MICHELLE | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS VERA LUIS M | LIGAS, MIGUEL | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS VERA LUIS M | LIGAS, MIGUEL | 105 E 5TH ST STE 102 | | | KANSAS CITY | MO | 64106-1114 |
| LIGAS VERA LUIS M | LIGAS VERA, LUIS M | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS VERA, LUIS M | CANAS & FLORES | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS, JOSEPH F | 200 W EDGEWOOD BLVD APT 229 | | | | LANSING | MI | 48911-5672 |
| LIGAS, LUIS M VERA | | | | | | | |
| LIGAS, MARIA | CANAS & FLORES | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS, MICHELLE | CANAS & FLORES | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS, MIGUEL | EVANS & KUHLMAN LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| LIGAS, MIGUEL | CANAS & FLORES | 1441 N MAIN ST | | | FORT WORTH | TX | 76164-9120 |
| LIGAS, PAUL A | 818 38TH ST | | | | NORTHERN CAMBRIA | PA | 15714-2009 |
| LIGASHESKY ALEX | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| LIGASHESKY ALEX (504188) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LIGASHESKY, ALEX | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LIGATICH JOSEPH | LIGATICH, JOSEPH | 1781 LIBERTY ST SE | | | SALEM | OR | 97302-5158 |
| LIGATICH, JOSEPH | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIGE PRICE | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| LIGE RIDLEY | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1750 |
| LIGE STEELMAN JR | 445 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| LIGE, CHRISTINE | 12047 WHITCOMB | | | | DETROIT | MI | 48227 |
| LIGEIKIS, JULIAN J | 3138 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1220 |
| LIGENDZA, PAWEL | 14084 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5282 |
| LIGENFELTER, JOHN | PITTS CHRISTOPHER J | 1301 MAIN AVENUE | | | CLIFTON | NJ | 07011 |
| LIGENZA, LEO | 11614 STARK RD | | | | LIVONIA | MI | 48150-1514 |
| LIGENZA, WALTER A | 29671 REED DR | | | | FLAT ROCK | MI | 48134-6028 |
| LIGENZA, WALTER ANDREW | 29671 REED DR | | | | FLAT ROCK | MI | 48134-6028 |
| LIGERAKIS, JOHN V | 3847 WATKINS MILL DRIVE | | | | ALEXANDRIA | VA | 22304-6448 |
| LIGERAKIS, JOHN V | 6015 ARCHSTONE WAY APT 303 | | | | ALEXANDRIA | VA | 22310-5519 |
| LIGERAKIS, MONICA M | 6015 ARCHSTONE WAY APT 303 | | | | ALEXANDRIA | VA | 22310-5519 |
| LIGERAKIS, MONICA MAUREEN | 6015 ARCHSTONE WAY APT 303 | | | | ALEXANDRIA | VA | 22310-5519 |
| LIGERAKIS, STEVE | 3799 MARK DR | | | | TROY | MI | 48083-5331 |
| LIGESKI, HELEN | 1986 CHURCHILL AVE | | | | TRENTON | MI | 48183-1749 |
| LIGESKI, SCOTT E | 2212 W CHATSFORD CT | | | | PEORIA | IL | 61615-5413 |
| LIGESKI, SCOTT EDWARD | 2714 GATESHEAD DR | | | | NAPERVILLE | IL | 60564-8948 |
| LIGESKI, TERRENCE J | 1283 11TH ST | | | | WYANDOTTE | MI | 48192-3103 |
| LIGGANS SR, RUFUS C | PO BOX 173 | | | | BUFFALO | NY | 14215-0173 |
| LIGGANS, CHRISTINE | 665 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 |
| LIGGANS, MATTIE B | 103 MICHIGAN AVE | | | | LEXA | AR | 72355-8591 |
| LIGGANS, VORRIN D | 74 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| LIGGENS, JAMES | 533 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1607 |
| LIGGENS, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LIGGENS, ROSE | PO BOX 17617 | | | | OKLAHOMA CITY | OK | 73136-1617 |
| LIGGETT DAN E (626623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGGETT, ALLEN C | 1327 ALICIA CT | | | | ROYAL OAK | MI | 48073-3947 |
| LIGGETT, DAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGGETT, JERRY L | 5004 N CORNWALL DR | | | | MUNCIE | IN | 47304 |
| LIGGETT, LARRY | PO BOX 912 | | | | DANVILLE | IL | 61834-0912 |
| LIGGETT, MABEL V | 1600 NE DIXIE HWY APT 1-205 | | | | JENSEN BEACH | FL | 34957-6304 |
| LIGGETT, NICK | 5713 GLASGOW RD | | | | SYLVANIA | OH | 43560-1407 |
| LIGGETT, YVONNE F | 5295 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1116 |
| LIGGIANS, MARION A | 122 W FOREST AVE | | | | TEANECK | NJ | 07666-4938 |
| LIGGIN, CLAUDE E | 1025 E RICHMOND | | | | KOKOMO | IN | 46901-3115 |
| LIGGIN, JOYCE E | 2721 W CARTER ST | | | | KOKOMO | IN | 46901-4063 |
| LIGGINS JR, TILLMAN | 4109 WEST WILCOX STREET APT. 1 | | | | CHICAGO | IL | 60624 |
| LIGGINS JR, TILLMAN | 4104 W WILCOX ST | APT 1 | | | CHICAGO | IL | 60624 |
| LIGGINS, DAVID W | 7313 LEA PL | | | | FORT WORTH | TX | 76140-2426 |
| LIGGINS, GERALDINE H | 18145 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1243 |
| LIGGINS, GERALDINE H | 555 LAKESHORE CIR APT 204 | | | | AUBURN HILLS | MI | 48326-4516 |
| LIGGINS, JAMES D | 2041 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| LIGGINS, JAMES L | 627 GILBERT AVE | | | | KALAMAZOO | MI | 49048-1722 |
| LIGGINS, JOE L | 1446 N 10TH ST | | | | SAINT LOUIS | MO | 63106-4551 |
| LIGGINS, JOE L | 7521 APPLETON AVE | | | | RAYTOWN | MO | 64138-2307 |
| LIGGINS, JOHN W | 2574 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| LIGGINS, JULIA | 26834 ANDOVER | | | | INKSTER | MI | 48141 |
| LIGGINS, LAURA | 325 STUBBS DR | | | | TROTWOOD | OH | 45426-3160 |
| LIGGINS, MICHAEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LIGGINS, NANCY C | 3009 N 76TH ST | | | | KANSAS CITY | KS | 66109-1657 |
| LIGGINS, OTIS JR C | 2041 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIGGINS, ROBERT | 29260 FRANKLIN RD APT 411 | | | | SOUTHFIELD | MI | 48034-1164 |
| LIGGINS, SABRINA D | 5333 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| LIGGINS, SABRINA DIANE | 5333 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| LIGGINS, SHARON Y | 2019 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| LIGGINS, TOMASENA B | 2574 CARNEGIE ST | | | | DAYTON | OH | 45406-1415 |
| LIGGINS, ULLYSSES C | 224 WHITE ST | | | | FLINT | MI | 48505-4158 |
| LIGGINS, ULLYSSES JR | 5333 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| LIGGINS, VALERIE A | 173 WESTERN PARKWAY | | | | INRRINGTON | NJ | 07111 |
| LIGGINS, VALERIE A | APT 1 | 173 WESTERN PARKWAY | | | IRVINGTON | NJ | 07111-2694 |
| LIGGINS, WILLIAM C | 6704 PECANWOOD DR | | | | ARLINGTON | TX | 76001-7837 |
| LIGGINS- ATKINS, VALERIE A | 173 WESTERN PKWY | APT 1 | | | IRVINGTON | NJ | 07111-2594 |
| LIGGIO'S TIRE&SERVICE CENTER | 2604 44TH ST | | | | DICKINSON | TX | 77539-6694 |
| LIGGITT, FRED A | 2406 KENNEDY DR | | | | SALEM | OH | 44460-2518 |
| LIGGITT, JACK R | 11045 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9785 |
| LIGGITT, PATRICIA | 1150 CEDAR RIDGE DR | | | | SALEM | OH | 44460-3810 |
| LIGGONS, ANTHONY W | 134 HIDDEN MEADOW DR | | | | HOLLAND | OH | 43528-8277 |
| LIGGONS, ANTHONY WAYNE | 134 HIDDEN MEADOW DR | | | | HOLLAND | OH | 43528-8277 |
| LIGGONS, BESSIE | 2368 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| LIGGONS, DEBORAH R | 2001 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1576 |
| LIGGONS, DEMORRIS | 1731 W BANCROFT ST | | | | TOLEDO | OH | 43606-4452 |
| LIGGONS, XQUATEESHA R | 954 JENNISON DR | | | | ROSSFORD | OH | 43460-1552 |
| LIGGONS, YOLANDA R | 134 HIDDEN MEADOW DR | | | | HOLLAND | OH | 43528-8277 |
| LIGHT & BREUNING INC | 912 LAWRENCE DR | | | | FORT WAYNE | IN | 46804-1196 |
| LIGHT & BREUNING INC PARKING SYSTEMS | 912 LAWRENCE DR | | | | FORT WAYNE | IN | 46804-1196 |
| LIGHT - HARRIS, FENELLA L | 3231 PHILADELPHIA DRIVE . | UNIT 2C | | | DAYTON | OH | 45405-5405 |
| LIGHT - HARRIS, FENELLA L | 3231 PHILADELPHIA DR APT 2C | | | | DAYTON | OH | 45405-1957 |
| LIGHT BRUCE I (358805) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGHT EUGENE W (429309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGHT FABRICATION | 40 HYTEC CIR | | | | ROCHESTER | NY | 14606-4255 |
| LIGHT FABRICATIONS INC | 40 HYTEC CIR | | | | ROCHESTER | NY | 14606-4255 |
| LIGHT FABRICATIONS INC | JEFF GOODRICH | 40 HYTEC CIR | | | ROCHESTER | NY | 14606-4255 |
| LIGHT FABRICATIONS INC | JEFF GOODRICH | 40 HYTECH CIRCLE | | | MONROE | OH | 45050 |
| LIGHT FABRICATIONS INC. | JEFF GOODRICH | 40 HYTEC CIR | | | ROCHESTER | NY | 14606-4255 |
| LIGHT FABRICATIONS INC. | JEFF GOODRICH | 40 HYTECH CIRCLE | | | MONROE | OH | 45050 |
| LIGHT FABRICATIONS, INC. | 40 HYTEC CIR | | | | ROCHESTER | NY | 14606-4255 |
| LIGHT PERSCRIPTION INNOVATORS | 2400 LINCOLN AVE | | | | ALTADENA | CA | 91001-5436 |
| LIGHT PRESCRIPTIONS INNOVATORS LLC | 16662 HALE AVE | | | | IRVINE | CA | 92606-5031 |
| LIGHT RACING | 4045 SPECIALTY PL | | | | LONGMONT | CO | 80504-5400 |
| LIGHT RACING INC | 2660 HWY 140 STE D | | | | CATHEYS VALLEY | CA | 95306 |
| LIGHT SOURCE - DUNNS # 139470439 | | | | | | | |
| LIGHT SOURCE INC | 3823 CHILDS LAKE RD | | | | MILFORD | MI | 48381-3628 |
| LIGHT SOURCE INC | 50250 DENNIS CT | | | | WIXOM | MI | 48393-2024 |
| LIGHT SPEED COMPONENTS INC | PO BOX 712 | | | | HOWELL | MI | 48844-0712 |
| LIGHT STREET PARTNERS LLP | C\O VOIT MGMT CO LP | PO BOX 60407 | | | EL MONTE | CA | 91735-0001 |
| LIGHT TOWER RENTALS | TED HOGAN | 2330 E INTERSTATE 20 | | | ODESSA | TX | 79766-8842 |
| LIGHT TRUCK SERVICE CO | 1327 E GUDE DR | | | | ROCKVILLE | MD | 20850-1337 |
| LIGHT, A D | 6985 HILLSIDE PL | P.O BOX 141 | | | PORT SANILAC | MI | 48469-9734 |
| LIGHT, BARBARA A | 451 CARLTON DRIVE | | | | RACINE | WI | 53402-3563 |
| LIGHT, BARBARA A | 451 CARLTON DR | | | | RACINE | WI | 53402-3563 |
| LIGHT, BERNARD T | 39672 WILD FLOWER DR | | | | MURRIETA | CA | 92563-5540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIGHT, BRUCE I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHT, CORA A | 104 IMO BLVD | | | | GREENVILLE | OH | 45331-2825 |
| LIGHT, DARREL D | 829 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| LIGHT, DAVID L | 148 MABLE AVE | | | | ALPENA | MI | 49707 |
| LIGHT, DEBORAH J | 1370 DEVON AVE APT A6 | | | | KETTERING | OH | 45429-3639 |
| LIGHT, DENNIS A | 822 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| LIGHT, DENNIS G | 559 SHIRKSVILLE RD | | | | JONESTOWN | PA | 17038-8940 |
| LIGHT, DOLLY L | 29 PEACHTREE DR | | | | DAVISON | MI | 48423-9123 |
| LIGHT, DOLLY L | 29 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| LIGHT, EDDIE R | 803 SLOPE CREEK WAY | | | | CANTON | GA | 30115-6091 |
| LIGHT, ELEANOR E | 1639 DOCKSIDE DR | | | | ORANGE PARK | FL | 32003-7250 |
| LIGHT, ERNEST E | 5955 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| LIGHT, EUGENE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHT, EVA E | 215 E HEATHER CT | | | | HIGHLAND | MI | 48357-3621 |
| LIGHT, FLOYD J | 12935 E WASHINGTON RD | | | | REESE | MI | 48757-9701 |
| LIGHT, FRANCES D | 416 S FORD ST, BOX 623 | | | | LAPEL | IN | 46051-0623 |
| LIGHT, GARY B | 33 CIRCLE DR | | | | MANCHESTER | NJ | 08759-5405 |
| LIGHT, GARY B | 1225 MOREHEAD CT | | | | ANN ARBOR | MI | 48103-6180 |
| LIGHT, GARY W | 5845 N COUNTY ROAD 901 E | | | | BROWNSBURG | IN | 46112-9693 |
| LIGHT, GEORGE M | 1443 MEDFIELD AVE | | | | BALTIMORE | MD | 21211-1528 |
| LIGHT, GERALD C | 1423 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 |
| LIGHT, GERALD F | 33721 HALFWAY RIVER RD | | | | ONTONAGON | MI | 49953-9103 |
| LIGHT, HERBERT E | 3128 S ELIZABETH AVE | | | | INDEPENDENCE | MO | 64057-1895 |
| LIGHT, JAMES D | PO BOX 66 | | | | FAIRVIEW | MI | 48621-0066 |
| LIGHT, JAMES E | 419 BUCKEYE DR | | | | SHEFFIELD LAKE | OH | 44054-1612 |
| LIGHT, JEAN | 5979 GLENEAGLE TR. | | | | HUDSONVILLE | MI | 49426-8764 |
| LIGHT, JEAN | 5979 GLEN EAGLE TRL | | | | HUDSONVILLE | MI | 49426-8764 |
| LIGHT, JEAN K | 309 JACKSON AVE | | | | MANVILLE | NJ | 08835-2029 |
| LIGHT, JOSEPH R | 4782 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-9794 |
| LIGHT, JOYCE J | 11403 DUNBROOK RD APT 101 | | | | RICHMOND | VA | 23235-3742 |
| LIGHT, JUDY A | 4120 S JACKSON DR APT 111 | | | | INDEPENDENCE | MO | 64057 |
| LIGHT, KARL L | 5207 CREEK DR | | | | STERLING HTS | MI | 48314-3005 |
| LIGHT, KATHLEEN R | 2706 BURRIES RD | | | | HARTLAND | WI | 53029 |
| LIGHT, KENNETH E | 881 US 250 NORTH | | | | ASHLAND | OH | 44805 |
| LIGHT, KENNETH M | 9232 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| LIGHT, LAWRENCE | 4512 PURNELL DR | | | | NORTH LITTLE ROCK | AR | 72116-7029 |
| LIGHT, MARTIN T | 14707 LEADWELL ST | | | | VAN NUYS | CA | 91405-1810 |
| LIGHT, MICHAEL T | 301 BEECHVIEW DR S | | | | ROCHESTER | MI | 48306-2808 |
| LIGHT, PAUL B | PO BOX 346 | | | | MONTVILLE | OH | 44064-0346 |
| LIGHT, R D | 1252 HOOT OWL PT ROAD | | | | KIMBERLING CITY | MO | 65686 |
| LIGHT, R DWIGHT | 1252 HOOT OWL PT RD | | | | KIMBERLING CITY | MO | 65686 |
| LIGHT, RICHARD B | 342 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2279 |
| LIGHT, ROBERT J | 2305 N COLONIAL LN | | | | MUNCIE | IN | 47304-9556 |
| LIGHT, ROBERT L | PO BOX 89 | | | | SUMMIT POINT | WV | 25446-0089 |
| LIGHT, ROBERT L | 15770 HEALY LAKE RD | | | | BEAR LAKE | MI | 49614-9655 |
| LIGHT, SCOTT J | 162 NEVADA AVE | | | | ROCHESTER HLS | MI | 48309-1566 |
| LIGHT, SHARON M | 9151 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5413 |
| LIGHT, SHERRY C | 4512 PURNELL DR | | | | NORTH LITTLE ROCK | AR | 72116-7029 |
| LIGHT, SHIRLEY K | 7179 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1203 |
| LIGHT, STEVEN R | 8930 SW 101ST ST | | | | MIAMI | FL | 33176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIGHT, SUSAN M | 565 SHARON ST | | | | WATERFORD | MI | 48328-2151 |
| LIGHT, TAMI J | 20300 FM 973 N | | | | COUPLAND | TX | 78615-4850 |
| LIGHT, TERRENCE R | 1330 EARLMOOR BLVD | | | | FLINT | MI | 48506 |
| LIGHT, W A | 670 W BUSH ST | | | | SAGINAW | MI | 48604-1506 |
| LIGHT, WILLIAM C | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720-4302 |
| LIGHT, WILLIAM E | 6269 HYDE RD | | | | WINDSOR | OH | 44099-8702 |
| LIGHT, WILLIAM T | 6635 RIDGE DR | | | | JOHANNESBURG | MI | 49751-9559 |
| LIGHTBODY, ERIC | 16180 ARCHDALE ST | | | | DETROIT | MI | 48235-3413 |
| LIGHTBODY, LAWRENCE F JR | GLASSER AND GLASSER CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGHTBOURNE, ADRIAN D | 117 ABBOTT LN | | | | CARY | NC | 27513-4141 |
| LIGHTBURN, MIKE | 12753 EMELITA ST | | | | VALLEY VLG | CA | 91607-1018 |
| LIGHTCAP, BOYD R | 830 LINDEN AVE | | | | JOHNSTOWN | PA | 15902 |
| LIGHTCAP, BOYD R | 325 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 |
| LIGHTCAP, EARL D | 5117 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 |
| LIGHTCAP, HELEN MAY | 110 FLAMINGO DRIVE | | | | MECHANICSBURG | PA | 17055 |
| LIGHTCAP, RICHARD L | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| LIGHTCAP, ROBERT B | 6010 CORSICA DRIVE | | | | HUBER HEIGHTS | OH | 45424-3511 |
| LIGHTCAP, VALERIE | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LIGHTELL, BRUCE | 1310 COLLEGE STREET | | | | GRAND PRAIRIE | TX | 75050-5157 |
| LIGHTEN, CURLEY C | 16615 ROBSON ST | | | | DETROIT | MI | 48235-4519 |
| LIGHTEN, SHARON P | 5233 BEACON AVE | | | | SAINT LOUIS | MO | 63120-2501 |
| LIGHTER, LAURA L | PO BOX 485 | | | | GOSPORT | IN | 47433-0485 |
| LIGHTER, LAURA L | BOX 485 | | | | GOSPORT | IN | 47433-0485 |
| LIGHTER, ROBERT B | 6537 ROCKY HILL RD | | | | SPENCER | IN | 47460-6717 |
| LIGHTFOOT FRANKLIN & WHITE LLC | 400 20TH ST N | | | | BIRMINGHAM | AL | 35203-4645 |
| LIGHTFOOT JR, JAMES R | 836 HONEYSUCKLE CT | | | | OSAGE BEACH | MO | 65065-8691 |
| LIGHTFOOT, CATHIE Y | 1004 KAMMER AVE | | | | DAYTON | OH | 45417-1511 |
| LIGHTFOOT, DALE E | 25826 CUNNINGHAM AVE | | | | WARREN | MI | 48091-1486 |
| LIGHTFOOT, GARY M | 15730 WHITCOMB ST | | | | DETROIT | MI | 48227-2667 |
| LIGHTFOOT, GARY MICHAEL | 15730 WHITCOMB ST | | | | DETROIT | MI | 48227-2667 |
| LIGHTFOOT, GERALDINE E | PO BOX 13651 | | | | PORT ISABEL | TX | 78578-3651 |
| LIGHTFOOT, JAMES N | P.O.BOX 372 3898HWY43S | | | | SAINT JOSEPH | TN | 38481 |
| LIGHTFOOT, JOSEPH M | 1605 RICHMOND DR | | | | PLEASANT HILL | MO | 64080-1165 |
| LIGHTFOOT, KEONNA K | 347 ELMHURST RD | | | | DAYTON | OH | 45417-1340 |
| LIGHTFOOT, KRISTIE L | 6309 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| LIGHTFOOT, KRISTIE LEE | 6309 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| LIGHTFOOT, LARRY G | PO BOX 2631 | | | | ANDERSON | IN | 46018-2631 |
| LIGHTFOOT, LARRY GENE | PO BOX 2631 | | | | ANDERSON | IN | 46018-2631 |
| LIGHTFOOT, LEON L | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LIGHTFOOT, LEON LAMAR | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LIGHTFOOT, LYDIA R | 1920 C H WHITE DR | | | | LAWRENCEVILLE | GA | 30043-7126 |
| LIGHTFOOT, M A | 2741 E 2ND ST | | | | ANDERSON | IN | 46012-3269 |
| LIGHTFOOT, NADINE | 100 S HIGH ST APT 301 | | | | VERSAILLES | IN | 47042-7138 |
| LIGHTFOOT, PAUL M | 12690 WARD ST | | | | DETROIT | MI | 48227-3568 |
| LIGHTFOOT, PAUL W | 653 BROOKSIDE AVE | | | | GALION | OH | 44833-3105 |
| LIGHTFOOT, RICHARD L | 3848 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| LIGHTFOOT, ROBERT L | 2512 E 5TH ST | | | | ANDERSON | IN | 46012-3709 |
| LIGHTFOOT, ROMONIA S | 205 NE TIMBER RIDGE DR | | | | BURLESON | TX | 76028-2512 |
| LIGHTFOOT, SHERRI L | 608 S PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407 |
| LIGHTFOOT, TANYA L | 4217 AMSTON DRIVE | | | | DAYTON | OH | 45424-5083 |
| LIGHTFOOT, TINA L | 301 WILLASTON DR | | | | DAYTON | OH | 45431-2252 |
| LIGHTFOOT, TOMA S | 5185 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| LIGHTFOOT, TOMMY L | 7913 BREEZEWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIGHTFOOT, TOMMY LEE | 7913 BREEZEWOOD DR. | | | | OKLAHOMA CITY | OK | 73135-6341 |
| LIGHTFOOT, TANYA L | 4217 AMSTON DR | | | | HUBER HEIGHTS | OH | 45424-5083 |
| LIGHTFOOT,TINA L | 301 WILLASTON DR | | | | DAYTON | OH | 45431-2252 |
| LIGHTFORD III, BRONSON W | 1140 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| LIGHTFORD JR, BRONSON W | 5538 EMILY CIR | | | | ELLENWOOD | GA | 30294-4326 |
| LIGHTFORD, MARCELLA J | 1140 GLENDALE DR | | | | ANDERSON | IN | 46011-2500 |
| LIGHTFRITZ, KENNETH W | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| LIGHTHALL, ALBERT L | 10 SABAL PALM DR | | | | LARGO | FL | 33770-7406 |
| LIGHTHALL, ANDREA H | 4026 PARKVIEW DR | | | | ROYAL OAK | MI | 48073-6374 |
| LIGHTHALL, JACK N | 4026 PARKVIEW DR | | | | ROYAL OAK | MI | 48073-6374 |
| LIGHTHALL, JAMES W | 972 OXFORD ST | | | | BIRMINGHAM | MI | 48009-5630 |
| LIGHTHALL, NANCY M | 113 TIMBERBROOK DR | | | | BRISTOL | VA | 24201-3087 |
| LIGHTHALL, WILLARD A | 1835 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1134 |
| LIGHTHILL JR, DANNY D | 29856 ALLEN RD | | | | DEFIANCE | OH | 43512-9686 |
| LIGHTHILL, DAVID L | 2020 N DEXTER ST | | | | FLINT | MI | 48506-3116 |
| LIGHTHILL, DONNA J | 2627 W M 21 LOT 96 | | | | OWOSSO | MI | 48867 |
| LIGHTHILL, DONNA J | PO BOX 97 | | | | CORUNNA | MI | 48817-0097 |
| LIGHTHILL, JAMES J | 3249 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-9677 |
| LIGHTHILL, MICHAEL W | 19967 NIVER RD | | | | OAKLEY | MI | 48649-9706 |
| LIGHTHILL, VIRGIL J | 708 N DEWEY ST | | | | OWOSSO | MI | 48867-1835 |
| LIGHTHISER, DOROTHY M | 590 ISAAC PRUGH WAY APT 308 | | | | DAYTON | OH | 45429 |
| LIGHTHOUSE AUTOMOTIVE | 100 W JACKSON ST | | | | MORTON | IL | 61550-1664 |
| LIGHTHOUSE FAMILY ME | 6630 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034 |
| LIGHTHOUSE OF OAKLAND COUNTY INC | PO BOX 430508 | ATTN SANDY WILTON | | | PONTIAC | MI | 48343-0508 |
| LIGHTHOUSE PLCS INC | 2549 ROSEBAY STREET SUITE 100 | | | | EUGENE | OR | 97402 |
| LIGHTHOUSE WOODLANDS | C\O HATFIELD PHILLIPS INC OBHO | PO BOX 945 574 | NEED W9 | | ATLANTA | GA | 30301 |
| LIGHTHOUSE, DAVID A | 312 FORD AVE | | | | ROCHESTER | NY | 14606-3909 |
| LIGHTING DESIGN SERVICES INC | 37755 ELMLANE | | | | HARRISON TWP | MI | 48045-2712 |
| LIGHTING DIMENSIONS INC | 13 SIMPSON RD | | | BOLTON ON L7E 1E4 CANADA | | | |
| LIGHTING DIMENSIONS INC | 40 TITAN ROAD | | | TORONTO CANADA ON M8Z 5Y2 CANADA | | | |
| LIGHTING DIMENSIONS LTD | 13 SIMPSON RD | | | BOLTON ON L7E 1E4 CANADA | | | |
| LIGHTING DIMENSIONS LTD | 40 TITAN ROAD | | | TORONTO CANADA ON M8Z 5Y2 CANADA | | | |
| LIGHTING PRODUCTS INC | 105 N EAGLE ST | | | | GENEVA | OH | 44041-1161 |
| LIGHTING PRODUCTS INC | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 |
| LIGHTLE, CHARLES F | 4308 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| LIGHTLE, CYNTHIA L | 31555 TAYLOR ST | | | | WAYNE | MI | 48184-2274 |
| LIGHTLE, CYNTHIA LYNN | 31555 TAYLOR ST | | | | WAYNE | MI | 48184-2274 |
| LIGHTLE, DIANE L | 3153 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| LIGHTLE, GARRY R | 106 FOX HOLLOW DRIVE | | | | METAMORA | MI | 48455-8990 |
| LIGHTLE, ORLO H | 5393 ONALEAH DR | | | | PRESCOTT | MI | 48756-9657 |
| LIGHTLE, SHIRLEY M | 20518 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2234 |
| LIGHTLE, TIMOTHY M | 31555 TAYLOR STREET | | | | WAYNE | MI | 48184-2274 |
| LIGHTMAN YARD ADMINISTRATIVE FUND | C\O LORI MILLS | 105 COLLEGE RD E STE 300 | DRINKER BIDDLE & SHANLEY LLP | | PRINCETON | NJ | 08540-6622 |
| LIGHTMAN, LOIS B | 19707 WATERS POND LN APT 402 | | | | BOCA RATON | FL | 33434-5711 |
| LIGHTNER GEORGE LEVI (407211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGHTNER JOHN | 2413 NE 43RD ST APT 3 | | | | KANSAS CITY | MO | 64116-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIGHTNER RENEE | LIGHTNER, RENEE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LIGHTNER, EMERSON J | 3258 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| LIGHTNER, GEORGE LEVI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHTNER, HAZEL M | 505 W 1ST ST | | | | ARCANUM | OH | 45304 |
| LIGHTNER, ISIAH | 7267 MEADOW POINT DR | | | | STONE MTN | GA | 30087-6350 |
| LIGHTNER, JAMES A | PO BOX 2252 | | | | ALLIANCE | OH | 44601-0252 |
| LIGHTNER, JEROME S | 18415 NORTH DR APT 32 | | | | SOUTHFIELD | MI | 48076-1124 |
| LIGHTNER, JESSE R | 1 COUNTRY LN APT F210 | | | | BROOKVILLE | OH | 45309-7203 |
| LIGHTNER, JESSE R | 1 COUNTY LANE | APT F210 | | | BROOKVILLE | OH | 45309-5309 |
| LIGHTNER, JOHN E | 33608 STATE ST | | | | FARMINGTON | MI | 48335-3556 |
| LIGHTNER, JOHN T | 156 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| LIGHTNER, JOHN T | 2413 NE 43RD ST APT 3 | | | | KANSAS CITY | MO | 64116-2415 |
| LIGHTNER, MARCIA L | 10087 GOLDEN POND DR | | | | UNION | KY | 41091-8607 |
| LIGHTNER, OLLIE M | 1 COUNTRY LN APT F109 | | | | BROOKVILLE | OH | 45309-7202 |
| LIGHTNER, OLLIE M | ONE COUNTRY LANE F 109 | | | | BROOKVILLE | OH | 45309-7202 |
| LIGHTNER, PATRICIA | 2031 HOLDERNESS DR | | | | UNION | KY | 41091-8287 |
| LIGHTNER, RENEE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LIGHTNER, SANDRA H | 1113 MASON ST | | | | NILES | OH | 44446-3601 |
| LIGHTNER, SHERMAN M | 915 LANCE AVE | | | | ESSEX | MD | 21221-5221 |
| LIGHTNIN | 23943 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2862 |
| LIGHTNIN | DIV OF GENERAL SIGNAL | 135 MOUNT READ BLVD | | | ROCHESTER | NY | 14611-1921 |
| LIGHTNING AUTOMOTIVE LLC | 2047 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8401 |
| LIGHTNING CARGO SERVICES INC | PO BOX 3083 | | | | EVANSTON | IL | 60204-3083 |
| LIGHTNING ROD MUTUAL INSURANCE CO | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| LIGHTNING ROD MUTUAL INSURANCE COMPANY | VOZAR ROBERTS & MATEJCZYK | 3505 E ROYALTON RD STE 100 | | | CLEVELAND | OH | 44147-2998 |
| LIGHTNING ROD MUTUAL INSURANCE COMPANY | 5045 PARK AVENUE WEST | SUITE 2B | | | SEVILLE | OH | 44273 |
| LIGHTNING TECHNOLOGIES INC | 10 DOWNING INDUSTRIAL PARK | | | | PITTSFIELD | MA | 01201-3806 |
| LIGHTNING TRANSPORT INC | PO BOX 492 | | | | WASHINGTON | MI | 48094-0492 |
| LIGHTSEY JOHN (459162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGHTSEY THETIS | 1622 PARADISE LN | | | | ASTOR | FL | 32102-7939 |
| LIGHTSEY, GERALD K | 3702 SOUTHRIDGE WAY | | | | OCEANSIDE | CA | 92056-5426 |
| LIGHTSEY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGHTSEY, RAMON K | 30805 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-1062 |
| LIGHTSEY, TERESA | 102 KENDALL DR | | | | PAULS VALLEY | OK | 73075-6808 |
| LIGHTSEY, WILLIAM L | #4 DRIFTWOOD ESTATES | | | | NORTHPORT | AL | 35476 |
| LIGHTSY, LINDA DARNELL | 923 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40208-1615 |
| LIGHTWATCHERS WERNI KOSCHLG | WAFFENPLATZSTRASSE 77 | | ZURICH CH-8002 GERMANY | | | | |
| LIGHTWINE, CHARLES A | 11310 W 70TH TER | | | | SHAWNEE | KS | 66203-4040 |
| LIGHTY, ANDREW L | 5653 FENWICK DR | | | | ALEXANDRIA | VA | 22303 |
| LIGHTY, KENNETH B | 809 ALPINE DR | | | | ANDERSON | IN | 46013-5003 |
| LIGHTY, KERRY J | 1614 STACY LYNN DR | | | | INDIANAPOLIS | IN | 46231-3317 |
| LIGHTYEAR | JOHN HOSMER | 2025 CRAIGSHIRE RD STE 130 | | | SAINT LOUIS | MO | 63146-4000 |
| LIGHTYEAR DEALER TECHNOLOGIES | 3851 4TH ST SW | | | | MASON CITY | IA | 50401-7339 |
| LIGIA RAVETTO | C/O R LEWIS VAN BLOIS ESQ | VAN BLOIS & ASSOCIATES | 7677 OAKPORT ST SUITE 565 | | OAKLAND | CA | 94621 |
| LIGIA VISI | 1820 W 53RD ST APT 402 | | | | HIALEAH | FL | 33012-2126 |
| LIGIENZA, PHILLIP E | 24223 BELLE MEDE DR | | | | LEESBURG | FL | 34748-7882 |
| LIGMA/NASHVILLE | 183555 ENTERPRISE AVE. | | | | NASHVILLE | IL | 62263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIGMALIS, WILLIAM | 5500 FORT STREET | | | | TRENTON | MI | 48183-4602 |
| LIGMALIS, WILLIAM | 17287 OAK GROVE | | | | ROMULUS | MI | 48174-9677 |
| LIGMAN LAWRENCE V (472097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGMAN MARTIN & EVANS | 6300 NE 1ST AVE STE 203 | | | | FT LAUDERDALE | FL | 33334-1901 |
| LIGMAN MARTIN & EVANS | 1280 SW 36TH AVE STE 303 | | | | POMPANO BEACH | FL | 33069-4868 |
| LIGMAN, LAWRENCE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGMAN, PAUL E | 248 MELROSE PL | | | | NAPLES | FL | 34104-7848 |
| LIGNEY, JAMES E | 702 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1288 |
| LIGNEY, SHARON | 6273 N LONDON AVE APT L | | | | KANSAS CITY | MO | 64151 |
| LIGNITZ, JEFF | 404 SEQUOIA DR | | | | DAVISON | MI | 48423-1902 |
| LIGNITZ, MATTHEW G | 12152 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| LIGNITZ, TINA M | PO BOX 368 | 912 ODA ST | | | DAVISON | MI | 48423-0368 |
| LIGNOS MICHAEL | 60 FOREST ST | | | | CLOSTER | NJ | 07624-1658 |
| LIGOCKI, CHESTER E | 11893 CEDAR DR | | | | FISHERS | IN | 46037-8894 |
| LIGOCKI, KATHLEEN A | 3296 PINE LAKE RD 10 | | | | WEST BLOOMFIELD | MI | 48324 |
| LIGOCKI, THERESA E | 803 VICTORIA DR | | | | KELLER | TX | 76248 |
| LIGON BROTHER/ALMONT | 920 E LINCOLN ST | C/O MARKS MGMT SERVICES | | | BIRMINGHAM | MI | 48009-3608 |
| LIGON BROTHERS MFG CO | PO BOX 1809 | | | | MIDLAND | MI | 48641-1809 |
| LIGON GEORGE W JR (429310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIGON, ARELUS | 109 IRONGATE DR | | | | UNION | OH | 45322-9781 |
| LIGON, EMMA | 661 TIFTON DR | | | | JACKSON | MS | 39212-4672 |
| LIGON, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIGON, KEVIN R | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| LIGON, LEITHER | 1368 WEBSTER AVE APT 6D | | | | BRONX | NY | 10456-1817 |
| LIGON, LEMUEL C | APT 1 | 415 CARTER AVENUE | | | DEFIANCE | OH | 43512-1599 |
| LIGON, LORI R | 6474 PETERSBURG RD | | | | PETERSBURG | KY | 41080-9728 |
| LIGON, LUNA M | 2277 CONCORD CIR | | | | HARRISBURG | PA | 17110-9230 |
| LIGON, MAJOR | 741 W 93RD ST | | | | CHICAGO | IL | 60620-2738 |
| LIGON, MARSHALL K | 12699 HWY 33 | | | | MOULTON | AL | 35650 |
| LIGON, MARVIN D | 18605 BIRCHCREST DR | | | | DETROIT | MI | 48221-2224 |
| LIGON, MICHAEL D | PO BOX 38763 | | | | DETROIT | MI | 48238-0763 |
| LIGON, MICHELE L | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| LIGON, MICHELE LYNN | 794 STEWART RD | | | | ANDERSON | IN | 46012-9648 |
| LIGON, SHAWNETTA S | 20405 RUSSELL ST | | | | DETROIT | MI | 48203-1233 |
| LIGONDE, JEAN | 904 BROOK HOLLOW PL | | | | JACKSONVILLE | FL | 32259-4322 |
| LIGONS, LUTHER S | 29125 MCDONALD ST | | | | WESTLAND | MI | 48186-6893 |
| LIGORELLI, ALFONSO A | 1606 KILBURN RD N | | | | ROCHESTER HLS | MI | 48306-3027 |
| LIGORI, YOLANDA | 53496 GARLAND | | | | SHELBY TOWNSHIP | MI | 48316-2727 |
| LIGORI, YOLANDA | 53496 GARLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-2727 |
| LIGOTTI, BARBARA | 11974 AVALON PRESERVE BLVD | | | | FORT MEYERS | FL | 33908-3577 |
| LIGOTTI, CARLO | 68338 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1237 |
| LIGOTTI, GARY P | 1507 E WASHINGTON ST APT 1 | | | | BLOOMINGTON | IL | 61701-4252 |
| LIGOTTI, JOSEPH A | 3421 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511-2526 |
| LIGOTTI, THOMAS A | 11974 AVALON PRESERVE BLVD | | | | FORT MAYERS | FL | 33908-3677 |
| LIGOTTI, WILLIAM B | 40307 KELLY PARK RD | | | | LEETONIA | OH | 44431-9639 |
| LIGUE, BERNADETTE A | 966 SHORELINE RD | | | | LAKE BARRINGTON | IL | 60010-3815 |
| LIGUO CUI | 215 200 GATEWAY BLVD | TORONTO ON M3C 1B5 | | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIGUO TANG | 5903 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322-1511 |
| LIGUORI GINO & MARSHA | 402 A W TAYLOR AVE #301 | PER LETTER 3/22/96 | | | ROUND ROCK | TX | 78664 |
| LIGUORI LAURA | 200 E ROYAL PALM RD APT 310 | | | | BOCA RATON | FL | 33432-5034 |
| LIGUORI, FABIAN | 1543 HIRAM AVE | | | | NILES | OH | 44446-4014 |
| LIGUORI, JAMES | 5282 BOYLE TER | | | | PT CHARLOTTE | FL | 33981-2202 |
| LIGUORI, KAREN L | 20217 NORTH 262ND DRIVE | | | | BUCKEYE | AZ | 85396-2219 |
| LIGUORI, NICK A | 592 CALAMONDIN WAY SW | | | | VERO BEACH | FL | 32968-6006 |
| LIGUS, JOHN | 3585 E DRYDEN RD | | | | METAMORA | MI | 48455-9258 |
| LIHANI JR, ANDREW | 28645 BASSETT RD | | | | WESTLAKE | OH | 44145-2916 |
| LIHOTA, MARY | 5753 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220-2573 |
| LIICHOW, RUTH J | 471 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732 |
| LIIKALA, MICHAEL K | 113 N LAKE ST | | | | OSCODA | MI | 48750-1734 |
| LIIKALA, RONALD N | 10 SANDERS CT | | | | BLUFFTON | SC | 29909-4470 |
| LIIKALA, THELMA | 2173 S CENTER RD APT 412 | | | | BURTON | MI | 48519 |
| LIIKANEN, ALVIN A | 304 W LEAD ST | | | | BESSEMER | MI | 49911-1317 |
| LIIMATTA, FRANKIE R | 6481 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| LIINANGI, MARY L | 16221 WOOLWINE RD | | | | CHARLOTTE | NC | 28278-8806 |
| LIJANA JR., STANLEY J | 9299 SHADY LAKE DR APT 102 | | | | STREETSBORO | OH | 44241-4513 |
| LIJANA, BARBARA A | 9299 SHADY LAKE DR APT 102 | | | | STREETSBORO | OH | 44241-4513 |
| LIJANA, MARY L | 15136 PINE HILL TRAIL | | | | CLEVELAND | OH | 44130-5511 |
| LIJEK, JOHN A | 5423 TRIPP ROAD | | | | TIPTON | MI | 49287-9620 |
| LIJEWSKI, CECILIA A | 418 W. LINCOLN AVE | | | | CHEBOYGAN | MI | 49721-2214 |
| LIJEWSKI, CECILIA A | 418 W LINCOLN AVE | | | | CHEBOYGAN | MI | 49721-2214 |
| LIJEWSKI, DANIEL S | 4841 WINDSWEPT DR | | | | MILFORD | MI | 48380-2779 |
| LIJEWSKI, DONALD T | 2204 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| LIJEWSKI, LARRY J | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611-9507 |
| LIJEWSKI, MARY V. | 1067 E MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| LIJEWSKI, MARY V. | 1067 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| LIJEWSKI, PHILIP A | 13430 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| LIJEWSKI, WALTER F | 8922 BEECHER RD | | | | CLAYTON | MI | 49235 |
| LIJUAN SHAN | 6788 TWICKENHAM | | | | SHELBY TWP | MI | 48317-6331 |
| LIK KWONG | 34527 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3224 |
| LIK ROPER | | | | | | | |
| LIK ROPER | LIK ROPER | PO BOX 3617 | | | SANTA CLARA | CA | 95055-3617 |
| LIKANG TECHNIC GMBH HANDEL & BERATUNG | OBERER KLINGELBRUNNEN 58 | | | 70806 KORNWESTHEIM GERMANY | | | |
| LIKE, BEVERLY | 4418 SUNNYMEAD | | | | BURTON | MI | 48519 |
| LIKE, BONNIE S | 5621 BEARD RD | | | | BYRON | MI | 48418-9700 |
| LIKE, DOROTHY | 822 WOODROW ST | | | | ARLINGTON | TX | 76012 |
| LIKE, DOROTHY | 822 WOODROW STREET | | | | ARLINGTON | TX | 76012-4729 |
| LIKE, GRAYDON D | 31 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9296 |
| LIKE, OLIVER H | 14053 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| LIKE, VERNON T | G2418 N CENTER RD | | | | BURTON | MI | 48509 |
| LIKELY RUTH | 1913 NW FOX RIDGE DR | | | | BLUE SPRINGS | MO | 64015-1766 |
| LIKELY, ELI | 1319 W BUTLER AVE SE | | | | GRAND RAPIDS | MI | 49507-1949 |
| LIKELY, ELLES B | PO BOX 1071 | | | | NORTH VERNON | IN | 47265-5071 |
| LIKELY, JAMES L | 644 BROWN STAVE | | | | GEORGIANA | AL | 36033 |
| LIKELY, SHIRLEY G | 245 W 6TH ST | | | | MANSFIELD | OH | 44903-7014 |
| LIKELY, THELMA B | 50461 BLACK HORSE LN | | | | CANTON | MI | 48188 |
| LIKENS CHRISTINE | LIKENS, CHRISTINE | 5345 GRAND LAKE CRES | | | VIRGINIA BEACH | VA | 23462-1866 |
| LIKENS, ARLENE M | 6811 OLD CANTON RD APT 4502 | | | | RIDGELAND | MS | 39157 |
| LIKENS, ARTHUR D | 154 THICKET TRL | | | | MCDONOUGH | GA | 30252-2572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIKENS, ARTHUR F | 5974 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| LIKENS, CHRISTINE | 5345 GRAND LAKE CRES | | | | VIRGINIA BEACH | VA | 23462-1866 |
| LIKENS, DALLAS | 1977 E DECKERVILLE RD | | | | CARO | MI | 48723-9112 |
| LIKENS, JERRY L | 5027 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8917 |
| LIKENS, JERRY LEE | 5027 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8917 |
| LIKENS, MARGARET B | PO BOX 123 | | | | QUAKER CITY | OH | 43773-0123 |
| LIKENS, NANCY L | 110 MELOY ST | | | | NORTH VERNON | IN | 47265-2141 |
| LIKENS, NANCY L | 110 W MELOY ST | | | | NORTH VERNON | IN | 47265-2141 |
| LIKENS, NELLIE B | 3305 E 5TH ST | | | | ANDERSON | IN | 46012-3903 |
| LIKENS, TIMOTHY G | 1859 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| LIKES JR, EARL R | 2171 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5152 |
| LIKES LOUIS A (626624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIKES, DEBORAH S | 2132 OSBUN RD | | | | MANSFIELD | OH | 44903-9760 |
| LIKES, DEBORAH SUE | 2132 OSBUN RD | | | | MANSFIELD | OH | 44903-9760 |
| LIKES, LOUIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIKES, MARK A | 2132 OSBUN RD | | | | MANSFIELD | OH | 44903-9760 |
| LIKES, MICHAEL A | 2614 TIFFIN AVE LOT 83 | | | | SANDUSKY | OH | 44870-5380 |
| LIKES, ONALENE | 3701 HULL RD | | | | HURON | OH | 44839-2125 |
| LIKES, PHYLLIS G | 5514 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| LIKES, ROGER S | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906-1914 |
| LIKES, WILMA | 1390 N DELANEY WAY | | | | MERIDIAN | ID | 83642-5680 |
| LIKES, WILMA | 1390 NORTH DELANEY WAY | | | | MERIDIAN | ID | 83642 |
| LIKHIT THARAKHATE | 115/140 SUAN PAK RD, M00.7 SOI S | SOI SHIM PLEE LUNG GOA | TA-LING-CHAN BANGKOK THAILAND | | | | |
| LIKHLIYAN ABRAM | LIKHLIYAN, ABRAM | 12959 CALVERT ST | | | VAN NUYS | CA | 91401 |
| LIKHLIYAN, ABRAM | GOLDEN LAW OFFICES OF ALAN R | 6303 OWNSMOUTH AVE FL 10 | | | WOODLAND HLS | CA | 91367-2262 |
| LIKIARTHIS, MARGARET B | 5775 PARK ST N APT 504 | | | | SAINT PETERSBURG | FL | 33709-6328 |
| LIKIARTHIS, MARGARET B | 5775 PARK ST. N. | APT 504 | | | ST. PETERSBURG | FL | 33709-6334 |
| LIKINAY, LOUIS A | 2191 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7811 |
| LIKO, CHRISTINE | 29250 BAYVIEW DRIVE | | | | ROCKWOOD | MI | 48173-9718 |
| LIKOWSKI, DANNY J | 400 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5139 |
| LIL SHEBA | ATTN: THELMA FOWLER | 1380 W ALEXIS RD | | | TOLEDO | OH | 43612-4071 |
| LIL' MUFFINS & A BUN IN | ATTN: JODEE MITRZYK | 1707 3RD ST | | | BAY CITY | MI | 48708-6211 |
| LILA ADAMS | 1801 TAHYIO RD | C/O THOMAS J ADAMS | | | OWOSSO | MI | 48867-1553 |
| LILA APPLEBEE | 1212 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| LILA ARGERSINGER | 211 E LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1321 |
| LILA AYERS | 1850 E HUEBBE PKWY APT 331 | | | | BELOIT | WI | 53511-6533 |
| LILA BAKER | 4381 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| LILA BODRIE | 3417 KING RD | | | | SAGINAW | MI | 48601-5869 |
| LILA BOUCHER | 11932 YORKSHIRE | | | | RICHLAND | MI | 49083-9618 |
| LILA BRADY | PO BOX 981 | | | | PIKEVILLE | TN | 37367-0981 |
| LILA BRANDON | 122 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1613 |
| LILA BULLOCK | 3613 DENISON ST | | | | FREDERICK | MD | 21704-7001 |
| LILA CARR | 6012 PROTHROW ST | | | | FORT WORTH | TX | 76112-7929 |
| LILA CARVER | 8532 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9650 |
| LILA CASTEEL | PO BOX 33 | | | | TUSCOLA | MI | 48769-0033 |
| LILA COSTIGAN | 4021 BRIGHTON DR | | | | LANSING | MI | 48911 |
| LILA D LIPSCOMB | 1581 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3930 |
| LILA DAWSON | 5335 PINECREST DR | | | | LEWISTON | MI | 49756 |
| LILA DICKEY | 20821 OAK TRAIL CT | C/GWEN HOBE | | | STRONGSVILLE | OH | 44149-1302 |
| LILA DICKINSON | 3652 PINCH HWY | | | | POTTERVILLE | MI | 48876-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILA EDWARDS | 3091 BRIARLEAF DRIVE | | | | DECATUR | GA | 30034-4510 |
| LILA FREELEN | 203 COUNTY ROAD 2130 | | | | DETROIT | TX | 75436-4021 |
| LILA FURNISH | 2333 CLAIRMONT DR | | | | OWOSSO | MI | 48867-1002 |
| LILA GARRISON | 5796 DWIGHT AVE | | | | WATERFORD | MI | 48327-1325 |
| LILA GIBSON | 7496 CHATLAKE DR | | | | DAYTON | OH | 45424-3264 |
| LILA GOAD | 11201 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| LILA GOFF | 2120 ARNETTE ST | | | | SAGINAW | MI | 48601-4001 |
| LILA GREEN | 3228 HOLLY AVE | | | | FLINT | MI | 48506-3057 |
| LILA HARDRICK | 28309 FRANKLIN RD APT C207 | | | | SOUTHFIELD | MI | 48034-1651 |
| LILA HERNER | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| LILA HOLM | 664 ABBEY COURT | | | | ROCHESTER HLS | MI | 48307-4500 |
| LILA HORWATH | 7350 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| LILA HUME | 1106 N CEDAR RD | | | | NEW LENOX | IL | 60451 |
| LILA J KATZ | 21771 ARRIBA REAL #31G | | | | BOCA RATON | FL | 33433 |
| LILA JONES | 1334 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2654 |
| LILA JONES | 2122 SOLON | | | | CEDAR SPRINGS | MI | 49319-9439 |
| LILA KANTROWITZ | 9 HEPWORTH PLACE | | | | WEST ORANGE | NJ | 07052 |
| LILA KITTS | 3305 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| LILA KUCHARCZYK | 9312 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| LILA LAKOSKY | 5282 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| LILA LEWIS | 2440 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9524 |
| LILA LIPSCOMB | 1581 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3930 |
| LILA LOCKE | 2955 GREYBERRY DR APT 102 | | | | WATERFORD | MI | 48328-4435 |
| LILA M CRAWFORD, PERS REP FOR BUMIS PIERSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LILA M RUSTIN | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| LILA MARIE REINMUTH | 7445 FOXLEIGH WAY | | | | ALEXANDRIA | VA | 22315-3635 |
| LILA MASH | 9538 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| LILA MASON | 303 S CHERRY ST | | | | EATON | OH | 45320-2317 |
| LILA MEDLEY | 1520 LINDENWOOD DR | | | | DE SOTO | MO | 63020-2805 |
| LILA MITCHELL | 3856 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| LILA MOORE | 241 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| LILA MULLETT | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| LILA NOE | 9265 SHERMAN RD | | | | CHESTERLAND | OH | 44026-2354 |
| LILA PENSE | 419 N COUNTY ROAD 600 E | | | | LOGANSPORT | IN | 46947-7973 |
| LILA RITCHIE | 4254 N. OBERLIN RT. 5 | | | | GLADWIN | MI | 48624 |
| LILA ROBERTS | 103 W MECHANIC ST APT 307 | | | | YALE | MI | 48097-3376 |
| LILA ROSE | 6035 S TRANSIT RD LOT 239 | | | | LOCKPORT | NY | 14094-7103 |
| LILA RUSTIN | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| LILA RYDER | 715 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| LILA SAWVEL | 11262 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| LILA SECORD | 1051 W MCLEAN AVE | | | | FLINT | MI | 48507-3621 |
| LILA SEELEY | 1089 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1504 |
| LILA SMALEC | 208 W OAK ST | | | | ELSIE | MI | 48831-8752 |
| LILA SNEED | 3009 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| LILA SNOW | 8204 MARIE LN | | | | ELLENTON | FL | 34222-4521 |
| LILA SOUTHERN | 695 BEECH HWY | | | | CHARLOTTE | MI | 48813-1048 |
| LILA STADLER | 8484 SMITH RD | | | | GAINES | MI | 48436-9732 |
| LILA STEBBINS | 455 SHERBOURNE ST | | | | INKSTER | MI | 48141-4005 |
| LILA STENBERG | 117 E. LINCOLN ST. | | | | NEGAUNEE | MI | 49855 |
| LILA STEVENS | 291 DAUSMAN PARK | | | | CLARKSVILLE | MI | 48815-9787 |
| LILA STOCKWELL | 256 GERONIMO RD | | | | ALPENA | MI | 49707-8121 |
| LILA SWARTZENDRUBER | 7500 OSCEOLA POLK LINE RD | SITE 117 | | | DAVENPORT | FL | 33896-9111 |
| LILA SYMONDS | 208 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILA TEETER | 7935  WOODARD LAKE RD | | | | FENWICK | MI | 48834-9682 |
| LILA TEMPLEMAN | 6941 TOWN LN | | | | DEARBORN HEIGHTS | MI | 48127-2619 |
| LILA THIGPEN | 1585 CUNARD RD | | | | COLUMBUS | OH | 43227-3257 |
| LILA THOMPSON | 3025 S LAKE 16 DR R#1 | | | | ALLEGAN | MI | 49010 |
| LILA TOWER | 7120 STANLEY RD | | | | FLUSHING | MI | 48433-9070 |
| LILA TUNSTILL | 23680 STAR LN | | | | ELKMONT | AL | 35620-4812 |
| LILA WAFFLE | G-5101 AUKER DRIVE | | | | FLINT | MI | 48507 |
| LILA WARD | 4060 LOUELLA DR | | | | WATERFORD | MI | 48329-4123 |
| LILA WEASE | 97 MEADOW CIR | | | | ELLENTON | FL | 34222-4225 |
| LILA WEBB | 28209 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6410 |
| LILA WEDGE | 220 WORTH ST | | | | SANDUSKY | MI | 48471-1243 |
| LILA WERNER | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| LILA WETENHALL | 6448 MIKADO ST | | | | OSCODA | MI | 48750-8703 |
| LILAC SUMMER LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| LILAC, RICHARD W | 3088 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| LILAC-MCINTYRE, TOSHA | 4220 BREST RD | | | | NEWPORT | MI | 48166-9040 |
| LILAH BUTLER | 5351 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| LILAH COLLVER | 12422 HAWKINS RD | | | | BURT | MI | 48417-9750 |
| LILAH L ASHWORTH | 7175 E WALNUT GRV | | | | TROY | OH | 45373-9629 |
| LILAH MACDONALD | 4300 S SAGINAW | | | | FLINT | MI | 48557-0001 |
| LILAH TOWER | 11269 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9476 |
| LILAHNAE COOK | 510 BOSTON RD | | | | SYRACUSE | NY | 13211-1213 |
| LILAK, ELAINE J | 7144 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9615 |
| LILAS HARVEY | 8506 QUEBEC DR | | | | SAN ANTONIO | TX | 78239 |
| LILBOURNE STEWART II | PO BOX 13245 | | | | FLINT | MI | 48501-3245 |
| LILBURN HUSKEY | 1223 N 3 RD ST | | | | DESOTO | MO | 63020 |
| LILBURN PIERCE | 4220 WEST 200 NORTH | | | | ANDERSON | IN | 46011-8787 |
| LILBURN PULLON | 3600 S SNODDY RD | | | | BLOOMINGTON | IN | 47401-9409 |
| LILBURN WHEATLEY | 4955 SHADY GROVE RD | | | | PARIS | TN | 38242-7172 |
| LILDA LOMBARDI | 1339 ELMWOOD AVE | | | | COLUMBUS | OH | 43212-3214 |
| LILE, EILEEN J | 16411 S 27TH AVE | | | | PHOENIX | AZ | 85045 |
| LILE, JANICE | PO BOX 647 | | | | LATHROP | MO | 64465-0647 |
| LILE, JEFFREY L | 234 CABIN COVE RD | | | | GLASGOW | KY | 42141-7756 |
| LILE, JEFFREY LYNN | 234 CABIN COVE RD | | | | GLASGOW | KY | 42141-7756 |
| LILE, KENNETH H | 8009 W STATE HIGHWAY 22 | | | | BARRY | TX | 75102-4368 |
| LILE, ROXIE J | 9100 PAWNEE LN | | | | LEAWOOD | KS | 66206-1756 |
| LILE, THOMAS A | PO BOX 498 | | | | VENUS | TX | 76084-0498 |
| LILE, WILLIAM D | PO BOX 647 | | | | LATHROP | MO | 64465-0647 |
| LILEAS SR, WILLIAM R | 51 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| LILEASE BRANTLEY | 28301 FRANKLIN RD APT A310 | | | | SOUTHFIELD | MI | 48034-1640 |
| LILEK RON | 3601 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-6712 |
| LILEK, JOSEPH M | 7726 HIDDEN RDG | | | | FISHERS | IN | 46038-2277 |
| LILES JOHN T (493939) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILES STAN | PO BOX 296 | | | | THROCKMORTON | TX | 76483-0296 |
| LILES, ANGELA L | 125 LAKE DR | | | | FAYETTEVILLE | GA | 30215-2142 |
| LILES, BARBARA C | 627 DECATUR DR | | | | WILMINGTON | NC | 28403-2722 |
| LILES, BETHEL F | 1123 ROBIN CT C/O R HALL | | | | SAINT MARYS | OH | 45885 |
| LILES, CAROLYN B | PO BOX 318 | | | | COUNCE | TN | 38326-0318 |
| LILES, CHARLES M | 418 E FAIR ST | | | | INDEPENDENCE | MO | 64055-1528 |
| LILES, CHRISTINE R | 1635 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2941 |
| LILES, CLAUDE M | 2309 MILLER ST | | | | CLOVIS | NM | 88101-8670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILES, CONNIE R. | 402 E PARTRIDGE | | | | INDEPENDENCE | MO | 64055-1422 |
| LILES, DORIS T | 3992 LARGO LANE | | | | BEAVERCREEK | OH | 45430 |
| LILES, EDITH H | 37 MEDALLION LN | | | | WILLINGBORO | NJ | 08046-2925 |
| LILES, EDITH H | 37 MEDALLION LANE | | | | WILLINGBORO | NJ | 08046-2925 |
| LILES, FOSTER D | 1187 HIGHWAY 330 S | | | | SHIRLEY | AR | 72153-8833 |
| LILES, GARY R | 1900 OLD MIDWAY RD | | | | LENOIR CITY | TN | 37772-8510 |
| LILES, GERALD T | 8280 CLOUGH PIKE | | | | CINCINNATI | OH | 45244-2754 |
| LILES, HUBERT R | 2645 HIGHWAY 115 | | | | IMBODEN | AR | 72434-9313 |
| LILES, JAN | 2055 S FLORAL AVE LOT 140 | | | | BARTOW | FL | 33830-3830 |
| LILES, JERRY L | 1501 E 2ND AVE | | | | MESA | AZ | 85204-2305 |
| LILES, JOHN R | 6368 LOSS CREEK RD | | | | TIRO | OH | 44887-9602 |
| LILES, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILES, LANCE M | | | | | | | |
| LILES, LOUIS R | 3992 LARGO LN | | | | BEAVERCREEK | OH | 45430-1104 |
| LILES, MARY | 1126 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| LILES, MARY A | 14191 ALPENA DR | | | | STERLING HTS | MI | 48313-4301 |
| LILES, MYRNA | 119 MEADOW CLIFF CR | | | | FAIRFIELD BAY | AR | 72088-2821 |
| LILES, MYRNA | 119 MEADOWCLIFF CIR | | | | FAIRFIELD BAY | AR | 72088-2821 |
| LILES, RITA M | 17 ESTATES OF MONTCLAIRE | | | | BEAUMONT | TX | 77706-2581 |
| LILES, THOMAS E | 1635 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-2941 |
| LILEY, CURTIS D | 5285 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| LILEY, DANIEL J | 8600 KING RD | | | | BENZONIA | MI | 49616-9737 |
| LILEY, DOUGLAS E | 1141 TOWN LINE RD | | | | LEWISTON | MI | 49756-7515 |
| LILEY, DUANE W | 14244 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| LILEY, KENNETH O | 9382 DALE | | | | REDFORD | MI | 48239-1208 |
| LILEY, PEGGY L | 5308 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439-4270 |
| LILEY, ROBERT | PO BOX 4 | | | | CADILLAC | MI | 49601-0004 |
| LILEY, RUTH O | 8600 KING RD | | | | BENZONIA | MI | 49616-9737 |
| LILGE, RONALD E | 705 CHESTNUT VALLEY RD | | | | VONORE | TN | 37885 |
| LILI DUENAS | 6304 NW 70TH ST APT 208 | | | | KANSAS CITY | MO | 54151-6119 |
| LILI GUO | 6635 HILL TOP DR | | | | TROY | MI | 48098-6517 |
| LILIA ALVARADO | 1813 E WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| LILIA CARRILLO | 1906 LENNOX LN | | | | ARLINGTON | TX | 76018-0930 |
| LILIA FORD | 555 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| LILIA FRUSCI | 3207 W COLUMBINE DR | | | | PHOENIX | AZ | 85029-2356 |
| LILIA MOORE | 5847 CATBERRY DR | | | | SAGINAW | MI | 48603-1657 |
| LILIA TINO | 1930 LAWRENCE RD APT 45B | | | | HAVERTOWN | PA | 19083-1741 |
| LILIA VALENCIA | 1257 ADRIAN WAY | | | | SAN JOSE | CA | 95122-3904 |
| LILIAN BAUMGARDNER | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| LILIAN BEVINEAU | 503 FOREST PARKWAY DR APT 202 | | | | MANCHESTER | MO | 63021-5549 |
| LILIAN BROEHAN | EICHENWAND 39A | | | 40627 D■SSELDORF GERMANY | | | |
| LILIAN BROEHAN | EICHENWAND 39A | 40627 DUESSELDORF | | | | | |
| LILIAN BROEHAN | EICHENWAND 39A | 40627 D■SSELDORF | | | | | |
| LILIAN CHOLER | 4450 LOUELLA DRIVE | CCY | | | WATERFORD | MI | 48329-4028 |
| LILIAN JUD | | | | | YCYX | MT | asdfa |
| LILIAN NAFTEL | 46 EAST BRICKLEY AVENUE | | | | HAZEL PARK | MI | 48030-1138 |
| LILIAN ROGERS | 1826 GIBSON RD | | | | BENSALEM | PA | 19020-3010 |
| LILIANA DAMILANO | VIA GRAMSCI 7 | | | | TURIN | CA | 10100 |
| LILIANA JIMENEZ | 5472 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1824 |
| LILIANA STOCHITOIU | 51735 WESTPORT CT | | | | GRANGER | IN | 46530-8222 |
| LILIANE CZERWIENSKI | 1106 GLACIER CT | | | | WINDSOR | CO | 80550-5741 |
| LILIANE FICHOT | 4963 SUNSET DR | | | | LOCKPORT | NY | 14094-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILIANE IVON PLOUCHART | 29 RUE ANATOLE FRANCE | | | F 94300 VINCENNES  FRANCE | | | |
| LILIANE LE CLAIRE | 1312 SE 19TH ST | | | | CAPE CORAL | FL | 33990-4574 |
| LILIANE STEUERWALD | 163 FIREWEED PLACE | | | | CLAYTON | NC | 27527-4570 |
| LILIANE T CZERWIENSKI | 1106 GLACIER CT | | | | WINDSOR | CO | 80550-5741 |
| LILIANE TRAP | AVENUE DE CHEREMONT 92  BTE 11 | | | 1300 WAVRE BELGIUM | | | |
| LILIANNA BRZEZINSKI | 46 LAURIE CT | | | | MATAWAN | NJ | 07747-3556 |
| LILIANNA SIRBU | 4238 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| LILIAS, JOSEPH A | 2032 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9726 |
| LILIE BYRD | 3648 MARY ANN DRIVE | | | | LEBANON | OH | 45036 |
| LILIENTHAL JACOB E (476905) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LILIENTHAL, BETTY J | PO BOX 126 | | | | BEVERLY | NJ | 08010-0126 |
| LILIENTHAL, BETTY J | P.O. BOX 126 | | | | BEVERLY | NJ | 08010-0126 |
| LILIENTHAL, DAVID E | 38492 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| LILIENTHAL, DAVID EARL | 38492 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| LILIENTHAL, JACOB E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LILIJA SKRIVELIS | 1775 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1131 |
| LILINTHALL, MARJORIE | 7302 LANTANA TER | | | | CARLSBAD | CA | 92011-4737 |
| LILISA WRIGHT | 1380 RYAN ST | | | | FLINT | MI | 48532-3743 |
| LILITHY, GEORGE | 67 SACKETT POINT RD APT 323 | | | | NORTH HAVEN | CT | 06473-3278 |
| LILJANA NEDELKOVICH | 48253 RED RUN DR | | | | CANTON | MI | 48187-5436 |
| LILJEBERG, RAY D | 23432 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1689 |
| LILJENQUIST HAROLD | 5833 FAIRFAX AVE | | | | EDINA | MN | 55424-1817 |
| LILL JOSEPH | 2913 STATION HOUSE WAY | | | | WAYNESVILLE | OH | 45068-9822 |
| LILL, MICHAEL F | 239 BLACKBERRY DR | | | | BOLINGBROOK | IL | 60440-2609 |
| LILL, RAYMOND P | 5901 NEW BROOK CT | SPACE 42 | | | RIVERBANK | CA | 95367 |
| LILL, RAYMOND P | 5901 NEWBROOK CIR SPC 42 | | | | RIVERBANK | CA | 95367-2886 |
| LILL, RICHARD J | 3823 CELESTE LN | | | | NAPERVILLE | IL | 60564-3107 |
| LILL, ROBERT D | 15979 CUTLER RD | | | | PORTLAND | MI | 48875-9355 |
| LILLA ARCHER | 7740 3RD ST APT 101 | | | | DETROIT | MI | 48202-2455 |
| LILLA HOSEY | 24429 WOODSIDE DR | | | | NORTH OLMSTED | OH | 44070-2121 |
| LILLA L GOFF | 87 SNOWBERRY CRESCENT | | | | ROCHESTER | NY | 14606-4657 |
| LILLA, MARJORIE M | P.O.BOX 510 | | | | BUZZARDS BAY | MA | 02532-0510 |
| LILLA, MARJORIE M | PO BOX 510 | | | | BUZZARDS BAY | MA | 02532-0510 |
| LILLABELLE LEGETTE | 1001 PENNINGTON RD APT 3L | | | | EWING | NJ | 08618-2667 |
| LILLAIN KOCKA | 8520 SELWICK DR | | | | PARMA | OH | 44129-6059 |
| LILLAN CHUN LU LO | C/O LILLIAN LO | 371 KNOLLWOOD RD EXT | | | ELMSFORD | NY | 10523 |
| LILLAR SIMPSON | 1730 GLENROSE AVE | | | | LANSING | MI | 48915-1521 |
| LILLAR, JERRY J | 7228 SHOREWOOD RD | | | | OSCODA | MI | 48750-9620 |
| LILLAR, MAXINE E | 458 LONDO RD | | | | WAKEFIELD | MI | 49968-9513 |
| LILLARD COMBS | 3945  BRADWOOD DRIVE | | | | DAYTON | OH | 45405-2003 |
| LILLARD DANIEL | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 |
| LILLARD HUGHETT | 931 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5132 |
| LILLARD LAWSON JR | 8253 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| LILLARD MALLORY | 2313 N HARDING ST | | | | INDIANAPOLIS | IN | 46208-5206 |
| LILLARD P DANIEL | 1817 NASHVILLE HWY | | | | LANCING | TN | 37770-2831 |
| LILLARD, DANIEL J | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |
| LILLARD, GARY A | 117 BELLEVUE STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3334 |
| LILLARD, GEORGE C | 252 CLIFFORD ST | | | | PONTIAC | MI | 48342-3320 |
| LILLARD, GEORGIA L | PO BOX 2334 | | | | DANVILLE | IL | 61834-2334 |
| LILLARD, JAMES H | 1115 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231-2525 |
| LILLARD, JAMES R | 4818 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLARD, JEFFREY | 3508 OLD MILL DR | | | | SPRING HILL | TN | 37174-2189 |
| LILLARD, JOHN E | 425 ROYAL ST | | | | MCDONOUGH | GA | 30253-6470 |
| LILLARD, KENT W | 8939 N. ANGLIA RD. | | | | KANSAS CITY | MO | 64155 |
| LILLARD, PATRICK C | 596 4TH AVENUE | | | | PONTIAC | MI | 48340-2020 |
| LILLARD, PATRICK CLEON | 596 4TH AVENUE | | | | PONTIAC | MI | 48340-2020 |
| LILLARD, RICHARD A | 6219 HWY 51 | S LOT 6 | | | JANESVILLE | WI | 53546 |
| LILLARD, ROBERT L | 12813 GEORGIANA AVE | | | | WARREN | MI | 48089-4809 |
| LILLARD, SYLVIA K | 2437 LOLA ST SW | | | | WYOMING | MI | 49519-2423 |
| LILLARD, VALERIE A | 4203 S CHIPPENDALE DR | | | | BELOIT | WI | 53511-8801 |
| LILLARD, ZEBULUN D | 901 S STATE ST | | | | PIONEER | OH | 43554-9796 |
| LILLER CRUM | 1502 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| LILLER, BLANCHE D | 33206 DEERWOOD | | | | LENOX | MI | 48048 |
| LILLER, CHARLES BURTIS | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| LILLER, DAVID | 45568 DENISE CT | | | | PLYMOUTH | MI | 48170-3663 |
| LILLER, GILBERT W | 60351 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| LILLER, HAROLD J | 178 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8753 |
| LILLER, JOANN | PO BOX 206 | | | | W WARDSBORO | VT | 05360-0206 |
| LILLER, SAMUEL E | 10580 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9487 |
| LILLETTE M MC MULLEN | 3805 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 |
| LILLETTE MC MULLEN | 3805 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 |
| LILLEY DOROTHY | 2503 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8653 |
| LILLEY ERWIN | 1465 HELENA CT | | | | DELTONA | FL | 32725-4911 |
| LILLEY JR, CHARLES O | PO BOX 40 | | | | GLENNIE | MI | 48737-0040 |
| LILLEY ROBERT E (498284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLEY, ALBERT E | 115 MARSH PL N | | | | ST AUGUSTINE | FL | 32080-6424 |
| LILLEY, ANNA K | 49779 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| LILLEY, ANNA KATHERINE | 49779 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| LILLEY, BARBARA E. | 6120 MIDDLEBELT RD APT 102 | | | | GARDEN CITY | MI | 48135-2401 |
| LILLEY, DALE A | PO BOX 26 | | | | GLENNIE | MI | 48737-0026 |
| LILLEY, DANIEL M | 9311 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4018 |
| LILLEY, DEBORAH S | PO BOX 354 | | | | MAUGANSVILLE | MD | 21767-0354 |
| LILLEY, DONALD | 431 ROBINSON STREET | | | | N TONAWANDA | NY | 14120-7020 |
| LILLEY, DOUGLAS A | 131 SURREY PL | | | | PERRY | GA | 31069-9221 |
| LILLEY, GERALD R | 49779 WILLIS RD | | | | BELLEVILLE | MI | 48111-9392 |
| LILLEY, GLORIA H | 15883 BERLIN STATION RD | | | | BERLIN CTR | OH | 44401-8721 |
| LILLEY, JOHN F | 39 WATSON RD | | | | QUINEBAUG | CT | 06262 |
| LILLEY, JOHN W | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209-9119 |
| LILLEY, KELLY L | 1213 CREEKVIEW DR | | | | ROUND ROCK | TX | 78681 |
| LILLEY, LLOYD N | 15883 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| LILLEY, MARGARET D | 9126 BOWLING GREEN DRIVE | | | | URBANA | MD | 21704 |
| LILLEY, MICHAEL E | 4860 SERRA AVE | | | | FREMONT | CA | 94538-1137 |
| LILLEY, RAYMOND E | 81 POINSETTIA DR | | | | FORT MYERS | FL | 33905-4348 |
| LILLEY, RICHARD B | 75 WOODGLEN AVE | | | | NILES | OH | 44446-1934 |
| LILLEY, ROBERT D | 3625 RIO TERRA ST NW | | | | LEAVITTSBURG | OH | 44430-9470 |
| LILLEY, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLEYMAN, RICHARD A | 8836 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| LILLI DONVIG | 7 BAY HEIGHTS CIR | | | | GENEVA | NY | 14456-9766 |
| LILLI LONGAIR | 1007 LAKE AVOCA DR | | | | TARPON SPRINGS | FL | 34689-7108 |
| LILLI, DAVID A | 38333 CHEVIOT DR | | | | STERLING HTS | MI | 48310-3321 |
| LILLIA BOGART | 800 S PROSPECT ST | | | | KEARNEY | MO | 64060-8592 |
| LILLIAM MCCURDY | 27 C MONTROSE MANER CT | | | | CATONSVILLE | MD | 21228 |
| LILLIAN A LEE | 238 HORTON ST | | | | DETROIT | MI | 48202-3114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN A TOUNG | 54 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3134 |
| LILLIAN ABELL | 4351 23RD AVE SW | | | | NAPLES | FL | 34116-7009 |
| LILLIAN ADAMS | PO BOX 126 | | | | CURTICE | OH | 43412-0126 |
| LILLIAN ADELL | 20447 YARBROUGH RD | | | | ATHENS | AL | 35613-4420 |
| LILLIAN AGUILERA | 608 ROGER CT | | | | POMONA | CA | 91766-6140 |
| LILLIAN ALLEN | 4201 MAPLE AVE | | | | STICKNEY | IL | 60402-4242 |
| LILLIAN ALLEN | 2294 COLFAX AVE | | | | COLUMBUS | OH | 43224-2311 |
| LILLIAN AMES | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| LILLIAN ANDERSON | 5744 GARFIELD AVE | | | | KANSAS CITY | MO | 64130 |
| LILLIAN ANDRES | 4921 MARYBROOK DR | | | | KETTERING | OH | 45429-5728 |
| LILLIAN ANKER | 4361 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| LILLIAN ANTAYA | 10 REED AVE | | | | CENTRAL FALLS | RI | 02863-1945 |
| LILLIAN ARGELINE | 12584 TENNYSON LN APT 103 | | | | CARMEL | IN | 46032-5459 |
| LILLIAN ARMELIN | 10170 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| LILLIAN ASCIUKEWICZ | 30 WINTER ST APT 2 | | | | FRAMINGHAM | MA | 01702-2430 |
| LILLIAN ASHLEY | PO BOX 126 | | | | STAUNTON | IL | 62088-0126 |
| LILLIAN ASIMAKOPOULOS | 2991 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| LILLIAN AUSTIN | 424 BRONSON ST | | | | MEDINA | OH | 44256-1804 |
| LILLIAN AUSTIN | 2964 COUNTY ROAD 4101 | | | | JACKSONVILLE | TX | 75766-7487 |
| LILLIAN B GEROY | 1816 3RD ST | | | | BAY CITY | MI | 48708-6213 |
| LILLIAN B SMITH | 1445 NEWTON AVE. | | | | DAYTON | OH | 45406 |
| LILLIAN BABICH | 12115 BAXLEY ST | | | | SPRING HILL | FL | 34609-3606 |
| LILLIAN BAILEY | 4447 COWELL BLVD APT 25 | | | | DAVIS | CA | 95618-4385 |
| LILLIAN BAILEY | 5345 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| LILLIAN BAILEY | 129 WHITALL RD | | | | GLASSBORO | NJ | 08028-3279 |
| LILLIAN BALZER | 520 SAINT ANDREWS RD UNIT 7 | | | | SAGINAW | MI | 48638-5941 |
| LILLIAN BANKS | 121 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3327 |
| LILLIAN BARBER | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| LILLIAN BARNES | 4652 TYLER ST | | | | GARY | IN | 46408 |
| LILLIAN BARTON | 801 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1734 |
| LILLIAN BARTZ | 1681 ASHBURY DRIVE | | | | LEMONT | IL | 60439-8407 |
| LILLIAN BATTERSON | 215 N CANAL RD LOT 109 | | | | LANSING | MI | 48917-8670 |
| LILLIAN BEATTY | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| LILLIAN BEAVAN | 246 N ADDISON RD | | | | VILLA PARK | IL | 60181-2001 |
| LILLIAN BEDELL | MARTIN BEDELL & GARY BEDELL JTWROS | 331 VICTORY BLVD | | | NEW ROCHELLE | NY | 10804-1720 |
| LILLIAN BEHNKENDORF | 2825 WIENEKE RD APT 46 | | | | SAGINAW | MI | 48603-2604 |
| LILLIAN BELL | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| LILLIAN BENNETT | PO BOX 876 | | | | BLUE RIDGE | GA | 30513-0015 |
| LILLIAN BIELECKI | 8 FRICK AVE | | | | MT PLEASANT | PA | 15666-1820 |
| LILLIAN BIGELOW | 381 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| LILLIAN BILLMAN | 509 E BROADWAY ST | | | | HARRISON | OH | 45030-1303 |
| LILLIAN BINDAS | 100 9TH ST | | | | MCKEESPORT | PA | 15132-3952 |
| LILLIAN BIRDEN | 1215 N PHILIPS ST | | | | KOKOMO | IN | 46901-2647 |
| LILLIAN BISHOP | 3813 LAMSON ST | | | | SAGINAW | MI | 48601-4170 |
| LILLIAN BLASKO | 1309 MARGARET ST | | | | MUNHALL | PA | 15120-2049 |
| LILLIAN BLUMRICK | 6196 HOWELL AVE | | | | NEWFANE | NY | 14108-9708 |
| LILLIAN BOHAC | 5301 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9462 |
| LILLIAN BOLANOWSKI | 1023 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| LILLIAN BOLDEN | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| LILLIAN BONE | 6999 BOYER HILL RD | | | | PETOSKEY | MI | 49770-8700 |
| LILLIAN BORING | RR 1 BOX 206 | | | | LATROBE | PA | 15650-9703 |
| LILLIAN BOWSER | 1821 NE 62ND ST APT 411 | | | | FT LAUDERDALE | FL | 33308-2175 |
| LILLIAN BOYDSTUN | 1708 ASBERRY ST | | | | DURANT | OK | 74701-2416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN BRADLEY | 6706 DUSK CT | | | | INDIANAPOLIS | IN | 46254-4367 |
| LILLIAN BRADNEY | 6086 FORESTDALE AVE | | | | DAYTON | OH | 45427-1809 |
| LILLIAN BRADSHER | 4261 GRANGE HALL RD LOT 23A | | | | HOLLY | MI | 48442-1169 |
| LILLIAN BRANTLEY | 40041 CASTANA LN | | | | PALMDALE | CA | 93551-4800 |
| LILLIAN BRANTLEY | RR 2 BOX 467 | | | | HARRISBURG | IL | 62946 |
| LILLIAN BRIDE | 12105 BLACKHEATH CIR | | | | ORLANDO | FL | 32837-5742 |
| LILLIAN BRIDGEWATER | 70   HOBART ST | | | | ROCHESTER | NY | 14611-2516 |
| LILLIAN BRIGGS | 34 WESTERN AVE APT 8 | | | | EWING | NJ | 08618-1732 |
| LILLIAN BROOKS | 4279 OLD FOREST RD | | | | MEMPHIS | TN | 38125-3065 |
| LILLIAN BROOKS | 1241 EAST AVE | | | | AKRON | OH | 44307-1401 |
| LILLIAN BROOKS | 424 SPINNING RD | | | | DAYTON | OH | 45431-2128 |
| LILLIAN BROWN | 3368 DUNSTAN DR NW APT 5 | | | | WARREN | OH | 44485-1528 |
| LILLIAN BROWN | 3902 CLAIRMONT ST | | | | FLINT | MI | 48532-5255 |
| LILLIAN BROWN | PO BOX 537 | | | | BURKEVILLE | VA | 23922-0537 |
| LILLIAN BROWN | 20279 PINECREST ST | | | | TAYLOR | MI | 48180-1928 |
| LILLIAN BROWN | 15502 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205 |
| LILLIAN BROWNING | 35 AURORA ANN LN | | | | BEDFORD | IN | 47421-6310 |
| LILLIAN BROZIO | 906 COLORADO LOT 54 | | | | MARSEILLES | IL | 61341 |
| LILLIAN BRUCE | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| LILLIAN BRUNSON | 175 E NAWAKWA RD UNIT 310 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| LILLIAN BRYANT | 3516 E FLYING ARROW PATH | | | | HERNANDO | FL | 34442-3939 |
| LILLIAN BUDENHOLZER | 14393 MINOCK ST | | | | DETROIT | MI | 48223-2828 |
| LILLIAN BUMGARNER | 118 MARSAC ST | | | | BAY CITY | MI | 48708-7055 |
| LILLIAN BURGE | 6395 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219-3015 |
| LILLIAN BURGESS | 3731 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8605 |
| LILLIAN BUSH | APT 106 | 1651 EAST BELVEDERE AVENUE | | | BALTIMORE | MD | 21239-3051 |
| LILLIAN C BARBER | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| LILLIAN C LEPOLA | 8461 EAST WADORA CIR NW | | | | NORTH CANTON | OH | 44720 |
| LILLIAN C YEAGER | 35   RED ROCK CIRCLE | | | | ROCHESTER | NY | 14626-3179 |
| LILLIAN CALLAHAN | 225 PAYNTER DR | | | | WILMINGTON | DE | 19804-1304 |
| LILLIAN CAREY | PO BOX 6424 | | | | KOKOMO | IN | 46904-6424 |
| LILLIAN CARPENTER | 5820 HIGHWAY 1693 | | | | WELLINGTON | KY | 40387-8384 |
| LILLIAN CARTER | 36 LAUREL PL | | | | TRENTON | NJ | 08618-4018 |
| LILLIAN CASAMASSINA | 13424 SW 136 TERRACE | | | | MIAMI | FL | 33186 |
| LILLIAN CASEY | 345 TOWER STREET | | | | VAUXHALL | NJ | 07088 |
| LILLIAN CHANEY | 33 JOHNSON AVE | C/O RROGER CHANEY | | | MATAWAN | NJ | 07747-2524 |
| LILLIAN CHEATOM | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 |
| LILLIAN CHEW | PO BOX 4055 | | | | FLINT | MI | 48504-0055 |
| LILLIAN CHITWOOD | 177 BONDHILL PRIVATE DR. | | | | PIONEER | TN | 37847 |
| LILLIAN CHURCH | 500 W GENESEE | | | | FRANKENMUTH | MI | 48734 |
| LILLIAN CIEPIELA | 2181 VIOLET CIR APT 2 | | | | NIAGARA FALLS | NY | 14304-6517 |
| LILLIAN CIOFFE | 35307 SALMAR DRIVE | | | | SALEM | OH | 44460-9491 |
| LILLIAN CLARK | 1610 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-9257 |
| LILLIAN CLARK | 3432 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5300 |
| LILLIAN CLEVELAND | 324 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5329 |
| LILLIAN CLOUTIER FOR ESTATE OF EDDIE CLOUTIER | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| LILLIAN COGSWELL | 601 N CEDAR ST APT 521 | | | | LANSING | MI | 48912-1238 |
| LILLIAN COLE | 5200 BARR RD | | | | CANTON | MI | 48188-2165 |
| LILLIAN COLEY | 813 SPRING BROOK DR | | | | BEDFORD | TX | 76021-4303 |
| LILLIAN COLLINS | 3485 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| LILLIAN COMBS | 9580 BRIDLEWOOD TRL | | | | DAYTON | OH | 45458-9627 |
| LILLIAN COOK | 685 JAMESTOWN RD | | | | AUBURN HILLS | MI | 48326-3416 |
| LILLIAN COST | APT 308 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN COWHERD | 722 SOUTH WASHINGTON STREET | | | | MARION | IN | 46953-1965 |
| LILLIAN CREAGH | 5082 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3131 |
| LILLIAN CROLETTO | 3158 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6900 |
| LILLIAN CROUCH | 5885 BEECHCROFT RD APT 113 | | | | COLUMBUS | OH | 43229-9145 |
| LILLIAN CRUZ | 221 GREENBANK RD APT C4 | | | | WILMINGTON | DE | 19808-4731 |
| LILLIAN CUNNINGHAM | 542 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8570 |
| LILLIAN CURTIS | 3201 W MARITANA DR | | | | ST PETE BEACH | FL | 33706-4042 |
| LILLIAN CUTAIA | 63 BROOKS ST | | | | MAYNARD | MA | 01754-2229 |
| LILLIAN CUTLIP | PO BOX 31472 | | | | RIVERSIDE | OH | 45431 |
| LILLIAN DALE | 4513 NORTH GISHLER DRIVE | | | | MUNCIE | IN | 47304-1232 |
| LILLIAN DAVILA | 908 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2241 |
| LILLIAN DAVIS | 26935 COPELAND RD | | | | ATHENS | AL | 35613-4815 |
| LILLIAN DAY | 300 KENNELY RD APT 106 | | | | SAGINAW | MI | 48609-7701 |
| LILLIAN DEL BENE | 394 DEVON DRIVE | | | | EXTON | PA | 19341 |
| LILLIAN DEWEY | 17855 FAIRPLAY WAY | | | | MONUMENT | CO | 80132-8581 |
| LILLIAN DIAMOND | 128 FOX ST | | | | HUBBARD | OH | 44425-2121 |
| LILLIAN DIETRICH | 4545 S PANTHER CREEK DR APT 1014 | | | | SPRING | TX | 77381-3730 |
| LILLIAN DILLIN | 511 LAKE ST ER | | | | EATON RAPIDS | MI | 48827 |
| LILLIAN DILLON | 5603 FENWICK AVE | | | | NORWOOD | OH | 45212-1122 |
| LILLIAN DILWORTH | 5425 COMCHEC WAY UNIT 103 | | | | LAS VEGAS | NV | 89108-3561 |
| LILLIAN DIVISI | 37731 SAMANTHA DR | | | | STERLING HTS | MI | 48310-3586 |
| LILLIAN DOBBS | 3066 CREEK DR | | | | DULUTH | GA | 30096-3887 |
| LILLIAN DODGE | 39801 SUNDERLAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2690 |
| LILLIAN DODGE | 7811 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| LILLIAN DOUGLAS | 2508 RAMBO ST | | | | MONROE | LA | 71202-3126 |
| LILLIAN DOWNEY | 485 HORNSBY LN | | | | KENANSVILLE | FL | 34739-9780 |
| LILLIAN DROOPE | 2935 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9739 |
| LILLIAN DUFFY | 958 RARITAN RD | | | | CLARK | NJ | 07066-1726 |
| LILLIAN DUNCAN | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| LILLIAN DUNLAVY | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| LILLIAN DUNN | 708 NUE WAY DR | C/O KATHRYN HENSON | | | LEBANON | OH | 45036-8088 |
| LILLIAN DURASTANTE | 1868 CRAIN DR | | | | NILES | OH | 44446-4342 |
| LILLIAN E HEETER | C/O CAROL FOX | 1915 DELMAR DR | | | SPRINGFIELD | OH | 45503 |
| LILLIAN E SEITZER | 2224  TOWNLINE RD | | | | WATERPORT | NY | 14571-9742 |
| LILLIAN EATON | 2310 AQUEDUCT ST | | | | INDIANAPOLIS | IN | 46208-5445 |
| LILLIAN EBNER | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| LILLIAN EDWARDS | 641 BORRIE AVE | | | | BRIELLE | NJ | 08730-1832 |
| LILLIAN EDWARDS | 3010 GRIESMER AVE | | | | HAMILTON | OH | 45015-1727 |
| LILLIAN ELLIS | 5409 W PUGET AVE | | | | GLENDALE | AZ | 85302-4842 |
| LILLIAN EMRICK | 6633 MCEWEN RD | | | | DAYTON | OH | 45459-3230 |
| LILLIAN ENLOE | 1356 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| LILLIAN ENTSMINGER | 1648 WOODHURST CT | | | | COLUMBUS | OH | 43223-3533 |
| LILLIAN ESCH | 8525 MOMS DR | | | | BELLEVILLE | MI | 48111-1336 |
| LILLIAN ESSIG | 1331 SOUTH FINLEY RD | | | | LOMBARD | IL | 60148 |
| LILLIAN EVANS | 18295 FAIRFIELD ST | | | | DETROIT | MI | 48221-2752 |
| LILLIAN EWING | 29504 HERBERT ST | | | | MADISON HTS | MI | 48071-2545 |
| LILLIAN F CARSON | 40335 PLYMOUTH RD APT 204 | | | | PLYMOUTH | MI | 48170-4221 |
| LILLIAN F DUNCAN | 147 RAEBURN ST | | | | PONTIAC | MI | 48341-3043 |
| LILLIAN F NEASE | 501   SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| LILLIAN F WATSON | 6032 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| LILLIAN FARNSWORTH | 110 WOODSIDE RD | | | | FRANKLIN | MA | 02038-2836 |
| LILLIAN FELIX-CHINA | PO BOX 52 | | | | SYLVANIA | OH | 43560-0052 |
| LILLIAN FEREBEE | PO BOX 4356 | | | | WARREN | OH | 44482-4356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN FITZPATRICK | 2161 WOOD RD | | | | MARLETTE | MI | 48453-8051 |
| LILLIAN FLINN | 3613 LEITH ST | | | | FLINT | MI | 48506-3131 |
| LILLIAN FORD | 17685 OLYMPIA | | | | REDFORD | MI | 48240-2170 |
| LILLIAN FOX | 1311 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| LILLIAN FOX | 332 QUARTERLINE ST | | | | PORTLAND | OH | 48875-1144 |
| LILLIAN FRANZ | 102 W SCHOOL ST | | | | NAPOLEON | OH | 43545-9218 |
| LILLIAN FRAYER | 124 CHERRY ST | | | | EDGERTON | WI | 53534-1304 |
| LILLIAN FRITH | 125 WALTER ST SE | | | | WYOMING | MI | 49548-3241 |
| LILLIAN G BEAN CLERK | ACCT OF LISA WHITMAN | DOCKET #97746-D | CITY CTY BLDG 400 MAIN AVE | | KNOXVILLE | TN | 37902 |
| LILLIAN G BROWN | 3368 DUNSTAN DR APT 5 | | | | WARREN | OH | 44485 |
| LILLIAN G. BLACKWELL | 1705 APPLEWOOD LN | | | | LOUISVILLE | KY | 40222 |
| LILLIAN GADDIS | 38 RYLAND DR | | | | PALM COAST | FL | 32164-6471 |
| LILLIAN GALAZKA | 16178 RAYGAERT DR | | | | CLINTON TOWNSHIP | MI | 48038-4050 |
| LILLIAN GARN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LILLIAN GARNER | 11741 COYLE ST | | | | DETROIT | MI | 48227-2425 |
| LILLIAN GARNER | 1920 N COUNTY ROAD 600 W | | | | YORKTOWN | IN | 47396-9536 |
| LILLIAN GARRETT | 7383 BUNTON RD | | | | YPSILANTI | MI | 48197-9416 |
| LILLIAN GARZA | 1351 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5140 |
| LILLIAN GELET | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 |
| LILLIAN GEORGE | 1302 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| LILLIAN GIBSON | PO BOX 177 | | | | BIRCH RUN | MI | 48415-0177 |
| LILLIAN GILBERT-ATTAWAY | 212 W NEWELL ST | | | | SYRACUSE | NY | 13205-1712 |
| LILLIAN GILLESPIE | 199 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| LILLIAN GILREATH | 4085 HONEYSUCKLE RD | | | | GAINESVILLE | GA | 30506-3211 |
| LILLIAN GILROY | 10811 BENBOW DR | | | | NEW PORT RICHEY | FL | 34654-2711 |
| LILLIAN GILTROP | 7261 BLACKMAR RD RT 3 | | | | BIRCH RUN | MI | 48415 |
| LILLIAN GLADDEN | FRANKLIN ST | | | | CEDARTOWN | GA | 30125 |
| LILLIAN GLASSER | 218 ROBERTS ST | | | | WEST MIFFLIN | PA | 15122-1749 |
| LILLIAN GLENCY | 560 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2133 |
| LILLIAN GLENN | PO BOX 5532 | | | | MERIDIAN | MS | 39302-5532 |
| LILLIAN GLOVER | 2214 STIRRUP LN APT M10 | | | | TOLEDO | OH | 43613-1682 |
| LILLIAN GOODMAN | 894 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9648 |
| LILLIAN GOOLD | 224 BOBBIE CIR | | | | LAKELAND | FL | 33813-1002 |
| LILLIAN GOTTLIEB | 2304 LUCAYA LN APT M3 | | | | COCONUT CREEK | FL | 33066-1113 |
| LILLIAN GOUDREAU | 30 CENTRAL ST APT 101 | | | | HARRISVILLE | RI | 02830-1559 |
| LILLIAN GRANT, TRUST | CRAIG GRANT, TRUSTEE | 138 BLUEBERRY LN | | | HICKSVILLE | NY | 11801 |
| LILLIAN GREEN | 4386 CONNER ST APT 410 | | | | DETROIT | MI | 48215-2273 |
| LILLIAN GREENE | 2400 1ST ST N | | | | ST PETERSBURG | FL | 33704-3420 |
| LILLIAN GREGORY | 1340 DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3735 |
| LILLIAN GREGORY-CORKREN | 5203 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| LILLIAN GRINHAM | 109 GOLDEN POND EST | | | | AKRON | NY | 14001-9551 |
| LILLIAN GROHOSKI | PO BOX 174 | | | | DAVISON | MI | 48423-0714 |
| LILLIAN GUCCIARDO | 91 LOGANS RUN | | | | ROCHESTER | NY | 14626 |
| LILLIAN GULLEDGE | 2800 PARTHENON DR | | | | DE SOTO | MO | 63020-4634 |
| LILLIAN GUNDLACH | 16029 OLD CREAL SPRINGS RD | | | | MARION | IL | 62959-6286 |
| LILLIAN GWIZDALA | 7065 OVERLOOK TRL | | | | ATLANTA | MI | 49709-8909 |
| LILLIAN H CARPENTER | 5820 HWY 1693 | | | | WELLINGTON | KY | 40387 |
| LILLIAN H SLED | 9381 COURVILLE ST | | | | DETROIT | MI | 48224-2516 |
| LILLIAN HAAS | 418 W FISHER ST | | | | SAGINAW | MI | 48604-1530 |
| LILLIAN HALE | 1925 DUTTON MILL RD | | | | ASTON | PA | 19014-2834 |
| LILLIAN HALL | C/O JOY N EBIG | 100 S JEFFERSON | | | SAGINAW | MI | 48607 |
| LILLIAN HALL | 200 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN HAMMOND | 3524 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2937 |
| LILLIAN HARDY | 510 CAROL DR | | | | WALTON | IN | 46994-8989 |
| LILLIAN HARRELL | 344 CAMPGROUND RD | | | | THORN HILL | TN | 37881-6201 |
| LILLIAN HARRISON | 714 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| LILLIAN HATHCOAT | 527 STUART CIR | | | | ANDERSON | IN | 46012-3839 |
| LILLIAN HAUXWELL | 816 GLASPIE RD 5 | | | | OXFORD | MI | 48371 |
| LILLIAN HENDERSON | 3633 OLD BROWNSVILLE RD | | | | MEMPHIS | TN | 38135-2221 |
| LILLIAN HENRY | 5125 NEWANGA AVE | | | | SANTA ROSA | CA | 95405-7424 |
| LILLIAN HEYWORTH | 10057 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| LILLIAN HODGE | 8131 E MAIN RD LOT 1 | | | | LE ROY | NY | 14482-9706 |
| LILLIAN HOLAKOVSKY | 110 WEST BUTTERFIELD ROAD | UNIT 312 SOUTH | | | ELMHURST | IL | 60126 |
| LILLIAN HOLLABAUGH | 3102 HAINE DR APT 610 | | | | HARLINGEN | TX | 78550-0808 |
| LILLIAN HOLMES | 2341 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| LILLIAN HOLUBIK | 617 SILVERTON ST | ATT: DONALD HOLUBIK | | | ORLANDO | FL | 32808-8133 |
| LILLIAN HOOKS | 2011 EWALD CIR | | | | DETROIT | MI | 48238-2723 |
| LILLIAN HORNICK | 2513 GREY RIDGE TRL | | | | MIDLAND | MI | 48642-4892 |
| LILLIAN HOTTEN | 2711 N MESA DRIVE #29 | | | | PRESCOTT VALLEY | AZ | 86314 |
| LILLIAN HOUK | 5040 DOVE RD | | | | OREGON | OH | 43616-2528 |
| LILLIAN HOUSTON | 1200 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| LILLIAN HOWARD | 1716 N PARK AVE | | | | ALEXANDRIA | IN | 46001-8189 |
| LILLIAN HUDDLESTON | 123 W PHILADELPHIA BLVD B | | | | FLINT | MI | 48505 |
| LILLIAN HURT | 3201 E TOWNSEND CT | | | | KANSAS CITY | KS | 66109-1455 |
| LILLIAN HUSTON | 766 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9286 |
| LILLIAN ISH | 4937 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| LILLIAN J BRUZZESE | 152 RIDGEMOOR DRIVE | | | | HOMEWOOD | AL | 35209 |
| LILLIAN J CHITWOOD | 177 BONDHILL PRIVATE DR. | | | | PIONEER | TN | 37847 |
| LILLIAN J GRIGSBY | 1478 HONEYBEE DR | | | | DAYTON | OH | 45427 |
| LILLIAN J KRULL | 12144 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| LILLIAN JACKSON | 2214 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3558 |
| LILLIAN JAMES | 292 MOSS STREET | | | | HIGHLAND PARK | MI | 48203-2614 |
| LILLIAN JAMISON | 101 DELAND DR | | | | EATON | OH | 45320-1606 |
| LILLIAN JENKINS | 19101 EVERGREEN RD APT 1010 | | | | DETROIT | MI | 48219-2685 |
| LILLIAN JOHNSON | 7821 DOG LEG RD | | | | DAYTON | OH | 45414-1609 |
| LILLIAN JOHNSON | 1517 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| LILLIAN JONES | 13820 NE 120TH ST | | | | KEARNEY | MO | 64060-9083 |
| LILLIAN JONES | C/O ELAINE JONES-LANGBERG | 1962 KLINGENSMITH | | | BLOOMFIELD HILLS | MI | 48302 |
| LILLIAN JONES | 4179 E 181ST ST | | | | CLEVELAND | OH | 44128-2616 |
| LILLIAN JONES | 1351 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| LILLIAN JOSEPH | 49523 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-2422 |
| LILLIAN JOSEPH | 37 WESTBROOK RD | | | | WORCESTER | MA | 01602-1555 |
| LILLIAN JOZWIAK | 7205 GOUGH ST | | | | BALTIMORE | MD | 21224-1811 |
| LILLIAN JUDD | PO BOX 2141 | | | | HYDEN | KY | 41749-2141 |
| LILLIAN K JOHNSON | 7821 DOG LEG RD | | | | DAYTON | OH | 45414-1609 |
| LILLIAN K MOORE | 265 ROBIN DR. | | | | ALBERTVILLE | AL | 35950 |
| LILLIAN K NEWSOME | 2204 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3563 |
| LILLIAN KANTOR | 2101 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-4405 |
| LILLIAN KAPERA | 19324 PINECREST DR | | | | ALLEN PARK | MI | 48101-2367 |
| LILLIAN KATEMAN | 16465 JENNINGS RD | | | | FENTON | MI | 48430-9108 |
| LILLIAN KAUFMAN | 8301 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9563 |
| LILLIAN KEEN | 7085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| LILLIAN KEENER | 241 N MAPLE ST APT 2 | | | | FOWLER | MI | 48835-5125 |
| LILLIAN KELLY | 306 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| LILLIAN KEROSKY | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| LILLIAN KIES | 2 BAYWOOD DR | | | | PALM HARBOR | FL | 34683-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN KILBURN | 1020 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 |
| LILLIAN KILDOW | 3181 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4110 |
| LILLIAN KIMBERLIN | 4970 WESTSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321-9308 |
| LILLIAN KING | 2305 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| LILLIAN KING | 3369 BERKELEY RD | | | | CLEVELAND HEIGHTS | OH | 44118-2056 |
| LILLIAN KING | 423 BOEHLE ST | | | | PEARL | MS | 39208-5029 |
| LILLIAN KISIELEWSKI | 28295 RALEIGH CREST DR. | | | | CHESTERFIELD | MI | 48051 |
| LILLIAN KLEPPIN | 1707 NE FRONTAGE RD | | | | STURTEVANT | WI | 53177-1007 |
| LILLIAN KLIMCZAK | 29363 MERRICK AVE | | | | WARREN | MI | 48092-5418 |
| LILLIAN KNOWLES | APT 1 | 8025 NORTHWEST 11TH COURT | | | MIAMI | FL | 33150-3170 |
| LILLIAN KOPYTKO | 8246 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1235 |
| LILLIAN KOTARSKI | 11953 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9166 |
| LILLIAN KOTTMAN | 3515 SOUTH OLD PINK HILL ROAD | | | | OAK GROVE | MO | 64075-7188 |
| LILLIAN KOZAN | 5115 JANES RD | | | | SAGINAW | MI | 48601-9607 |
| LILLIAN KRASICKY | 35802 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2677 |
| LILLIAN KREIS | 128 E RIVMONT DR | C/O ELSIE L OLSON | | | MONROE | WA | 98272-9738 |
| LILLIAN KRULL | 12144 LUCERNE | | | | REDFORD | MI | 48239-2543 |
| LILLIAN KUHNS | 8205 S PALMER RD | | | | NEW CARLISLE | OH | 45344-9667 |
| LILLIAN KULESHA | 6706 RIVERDALE LN | | | | GREENDALE | WI | 53129-2859 |
| LILLIAN KUMMER | 1202 JERICHO RD | C/O MARY ELLEN BOOTH | | | AURORA | IL | 60506-5824 |
| LILLIAN L LOVE TRUST REVOCABLE DATED 1-29-1992 | LILLIAN L LOVE | 3810 MISSION HILLS RD #407 | | | NORTHBROOK | IL | 60062 |
| LILLIAN L MCKENNA | 702 RANDALL ST | | | | DE PERE | WI | 54115-3025 |
| LILLIAN L TIMMERMAN | 15008 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8606 |
| LILLIAN LA FRENIERE | 723 PARK LAWN | | | | CLIO | MI | 48420-1479 |
| LILLIAN LANG | 162 OVERLAND TRL | | | | W HENRIETTA | NY | 14586-9738 |
| LILLIAN LARE | 130 DEL MAR | | | | INDIALANTIC | FL | 32903-2831 |
| LILLIAN LAWSON | 7809 MEATH RD | | | | BALTIMORE | MD | 21222-5426 |
| LILLIAN LE CUREUX | 7302 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| LILLIAN LEDFORD | 785 RIVERVIEW DR | | | | JEKYLL ISLAND | GA | 31527-0737 |
| LILLIAN LEHKY | 109 GEAUGA DR | | | | HURON | OH | 44839-2604 |
| LILLIAN LEMANSKI | 13550 TERRA SANTA DR | C/O LYNN A ROHRKEMPER | | | STERLING HEIGHTS | MI | 48312-4167 |
| LILLIAN LEPAULE | 27655 LAHSER RD APT 208 | | | | SOUTHFIELD | MI | 48034-6270 |
| LILLIAN LEPOLA | 8461 E WADORA CIR NW | | | | NORTH CANTON | OH | 44720-5085 |
| LILLIAN LEPPEN | 1220 FOSTER AVE | | | | KALAMAZOO | MI | 49048-3326 |
| LILLIAN LEWIS | 5915 WAYBURN ST | | | | DETROIT | MI | 48224-3042 |
| LILLIAN LEWIS | | | | | | | |
| LILLIAN LI PARI | 541 AMES ST | | | | ROCHESTER | NY | 14606-1207 |
| LILLIAN LINDNER | 2925 CADILLAC DR | | | | BAY CITY | MI | 48706-3101 |
| LILLIAN LITTON | 1228 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4124 |
| LILLIAN LOGAN | 1330 ESSEX DR | | | | LIMA | OH | 45804-2624 |
| LILLIAN LONGUSKI | 730 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3660 |
| LILLIAN LUCERO | 20665 GARDEN AVE | | | | HAYWARD | CA | 94541-4765 |
| LILLIAN LUMBERT | 1684 N COVILLE RD | | | | WOODLAND | MI | 48897-9747 |
| LILLIAN LUTZ | 383 REDROME CIR W | | | | BRIDGEVILLE | PA | 15017-3206 |
| LILLIAN LYNN | 8368 STANLEY RD | | | | FLUSHING | MI | 48433-1177 |
| LILLIAN M DOUGLAS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LILLIAN M GREGORY | 1340   DRYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3735 |
| LILLIAN M HALL | 643 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| LILLIAN M HORB | 411 VERMONT ST | | | | SAGINAW | MI | 48602-1343 |
| LILLIAN M JOHNSON | 29374 SHERRY AVENUE | | | | MADISON HTS | MI | 48071-4428 |
| LILLIAN M KILBURN | 1020 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 |
| LILLIAN M NICHOLS | 958 WILMINGTON AVE, APT 103 | | | | DAYTON | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN M RITTER | 211 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| LILLIAN MAJESKI | 5103 SPRINGLAND DR | | | | HOLIDAY | FL | 34690-2049 |
| LILLIAN MAKAREWICZ | 728 S STATE RD APT 105 | | | | DAVISON | MI | 48423-2817 |
| LILLIAN MANES | 5971 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2211 |
| LILLIAN MANNING | 1011 E 223RD ST | | | | BRONX | NY | 10466-4813 |
| LILLIAN MARTIN | 5669 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3442 |
| LILLIAN MASEY | 5308 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| LILLIAN MATHIS | 441 HUNTER AVE | | | | SCOTCH PLAINS | NJ | 07076-1619 |
| LILLIAN MATNEY | 118 CANADIAN DR | | | | SCOTTSBORO | AL | 35769-6041 |
| LILLIAN MAYFIELD | PO BOX 841 | | | | FLOWERY BRANCH | GA | 30542-0015 |
| LILLIAN MAYO | 251 FM 3267 | | | | HILLSBORO | TX | 76645-4010 |
| LILLIAN MC CANN | 4714 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2362 |
| LILLIAN MC COY | 1431 SAINTE ANNE ST | | | | DETROIT | MI | 48216-1748 |
| LILLIAN MC CULLOCK | 3209 RAYNELL ST | | | | LANSING | MI | 48911-2862 |
| LILLIAN MC MICHAEL | PO BOX 19111 | | | | DETROIT | MI | 48219-0111 |
| LILLIAN MCCAIN | 616 JEFFERSON ST | | | | NAPOLEON | OH | 43545-1806 |
| LILLIAN MCCANN | 83 BUNTING DR | | | | CRAWFORDVILLE | FL | 32327-6206 |
| LILLIAN MCCOY | 5653 NORTON RD | | | | GROVE CITY | OH | 43123-9646 |
| LILLIAN MCCRARY | 4992 99TH WAY N | | | | ST PETERSBURG | FL | 33708-3656 |
| LILLIAN MCCREG | 5723 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| LILLIAN MCFADDEN | PO BOX 352 | | | | WILLIAMSTON | MI | 48895-0352 |
| LILLIAN MCGRATH | 2812 LAKEHOLLOW LN | | | | FLOWER MOUND | TX | 75028-7594 |
| LILLIAN MCMILLIN | 25937 COOK RD | | | | OLMSTED FALLS | OH | 44138-1180 |
| LILLIAN MCPHAIL | 216 W MAIN ST | | | | HARRISON VALLEY | PA | 16927-1210 |
| LILLIAN MEHAFFEY | 570 SEDAN CRABTREE RD UNIT B | | | | LUCASVILLE | OH | 45648-9132 |
| LILLIAN MEHARG | 331 BLUE RIDGE RD | | | | WINFIELD | AL | 35594-6205 |
| LILLIAN MESSNER | 406 FREMONT ST | | | | FLINT | MI | 48504-4506 |
| LILLIAN MICCICHE | 143 W FRANKLIN AVE APT 217 | | | | PENNINGTON | NJ | 08534-1440 |
| LILLIAN MILLER | 512 LASALLE BLVD | | | | LANSING | MI | 48912-4222 |
| LILLIAN MITSCHANG | 89A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1020 |
| LILLIAN MOLISON | 6139 MEADOW LN | | | | LOCKPORT | NY | 14094-6301 |
| LILLIAN MONREAL | 10553 LONG BRANCH DR | | | | CONROE | TX | 77303-2531 |
| LILLIAN MOREAU | 210 MACOMBER AVE | | | | AUBURN | MI | 48611-9416 |
| LILLIAN MORRIS | 47 RACHAEL CROSSOVER | | | | STANFORD | KY | 40484-9621 |
| LILLIAN MULKA | 17113 FRANCAVILLA DRIVE | | | | LIVONIA | MI | 48152-3146 |
| LILLIAN MULLEN | 100 FRANCIS CT APT 114 | | | | UNION | NJ | 07083-8969 |
| LILLIAN MULLINS | PO BOX 370335 | | | | DECATUR | GA | 30037-0335 |
| LILLIAN NABORS | 5558 BEAVER DR SW | | | | MABLETON | GA | 30126-2462 |
| LILLIAN NAGY | 14184 NORTH RD | | | | FENTON | MI | 48430-1394 |
| LILLIAN NARDONE | 7 JASKO CT | | | | SOUTH AMBOY | NJ | 08879-1317 |
| LILLIAN NATALIE | 217 HIDDEN FOREST CT | | | | FAIRLASS HILLS | PA | 19030 |
| LILLIAN NEASE | 501 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| LILLIAN NELSON | 985 WILD CHERRY DR | | | | DAYTON | OH | 45414-1924 |
| LILLIAN NEWSOME | 2204 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3563 |
| LILLIAN NG HOO | ACCT OF JOHN C HOO | 6751 LIMERICK AVE | | | CANOGA PARK | CA | 91306-4057 |
| LILLIAN NICHOLS | 2192 S GENESEE RD | | | | BURTON | MI | 48519-1230 |
| LILLIAN NORTHINGTON | 6933 BLOOM DR | | | | GREENTOWN | IN | 46936-1185 |
| LILLIAN NOVAK | 6660 S MERRILL RD | | | | MERRILL | MI | 48637-9730 |
| LILLIAN O BRAY | 570 CALDER AVE | | | | YPSILANTI | MI | 48198-6138 |
| LILLIAN OAKS | PO BOX 49686 | | | | W CARROLLTON | OH | 45449-0686 |
| LILLIAN OGAR | 20311 RIVER OAKS DR | | | | DEARBORN HEIGHTS | MI | 48127-2754 |
| LILLIAN OMAN | 12624 PAGELS DR APT 115 | | | | GRAND BLANC | MI | 48439-2400 |
| LILLIAN ONDOVCSIK | 2184 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN ORESKOVICH | 10121 BRANDON CIR | | | | ORLANDO | FL | 32836-3712 |
| LILLIAN OWENS | 706 S OAKLEY BLVD | | | | CHICAGO | IL | 60612-3511 |
| LILLIAN P AMELUNG | 302 N. EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-1511 |
| LILLIAN P BARNETTE | 72 PARKDALE AVE | | | | PONTIAC | MI | 48340-2544 |
| LILLIAN P BERGER | 217 GREENLAWN AVE | | | | VERSAILLES | OH | 45380 |
| LILLIAN P BOWSER | 1821 NE 62 STREET | APT 411 | | | FT LAUDERDALE | FL | 33308-2175 |
| LILLIAN P EBNER | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| LILLIAN P WOJTALAK | 1200  CRITTENDON RD | | | | ROCHESTER | NY | 14623-2306 |
| LILLIAN PARHAM | 1450 MAIN ST APT 210 | | | | BRIDGEPORT | CT | 06604-3647 |
| LILLIAN PARKS | 801 W 5TH ST | C/O GERTRUDE DENNISON | | | PINCONNING | MI | 48650-8709 |
| LILLIAN PARSONS | 181 ALTON RD | | | | GALLOWAY | OH | 43119-9377 |
| LILLIAN PAULICK | 1937 LUFBERRY ST | | | | RAHWAY | NJ | 07065-4503 |
| LILLIAN PECK | 100 CROMWELL DR | | | | DEPEW | NY | 14043-4462 |
| LILLIAN PELCH | 4030 WILDWOOD RD | | | | ALGER | MI | 48610-9639 |
| LILLIAN PEMBERTON | PO BOX 490 | | | | CONGRESS | AZ | 85332-0490 |
| LILLIAN PERICA | 10362 CHRISTINA DR | | | | KIRTLAND | OH | 44094-9597 |
| LILLIAN PERRINE | 1742 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4725 |
| LILLIAN PHILLIPS | 633 ROSEMARY ST | | | | GAYLORD | MI | 49735-9457 |
| LILLIAN PIEKARSKI | 7173 GREENWOOD AVE | | | | BALTIMORE | MD | 21206-1223 |
| LILLIAN PIERCE | 9680 E 375 S | C/O MICHAEL L PIERCE | | | ZIONSVILLE | IN | 46077-9401 |
| LILLIAN POOLE | 1601 ROBERT BRADBY DR APT 1012 | | | | DETROIT | MI | 48207-3861 |
| LILLIAN PRATALI | 5212 W HUTCHINSON ST | | | | CHICAGO | IL | 60641-1449 |
| LILLIAN PRECH | 3829 MONTEVISTA RD | | | | CLEVELAND HTS | OH | 44121-1612 |
| LILLIAN PRINGLE | 10201 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| LILLIAN PROSSER | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4350 |
| LILLIAN PROTA | 495 VAN CORTLANDT PARK AVE | | | | YONKERS | NY | 10705 |
| LILLIAN PRUE | 147 SWAMP RD | | | | BROCKPORT | NY | 14420-9715 |
| LILLIAN PRUETER | 507 MALZAHN ST | | | | SAGINAW | MI | 48602-2747 |
| LILLIAN QUILLEN | 1618 W BOGART RD | | | | SANDUSKY | OH | 44870-5705 |
| LILLIAN R ASIMAKOPOULOS | 2991 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515-4952 |
| LILLIAN RADNEY | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| LILLIAN RATLIFF | 1900 REDBUD LN APT 125 | | | | LANSING | MI | 48917-7640 |
| LILLIAN REED | 3926 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| LILLIAN REED | 4218 CEDAR VALLEY LN | | | | CONLEY | GA | 30288-1712 |
| LILLIAN REESE | 3457 ALCAN WAY | | | | TUCKER | GA | 30084-8202 |
| LILLIAN REESER | 15083 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| LILLIAN REESER | 6244 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9099 |
| LILLIAN REICHELT | 725 LUTHERAN ST | | | | PLATTEVILLE | WI | 53818-2219 |
| LILLIAN REID | 15361 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| LILLIAN REMENDER | 8699 ARBUTUS | | | | FARWELL | MI | 48622-8728 |
| LILLIAN RENO | 2171 S HURON RD | | | | KAWKAWLIN | MI | 48631-9406 |
| LILLIAN RHYNER | 4546 S CORUER'S ROCK RD | | | | CLINTON | WI | 53525 |
| LILLIAN RICHARDSON | 3218 PRINCETON DR | | | | DAYTON | OH | 45406-4229 |
| LILLIAN RICHMOND | 5516 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| LILLIAN RIDENER | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| LILLIAN RIDLEY | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| LILLIAN RITSEMA | 1857 AVONDALE DR SE | | | | GRAND RAPIDS | MI | 49506-4920 |
| LILLIAN RITTER | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 |
| LILLIAN RITTER | 211 FRISBEE HILL RD | | | | HILTON | NY | 14468-8936 |
| LILLIAN RIVA | 1336 ORIOLE CT SW | | | | WYOMING | MI | 49509-4339 |
| LILLIAN ROBINSON | 901 OLD RT 35 E | | | | XENIA | OH | 45385 |
| LILLIAN ROBINSON | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| LILLIAN ROBINSON | 3335 BRANCH VALLEY TRAIL | | | | CONYERS | GA | 30094-3994 |
| LILLIAN ROCKYMORE | 3417 S ETHEL ST | | | | DETROIT | MI | 48217-1587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN ROLAND | 1255 E COUNTY LINE RD APT K4 | | | | JACKSON | MS | 39211-1830 |
| LILLIAN ROLLA | 8158 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| LILLIAN ROLLER | 39706 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3484 |
| LILLIAN ROZE | PO BOX 288 | | | | UNION LAKE | MI | 48387-0288 |
| LILLIAN ROZIER | 532 MCDUFF AVE | | | | FREMONT | CA | 94539-7540 |
| LILLIAN RUNIONS | 1515 PUMP HOLLOW RD | | | | SPEEDWELL | TN | 37870-7352 |
| LILLIAN RUNYON | 473 TURQUOISE LOT 473 | | | | WHITMORE LAKE | MI | 48189 |
| LILLIAN RUSSELL | 2436 REDWOOD DR | C/O JAMES W RUSSELL | | | FLUSHING | MI | 48433-2442 |
| LILLIAN RZADKOWOLSKI | 39314 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2719 |
| LILLIAN S COOKSEY | 1100 E 1ST ST | | | | SALEM | MO | 65560-2632 |
| LILLIAN S DURASTANTE | 1868  CRAIN DR. | | | | NILES | OH | 44446-4342 |
| LILLIAN S RICHMOND | 5516 SHAFFER ROAD, N.W. | | | | WARREN | OH | 44481-9315 |
| LILLIAN SAWYER | 111 ENSIMGER RD | | | | TONAWANDA | NY | 14150-6719 |
| LILLIAN SCHNEIDER | 4204 HANCOCK ST | | | | HOLT | MI | 48842-1748 |
| LILLIAN SCHWEDER | 97 LINDEN AVENUE | | | | TRENTON | NJ | 08610-3708 |
| LILLIAN SCOTT | 2405 SUMMIT CEDAR DR | | | | HOWELL | MI | 48855-6401 |
| LILLIAN SCOTT | 405 BIRD CAGE WALK | | | | MANSFIELD | OH | 44902-7713 |
| LILLIAN SCUTILLO | 1413 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| LILLIAN SELINAS | 1433 E 111TH ST | | | | CLEVELAND | OH | 44106-1317 |
| LILLIAN SEMAN | 4850 GRATIOT ROAD | | | | SAGINAW | MI | 48638-6202 |
| LILLIAN SHACKELFORD | 185 COUNTY ROAD 384 | | | | HILLSBORO | AL | 35643-4211 |
| LILLIAN SHEETS | 119 E LIVINGSTON DR | | | | FLINT | MI | 48503-4124 |
| LILLIAN SHEETS | 207 N BOONE ST STE 800 | | | | JOHNSON CITY | TN | 37604-5677 |
| LILLIAN SHEFFIELD | 2905 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73129-8729 |
| LILLIAN SHEPHERD | 8363 CLAUS RD | | | | AMHERST | OH | 44001-9621 |
| LILLIAN SHEPPARD | G-9352 N SAGINAW | | | | MOUNT MORRIS | MI | 48458 |
| LILLIAN SHIRLEY | 11409 WESTPOINT ST | | | | TAYLOR | MI | 48180-4005 |
| LILLIAN SHIROKY | 551 OLD JOPPA RD | | | | JOPPA | MD | 21085-1001 |
| LILLIAN SHIVERS | 142 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1844 |
| LILLIAN SHURTZ | 4883 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3866 |
| LILLIAN SITEK | PO BOX 85 | | | | AUBURN | MI | 48611-0085 |
| LILLIAN SKINNER | 5285 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9684 |
| LILLIAN SLADE | 900 N CASS LAKE RD APT 331 | | | | WATERFORD | MI | 48328-2389 |
| LILLIAN SLED | 9381 COURVILLE ST | | | | DETROIT | MI | 48224-2516 |
| LILLIAN SMITH | 513 E WARREN ST | | | | LEBANON | OH | 45036-1954 |
| LILLIAN SMITH | 3903 S ADAMS ST | | | | MARION | IN | 46953-5061 |
| LILLIAN SMITH | 2987 SUNNYCREST DR | | | | KALAMAZOO | MI | 49048-1171 |
| LILLIAN SMITH | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9499 |
| LILLIAN SMITH | 9039 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |
| LILLIAN SMITH | 8008 W CORRINE DR | | | | PEORIA | AZ | 85381-9034 |
| LILLIAN SMOTER | 204 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4745 |
| LILLIAN SOBUS | 2405 KNOBHILL ROAD | | | | YORK | PA | 17403-4782 |
| LILLIAN SOROKA | 11109 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3701 |
| LILLIAN STAMM | 27200 CEDAR RD | APT 312 | | | BEACHWOOD | OH | 44122-1142 |
| LILLIAN STANSBERRY | 775 ALBERT LAMPKIN RD | | | | EASTMAN | GA | 31023-2274 |
| LILLIAN STELTZ | 425 S 92ND ST | | | | MILWAUKEE | WI | 53214-1254 |
| LILLIAN STEPANSKI | 1971 ANDOVER DR | | | | SUPERIOR TOWNSHIP | MI | 48198-9411 |
| LILLIAN STEPHEN | 6312 MILROY LN | | | | KNOXVILLE | TN | 37918-6401 |
| LILLIAN STEPHENS | 75 SUNFLOWER PL | | | | TIPP CITY | OH | 45371-2966 |
| LILLIAN STONEKING | 1055 BUNBURY WAY | | | | BALTIMORE | MD | 21205-3202 |
| LILLIAN STORM | 1820 R.W. BERENDS DR S.W. | | | | WYOMING | MI | 49519 |
| LILLIAN STRONG | 845 S 17TH ST | | | | SAGINAW | MI | 48601-2246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIAN STRZEMPEK | 29206 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3211 |
| LILLIAN STUBITS | 3004 INDIANA AVE | | | | GRANITE CITY | IL | 62040-3532 |
| LILLIAN STULLER | 14 ROCKLAND CT | VALLEY RUN | | | WILMINGTON | DE | 19810-1912 |
| LILLIAN SUTTON | 4661 E OUTER DR APT 213 | | | | DETROIT | MI | 48234-3370 |
| LILLIAN SWEIGART | 22263 MELODY LN | | | | BROOKSVILLE | FL | 34601-2707 |
| LILLIAN SWETT | 5252 WALKER RD | C/O BUD SWETT | | | DAVISON | MI | 48423-8795 |
| LILLIAN SWIFT | 2336 WHITE OAK RD | | | | BAKERSVILLE | NC | 28705-8181 |
| LILLIAN T LARE | 130 DELMAR | | | | INDIALANTIC | FL | 32903 |
| LILLIAN T PINO | 3400  HARVARD BOULEVARD | | | | DAYTON | OH | 45406-4130 |
| LILLIAN TALON | 14563 CHRIS DR | | | | N HUNTINGDON | PA | 15642-1211 |
| LILLIAN TAMULIS | 109 SPRING ST | | | | MARLBOROUGH | MA | 01752-4530 |
| LILLIAN TARR | 420 REVERE BEACH | APT 401 | | | REVERE | MA | 02151 |
| LILLIAN TAYLOR | 11317 SUGAR PINE DRIVE | BUILDING 3 | | | FLORISSANT | MO | 63033 |
| LILLIAN TAYLOR | 3202 GLENBROOK DR | | | | LANSING | MI | 48911-2220 |
| LILLIAN TAYLOR | 12221 WHITE LAKE RD | | | | FENTON | MI | 48430-2565 |
| LILLIAN TEMPLE | 1106 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3088 |
| LILLIAN TERRY | 1060 THE GLEN ST | | | | STATESVILLE | NC | 28677-3230 |
| LILLIAN TEZAK | 38522 ROGERS RD | | | | WILLOUGHBY HILLS | OH | 44094-9413 |
| LILLIAN TEZBER | 752 HOOVER AVE | | | | PEEKSKILL | NY | 10566-5508 |
| LILLIAN THOMPSON | 2866 HERMOSA DR | | | | DECATUR | GA | 30034-2622 |
| LILLIAN THOMPSON | 708 PRENTICE ST | | | | CROSSVILLE | TN | 38555-5232 |
| LILLIAN TIDWELL | 33 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2545 |
| LILLIAN TILLE | 7936 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3651 |
| LILLIAN TIMMERMAN | 15008 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8606 |
| LILLIAN TOLER | 2701 CECELIA ST | | | | SAGINAW | MI | 48602-5743 |
| LILLIAN TOLIVER | 1222 ANGIERS DR | | | | DAYTON | OH | 45417-4411 |
| LILLIAN TOUNG | 54 RANSFORD AVE | | | | ROCHESTER | NY | 14622-3134 |
| LILLIAN TOWLES | 714 ALMOND AVE | | | | DAYTON | OH | 45417-1207 |
| LILLIAN TOWNSEL | 3118 THELMA AVE | | | | SAINT LOUIS | MO | 63121-4245 |
| LILLIAN TRAWICK | 14 HAUSMANN COURT | | | | MAPLEWOOD | NJ | 07040 |
| LILLIAN TRIMBLE | 2304 PARKVIEW LANE SUITE #5 | | | | ELWOOD | IN | 46036 |
| LILLIAN TROST | 2078 DELANEY ST | | | | BURTON | MI | 48509-1023 |
| LILLIAN TROTTER | 3701 MAYFIELD RD APT 113 | | | | CLEVELAND HEIGHTS | OH | 44121-1749 |
| LILLIAN TRUJILLO | 9406 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3613 |
| LILLIAN TUCCILLO | 9012 SE RETREAT DR | | | | HOBE SOUND | FL | 33455-8959 |
| LILLIAN TUIMALA | PO BOX 341 | | | | MARQUETTE | MI | 49855-0341 |
| LILLIAN TYNER | 1426 KUMLER AVE | | | | DAYTON | OH | 45406-5931 |
| LILLIAN UPCHURCH | 187 CEDAR RIDGE RD | | | | NEWNAN | GA | 30263 |
| LILLIAN V DUNN | 708 NUE WAY DR | C/O KATHRYN HENSON | | | LEBANON | OH | 45036-8088 |
| LILLIAN V POTEET | 1406  DARST AVE | | | | DAYTON | OH | 45403-2808 |
| LILLIAN VALDEZ | 1438 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2718 |
| LILLIAN VANCE | 8541 JANN DR | | | | POWELL | TN | 37849-2908 |
| LILLIAN VANVOLKENBURG | 1473 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| LILLIAN VASTAG | 4619 ALBERTLY AVE | | | | PARMA | OH | 44134-3319 |
| LILLIAN VOVK | 5685 HARTSHIRE DR | | | | WILLOUGHBY | OH | 44094-4244 |
| LILLIAN W BERRY | 207 BUD STREET | | | | RICHLAND | MS | 39218-9451 |
| LILLIAN W FEREBEE | PO BOX 4356 | | | | WARREN | OH | 44482-4356 |
| LILLIAN WADDY | 12840 LONGACRE STREET | | | | DETROIT | MI | 48227-1225 |
| LILLIAN WADE | 1303 CHANDLER ST | | | | DANVILLE | IL | 61832-2524 |
| LILLIAN WARD | 2331 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9630 |
| LILLIAN WARE | 2737 N 39TH ST | | | | MILWAUKEE | WI | 53210-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIAN WARREN | 238 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2156 |
| LILLIAN WARREN | 14391 RUTLAND ST | | | | DETROIT | MI | 48227-1317 |
| LILLIAN WATKINS | 1523 HARTWICK DR | | | | SUN CITY CENTER | FL | 33573-5344 |
| LILLIAN WATSON | 71 8TH AVE | | | | NORTH TONAWANDA | NY | 14120-6602 |
| LILLIAN WAUGH | 105 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1617 |
| LILLIAN WAUGH | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| LILLIAN WEAVER-PASSMORE | 2419 GLENRIDGE DR | | | | SPRING HILL | FL | 34609-3933 |
| LILLIAN WEBB | 207 BUD ST | | | | RICHLAND | MS | 39218-9451 |
| LILLIAN WEBBER | 4463 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| LILLIAN WEISHUHN | PO BOX 258 | | | | CHARLEVOIX | MI | 49720-0258 |
| LILLIAN WHITEHEAD | HC 30 BOX 5342J | | | | WASILLA | AK | 99654-9705 |
| LILLIAN WHITEMAN | 4694 JAMM RD | | | | ORION | MI | 48359-2215 |
| LILLIAN WHITEN | 3227 DOUGLAS LN NW | | | | KENNESAW | GA | 30144-2929 |
| LILLIAN WHITESIDE | 316 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2602 |
| LILLIAN WHITFIELD | 16592 INVERNESS ST | | | | DETROIT | MI | 48221-3109 |
| LILLIAN WHITNEY | 6320 ELK LAKE RD | | | | GLADWIN | MI | 48624-9001 |
| LILLIAN WILLIAMS | 12644 PINEHURST ST | | | | DETROIT | MI | 48238-3019 |
| LILLIAN WILLIAMS | 56 CREEK HTS | | | | WILLIAMSVILLE | NY | 14221-7737 |
| LILLIAN WILLOUGHBY | 44 GARLAND ST SE | | | | KENTWOOD | MI | 49548-4427 |
| LILLIAN WILSON | 540 CREEKSIDE CT | | | | LANSING | KS | 66043-1390 |
| LILLIAN WINFREY | 1337 N LATROBE AVE | | | | CHICAGO | IL | 60651-1471 |
| LILLIAN WINKEL | 735 W WALNUT ST APT A | | | | INDIANAPOLIS | IN | 46202-3177 |
| LILLIAN WINSTON | 13628 NORTHLAWN ST | | | | DETROIT | MI | 48238 |
| LILLIAN WISE | 10501 KENLAUREN TER | | | | CHARLOTTE | NC | 28210 |
| LILLIAN WOJTALAK | 1200 CRITTENDEN RD | | | | ROCHESTER | NY | 14623-2306 |
| LILLIAN WOODS | 17225 MACARTHUR | | | | REDFORD | MI | 48240-2240 |
| LILLIAN WOOTEN | 15 MANCHESTER ST | | | | MONROEVILLE | OH | 44847-9455 |
| LILLIAN WRIGHT | 1826 SCHLEGEL RD | | | | WEBSTER | NY | 14580-9512 |
| LILLIAN YEAGER | 35 RED ROCK CIR | | | | ROCHESTER | NY | 14626-3179 |
| LILLIAN YENSER | 2627 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66102-4013 |
| LILLIAN YOUNG | 1213 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2825 |
| LILLIAN ZAHARA | 2726 CARMEN DR | | | | ROCKY RIVER | OH | 44116-3316 |
| LILLIAN ZIMMER | 16350 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6005 |
| LILLIAN ZUTZ | 3905 KINGS MILL RUN | | | | ROCKY RIVER | OH | 44116 |
| LILLIBRIDGE, EDWIN L | 1030 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3489 |
| LILLICH, PATTY | 1105 S 3RD ST APT 106 | | | | COUNCIL BLUFFS | IA | 51503-6885 |
| LILLICO, DELMAR G | 114 MARCEL ST | | | KAMLOOPS BC CANADA V2B-4C3 | | | |
| LILLICOTCH, ALICE B | 1356 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| LILLIE ( STACY | 608 CORONA AVE APT B | | | | KETTERING | OH | 45419-2870 |
| LILLIE A ROBINSON | 555 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6112 |
| LILLIE ADAMS | PO BOX 67 | | | | OAKWOOD | GA | 30566-0002 |
| LILLIE ADAMS | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| LILLIE ALLEN | APT 6A | 2101 SOUTH SCALES STREET | | | REIDSVILLE | NC | 27320-6312 |
| LILLIE ALLEN | PO BOX 752375 | | | | DAYTON | OH | 45475-2375 |
| LILLIE ANDERSON | 506 SOMERSET DR | | | | LEBANON | IN | 46052-1500 |
| LILLIE ARNETT | 525 BOLTON HOLW | | | | HARROGATE | TN | 37752-5619 |
| LILLIE ATKINS | 3212 CORTLAND ST | | | | DETROIT | MI | 48206-1032 |
| LILLIE B BROWDER | P.O. BOX 1761 | | | | UMATILLA | FL | 32784-- 17 |
| LILLIE B BUIE | 901 PALLISTER ST APT 303 | | | | DETROIT | MI | 48202-2679 |
| LILLIE B CAMPBELL | 14933 CHEYENNE ST | | | | DETROIT | MI | 48227-3678 |
| LILLIE B CHAMBERS | 1783 SAWMILL RD | | | | LENA | MS | 39094-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE B COLEMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LILLIE B DIAL | 1302 SCOTT CIR | | | | LAKELAND | FL | 33805-2645 |
| LILLIE B HENRY | 3941  CHERRY GROVE ROAD | | | | JAMESTOWN | OH | 45335-8733 |
| LILLIE B HOWARD | PO BOX 2758 | | | | DETROIT | MI | 48202-0758 |
| LILLIE B JOHNSON | 2259 OVERBROOK DR | | | | JACKSON | MS | 39213-4729 |
| LILLIE B PACE HARDEMAN | 18902 DEAN ST | | | | DETROIT | MI | 48234-2026 |
| LILLIE B RICHARDSON | 904 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2626 |
| LILLIE B THEUS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| LILLIE B THOMAS | 3618 CIRCLE DR | | | | FLINT | MI | 48507-1886 |
| LILLIE BAKER | 3106 FROSCH DR | | | | FORT WAYNE | IN | 46816-3828 |
| LILLIE BANKS | 2505 EDGEWOOD DR | | | | BELOIT | WI | 53511-7032 |
| LILLIE BATES | 2335 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2157 |
| LILLIE BEALS | 22214 VANOWEN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| LILLIE BELL | 4736 ALANDALE DR | | | | FOREST HILL | TX | 76119-7506 |
| LILLIE BERRY | 8600 BANBRIDGE RD | C/O JOSEPH GREER | | | LOUISVILLE | KY | 40242-2902 |
| LILLIE BETTS | 2860 COUNTRY DR APT 258 | | | | FREMONT | CA | 94536-5378 |
| LILLIE BICE | 162 QUEENSWOOD RD | | | | BOLINGBROOK | IL | 60440-2578 |
| LILLIE BLAIR | 16804 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1408 |
| LILLIE BLOSSER | 495 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9723 |
| LILLIE BLUE | 30 BLUE TRL SW | | | | BOGUE CHITTO | MS | 39629-9384 |
| LILLIE BONNER | 573 E 112TH ST | | | | CLEVELAND | OH | 44108-1406 |
| LILLIE BOWIE | 44 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2963 |
| LILLIE BROOKS | 616 VERONICA AVE | | | | E SAINT LOUIS | IL | 62205-2531 |
| LILLIE BROOKS | 15066 WASHBURN ST | | | | DETROIT | MI | 48238-1640 |
| LILLIE BROWDER | PO BOX 1761 | | | | UMATILLA | FL | 32784-1761 |
| LILLIE BROWNING | 4335 MCCORD LIVSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| LILLIE BUNDY | 78 S SASSAFRAS LN | C/O BYRON G BUNDY | | | NEW CASTLE | IN | 47362-9778 |
| LILLIE BUSSLE | 12026 SANFORD ST | | | | DETROIT | MI | 48205-3728 |
| LILLIE BYRD | 4548 SAHARA DR SW | | | | ATLANTA | GA | 30331-7127 |
| LILLIE C FORD | 115 WESTMORE CT. | | | | JACKSON | MS | 39206 |
| LILLIE C MCCUTCHEN | 1610  CORY DRIVE | | | | DAYTON | OH | 45406-5952 |
| LILLIE CALDWELL | 3401 JASPER LN | | | | FORT WAYNE | IN | 46816-2764 |
| LILLIE CALLEBS | 25630 TECLA AVE | | | | WARREN | MI | 48089-4108 |
| LILLIE CAMPBELL | 14933 CHEYENNE ST | | | | DETROIT | MI | 48227-3678 |
| LILLIE CARTER - HUGHES | 3116 DEL REY DR | | | | MIDWEST CITY | OK | 73110-6930 |
| LILLIE CARTHAN | 8936 S YATES BLVD | | | | CHICAGO | IL | 60617-3863 |
| LILLIE CASTLEBERRY | 2957 MOORINGS PKWY | C/O JAMES T CASTLEBERRY, JR | | | SNELLVILLE | GA | 30039-7313 |
| LILLIE CENTERS | 33 MAXA CT | | | | BALTIMORE | MD | 21220-1185 |
| LILLIE CHAMBERS | 1783 SAWMILL RD | | | | LENA | MS | 39094-9401 |
| LILLIE CHANEY | 1696 SOUTH ETHEL STREET | | | | DETROIT | MI | 48217-1672 |
| LILLIE CHAPMAN | 2742 ELLSWORTH RD | PO BOX 45 | | | PERRY | MI | 48872-8537 |
| LILLIE CHAVIS | 3821 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46205-2916 |
| LILLIE CHUMBLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LILLIE CLAY | 2632 W 12TH ST | | | | ANDERSON | IN | 46011-2549 |
| LILLIE COFFEE | 318 SHERIDAN AVE | | | | MANSFIELD | OH | 44903-1534 |
| LILLIE COLEMAN | 6830 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60637-4115 |
| LILLIE COLEMAN | 15852 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3074 |
| LILLIE COLLIER | 4218 ABRAM DR | | | | CONLEY | GA | 30288-1739 |
| LILLIE COLLINS | 488 MONUMENT AVE SE | | | | ATLANTA | GA | 30316-1616 |
| LILLIE CONWAY | 668 MIA AVE | | | | DAYTON | OH | 45427-3029 |
| LILLIE COOK | 5729 GRAVES ST | | | | WATERFORD | MI | 48327-1908 |
| LILLIE COOK | 5191 WOODHAVEN CT APT 820 | | | | FLINT | MI | 48532-4192 |
| LILLIE CREEKMORE | 1149 W NEW HOPE RD | GOLDEN LIVING CENTER | | | ROGERS | AR | 72758-5837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE D BRIDGES | 4 GRECIAN AVE | | | | TROTWOOD | OH | 45426 |
| LILLIE D HILL | 6029 WILLOW CREEK DR | | | | BRANDON | MS | 39042-9555 |
| LILLIE DANIELS | 305 NE DOUGLAS ST | | | | LEES SUMMIT | MO | 64063-1932 |
| LILLIE DAVIDSON | 1086 FOREST AVE | | | | BURTON | MI | 48509-1902 |
| LILLIE DAVIDSON | 3105 E MEMORIAL DR | | | | MUNCIE | IN | 47302-7528 |
| LILLIE DAVIS | 3070 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3921 |
| LILLIE DAVIS | PO BOX 27535 | | | | DETROIT | MI | 48227-0535 |
| LILLIE DIAL | 1302 SCOTT CIR | | | | LAKELAND | FL | 33805-2645 |
| LILLIE DOSS | 11 CHILI AVE APT 202 | | | | ROCHESTER | NY | 14611-2348 |
| LILLIE DOUGHTY | 5463 ROCKWOOD CT | | | | COLUMBUS | OH | 43229-4338 |
| LILLIE DOYLEY | 122 ROSEDALE AVE | | | | EWING | NJ | 08638-3528 |
| LILLIE DUBOIS | PO BOX 1662 | C/O BEVERLY A SHEPARD | | | PERRIS | CA | 92572-1662 |
| LILLIE DUMAS | 1601 LYON ST | | | | FLINT | MI | 48503-1192 |
| LILLIE DYSON | 2310 TOBY BETH DR | | | | FLINT | MI | 48505-1079 |
| LILLIE E CONWAY | 668 MIA AVENUE | | | | DAYTON | OH | 45427-3029 |
| LILLIE E WHITT | 4396 20TH PLACE SW | | | | NAPLES | FL | 34116-6416 |
| LILLIE EALY | 461 LEO AVE | | | | SHREVEPORT | LA | 71105-6311 |
| LILLIE EDWARDS | 6615 BRITTON AVE | | | | CINCINNATI | OH | 45227-3123 |
| LILLIE ELLIS | 409 TOWNLINE ROAD 131 W | | | | NORWALK | OH | 44857-9581 |
| LILLIE FIELDS | APT D | 7451 SOMERSET BAY | | | INDIANAPOLIS | IN | 46240-3436 |
| LILLIE FLYNN | 11745 S.E. HIGHWAY 301 | | | | BELLEVIEW | FL | 34420 |
| LILLIE FLYNN | 11685 S.E. HIGHWAY 301 | | | | BELLEVIEW | FL | 34420 |
| LILLIE FOMBY | 16221 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-2035 |
| LILLIE FOX | 5706 MARLOWE DR | | | | FLINT | MI | 48504-7036 |
| LILLIE FRANKLIN | 4927 COPELAND AVE | | | | DAYTON | OH | 45406-1210 |
| LILLIE FRAZIER | 11725 S PRINCETON AVE | | | | CHICAGO | IL | 60628-5433 |
| LILLIE FREY | 7506 SPRING RD | | | | NEW BLOOMFIELD | PA | 17068-9328 |
| LILLIE FULLER | 650 DEERFIELD CT | | | | ROCHESTER HLS | MI | 48309-2690 |
| LILLIE GARRETT | 6 VENETIAN WAY NW | | | | ROME | GA | 30165-1113 |
| LILLIE GARRISON | 1101 ROPER MOUNTAIN WOODS | APT 105 | | | GREENVILLE | SC | 29615 |
| LILLIE GARTH | 10107 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3422 |
| LILLIE GENEVA MORRIS | 3100 CLUB DR APT 244 | | | | LAWRENCEVILLE | GA | 30044-8905 |
| LILLIE GIVENS | 1395 SHANNON ROAD | | | | GIRARD | OH | 44420-1468 |
| LILLIE GLENN | 223 MONROE ST | | | | BUFFALO | NY | 14206-1525 |
| LILLIE GODWIN | 326 PAGE ST | | | | FLINT | MI | 48505-4642 |
| LILLIE GOINS | 8288 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8322 |
| LILLIE GOODPASTURE | 200 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| LILLIE GORDON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LILLIE GRANDBERRY | 123 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| LILLIE GRAYS | 4358 ABBY CREEK LN | | | | INDIANAPOLIS | IN | 46205-2505 |
| LILLIE GRAYSON | 4522 SUNNYDALE AVE | | | | YPSILANTI | MI | 48197-2804 |
| LILLIE HAMPTON | 312 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| LILLIE HARBAUGH | PO BOX 91 | 151 21ST ST | | | NEW DERRY | PA | 15671-0091 |
| LILLIE HARP | 19753 APPOLINE ST | | | | DETROIT | MI | 48235-1116 |
| LILLIE HARPER | 4482 BURKE RD | | | | FORT WORTH | TX | 76119-3872 |
| LILLIE HARRINGTON | 3301 DUPONT ST | | | | FLINT | MI | 48504-2675 |
| LILLIE HARRIS | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| LILLIE HARRIS | 2265 WALDEN RD | | | | CLEVELAND | OH | 44112-4034 |
| LILLIE HARRIS | 1248 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| LILLIE HARSTON-THOMAS | 16133 KEDZIE PKWY | | | | MARKHAM | IL | 60428-4605 |
| LILLIE HATFIELD | 739 HENSLEY RD | | | | OLIVER SPGS | TN | 37840-1321 |
| LILLIE HAWKINS | 19300 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| LILLIE HAYMAN | 14101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1918 |
| LILLIE HEIGHT | 555 S GORDON ST APT 424 | | | | ASHBURN | GA | 31714-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIE HELLER | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 |
| LILLIE HENRY | 3941 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-8733 |
| LILLIE HERD | 6543 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| LILLIE HEYLIGER | 11300 94TH ST | | | | LARGO | FL | 33773-4642 |
| LILLIE HIGHBAUGH | 3120 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3208 |
| LILLIE HILL | 42 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| LILLIE HILL | 16817 SORRENTO ST | | | | DETROIT | MI | 48235-4211 |
| LILLIE HILL | 6029 WILLOW CREEK DR | | | | BRANDON | MS | 39042-9555 |
| LILLIE HOBBS | 6720 S 800 W | | | | DALEVILLE | IN | 47334 |
| LILLIE HOBBY | 16 LAKE ST APT 7G | | | | WHITE PLAINS | NY | 10603-3838 |
| LILLIE HOBSON | PO BOX 11155 | | | | JACKSON | MS | 39283-1155 |
| LILLIE HOPKINS | 4707 WARRINGTON DR | | | | FLINT | MI | 48504-2080 |
| LILLIE HOUSTON | 2717 W 3RD ST | | | | DAYTON | OH | 45417-2229 |
| LILLIE HYATT | 2274 S VASSAR RD | | | | BURTON | MI | 48519-1305 |
| LILLIE HYMAN | 2106 BLACKBERRY CRK | | | | BURTON | MI | 48519-1933 |
| LILLIE IRVIN | 3440 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-2605 |
| LILLIE IVESTER | 16251 EDGE OF EARTH RD | | | | LEXINGTON | OK | 73051 |
| LILLIE J ADAMS | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505 |
| LILLIE JABLONSKI | 12639 KNOTAH RD | | | | JACKSONVILLE | FL | 32258-2331 |
| LILLIE JACKSON | 26803 RUE SAINT GABRIEL CT | | | | WARRENSVILLE HEIGHTS | OH | 44128-6201 |
| LILLIE JACKSON | 1 COLLEEN CIR | | | | EWING | NJ | 08638-1705 |
| LILLIE JENNINGS | 127 ROSE AVE | | | | SYRACUSE | NY | 13202-3944 |
| LILLIE JOHNSON | 30 JACKSON ST APT 614 | | | | FREEHOLD | NJ | 07728-2473 |
| LILLIE JOHNSON | 2259 OVERBROOK DR | | | | JACKSON | MS | 39213-4729 |
| LILLIE JOHNSON | 1918 S 12TH AVE | | | | MAYWOOD | IL | 60153-3120 |
| LILLIE JONES | 7651 WALL TRIANA HWY | | | | HARVEST | AL | 35749-8860 |
| LILLIE JONES | 7006 MONTEGO CT | | | | ARLINGTON | TX | 76002-4009 |
| LILLIE JONES | 102 S 600 W | | | | ANDERSON | IN | 46011-8743 |
| LILLIE JONES | 87 FLINT ST | | | | ROCHESTER | NY | 14608-2820 |
| LILLIE JOY | 24865 FEDERAL APARTMENT E5 | | | | CENTER LINE | MI | 48015 |
| LILLIE KEMP | 13080 CONNER ST APT 106 | | | | DETROIT | MI | 48205-3268 |
| LILLIE KING | 9142 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2871 |
| LILLIE L FORD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LILLIE LANK | 4615 RIVERSOUND DR | | | | SNELLVILLE | GA | 30039-8561 |
| LILLIE LAUDERDALE | 3829 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3908 |
| LILLIE LEWIS | G3100 MILLER RD APT 3B | | | | FLINT | MI | 48507-1307 |
| LILLIE LISTER | 520 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2493 |
| LILLIE LOOKABILL | 977 SENECA PARK RD | | | | BALTIMORE | MD | 21220-2313 |
| LILLIE LYLE | 2305 BURTON ST SE APT 228 | | | | GRAND RAPIDS | MI | 49506-4642 |
| LILLIE M BRIDGES | 621 MTN CREEK LN | | | | FLORENCE | MS | 39073-9158 |
| LILLIE M CARTER-HUGHES | 3116 DEL REY DR | | | | MIDWEST CITY | OK | 73110-6930 |
| LILLIE M FRANKLIN | 4927  COPELAND AVE | | | | DAYTON | OH | 45406-1210 |
| LILLIE M GIBBS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LILLIE M HARRISON | 901 PALLISTER ST APT 805 | | | | DETROIT | MI | 48202-2675 |
| LILLIE M MCBROOM | 832 GLENSTONE CRT | | | | TROTWOOD | OH | 45426-2258 |
| LILLIE M PERDUE | 3011 BARTH ST | | | | FLINT | MI | 48504-2983 |
| LILLIE M PETERS | 422 ERVINTOWN RD | | | | CASTLEWOOD | VA | 24224-5701 |
| LILLIE M RIGGS | 507   LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| LILLIE M SHOECRAFT | 3415  EARLHAM DRIVE | | | | DAYTON | OH | 45406-4218 |
| LILLIE M TIMS | 1675  TENNYSON AVENUE | | | | DAYTON | OH | 45406-4145 |
| LILLIE MAE HEIGHT | 555 S GORDON ST APT 424 | | | | ASHBURN | GA | 31714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLIE MARSHALL | 1028 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2963 |
| LILLIE MARTIN | 20402 CHEYENNE STREET | | | | DETROIT | MI | 48235-1003 |
| LILLIE MARTIN | 175 SURREY PARK DR | | | | FAYETTEVILLE | GA | 30215-2533 |
| LILLIE MARTINS | 34980 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| LILLIE MAUZY | 564 CHIANTI CT | | | | FAIRFIELD | CA | 94534-4142 |
| LILLIE MC CLAIN | 1734 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2116 |
| LILLIE MC FARLANE | 829 WOODLAND AVE | | | | BURLINGTON | NJ | 08016-1238 |
| LILLIE MCBROOM | 832 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| LILLIE MCCORMICK | 3725 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8133 |
| LILLIE MCCOURT | 4629 NETTLETON RD | | | | MEDINA | OH | 44256-9630 |
| LILLIE MCCUTCHEN | 1610 CORY DR | | | | DAYTON | OH | 45406-5952 |
| LILLIE MCGUIRE | PO BOX 310551 | | | | FLINT | MI | 48531-0551 |
| LILLIE MCQUEARY | 3409 CARR AVE | | | | INDIANAPOLIS | IN | 46221-2119 |
| LILLIE MILLENDER | 6427 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| LILLIE MILLS | 815 E CENTER RD | | | | KOKOMO | IN | 46902-5366 |
| LILLIE MITCHELL | 12401 N 22ND ST APT A208 | | | | TAMPA | FL | 33612 |
| LILLIE MITCHELL | 2516 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3940 |
| LILLIE MOORE | 2109 WEST SHERMAN DRIVE | | | | MUNCIE | IN | 47304-2171 |
| LILLIE MOORE | 10517 EVERTON AVE | | | | CLEVELAND | OH | 44108-2722 |
| LILLIE MOORE | 26720 WHITEWAY DR APT F213 | | | | RICHMOND HEIGHTS | OH | 44143-1100 |
| LILLIE MORGAN | 1212 N CANAL RD | | | | LANSING | MI | 48917-9756 |
| LILLIE MOTLEY | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| LILLIE MURPHY | 230 MURPHY LN | | | | CRAWFORD | TN | 38554-3608 |
| LILLIE MURRAY | 3281 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| LILLIE NORMAN | 8043 SPRAGUE ST | | | | DETROIT | MI | 48214-1127 |
| LILLIE OGLETREE | 125 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |
| LILLIE OWEN | 1527 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| LILLIE P BROOKS | 616 VERONICA AVE | | | | E SAINT LOUIS | IL | 62205-2531 |
| LILLIE P CRUTCH | 1403 RIVER RD LOT 87 | | | | ELIZABETH CITY | NC | 27909 |
| LILLIE PACE HARDEMAN | 18902 DEAN ST | | | | DETROIT | MI | 48234-2026 |
| LILLIE PALMER-BROWN | PO BOX 241574 | | | | MONTGOMERY | AL | 36124-1574 |
| LILLIE PARKER | 3799 MONTGOMERY ST | | | | DETROIT | MI | 48206-2315 |
| LILLIE PARKS | 392 GADDY ST | | | | LAKE CITY | SC | 29560-2339 |
| LILLIE PATTERSON | PO BOX 2241 | | | | ANDERSON | IN | 46018-2241 |
| LILLIE PENNINGTON | 10659 FOXPATH DR | | | | SAINT LOUIS | MO | 63137-3523 |
| LILLIE PERDUE | 3011 BARTH ST | | | | FLINT | MI | 48504-2983 |
| LILLIE PERINE | 433 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| LILLIE PHYLLIS G | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| LILLIE PILKENTON | 60 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| LILLIE PORTER | 22440 STATE ROUTE 613 | | | | OAKWOOD | OH | 45873-9520 |
| LILLIE POSEY | 18593 RUSSELL ST | | | | DETROIT | MI | 48203-2113 |
| LILLIE POWE | 4440 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| LILLIE POWELL | 42926 CRESTLANE DR | | | | ELYRIA | OH | 44035-2017 |
| LILLIE PRESSEY | 4307 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| LILLIE PRUITT | 3118 CUMBERLAND RD | | | | LANSING | MI | 48906-3625 |
| LILLIE QUARLES | PO BOX 506 | | | | KOKOMO | IN | 46903-0506 |
| LILLIE R LANK | 4615 RIVERSOUND DR | | | | SNELLVILLE | GA | 30039-8561 |
| LILLIE R MURRAY | 3281  LYNWOOD DR. N.W. | | | | WARREN | OH | 44485-1310 |
| LILLIE RANDLE | 4320 LEE AVE | | | | SAINT LOUIS | MO | 63115-2927 |
| LILLIE RANGEL | 42 S HIGHLAND ST | | | | MOUNT CLEMENS | MI | 48043-2140 |
| LILLIE RASH | 206 PLEASANT AVE | | | | DAYTON | OH | 45403-2730 |
| LILLIE RHYNES | 9306 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-4427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE RICHARDSON | 904 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2626 |
| LILLIE RIGGS | 507 LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| LILLIE ROBBINS | 507 S ONTARIO ST | | | | DANVILLE | IL | 61834-7067 |
| LILLIE ROBERT (467740) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LILLIE ROBERTSON | 7369 KERN ST | | | | DETROIT | MI | 48213-2105 |
| LILLIE ROUSE | 515 N WALNUT ST APT 104 | | | | MURFREESBORO | TN | 37130 |
| LILLIE ROWE | 19251 PALMER ST | | | | MELVINDALE | MI | 48122-1835 |
| LILLIE RUSHING | 4095 AMELIA DR | | | | SAGINAW | MI | 48601-5002 |
| LILLIE RUTH STANLEY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| LILLIE RYANS | 2566 LESLIE ST | | | | DETROIT | MI | 48238-3586 |
| LILLIE S BLUE | 0030 BLUE TRAIL SW | | | | BOGUECHITTO | MS | 39629-9384 |
| LILLIE S BLUE | 30 BLUE TRL SW | | | | BOGUE CHITTO | MS | 39629 |
| LILLIE SANDLIN | 2230 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| LILLIE SANGSTER | 1408 DILLON ST | | | | SAGINAW | MI | 48601-1376 |
| LILLIE SAUNDERS | 1264 OLD ECCLES RD | | | | BECKLEY | WV | 25801-8814 |
| LILLIE SAWYERS | 2209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| LILLIE SCHOPIERAY | 203 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| LILLIE SCOTT | 2033 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4312 |
| LILLIE SCOTT | 460 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| LILLIE SCOTT | 1415 W 14TH ST | | | | ANDERSON | IN | 46016-3313 |
| LILLIE SHAW | 608 FOSTERS GROVE RD | | | | CHESNEE | SC | 29323-8646 |
| LILLIE SHELLEY | 263 ISLAND RD | | | | KINGSPORT | TN | 37664-4422 |
| LILLIE SHIELDS | 4768 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| LILLIE SHOECRAFT | 3415 EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| LILLIE SKIPPER | 2520 SW 65TH ST | | | | OKLAHOMA CITY | OK | 73159-2726 |
| LILLIE SMEBY | 1107 E MAIN ST | | | | FLUSHING | MI | 48433-2233 |
| LILLIE SMITH | PO BOX 497 | C/O CARROL A WILHOIT | | | DILLSBORO | IN | 47018-0497 |
| LILLIE SMITH | 220 WYOMING AVE | | | | BUFFALO | NY | 14215-3738 |
| LILLIE SMITH | PO BOX 1244 | | | | FLINT | MI | 48501-1244 |
| LILLIE SPICER | 3895 UTICA DR | | | | KETTERING | OH | 45439-2551 |
| LILLIE SPRAGGINS | 12206 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| LILLIE SR, ROGER T | 663 NAGEL RD | | | | BUTLER | KY | 41006-8378 |
| LILLIE STALLINGS | 410 E SHERMAN AVE | | | | FLINT | MI | 48505-5222 |
| LILLIE STANFORD | 4582 MITCHELLS RIDGE DR | | | | ELLENWOOD | GA | 30294-4395 |
| LILLIE STEPHENSON | 815 N LINVILLE ST | | | | WESTLAND | MI | 48185-3445 |
| LILLIE STITT | 1474 TAYLOR ST | | | | DETROIT | MI | 48206-2030 |
| LILLIE STRONG | PO BOX 14288 | | | | SAGINAW | MI | 48601-0288 |
| LILLIE SUTTON | 2454 JENAY CT | | | | DECATUR | GA | 30032-6364 |
| LILLIE SWAN | 2335 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| LILLIE SWIASTYN | 6552 TURTLE WALK | | | | CLARKSTON | MI | 48346-1989 |
| LILLIE T HOBSON | P O BOX 11155 | | | | JACKSON | MS | 39283-1155 |
| LILLIE T HOBSON | PO BOX 11155 | | | | JACKSON | MS | 39283-1155 |
| LILLIE TALISON | 56644 S E 46TH AVE | | | | STUART | FL | 34997 |
| LILLIE TATE | 4087 HIGHWAY 31 SW | | | | FALKVILLE | AL | 35622-6319 |
| LILLIE TAWNEY | 9795 YOUNGMAN RD BOX 526 | | | | LAKEVIEW | MI | 48850 |
| LILLIE TAYLOR | 318 S 29TH ST | | | | SAGINAW | MI | 48601-6344 |
| LILLIE TAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LILLIE TERRY | 5000 TOWN CTR APT 1001 | | | | SOUTHFIELD | MI | 48075-1113 |
| LILLIE THOMAS | 1717 ROSELAWN DR | | | | FLINT | MI | 48504-2051 |
| LILLIE THOMASON | 15316 LAHSER RD | | | | DETROIT | MI | 48223-1527 |
| LILLIE THOMPSON | 17520 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2508 |
| LILLIE THORNTON | 700 E COURT ST | APT 109 | | | FLINT | MI | 48503-6221 |
| LILLIE TIMS | 1675 TENNYSON AVE | | | | DAYTON | OH | 45406-4145 |
| LILLIE TOLBERT | 9944 SCHAEFER HWY | | | | DETROIT | MI | 48227-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIE TRAMMELL | 34424 SANDPEBBLE DR | | | | STERLING HEIGHTS | MI | 48310-5558 |
| LILLIE TURNER | 2259 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5275 |
| LILLIE TYLER | 345 PERKINS CEMETERY RD | | | | GRASSY CREEK | KY | 41352-8966 |
| LILLIE V TOLBERT | 9944 SCHAEFER HWY | | | | DETROIT | MI | 48227-3464 |
| LILLIE VAN UDEN | 1156 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| LILLIE VAUGHAN | 16815 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| LILLIE W HILL | 42 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2764 |
| LILLIE W MAUZY | 564 CHIANTI CT | | | | FAIRFIELD | CA | 94534 |
| LILLIE WALKER | 902 E COURT ST APT 303 | | | | FLINT | MI | 48503 |
| LILLIE WALKER | 187 ANNIE LN | | | | ROCHESTER | NY | 14626-4377 |
| LILLIE WALKER | 20015 TRINITY ST | | | | DETROIT | MI | 48219-1353 |
| LILLIE WALTON | 1505 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104-3215 |
| LILLIE WAMBLE | 26063 M-140 HIGHWAY | | | | SOUTH HAVEN | MI | 49090 |
| LILLIE WARD | 6950 LOGSDON RD | | | | HAMILTON | OH | 45011-5465 |
| LILLIE WASHINGTON | 3006 S OUTER DR | | | | SAGINAW | MI | 48601-6583 |
| LILLIE WELCH | 3207 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3317 |
| LILLIE WESTLEY | 313 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7003 |
| LILLIE WHEELER | 3009 WILFORD PACK CT | | | | ANTIOCH | TN | 37013-1379 |
| LILLIE WHITE | 3543 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| LILLIE WHITT | 4396 20TH PL SW | | | | NAPLES | FL | 34116-6416 |
| LILLIE WILKINS | 286 EMMETT MOSS RD | | | | DAWSONVILLE | GA | 30534-6336 |
| LILLIE WILSON | 2901 W HWY 83 APT 157A | | | | MCALLEN | TX | 78501 |
| LILLIE WILSON | 613 E MOTT AVE | | | | FLINT | MI | 48505-2955 |
| LILLIE WILSON | 419 SILVERSIDE RD | | | | EDGEWOOD | MD | 21040-3551 |
| LILLIE WOOD | 412 MARGO ST | | | | TAWAS CITY | MI | 48763-9249 |
| LILLIE WRIGHT | 2656 SEQUOIA TERRACE #1304 | | | | PALM HARBOR | FL | 34683 |
| LILLIE, BERNARD G | 9447 MANDERSON DR | | | | CHEBOYGAN | MI | 49721-8955 |
| LILLIE, DONNA J | 9588 RED OAKES DR | | | | HIGHLANDS RANCH | CO | 80126-3573 |
| LILLIE, FRANKLIN H | 10939 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9764 |
| LILLIE, GREG A | 4635 PORTER CENTER RD | | | | LEWISTON | NY | 14092-9764 |
| LILLIE, GREG A. | 4635 PORTER CENTER RD | | | | LEWISTON | NY | 14092-9764 |
| LILLIE, GREGORY P | 11600 ASHBY DR | | | | FREDERICKSBRG | VA | 22407-8643 |
| LILLIE, INEZ | 1665 HAMMERSLEY AVE | | | | BRONX | NY | 10469-3113 |
| LILLIE, JOHN W | 12751 W DIVISION RD | | | | YORKTOWN | IN | 47396-9765 |
| LILLIE, JOHN WILLIAM | 12751 W DIVISION RD | | | | YORKTOWN | IN | 47396-9765 |
| LILLIE, JOY L | 741 SPRING ST | | | | COOPERSVILLE | MI | 49404-1048 |
| LILLIE, MERLIN | | | | | | | |
| LILLIE, NETTIE J | 18974 MANSFIELD ST | | | | DETROIT | MI | 48235-2934 |
| LILLIE, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LILLIE, RONNIE A | 47 WAGON TRL | | | | HANSON | MA | 02341-1215 |
| LILLIE, RUSSELL N | 312 W RANDALL ST | | | | COOPERSVILLE | MI | 49404 |
| LILLIEANNE BUTLER | PO BOX 30016 | | | | WILMINGTON | DE | 19805-7016 |
| LILLIEBERG, GEORGE K | 11452 N MUSKEGON RD | | | | ROSCOMMON | MI | 48653-7163 |
| LILLIESTIERNA, KATHERINE A | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 |
| LILLIMAE PETERS | 422 ERVINTOWN RD | | | | CASTLEWOOD | VA | 24224-5701 |
| LILLIQUIST, ELLEN A | 2181 RESORT WAY S APT C | | | | PRESCOTT | AZ | 86301-6122 |
| LILLIQUIST, JOHN P | 6 CARYN LN | | | | WEATOGUE | CT | 06089-9784 |
| LILLIS, BRYAN P | 2417 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 |
| LILLIS, FREDERICK E | 4475 PARKER ST | | | | DEARBORN HTS | MI | 48125-2234 |
| LILLIS, JEANE F | 1006 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-2049 |
| LILLIS, MAURICE | 3690 LAWN ST NW | | | | WALKER | MI | 49534-4530 |
| LILLIS, VICKY A | 4475 PARKER ST | | | | DEARBORN HTS | MI | 48125-2234 |
| LILLITH KNEESHAW | 7470 DRY CREEK DR APT 1A | | | | GRAND BLANC | MI | 48439-6317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLIUS PHILLIPS | 5695 E VALLEYVIEW POINTE | | | | BRINGHURST | IN | 46913 |
| LILLIEDAHL, JANET W | PO BOX 173 | | | | JONESBORO | TX | 76538-0173 |
| LILLO, SANDRA J | 3686 BERRYHILL DR | | | | MARYVILLE | TN | 37801 |
| LILLON GREENE | 592 CUPP RD | | | | NEW TAZEWELL | TN | 37825-4262 |
| LILLSTRUNG, MICHAEL G | 622 NAVARRE AVE | | | | TOLEDO | OH | 43605-2929 |
| LILLY & WISE PLLC | 4273 I 55 N STE 206 | | | | JACKSON | MS | 39206-6157 |
| LILLY A PIERCE | 740   OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| LILLY CLARA (459163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLY CYNTHIA | 230 JOHNSON ST | | | | NORTH ANDOVER | MA | 01845-4604 |
| LILLY D NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| LILLY DEYOE | 3774 VINEYARD VILLAGE DR #28 | | | | PORT CLINTON | OH | 43452 |
| LILLY DONALD F (493940) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLY DOUGLAS | 9045 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| LILLY EIBER | 6094 ZENAKO CT | | | | SAN DIEGO | CA | 92122-3433 |
| LILLY ELWOOD B (439276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLY FORD | 7820 MUSKET ST APT A | | | | INDIANAPOLIS | IN | 46256-2820 |
| LILLY GOSDA | 3808 N WRIGHT RD APT 221 | | | | JANESVILLE | WI | 53546-4253 |
| LILLY GOSS | 172 POPULAR DRIVE | | | | LANSING | NC | 28643 |
| LILLY GULLEY | 7452 AMHERST ST | | | | SACRAMENTO | CA | 95822-5139 |
| LILLY HILLMAN | 1632 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| LILLY HODGES | PO BOX 3812 | | | | MANSFIELD | OH | 44907-3812 |
| LILLY I I, ELDRIDGE O | 7105 BRADBURY AVE | | | | FORT WAYNE | IN | 46809-2729 |
| LILLY II, ELDRIDGE O | 328 S CLIFTON ST | | | | ANDREWS | IN | 46702-9458 |
| LILLY III, DAVID B | 900 OLD HYW 11E | | | | BLUFF CITY | TN | 37618 |
| LILLY JACK E (401271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLY JEAN | 14901 TOMASHA DR | | | | INDEPENDENCE | MO | 64055-4940 |
| LILLY JOHN JR | 2580 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324-1937 |
| LILLY JOHNSON | 2110 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3070 |
| LILLY JONES | 6045 SHERIDAN RD | | | | SAGINAW | MI | 48601-9716 |
| LILLY JR, ANDREW | 738 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| LILLY JR, WENDELL I | PO BOX 375 | | | | W JEFFERSON | OH | 43162-0375 |
| LILLY JR., ROBERT A | 39925 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| LILLY L SUMMERS & FLOYD A SUMMERS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219 |
| LILLY L SUMMERS FLOYD N SUMMERS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| LILLY LARRY E (456392) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| LILLY LEAVELL | 2201 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2751 |
| LILLY MARGARET | 2556 EVERWOOD COURT | | | | CLARKSVILLE | TN | 37043-9308 |
| LILLY MARY K (430954) | MCKOWEN JAMES A | 800 UNITED CENTER 500 VIRGINIA ST | | | CHARLESTON | WV | 25301 |
| LILLY NOBLE | 18468 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| LILLY NORMAN | 7157 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| LILLY P STALLING | 2304 PRIME PT | | | | CONYERS | GA | 30013-1471 |
| LILLY PIERCE | 740 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| LILLY PINHOE | 214 JACKSON AVE | | | | LAS VEGAS | NV | 89106 |
| LILLY RICHARDS | 25493 D DR S | | | | HOMER | MI | 49245-9463 |
| LILLY RIKARD | 455 WINTER RD. | | | | HEPHZIBAH | GA | 30815 |
| LILLY RIKARD | 455 WINTER RD | | | | HEPHZIBAH | GA | 30815-6707 |
| LILLY ROGERS | 806 S PARK AVE | | | | OAK GROVE | MO | 64075-9322 |
| LILLY SAMPLE | 2163 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840 |
| LILLY STALLING | 2304 PRIME PT | | | | CONYERS | GA | 30013-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LILLY STOJANOVSKI | 706 KNOBEL DR | | | | WEBSTER | NY | 14580 |
| LILLY THOMAS EDISON (429311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLY WENDY L | LILLY, WENDY L | 203 NINTH STREET KRISE BLDG O | | | LYNCHBURG | VA | 24505 |
| LILLY WILLIAMS | 4618 BEWICK ST | | | | DETROIT | MI | 48214-1563 |
| LILLY, ALMA M | 197 CAPTAIN DUNBAR LN | | | | BECKLEY | WV | 25801-9507 |
| LILLY, AMOS A | 1011 ELLSMERE ST NE | | | | GRAND RAPIDS | MI | 49505-3738 |
| LILLY, ARNOLD R | 21034 BECKLEY RD | | | | FLAT TOP | WV | 25841-9705 |
| LILLY, ARTHUR L | 223 RARITAN RD | | | | LANSING | MI | 48911-5068 |
| LILLY, BEN J | 905 W ALPHA PKWY APT 301 | | | | WATERFORD | MI | 48328-2760 |
| LILLY, BETTY L | 2124 EMPIRE PL | | | | GRETNA | LA | 70056-2927 |
| LILLY, BETTY P | 913 ARGYLE STREET | | | | PONTIAC | MI | 48341 |
| LILLY, BOBBETTE R | 311 BROWNING CT | | | | SAINT CHARLES | MO | 63303-1127 |
| LILLY, CAROLYN S | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| LILLY, CECIL | 7053 CAMDEN CT | | | | SAINT LOUIS | MO | 63130-1914 |
| LILLY, CEDRIC | SHERBERT & CAMPBELL | 3401 LOUISIANA ST STE 250 | | | HOUSTON | TX | 77002-9546 |
| LILLY, CHARLES E | 3001 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| LILLY, CHARLES E | 2640 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9470 |
| LILLY, CHARLES E | 4040 SCHOOL ST | | | | METAMORA | MI | 48455-9313 |
| LILLY, CHARLOTTE M | 1291 RYDALE RD | | | | DAYTON | OH | 45405 |
| LILLY, CHERYL LYNN | 197 CAPTAIN DUNBAR LN | | | | BECKLEY | WV | 25801-9507 |
| LILLY, CHRISTINA | 803 SAN VERON AVE | | | | MOUNTAIN VIEW | CA | 94043-1948 |
| LILLY, CINDY E | 225 KILCREASE RD | | | | AUBURN | GA | 30011-3335 |
| LILLY, CLARA | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, CLENNIS R | 11834 TWIN BROOK DR | | | | ROMEO | MI | 48065-5442 |
| LILLY, CLETIS A | 570 HAZLETT HOLLOW RD | | | | STANFORD | KY | 40484-9433 |
| LILLY, DARLENE M | 401 W VALLEY VIEW AVE | | | | HACKETTSTOWN | NJ | 07840-1275 |
| LILLY, DENNIS W | 807 ARNCLIFFE RD | | | | BALTIMORE | MD | 21221-2118 |
| LILLY, DENNIS WAYNE | 807 ARNCLIFFE RD | | | | BALTIMORE | MD | 21221-2118 |
| LILLY, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, DONALD G | P.O. BOX 512 NIAGARA FALLS BLVD | | | | NEW YORK | NY | 14304 |
| LILLY, DONNIE K | 4951 CEDARBROOK LN | | | | HERNANDO BEACH | FL | 34607-2912 |
| LILLY, DOROTHY MAE | 1144 WILDWOOD DR | | | | FAYETTEVILLE | NC | 28304-3073 |
| LILLY, DOTTIE R | 2548 BILLY HARPER RD | | | | TOOMSUBA | MS | 39364-9446 |
| LILLY, ELDRIDGE O | 274 WILLOW OAK DR | | | | PRINCETON | WV | 24740-8726 |
| LILLY, ELIZABETH | PO BOX 14401 | | | | SAGINAW | MI | 48601-0401 |
| LILLY, ELLEN | 1229 W MICHIGAN AVE | | | | LANSING | MI | 48915-1723 |
| LILLY, ELWOOD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, EMMA L | 1121 OLD ECCLES ROAD | | | | BECKLEY | WV | 25801-8812 |
| LILLY, ERNEST E | 1126 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| LILLY, ERNEST EARL | 1126 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| LILLY, ERNEST P | 197 CAPTAIN DUNBAR LN | | | | BECKLEY | WV | 25801-9507 |
| LILLY, EUGENE R | 2118 WEST CLARK ROAD | | | | DEWITT | MI | 48820-8131 |
| LILLY, FRANK J | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| LILLY, FREDDIE L | 3952 HARTFORD RD APT 23 | | | | LANSING | MI | 48911-3234 |
| LILLY, GARY L | 279 PEARL ST | | | | HUBBARDSTON | MI | 48845-9301 |
| LILLY, GEORGE L | 98 MAYNARD AVE | | | | CRESTLINE | OH | 44827-1957 |
| LILLY, GERALD L | 3020 NANWICH DR | | | | WATERFORD | MI | 48329-3332 |
| LILLY, GILBERT D | 903 W MARKET ST | | | | ANDERSON | SC | 29624-1403 |
| LILLY, GLEN E | PO BOX 210631 | | | | AUBURN HILLS | MI | 48321-0631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLY, GORDON W | 208 PARKSIDE DR | | | | ZEELAND | MI | 49464-2048 |
| LILLY, HAROLD D | 4359A HENLEY DEEMER RD | | | | MCDERMOTT | OH | 45652 |
| LILLY, HAYWARD | PO BOX 171 | | | | PROSPERITY | WV | 25909-0171 |
| LILLY, HAZEL R | 402 21ST AVE SW | | | | LANETT | AL | 36863-2132 |
| LILLY, IDA M | 407 SKIPJACK COURT | | | | ELKTON | MD | 21921-5668 |
| LILLY, IDA M | 407 SKIPJACK CT | | | | ELKTON | MD | 21921-5668 |
| LILLY, IRENE P | 1267 KRYS RD | | | | GAYLORD | MI | 49735 |
| LILLY, IRVIN C | 1901 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1382 |
| LILLY, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LILLY, JACKLYN A | 113 N 21ST ST | | | | ELWOOD | IN | 46036-1713 |
| LILLY, JAMES E | 13520 TERMINAL AVE | | | | CLEVELAND | OH | 44135-1651 |
| LILLY, JAMES W | 3418 TREETOP LN | | | | ATTICA | MI | 48412-9337 |
| LILLY, JOAN | 9925 LINDA DR LOT-366 | | | | YPSILANTI | MI | 48197 |
| LILLY, JOHN | PO BOX 98 | | | | CLEAR CREEK | WV | 25044-0098 |
| LILLY, JOHN | P.O. BOX 98 | | | | CLEAR CREEK | WV | 25044-0098 |
| LILLY, JOHN H | 206 ORCHARD TRL | | | | WYLIE | TX | 75098-4739 |
| LILLY, JUDITH M | 5055 FOX CRK N APT 331 | | | | CLARKSTON | MI | 48346-4980 |
| LILLY, KAREN S | 14604 HILLSHIRE LN | | | | BURNSVILLE | MN | 55306 |
| LILLY, KENNETH V | 548 S CLARK ST | | | | WHITEWATER | WI | 53190-1839 |
| LILLY, LARRY E | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| LILLY, LARRY P | 2671 MARLINGTON RD | | | | WATERFORD | MI | 48329-3643 |
| LILLY, LINDA K | 1137 PHELISSA DR | | | | LA VERGNE | TN | 37086-2578 |
| LILLY, LINDA KAY | 1137 PHELISSA DRIVE | | | | LA VERGNE | TN | 37086-2578 |
| LILLY, LINDA M | 38225 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1226 |
| LILLY, LUCILLE M | 7589 W HERRICK RD | | | | LAKE | MI | 48632-9690 |
| LILLY, LUVENIA | 738 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| LILLY, MARY L | MCKOWEN JAMES A | 800 UNITED CENTER 500 VIRGINIA ST | | | CHARLESTON | WV | 25301 |
| LILLY, MATTIE M | 2828 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| LILLY, MAX B | 2840 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| LILLY, MELVIN D | 3028 THORNTON HWY | | | | CHARLOTTE | MI | 48813-9507 |
| LILLY, MINDY J | 11306 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| LILLY, NAMON V | 6797 DAVE DR | | | | MADISON | OH | 44057-1103 |
| LILLY, NORMA | 4347 WALNUT HILLS DR SE | | | | KENTWOOD | MI | 49512-3830 |
| LILLY, NORMA J | 730 S SAGINAW ST APT 201 | | | | LAPEER | MI | 48446-2681 |
| LILLY, NORMA J | 730 S SAGINAW ST | APT #201 | | | LAPEER | MI | 48446-2681 |
| LILLY, PATSY WOOD | 912 N WACCAMAW DR UNIT 803 | | | | MURRELLS INLET | SC | 29576-8978 |
| LILLY, PAUL D | PO BOX 1136 | | | | CRAB ORCHARD | WV | 25827-1136 |
| LILLY, PETER J | 55 BERRY ST APT 1 | | | | CRANSTON | RI | 02920-4362 |
| LILLY, PHILLIP A | 507 BALLENGEE ST | | | | HINTON | WV | 25951-2245 |
| LILLY, RALPH L | 38315 WALNUT ST | | | | ROMULUS | MI | 48174-1071 |
| LILLY, RANDY R | 3015 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2535 |
| LILLY, RICHARD D | 9925 LINDA DRIVE, LOT 366 | | | | YPSILANTI | MI | 48197 |
| LILLY, ROBERT L | PO BOX 99 | | | | FLAT TOP | WV | 25841-0099 |
| LILLY, ROBERT N | 1700 EDSON RD | | | | HARRISON | MI | 48625-9128 |
| LILLY, RODNEY S | 7187 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4592 |
| LILLY, RON E | 311 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| LILLY, RON E | 2519 WEST KALAMAZOO STREET | | | | LANSING | MI | 48917-3848 |
| LILLY, RONDO E | 4176 MEADOWDALE DRIVE | | | | WILLIAMSTON | MI | 48895-9631 |
| LILLY, RONDO E | C/O CAROL LACCA | 4176 MEADOWDALE DR | | | WILLIAMSTON | MI | 48895-9631 |
| LILLY, ROSE MARY | 2551 IROQUOIS AVE | | | | FLINT | MI | 48505-4138 |
| LILLY, ROSEMARY E | 262 E DELAVAN AVENUE | | | | BUFFALO | NY | 14208-1333 |
| LILLY, ROZLYN T | PO BOX 231 | | | | KENMORE | NY | 14217-0231 |
| LILLY, RUSSELL C | 483 SPRING MILL LN | | | | INDIANAPOLIS | IN | 46260-3526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILLY, SAMUEL K | 4557 JAMESON ST | | | | SAGINAW | MI | 48638-4644 |
| LILLY, SAMUEL K | 4557 JAMESON | | | | SAGINAW | MI | 48603-4644 |
| LILLY, STEPHANIE R | 13221 LEVERNE | | | | REDFORD | MI | 48239-4609 |
| LILLY, STEPHANIE R. | 13221 LEVERNE | | | | REDFORD | MI | 48239-4609 |
| LILLY, STEPHEN R | 238 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| LILLY, THADDEUS B | 12701 N FALLEN FENCE LN | | | | MARANA | AZ | 85653-8146 |
| LILLY, THELMA L | 20839 BECKLEY RD | | | | FLAT TOP | WV | 25841-9779 |
| LILLY, THOMAS EDISON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LILLY, WESLEY L | 5929 NE 71ST ST | | | | OKLAHOMA CITY | OK | 73141 |
| LILLY, WILEY J | PO BOX 25 | | | | DANIELS | WV | 25832-0025 |
| LILLY, WILLIAM E | 3117 E 4TH ST | | | | DAYTON | OH | 45403-2107 |
| LILLY, WILLIAM E | 3117 E. FOURTH ST | | | | DAYTON | OH | 45403-2107 |
| LILLY, WILLIE E | 4540 GLENMARTIN DRIVE | | | | DAYTON | OH | 45431-1815 |
| LILLY, WILLIE E | 4540 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| LILLYE KIRBY | 1812 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| LILLYWHITE, ROBERT L | 7839 W JASON RD | | | | SAINT JOHNS | MI | 48879-8253 |
| LILLYWHITE, ROBERT LYNN | 7839 W JASON RD | | | | SAINT JOHNS | MI | 48879-8253 |
| LILLYWHITE, RONALD | 2370 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| LILMON RATCLIFF JR | 1231 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| LILONA RAGLAND | 20190 NE 164TH ST | | | | LUTHER | OK | 73054-8823 |
| LILTON TUCKER | 4809 KISATCHIE STREET | | | | PINE BLUFF | AR | 71603-4415 |
| LILY BIELBY | PO BOX 699 | | | | RONAN | MT | 59864-0699 |
| LILY BYERS | 3087 SHABAY DRIVE | | | | FLUSHING | MI | 48433-2482 |
| LILY COURTIE | 34 LA ENCINA | VALLECITO MOBILE HOME ESTATES | | | NEWBURY PARK | CA | 91320-1010 |
| LILY DISTRIBUTION SERVICES | 7 RODMAN RD | | | | AUBURN | ME | 04210-3802 |
| LILY DIXON | 405 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| LILY ELLIS | PO BOX 242 | | | | RICKMAN | TN | 38580-0242 |
| LILY FISHER | 5814 18 MILE RD R=3 | | | | CEDAR SPRINGS | MI | 49319 |
| LILY FLATH | 527 FEDERAL DR | | | | ANDERSON | IN | 46013-4713 |
| LILY GALEA | 27473 DOVER AVE | | | | LIVONIA | MI | 48150-4161 |
| LILY GOGOLA | 47 THURTON PL | | | | YONKERS | NY | 10704-2216 |
| LILY HABER | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER | NY | 14618-3961 |
| LILY HALE | 4983 N 700 W | | | | SHARPSVILLE | IN | 46068-9277 |
| LILY HARIAN | PO BOX 1743 | | | | SPARKS | NV | 89432-1743 |
| LILY INGRAM | 5900 VERNON ST | | | | BELLEVILLE | MI | 48111-5025 |
| LILY J DIXON | 405 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322-1831 |
| LILY JOHNSON | 2711 NORMANDY RD | | | | ROYAL OAK | MI | 48073-2222 |
| LILY M CROFT | 623 W PARK AVENUE | | | | NILES | OH | 44446-1525 |
| LILY MCCONNAUGHEY | 286 N HALF ST | | | | UPLAND | IN | 46989-9104 |
| LILY MONTGOMERY | | | | | | | |
| LILY MORA | 11109 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670-3521 |
| LILY PAK | 2 GRIENTREE LANE | | | | ALBANY | NY | 12208 |
| LILY PARK | 210 S BOLTON AVE | | | | SYLACAUGA | AL | 35150-2722 |
| LILY PENCZAK | 45760 KENSINGTON ST | | | | UTICA | MI | 48317-5947 |
| LILY RAY | 5121 EASTCREEK DR | | | | ARLINGTON | TX | 76018-0902 |
| LILY RICE | 2364 ANZA AVE | | | | SPRING HILL | FL | 34609-3501 |
| LILY RIECKMAN | 13356 LARRAY LN | | | | CEDAR SPRINGS | MI | 49319-8244 |
| LILY SMITH | 833 HURON AVE | | | | DAYTON | OH | 45402-5325 |
| LILY SNIDER | 7167 E BRISTOL RD | | | | DAVISON | MI | 48423-2419 |
| LILY STAR BREGMAN | ANDRES BREGMAN | | | | | | |
| LILY STAR BREGMAN & | ANDREW BREGMAN TTEES | LILY STAR BREGMAN TRUST | U/A DTD DEC 2 1988 | 11752 LAKE ASTON CT #210 | TAMPA | FL | 33626 |
| LILY STAR BREGMAN & | ANDREW BREGMAN TTEES | U/A DTD DEC 2 1988 | FBO LEWIS BREGMAN TRUST | 11752 LAKE ASTON CT #210 | TAMPA | FL | 33626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LILY TALLENT | 200 QUAKER RIDGE DR | | | | DAYTONA BEACH | FL | 32119-2391 |
| LILY TRANSPORTATION CORP | | 145 ROSEMARY ST STE DR | | | | MA | 02494 |
| LILY URDIALES | 315 RANDOLPH ST | | | | HOLGATE | OH | 43527-9722 |
| LILY VEU CASOVIC | 8233 SANDPIPER ST | | | | CANTON | MI | 48187-1711 |
| LILY WALLIS | 11036 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| LILY WILLIAMS | 644 S 26TH ST | | | | SAGINAW | MI | 48601-6528 |
| LILY Y PADILLA | 149   LIBERTY STREET | | | | ELIZABETH | NJ | 07202-3421 |
| LILY YORK | 9408 W JACKSON ST | | | | MUNCIE | IN | 47304-9741 |
| LILY, SARAH | W SUGARLOAD LANE | | | | HENDERSONVILLE | NC | 28792-9406 |
| LIM HONG SUN | APT F | 120 AUTUMN CREEK LANE | | | EAST AMHERST | NY | 14051-2922 |
| LIM KIM & ANDREWS | 1055 W 7TH ST STE 2800 | | | | LOS ANGELES | CA | 90017-2554 |
| LIM PAIK CHOK ROSE | 4B 63 BLUE POOL ROAD | | | HAPPY VALLEY HONG KONG CHINA | | | |
| LIM, ANDREW G | 2643 N 78TH AVE | | | | ELMWOOD PARK | IL | 60707-1807 |
| LIM, ARTHUR H | 767 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10153 |
| LIM, GAIUS S | 2414 JOHN R RD | APT 202 | | | TROY | MI | 48083-2582 |
| LIM, GAIUS S | 4762 WASHTENAW AVE APT B6 | | | | ANN ARBOR | MI | 48108-1432 |
| LIM, HYUNG H | 3800 WINGTIP CT | | | | LAKE ORION | MI | 48360-2503 |
| LIM, HYUNG H | 2798 CREEK BEND DR | | | | TROY | MI | 48098-2320 |
| LIM, JAUW S | 6145 W MEADOW FARM LN | | | | LORAIN | OH | 44053-1892 |
| LIM, JAUW SE | 6145 W MEADOW FARM LN | | | | LORAIN | OH | 44053-1892 |
| LIM, LAWRENCE P | 4125 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6417 |
| LIM, LIEH T | 205 ROB LN | | | | SPRING HILL | TN | 37174-2184 |
| LIM, LOURDES P | 1385 YORK AVE APT 6D | | | | NEW YORK | NY | 10021-3906 |
| LIM, STEVEN S | 5714 JESSICA CT | | | | ROLLING MEADOWS | IL | 60008-2179 |
| LIM, SUN H | 401 MONTVALE LN | | | | ROCHESTER | NY | 14626-5215 |
| LIM, ULDARICO P | 2792 WHITE SAGE DR | | | | HENDERSON | NV | 89052-7094 |
| LIM, YOUNG B | 401 MONTVALE LN | | | | ROCHESTER | NY | 14626-5215 |
| LIM,BYUNG | PO BOX 606 | | | | MASSENA | NY | 13662-0606 |
| LIMA AUTO MALL, INC. | WILLIAM TIMMERMEISTER | 2100 N CABLE RD | | | LIMA | OH | 45805-1224 |
| LIMA AUTO MALL, INC. | 2100 N CABLE RD | | | | LIMA | OH | 45805-1224 |
| LIMA AUTO MALL/GM BAILMENT | 2100 N CABLE RD | | | | LIMA | OH | 45805-1224 |
| LIMA CITY TREASURER | | | | | | | |
| LIMA LUCIANO | 12 CAMDEN COURT | | | | BREWER | ME | 04412-1252 |
| LIMA MUNICIPAL COURT | PO BOX 1529 | | | | LIMA | OH | 45802-1529 |
| LIMA TECHNICAL COLLEGE | BUSINESS OFFICE | 4240 CAMPUS DR | | | LIMA | OH | 45804-3576 |
| LIMA, ALBERT T | PO BOX 456 | | | | MILTON | WI | 53563-0456 |
| LIMA, ANTHONY S | 50 WINKLER DR | | | | TONAWANDA | NY | 14150-6116 |
| LIMA, ANTOINETTE A | 5190 BERG RD | | | | WEST SENECA | NY | 14218-3770 |
| LIMA, DANIELLE | 7 MAPLE ST | | | | YONKERS | NY | 10701-3916 |
| LIMA, DEONILDO | 32 SARATOGA AVE | | | | YONKERS | NY | 10705-3209 |
| LIMA, FRED S | 8749 LAKE SHORE ROAD | | | | ANGOLA | NY | 14006-9531 |
| LIMA, GUY A | 7820 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| LIMA, JAMES T | 1766 MORNINGTIDE CT | | | | ANCHORAGE | AK | 99501 |
| LIMA, JEAN | EPPINGER REINGOLD & KORDER | PO BOX 868 | 131 LARCHMONT AVENUE | | LARCHMONT | NY | 10538-0868 |
| LIMA, JOE M | 55 DU BOURG LN | | | | FLORISSANT | MO | 63031 |
| LIMA, JOSEPH A | 7320 AVIANO AVE | | | | GOLETA | CA | 93117-1343 |
| LIMA, JOSEPH J | 24 CHESTERFIELD ST APT 2 | | | | READVILLE | MA | 02136-2006 |
| LIMA, KENNETH N | 2275 LATHAM ST APT 30B | | | | MOUNTAIN VIEW | CA | 94040-1664 |
| LIMA, LULA D | 5 MAPLE ST | | | | YONKERS | NY | 10701-3916 |
| LIMA, MICHAEL TRANSPORTATION INC | PO BOX 3984 | | | | LA PUENTE | CA | 91744-0984 |
| LIMA, SAMUEL E | 43 WOODVILLE LN | LAMPLIGHTER PARK | | | PORT ORANGE | FL | 32129-2464 |
| LIMA, SARA | 8110 N HICKORY # 14 - 025 | | | | KANSAS CITY | MO | 64118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIMA, SUSAN J | 7820 REESE RD | | | | CLARKSTON | MI | 48348-4336 |
| LIMAGE, RALPH | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LIMARDI, DOMINIC | 1350 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7166 |
| LIMARDI, PATRICIA A. | 11 LAUREL RUN | | | | CHEEKTOWAGA | NY | 14225-5518 |
| LIMARY CROSS | PO BOX 14905 | | | | SAGINAW | MI | 48601-0905 |
| LIMAS, RAUL | 312 N FRANCIS AVE | | | | LANSING | MI | 48912-4114 |
| LIMAUGE, KAREN M | 2601 E PORTER AVE | | | | DES MOINES | IA | 50320 |
| LIMB CORY | LIMB, CORY | 4265 RIDGEVIEW DR | | | LAS VEGAS | NV | 89103-3218 |
| LIMB, CORY | 4265 RIDGEVIEW DR | | | | LAS VEGAS | NV | 89103-3218 |
| LIMBACH FACILITY SERVICES LLC | CHRIS LENTZ | 31 35TH ST | | | PITTSBURGH | PA | 15201-1917 |
| LIMBACH, CHRISTINE A | 641 RICHARD ST | | | | MARTINSBURG | WV | 25404-9084 |
| LIMBACH, CHRISTINE A. | 641 RICHARD ST | | | | MARTINSBURG | WV | 25404-9084 |
| LIMBACH, CLARENCE A | 466 KREISEL DR | | | | RAYMORE | MO | 64083-9685 |
| LIMBACH, KEVIN D | 4636 N 200 W | | | | GREENFIELD | IN | 46140-8683 |
| LIMBACH, KURT J | 952 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2250 |
| LIMBACH, MARY I | 1708 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-2943 |
| LIMBACH, MARY I | 1708 S. RANDOLPH ST. | | | | INDIANAPOLIS | IN | 46203-2943 |
| LIMBACHER, RICHARD R | 6257 CUSTER RD | | | | CARSONVILLE | MI | 48419-9764 |
| LIMBACHER, RUSSELL R | 7555 SHERLOCK DR | | | | ONSTED | MI | 49265 |
| LIMBACK, DONALD H | PO BOX 203 | | | | ALMA | MO | 64001-0203 |
| LIMBACK, KATHLEEN A | 16036 LARKSPUR STREET | | | | ROSEVILLE | MI | 48066-1417 |
| LIMBACK, ROBERT P | 16036 LARKSPUR ST | | | | ROSEVILLE | MI | 48066-1417 |
| LIMBACK, SHARON F | 409 ALPINE KNL | | | | FAIRPORT | NY | 14450-1742 |
| LIMBAN VELMA PATRICIA | 11346 SUNSET DR | | | | OLIO | MI | 48420-1517 |
| LIMBAN, KAY F. | 19101 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| LIMBAN, VELMA PATRICIA | 11346 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| LIMBAUGH JR, WOODROW W | 1037 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3634 |
| LIMBAUGH, ARCHIE | 4011 E WINDSONG ST | | | | SPRINGFIELD | MO | 65809-3536 |
| LIMBAUGH, EVELYN | 3776 S CENTENNIAL AVE | | | | HOMOSASSA | FL | 34448 |
| LIMBAUGH, JACKIE D | 8491 LYNCHBURG RD | | | | WINCHESTER | TN | 37398-3901 |
| LIMBAUGH, JEAN L | 505 49TH AVE DR E | | | | BRADENTON | FL | 34203 |
| LIMBAUGH, JERRY D | 5317 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4224 |
| LIMBAUGH, JOAN E | 6408 LAPEER RD | | | | BORTON | MI | 48509-2424 |
| LIMBAUGH, LOY W | 7505 CHAFFINCH ST | | | | NORTH LAS VEGAS | NV | 89084-3790 |
| LIMBAUGH, MARY M | 4011 E WINDSONG ST | | | | SPRINGFIELD | MO | 65809-3536 |
| LIMBAUGH, RALPH B | 2375 LAKEVIEW DR | | | | HALE | MI | 48739-8808 |
| LIMBECK, CHARLES T | 4694 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525-1341 |
| LIMBECK, DANIEL G | 112 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1406 |
| LIMBER, CHRISTINE A | 1741 OAKDELL CT | | | | DEFIANCE | OH | 43512-3630 |
| LIMBER, CHRISTINE ANN | 1741 OAKDELL CT | | | | DEFIANCE | OH | 43512-3630 |
| LIMBER, JEREMY L | 28585 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| LIMBER, PATRICIA F | 3813 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3737 |
| LIMBERG, DAVID E | 2521 MOUNT OLIVE RD | | | | MOUNT OLIVE | AL | 35117-3929 |
| LIMBERG, JACK O | 919 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1501 |
| LIMBERGER HANS FREDERICK | LIMBERGER HANS | AUERN 12 | | | 3144 WALD AUSTRIA | | |
| LIMBERGER, BARBARA J | 41917 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1998 |
| LIMBERGER, LAWRENCE L | 8579 MCMILLAN RD | | | | CASS CITY | MI | 48726-9684 |
| LIMBERGER, REVOLA D | 11484 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| LIMBERS HELEN J (636574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIMBERS, HELEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIMBERT JR, EDDIE D | 13692 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| LIMBERT JR, EDDIE DALE | 13692 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| LIMBERT, CARRIE C | 577 N ST RT 741 #306 | | | | LEBANON | OH | 45036-5036 |
| LIMBERT, FRAN E | PO BOX 292237 | | | | KETTERING | OH | 45429-0237 |
| LIMBERT, JOHN E | 590 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1340 |
| LIMBERT, NANCY C | 6709 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9603 |
| LIMBERT, ROBERT W | 885 CRYSTAL CT | | | | ALBANY | IN | 47320-8919 |
| LIMBRICK, HENRY L | 1880 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| LIMBRICK, JENNIFER | 1002 COUNTY ROAD 21 N APT 1 | | | | PRATTVILLE | AL | 36067 |
| LIMBROCK, DOROTHY F | 8057 SOUTH 100 EAST | | | | PENDLETON | IN | 46064 |
| LIMBROCK, JAMES D | 7126 MAPLE DR | | | | AVON | IN | 46123-8906 |
| LIMBURG GLENN (461865) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LIMBURG, DONALD T | 4964 ROCKLANE RD | | | | GREENWOOD | IN | 46143-6952 |
| LIMBURG, DONALD THOMAS | 4964 ROCKLANE RD | | | | GREENWOOD | IN | 46143-6952 |
| LIMBURG, GLENN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LIMBURG, RACHEL | 3638 BARKER ST | | | | HUDSONVILLE | MI | 49426-1222 |
| LIMCACO, LEONARDO C | 1501 ROCHINGHAM DR | | | | ROCHESTER HILLS | MI | 48309-2259 |
| LIME 388 LIMITED | 1147 KANGDING RD JING AN | CREATION SPACE BLDG E RM 602 | | SHANGHI 200042 CHINA CHINA | | | |
| LIME, JOHN D | 9961 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9574 |
| LIMEBERRY, PATRICIA S | 36 LINCOLN AVE | | | | BEDFORD | IN | 47421-1611 |
| LIMER, DONALD J | 40 CORAL DR | | | | VERMILION | OH | 44089-2979 |
| LIMER, SALVATORE V | 47 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4453 |
| LIMERICK, THOMAS S | 205 WINDFLOWER LANE | | | | SOLON | IA | 52333-9453 |
| LIMES, DOUGLAS R | 5065 DOBBS DR | | | | CENTERVILLE | OH | 45440-2259 |
| LIMES, DOUGLAS R | 5065 DOBBS DRIVE | | | | CENTERVILLE | OH | 45440-2259 |
| LIMESTONE COLLEGE | 1115 COLLEGE DR | | | | GAFFNEY | SC | 29340-3778 |
| LIMESTONE COUNTY TAX ASSESSOR | PO BOX 539 | | | | GROESBECK | TX | 76642-0539 |
| LIMESTONE CTY BOE  BUS SHOP | | 1520 W ELM ST | | | | AL | 35611 |
| LIMESTONE CTY CIRCUIT CRT | 200 W WASHINGTON ST | | | | ATHENS | AL | 35611-2559 |
| LIMESTONE HERITAGE FESTIVAL | PO BOX 591 | | | | BEDFORD | IN | 47421-0591 |
| LIMGENFELTER PERFORMANCE ENGINEERING INC | 1557 WINCHESTER RD | | | | DECATUR | IN | 46733-3109 |
| LIMINA JR, MATTHEW A | 7379 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| LIMING DAI | 38811 STEEPLE CHASE APT 29102 | | | | FARMINGTON HILLS | MI | 48331-4944 |
| LIMING MARY Y | 3840 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9784 |
| LIMING, DAVID R | 5949 DAWSON RD | | | | HILLSBORO | OH | 45133-9127 |
| LIMING, JOYCE M | 688 HAMILTON RD | | | | FALKNER | MS | 38629-9656 |
| LIMING, MORRIS J | 3341 WILDWOOD RD | | | | HOLLY | MI | 48442-8725 |
| LIMING, PHYLLIS J | 1832 COLONIAL VILLAGE WAY | #2 | | | WATERFORD | MI | 48328 |
| LIMING, PHYLLIS J | 1832 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1938 |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO" | CHIEF PRIVACY OFFICER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE, SAINT- | N\A | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO" (OR "LICENSEE") | INTELLECTUAL PROPERTY - LEGAL STAFF | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE, SAINT-PETERSBURG, RUSSIA | N\A | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMITED LIABILITY COMPANY "GENERAL MOTORS AUTO"[GM AUSLANDSPROJEKTE | GMBH, GENERAL MOTORS CIS LLC, GM EUROPE TREASURY COMPANY AB] | TREASURER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMITED LIABILITY COMPANY 'GENERAL MOTORS CIS' | 11 GOGOLEVSKY BLVD. | | | MOSCOW 119019 RUSSIAN FEDERATION | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIMITED LIABILITY COMPANY GENERAL MOTORS AUTO[GM AUSLANDSPROJEKTE GMBH | GENERAL MOTORS CIS LLC, GM EUROPE TREASURY COMPANY AB] | TREASURER, AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | RUSSIA | | | |
| LIMITED LIABILITY COMPANY GENERAL MOTORS AUTO[GM AUSLANDSPROJEKTE GMBH | GENERAL MOTORS CIS LLC, GM EUROPE TREASURY COMPANY AB] | TREASURER | AVTOZAVODSKAYA STR., 2, SHUSHARY VILLAGE | SAINT-PETERSBURG 196626 RUSSIAN FEDERATION | | | |
| LIMKEMANN, RACHEL J | 12726 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4640 |
| LIMLE, BRIAN L | 4046 N 350 W | | | | HARTFORD CITY | IN | 47348-9559 |
| LIMMER, BEVERLY L | 2701 BROWN ST | | | | FLINT | MI | 48503-3338 |
| LIMMER, DAVID W | 7246 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 |
| LIMMER, MICHAEL G | 1694 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| LIMMER, RONALD J | 929 CIDER MILL LN | | | | BEL AIR | MD | 21014-2363 |
| LIMMER, RUSSELL W | 2700 BOSTON BLVD | | | | LANSING | MI | 48910-8738 |
| LIMMIE GIBSON | PO BOX 94 | | | | CLIO | AL | 36017-0094 |
| LIMMIE L GIBSON | 3903 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3536 |
| LIMMIE LASTER | 483 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| LIMMIE MCCORMICK | 12920 AVONDALE ST | APT 303 | | | DETROIT | MI | 48215-3093 |
| LIMMIE SMITH | 8925 E JEFFERSON AVE APT 8N | | | | DETROIT | MI | 48214-4111 |
| LIMO DIGEST SHOW | 29 FOSTERTOWN RD | | | | MEDFORD | NJ | 08055 |
| LIMON JR, JOSE P | 2429 GIRARD ST | | | | WARREN | MI | 48092-1858 |
| LIMON'S ROAD SERVICE | 1127 OLD BASTROP HWY | | | | AUSTIN | TX | 78742-2632 |
| LIMON'S ROAD SERVICE | 2022 S LAREDO ST | | | | SAN ANTONIO | TX | 78207-7079 |
| LIMON, FLORENTINA | 7261 VOERNER | | | | CENTERLINE | MI | 48015-1810 |
| LIMON, FLORENTINA | 7261 VOERNER AVE | | | | CENTER LINE | MI | 48015-1810 |
| LIMON, GUADALUPE H | 1437 MABEL AVE | | | | FLINT | MI | 48506-3342 |
| LIMON, GUILLERMO | 15925 AVENIDA ATEZADA | DESERT | | | DESERT HOT SPRINGS | CA | 92240-9072 |
| LIMON, JOSE | 7347 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9626 |
| LIMON, JUAN M | 1655 SUNNY GLEN DR SE | | | | CALEDONIA | MI | 49316-7515 |
| LIMON, MARIA B | 1437 MABLE | | | | FLINT | MI | 48506-3342 |
| LIMON, RICHARD | 3000 STATEN AVE | | | | LANSING | MI | 48910-3778 |
| LIMON, VALERIE J | 2429 GIRARD ST | | | | WARREN | MI | 48092-1858 |
| LIMONAD, ALEXANDER | 10547 LADYPALM LN | UNIT A | | | BOCA RATON | FL | 33498-1558 |
| LIMONE, LEONARDO | 10518 BERMUDA ISLE DR | | | | TAMPA | FL | 33647-2720 |
| LIMONES, DEBRA L | 6696 REVERE CT | | | | GURNEE | IL | 60031 |
| LIMONGELLI, LOUIS | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LIMONGI, LOUIS H | 180 WILSON AVE | | | | NILES | OH | 44446-1931 |
| LIMORES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 9293 | | | NEW YORK | NY | 10087-9293 |
| LIMOUSINE BY TIFFANY, INC. | BILL ALDEN | 23129 CAJALCO RD | | | PERRIS | CA | 92570-7298 |
| LIMOUSINE EXPRESS INC | 7891 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1601 |
| LIMOUSINE EXPRESS INC | 39050 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1079 |
| LIMOUSINES UNLIMITED | ATTN: DAVE JONES | 1420 N WASHINGTON ST | | | KOKOMO | IN | 46901-2213 |
| LIMP DA COSTA MAFRA, ATILA | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| LIMP, DONALD E | 9721 SOUTHWEST 155TH STREET | | | | DUNNELLON | FL | 34432-7034 |
| LIMP, DONALD E | 9721 SW 155TH ST | | | | DUNNELLON | FL | 34432-7034 |
| LIMPA REGINA | 2059 N NORDICA AVE | | | | CHICAGO | IL | 60707-3821 |
| LIMPACH, ELEANORA H | 120 CIRCLE DR | | | | LEIPSIC | OH | 45856 |
| LIMPAR IOLA (ESTATE OF) (656848) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| LIMPAR, IOLA | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| LIMPERT, EDWARD MARION | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIMPERT, RUDOLPH | | | | | | | |
| LIMPERT, TIM | 1729 NOKOMIS CIR | | | | MINNEAPOLIS | MN | 55417-2657 |
| LIMPOSA, JOSEPH W | 464 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1014 |
| LIMPSON WHITE | 319 KING CHARLES CIR | | | | SUMMERVILLE | SC | 29485-3435 |
| LIMRON, DAVID H | 21354 W BURT RD | | | | BRANT | MI | 48614-8708 |
| LIMRON, GARY R | 7137 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| LIMRON, LISA R | 13527 S CHAPIN RD | | | | BRANT | MI | 48614-9797 |
| LIMRON, LISA RENAE | 13527 S CHAPIN RD | | | | BRANT | MI | 48614-9797 |
| LIMRON, MARGUERITE I | 526 NORTH LAKE ST. | LOT 143 | | | BOYNE CITY | MI | 49712-9049 |
| LIMRON, MARGUERITE I | 526 N LAKE ST LOT 143 | | | | BOYNE CITY | MI | 49712-1165 |
| LIMUL PATTERSON | 1265 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-6337 |
| LIN ANDREW J | 605 GREEN ROAD | | | | ANN ARBOR | MI | 48105-3054 |
| LIN ESTATE OF, SYBU | CHAO AND LOPEZ | 807 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94102 |
| LIN HONGSHENG | 16876 NW OAK CREEDK DR | | | | BEAVERTON | OR | 97006-7482 |
| LIN JAMIE | LIN, JAMIE | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| LIN K WATSON | 212 PAXTON DR | | | | HARRISBURG | PA | 17110 |
| LIN KORNEGAY | 30 PARK AVE APT 1D | | | | MOUNT VERNON | NY | 10550-2134 |
| LIN PO-CHANG | 9532 KENNERLY ST | | | | TEMPLE CITY | CA | 91780 |
| LIN QIAN | 5073 LONGVIEW DR | | | | TROY | MI | 48098-2350 |
| LIN TV CORP. | GARY CHAPMAN | 4 RICHMOND SQUARE | FLOOR 2 | | PROVIDENCE | RI | 02906 |
| LIN WANG | 1667 CHARLEVOIS DR | | | | TROY | MI | 48085-5094 |
| LIN, CHAN CHIAO | 3270 TIGER LILY DR | | | | ANN ARBOR | MI | 48103 |
| LIN, CHAO-HSIN | 17732 NE 110TH WAY | | | | REDMOND | WA | 98052-7226 |
| LIN, CHIHANG | 411 VILLAGE GREEN BLVD. | 206 | | | ANN ARBOR | MI | 48105 |
| LIN, CHIN-HSU | 1796 CARPENTER DR | | | | TROY | MI | 48098-4361 |
| LIN, CHUN-LIANG | 14921 SE | 177 PLACE | APT. 23D | | RENTON | WA | 98058 |
| LIN, CHUN-LIANG | APT 23D | 14921 SOUTHEAST 177TH PLACE | | | RENTON | WA | 98058-9031 |
| LIN, GANG | 937 SOMERVILLE | | | | IRVINE | CA | 92620-0264 |
| LIN, GANG | PO BOX 54711 | | | | IRVINE | CA | 92619-4711 |
| LIN, HEJIE | 3479 MARK AVE | | | | WINDSOR CANADA | ON | |
| LIN, JAMES M | 1905 PINE VALLEY CT | | | | OAKLAND | MI | 48363-3048 |
| LIN, JERRY C | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| LIN, JIAN | 21727 RIVERVIEW DR | | | | BEVERLY HILLS | MI | 48025-4868 |
| LIN, JOHN S | 7634 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6707 |
| LIN, JUN | | | | | | | |
| LIN, KUANG-HUEI | 5395 RIDGE CT | | | | TROY | MI | 48098-5313 |
| LIN, MEILY | 6398 DENTON DR | | | | TROY | MI | 48098-2061 |
| LIN, MING H | 5S720 STEEPLE RUN DR | | | | NAPERVILLE | IL | 60540-3733 |
| LIN, QIAN | 5073 LONGVIEW DR | | | | TROY | MI | 48098-2350 |
| LIN, SHAN-CHUEN | 205 CRAWFORD STREET | | | | LEOMINSTER | MA | 01453-2329 |
| LIN, SHAN-CHUEN | 560 MAIN ST APT A309 | | | | LEOMINSTER | MA | 01453 |
| LIN, TONG C | 2703 NIXON RD | | | | ANN ARBOR | MI | 48105-1474 |
| LIN, TONG CHING | 2703 NIXON RD | | | | ANN ARBOR | MI | 48105-1474 |
| LIN, WEN-CHUAN | 22560 FULLER DR | | | | NOVI | MI | 48374-3781 |
| LIN, WILLIAM C | 2015 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6825 |
| LIN, XIHUA | 1910 CONDOR DR | | | | TROY | MI | 48084-1416 |
| LIN, YHU-TIN | 1701 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3141 |
| LIN, ZONG-ZHI | 801 N MONROE ST APT 530 | | | | ARLINGTON | VA | 22201-2372 |
| LINA ALARIE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LINA B REED | 5897 SALEM BEND DR | | | | DAYTON | OH | 45426 |
| LINA BALLESTEROS | 46067 TALL GRASS CT TYLER RD | | | | BELLEVILLE | MI | 48111 |
| LINA BARNES | 66 LAKEVIEW RD | | | | NILES | OH | 44446-2102 |
| LINA BECHAMP | 238 LINDEN ST | | | | NORTHVILLE | MI | 48167-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINA BROWN | 7148 VALOR ST | | | | ZEPHYRHILLS | FL | 33541-4259 |
| LINA C MARTIN | 12201 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062-5118 |
| LINA CASTRO | 3650 HAVANA AVE SW | | | | WYOMING | MI | 49509-3821 |
| LINA CRAIGER | 1151 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| LINA DEL VISCOVO | PIAZZA DELL UNITA 14 | | | 40128 BOLOGNA ITALY | | | |
| LINA DITULLIO | 7663 SPRING PARK DR | | | | YOUNGSTOWN | OH | 44512-5328 |
| LINA GEREN | 13-226 RD I | | | | BRYAN | OH | 43506 |
| LINA H CUNNINGHAM | 2900 SHARON RD | | | | CHARLOTTE | NC | 28211-2130 |
| LINA HALL | 112 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| LINA JAKOBI | LIEDWEG 8 | | | 36320 KIRTORF GERMANY | | | |
| LINA LLAMAS | PO BOX 266 | | | | FREMONT | OH | 43420-0266 |
| LINA M DEDEAUX | 10921 JACK KRAMER DR | | | | BATON ROUGE | LA | 70810 |
| LINA M THOMAS | 1325 S BROADWAY ST | | | | DAYTON | OH | 45408-2613 |
| LINA MARKUNAS | 1010 N MOON SHADOW RD | | | | CHINO VALLEY | AZ | 86323 |
| LINA MARROCCO | 2679 FARMDALE DR | | | | STERLING HTS | MI | 48314-3869 |
| LINA MARTIN | 12201 PARK VILLAGE CT | | | | FAIRVIEW | TN | 37062-5118 |
| LINA MILLER | 625 ADDISON ST | | | | ADRIAN | MI | 49221-2404 |
| LINA SUGAR | 173 WARNER RD | | | | HINCKLEY | OH | 44233-9608 |
| LINA THOMAS | 1325 S BROADWAY ST | | | | DAYTON | OH | 45408-2613 |
| LINA, CHARLES F | 488 LONGVIEW DR | | | | BERKELEY SPGS | WV | 25411-6426 |
| LINA, MARK J | 35 DEER TRL | | | | CHEEKTOWAGA | NY | 14227-1610 |
| LINABERG DANFORD B JR (405506) - LINABURG DANFORTH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINABERY, DORIS M | 3738 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| LINABERY, HAROLD I | PO BOX 1350 | C/O HUNTING NATIONAL BANK | | | TRAVERSE CITY | MI | 49685-1350 |
| LINABURG, DANFORTH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINABURY, AGNES L | 13345 E 54TH DR | | | | YUMA | AZ | 85367 |
| LINABURY, MARY H | 6656 DOGWOOD CT | | | | DOWNERS GROVE | IL | 60516-3040 |
| LINABURY, STUART J | 13345 E 54TH DR | | | | YUMA | AZ | 85367 |
| LINAE HUGHES | 9997 TOWNER RD | | | | PORTLAND | MI | 48875-9483 |
| LINAMAN, ELEANORA P | 412 E WASHINGTON AVE. | | | | OWENSVILLE | MO | 65066 |
| LINAMAR | PAUL SAHR | 301 MASSEY ROAD | | GUELPH ON CANADA | | | |
| LINAMAR | 415 ELMIRA ROAD N | | | GUELPH CANADA ON N1K 1H3 CANADA | | | |
| LINAMAR AUTO SYSTEMS KOREA LTD | 511-1 OSIKDO-DONG | | | GUNSAN 573-540 KOREA (REP) | | | |
| LINAMAR AUTOIPARI ES | GEPGYARTO RESZVENYTARSASAG | FRMLY MEZOGEP AUTOIPARI ES | CSORVASI UT 27 | OROSHAZA H-5900 HUNGARY | | | |
| LINAMAR AUTOMOTIVE SYSTEMS (WUXI) | STANDARD BLDG 10-B | MEIQIUNG RD | | WUXI 214028 CHINA (PEOPLE'S REP) | | | |
| LINAMAR AUTOMOTIVE SYSTEMS WUXI CO LTD | NO 106 MEIYU RD | WUXI NATIONAL HI-TECH INDUSTRIAL | DEVELOPMENT ZONE | WUXI, JIANGSU PR 214028 CHINA | | | |
| LINAMAR CORP | 355 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 301 MASSEY ROAD | | | GUELPH CANADA ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 287 SPEEDVALE AVENUE, WEST | GUELPH, ONTARIO, N1H 1C5 | | CANADA | | | |
| LINAMAR CORP | | | | | | | |
| LINAMAR CORP | CEO: LINDA HASENFRATZ | 287 SPEEDVALE AVE W | | GUELPH,ON,N1H 1C5,CANADA | | | |
| LINAMAR CORP | 150 ARROW RD | | | GUELPH ON N1K 1T4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINAMAR CORP | 277 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LINAMAR CORP | 287 SPEEDVALE AVE W | | | GUELPH ON N1H 1C5 CANADA | | | |
| LINAMAR CORP | 30 MALCOLM RD | | | GUELPH ON N1K 1A9 CANADA | | | |
| LINAMAR CORP | 30 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | |
| LINAMAR CORP | 301 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 301 MASSY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 32 INDEPENDENCE PL | | | GUELPH ON N1K 1H8 CANADA | | | |
| LINAMAR CORP | 347 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LINAMAR CORP | 355 SILVERCREEK PKY N | | | GUELPH ON N1H 1E6 CANADA | | | |
| LINAMAR CORP | 375 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 381 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINAMAR CORP | 400 MASSEY RD | | | GUELPH ON N1K 1C4 CANADA | | | |
| LINAMAR CORP | 41 MINTO RD | | | GUELPH ON N1K 1H5 CANADA | | | |
| LINAMAR CORP | 415 ELMIRA RD N | | | GUELPH ON N1K 1H3 CANADA | | | |
| LINAMAR CORP | 511-1 OSIKDO-DONG | | | GUNSAN 573-540 KOREA (REP) | | | |
| LINAMAR CORP | 74 CAMPBELL RD | | | GUELPH ON N1H 1C1 CANADA | | | |
| LINAMAR CORP | AV INDUSTRIA AUTOMOTRIZ 3070 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | GEORGE ELLWANGER | 28265 BEVERLY ROAD | | | CARO | MI | 48723 |
| LINAMAR CORP | INDUSTRIAL METALURGICA 1004 5 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | INDUSTRIAL METALURGICA 1004 5 | COL PARQUE INDUSTRIAL | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR CORP | NADA SIMIC X258 | 347 SILVER PARKWAY NORTH | | | LIVONIA | MI | |
| LINAMAR CORP | PAUL SAHR | 32 INDEPENDENCE PL | | GUELPH ON N1K 1H8 CANADA | | | |
| LINAMAR CORP | PAUL SAHR | CAMCOR MFG | 150 ARROW ROAD | | BRUNSWICK | OH | 44212 |
| LINAMAR CORP | PAUL SAHR | CEMTOL MANUFACTURING DIV OF | 41 MINTO ROAD | KITCHENER ON CANADA | | | |
| LINAMAR CORP | PAUL SAHR | INDUSTRIA METALLURGIA #1004 | PARQUE INDUSTRIAL RAMOS ARIZPE | TEPOTZOTLAN EM 54600 MEXICO | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR CORP. | 355 SILVERCREEK PKWY N. | WINDSOR ON CANADA | | | |
| LINAMAR CORP | PAUL SAHR | LINAMAR PERFORMANCE CENTRE | | 30 MINTO ROAD | | | |
| LINAMAR CORP | SANJIV MALHOTRA X603 | LINAMAR CORPORATION | 400 MASSEY RD. | GUELPH ON CANADA | | | |
| LINAMAR CORP | STANDARD BLDG 10-B | MEIQUING RD | | WUXI 214028 CHINA (PEOPLE'S REP) | | | |
| LINAMAR CORP | TONY CHILDS | 415 ELMIRA RD. | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINAMAR CORP | TONY CHILDS | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | SANTO ANDRE - SP BRAZIL | | | |
| LINAMAR CORP | TONY CHILDS | DIVISION OF LINAMAR | 375 MASSEY ROAD | WINDSOR ON CANADA | | | |
| LINAMAR CORP | TONY CHILDS | HASTECH MFG. DIVISION | 301 MASSEY ROAD | | MORRISTOWN | TN | |
| LINAMAR CORP | TONY CHILDS | LINAMAR CORPORATION | 285 MASSEY RD. | PERTH ON CANADA | | | |
| LINAMAR CORPORATION | 26555 EVERGREEN RD STE 900 | | | | SOUTHFIELD | MI | 48076-4245 |
| LINAMAR CORPORATION | PAUL SAHR | CAMCOR MFG | 150 ARROW ROAD | | BRUNSWICK | OH | 44212 |
| LINAMAR CORPPORATION | PAUL SAHR | CEMTOL MANUFACTURING DIV OF | 41 MINTO ROAD | KITCHENER ON CANADA | | | |
| LINAMAR DE MEXICO | INDUSTRIA AUTOMOTRIZ NO 3070 | PROLONGACION PARQUE INDUSTRIAL | CP25900 RAMOS ARIZPE COAH | RAMOS ARIZPE COAH 25900 MEXICO | | | |
| LINAMAR DE MEXICO SA DE CV | AV INDUSTRIA AUTOMOTRIZ 3070 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR DE MEXICO SA DE CV | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| LINAMAR DE MEXICO SA DE CV | TONY CHILDS | AV INDUSTRIA AUTOMOTRIZ 3070 | PROLONG PARQUE IND | SANTO ANDRE - SP BRAZIL | | | |
| LINAMAR GEAR | 30 MINTO RD | | | GUELPH CANADA ON N1K 1H5 CANADA | | | |
| LINAMAR GEAR | 32 INDEPENDENCE PLACE | | | GUELPH CANADA ON N1K 1H8 CANADA | | | |
| LINAMAR HOLDINGS INC | 400 MASSEY RD | | | GUELPH ON N1K 1C4 CANADA | | | |
| LINAMAR HOLDINGS INC | 415 ELMIRA RD N | | | GUELPH ON N1K 1H3 CANADA | | | |
| LINAMAR MACH/ABRN HL | 1265 DORIS RD | | | | AUBURN HILLS | MI | 48326-2618 |
| LINAMAR PERFORMANCE CENTRE | 30 MINTO RD | | | GUELPH CANADA ON N1K 1H5 CANADA | | | |
| LINAMAR PRODUCTS - MEZ GEP RT. | CSORVASI U 27 | | | OROSHAZA HG 5900 HONG KONG, CHINA | | | |
| LINAMAR TRANSPORTATION | 32 INDEPENDENCE PLACE | | | GUELPH CANADA ON N1K 1H8 CANADA | | | |
| LINAMAR USA INC | 10725 HARRISON STE 300 | | | | ROMULUS | MI | 48174-2647 |
| LINAMAR USA INC | 9401 HARRISON RD LETTER | | | | ROMULUS | MI | 48174 |
| LINAMAR USA INC. | GEORGE ELLWANGER | 28265 BEVERLY ROAD | | | CARO | MI | 48723 |
| LINAMAR/HUNGARY | CSORVASI U 27 | | | OROSHAZA HG 5900 HUNGARY | | | |
| LINAMEN, RONALD B | 8672 GOTHAM ROAD | | | | GARRETTSVILLE | OH | 44231-9784 |
| LINARD JR, FREDERICK H | 3364 NORTON RD | | | | GROVE CITY | OH | 43123-8641 |
| LINARD, ELIZABETH J | 3364 NORTON RD | | | | GROVE CITY | OH | 43123-8641 |
| LINARDOS, JAMES J | 1881 WAVERLY ST | | | | TRENTON | MI | 48183-1890 |
| LINARES LOPEZ JORGE LUIS | CHAPA, MARCELA MONTEMAYOR | THE BINZ LAW CENTER 1001 TEXAS AVENUE SUITE 570 | | | HOUSTON | TX | 77002 |
| LINARES LOPEZ JORGE LUIS | CHAPA, MARCELA MONTEMAYOR | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| LINARES LOPEZ JORGE LUIS | LINARES, DONNA | 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| LINARES LOPEZ JORGE LUIS | LINARES LOPEZ, JORGE LUIS | 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| LINARES LOPEZ JORGE LUIS | MONTEMAYOR, ALEJANDRA LINARES | 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| LINARES LOPEZ JORGE LUIS | MONTEMAYOR, DIANA LINARES | 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| LINARES, DONNA | | | | | | | |
| LINARES, JORGE LOPEZ | | | | | | | |
| LINARI, RAPHAEL | 1011 PIERCE ST | | | | BIRMINGHAM | MI | 48009 |
| LINART, VIRGINIA E | UNIT 9, 45 HANSEN ROAD | | | N. BRAMPTON ON L6V 3C5 CANADA | | | |
| LINAWEAVER WALTER | 1296 TIGER TAIL DR | | | | RIVERSIDE | CA | 92506-5475 |
| LINBECK | MANUEL COLACO | 3900 ESSEX LN | STE 1200 | | HOUSTON | TX | 77027-5485 |
| LINBECK | MANUEL COLACO | 3900 ESSEX LN STE 1200 | | | HOUSTON | TX | 77027-5486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINC | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| LINC LOGISTICS CO | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |
| LINC MECHANICAL LLC | 37695 INTERCHANGE DR RC 1/07 | | | | FARMINGTON HILLS | MI | 48335 |
| LINC MECHANICAL SERVICES INC | 37695 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1028 |
| LINC SAINT CHARLES COUNTY | 9 LOVE PARK LANE | | | | WENTZVILLE | MO | 63385 |
| LINCARE INC | 19387 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-3102 |
| LINCARE INC | PO BOX 3490 | | | | BRANDON | FL | 33509-3490 |
| LINCARE, INC. | BRIAN MACPHAIDEN | 19387 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764-3102 |
| LINCAVAGE, GEORGE S | 3073 STEPHENS RD | | | | COLUMBIA | TN | 38401-7196 |
| LINCAVAGE, HELEN B | 22110 CRESTLINE TRL | | | | SANTA CLARITA | CA | 91390-5297 |
| LINCAVAGE, THOMAS D | 5025 BOB WHITE DR | | | | RICHMOND | KY | 40475-8010 |
| LINCE JR, JACK J | 2530 LAWNDALE AVE | | | | FLINT | MI | 48504-2853 |
| LINCE JR, JACK JENNINGS | 2530 LAWNDALE AVE | | | | FLINT | MI | 48504-2853 |
| LINCE, DAVID R | 29720 MITCHELL DR | | | | ROSEVILLE | MI | 48066-2224 |
| LINCE, ELIZABETH J | 3913 TUXEDO AVE | | | | FLINT | MI | 48507-5319 |
| LINCE, GARY G | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| LINCE, GARY GORDON | 9512 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| LINCE, GARY R | 21125 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-1516 |
| LINCE, GORDON EUGENE | 4105 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| LINCE, JACK J | 2746 MILLER RD | | | | FLINT | MI | 48503-4616 |
| LINCE, JAMES V | 2499 N LAKESHORE RD | | | | CARSONVILLE | MI | 48419-9777 |
| LINCE, KENNETH E | PO BOX 265 | | | | GREGORY | MI | 48137 |
| LINCE, LARRY G | 13228 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| LINCE, LARRY GORDON | 13228 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| LINCE, LESTER L | 6348 MODAC ST | | | | FLINT | MI | 48506-1135 |
| LINCE, LORRAINE F | 5041 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| LINCE, MAXINE DIANE | 5030 ESTA DR | | | | FLINT | MI | 48506-1573 |
| LINCE, NANCY | 6297 CHERRY BLOSSOM DR | | | | TRAVERSE CITY | MI | 49684 |
| LINCH, CHARLOTTE ANN | P O BOX 237 | | | | BURLESON | TX | 76097-0237 |
| LINCH, CHARLOTTE ANN | PO BOX 237 | | | | BURLESON | TX | 76097-0237 |
| LINCH, JEFFREY W | 10375 W 550 S | | | | KNIGHTSTOWN | IN | 46148 |
| LINCH, RONALD L | 526 ORIOLE BLVD | | | | DUNCANVILLE | TX | 75116-3537 |
| LINCH, TONY L | 908 LYNDA LN | | | | ARLINGTON | TX | 76013-3922 |
| LINCH, WILLIAM J | 6510 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9566 |
| LINCHI TEPAMNUAY | 27405 GILBERT DR | | | | WARREN | MI | 48093-4494 |
| LINCHY LIMITED | RM 905, 14-20 PILKEM ST. | | | | KOWLOON | | |
| LINCICOME, CAROLYN J | 6160 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9272 |
| LINCICOME, CAROLYN J | 6160 E ST RD 45 | | | | BLOOMINGTON | IN | 47408-9272 |
| LINCICOME, DONALD L | 329 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| LINCICOME, JON L | 1271 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9410 |
| LINCIE GRAY | 201 MOUND AVE | SEM VILLA | | | MILFORD | OH | 45150-1075 |
| LINCK, CARROLL R | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| LINCK, CORRINE R | 300 ROYAL OAKS BLVD APT 403 | | | | FRANKLIN | TN | 37067-4415 |
| LINCK, CORRINE R | 767 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4750 |
| LINCK, CYNTHIA A | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| LINCK, CYNTHIA ANN | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| LINCK, DELIA R | 466 ORLANDO BLVD | | | | PORT CHARLOTTE | FL | 33954-3545 |
| LINCK, EDWARD P | 4226 BANKER STREET | | | | NORTH BRANCH | MI | 48461-8954 |
| LINCK, FRANK R | 303 TRENTON RD | | | | FAIRLESS HILLS | PA | 19030-2803 |
| LINCK, JAMES E | 14467 W 140TH ST | | | | OLATHE | KS | 66062-5185 |
| LINCK, JANET L | 3241 CHRISTOPHER LN APT 116 | | | | KEEGO HARBOR | MI | 48320-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINCK, JOSEPH T | 30997 PENDLETON APT 143 | | | | NEW HUDSON | MI | 48165-9458 |
| LINCK, PATRICK T | 2893 IROQUOIS DR | | | | THOMPSONS STN | TN | 37179-5011 |
| LINCKS, N | 129 DEMAREST ST | | | | INDIANAPOLIS | IN | 46224 |
| LINCKS, RODIS V | 101 COURT DR | | | | GREENWOOD | MO | 64034-9772 |
| LINCOLN A SCRUGGS | 7304 E BRAMBLE AVE | | | | MESA | AZ | 85208-1140 |
| LINCOLN ABBOTT | 574 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5117 |
| LINCOLN AUTO SERVICE, INC. | 11 LINCOLN AVE | | | | ELDRIDGE | IA | 52748-9647 |
| LINCOLN AVENUE DAIRYLAND | ATTN: SUSAN GREEN | 333 LINCOLN AVE | | | BEDFORD | IN | 47421-1608 |
| LINCOLN BELL | 1800 RUSSELL J TILLMAN RD | | | | EDWARDS | MS | 39066 |
| LINCOLN BERRI | 2815 W TENNYSON AVE | | | | OVERLAND | MO | 63114-3134 |
| LINCOLN BOWLING | 7240 FRAZER ST | | | | DAYTON | OH | 45427-1922 |
| LINCOLN BOWLING | 7240 FRAZER ST | | | | DAYTON | OH | 45417 |
| LINCOLN CHRISTIAN COLLEGE AND | SEMINARY | 100 CAMPUS VIEW DR | | | LINCOLN | IL | 62656-2111 |
| LINCOLN CHRISTIAN COLLEGE AND SEMINARY | P O BOX 178 | | | | LINCOLN | IL | 62656 |
| LINCOLN CLAY | 5564 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| LINCOLN COLLEGE | 300 KEOKUK ST | | | | LINCOLN | IL | 62656-1630 |
| LINCOLN COMPOSITES INC | 5117 NW 40TH ST | | | | LINCOLN | NE | 68524-2221 |
| LINCOLN COMPOSITES, INC | BONNIE GLEASON 3336 | 5117 NW 40TH ST | | | LINCOLN | NE | 68524-2221 |
| LINCOLN COMPOSITES, INC | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | GROVEPORT | OH | 43125 |
| LINCOLN COUNTY | TAX ADMINISTRATOR | PO BOX 938 | | | LINCOLNTON | NC | 28093-0938 |
| LINCOLN COUNTY | 301 S FIRST ST RM 109 | | | | BROOKHAVEN | MS | 39601-3353 |
| LINCOLN COUNTY COLLECTOR | 201 MAIN | | | | TROY | MO | 63379 |
| LINCOLN COUNTY COURTHOUSE | 112 MAIN AVE S STE 103 | | | | FAYETTEVILLE | TN | 37334-3032 |
| LINCOLN COUNTY JUSTICE CENTER | 45 BUSINESS PARK DR | | | | TROY | MO | 63379-2819 |
| LINCOLN COUNTY MOTOR POOL | 827 NE 3RD ST | | | | NEWPORT | OR | 97365-2501 |
| LINCOLN COUNTY TREASURER | 512 CALIFORNIA AVE | | | | LIBBY | MT | 59923-1942 |
| LINCOLN COUNTY TREASURER | 925 SAGE AVE | STE 102 | | | KEMMERER | WY | 83101-3129 |
| LINCOLN COUNTY TREASURER | PO BOX 970 | | | | CARRIZOZO | NM | 88301-0970 |
| LINCOLN COUNTY TREASURER | PO BOX 370 | 450 LOGAN ST. | | | DAVENPORT | WA | 99122-0370 |
| LINCOLN COUNTY TREASURER | 811 MANVEL AVE STE 6 | | | | CHANDLER | OK | 74834-3800 |
| LINCOLN COUNTY TREASURER | 301 N JEFFERS ST RM 102 | | | | NORTH PLATTE | NE | 69101-3937 |
| LINCOLN EARLY CHILDHOOD CENTER | MT CLEMENS COMMUNITY SCHOOLS | 91 WELTS ST | | | MOUNT CLEMENS | MI | 48043-1738 |
| LINCOLN ELECTRIC CO | 22801 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44117-2524 |
| LINCOLN ELECTRIC CO, THE | 1625 SUBLETTE AVE | | | | SAINT LOUIS | MO | 63110-1924 |
| LINCOLN ELECTRIC CO, THE | 28287 BECK RD STE D1 | | | | WIXOM | MI | 48393-4700 |
| LINCOLN ELECTRIC HOLDINGS INC | 28287 BECK RD STE D1 | | | | WIXOM | MI | 48393-4700 |
| LINCOLN EURE | 3123 SOUTH BLVD APT 1125 | | | | AUBURN HILLS | MI | 48326-3672 |
| LINCOLN FARMER | 4431 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| LINCOLN FINANCIAL MEDIA | TERRY STONE | PO BOX 21008 | 100 N. GREENE ST. | | GREENSBORO | NC | 27420-1008 |
| LINCOLN FINANCIAL MEDIA | TERRY STONE | P.O. BOX 21008 | 100 N. GREENE ST. | | GREENSBORO | NC | 27420 |
| LINCOLN FUNDING INC | 1923 WAYNE ST | | | | AUBURN | IN | 46706-3514 |
| LINCOLN FUNDING INC | 325 N TAYLOR RD | ASSIGNEE BOHREN LOGISTICS INC | | | GARRETT | IN | 46738-1843 |
| LINCOLN GEORGE W (511384) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LINCOLN GRAPHICS INC | 22 EXPORT AVENUE | P O BOX 665 | | ST CATHARINES ON L2R 6W8 CANADA | | | |
| LINCOLN HAYNES | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| LINCOLN HIGH SCHOOL | MEDIA CENTER | 8970 WHITTAKER RD | | | YPSILANTI | MI | 48197-9440 |
| LINCOLN INDUSTRIAL CORP | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120-1508 |
| LINCOLN JACKSON JR | 2510 WARDCLIFF DR | | | | DAYTON | OH | 45414-3023 |
| LINCOLN JACOBS | 1800 E JASON RD | | | | SAINT JOHNS | MI | 48879-8238 |
| LINCOLN JOHNSON | 3160 HORTON RD | | | | JACKSON | MI | 49203-5571 |
| LINCOLN JR, A T | 7526 SPRING DR | | | | BOULDER | CO | 80303-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINCOLN JR, ELLISON | 4148 E 187TH ST | | | | CLEVELAND | OH | 44122-6954 |
| LINCOLN JR, HERSCHEL W | 5190 KESSLER-COWLESVILLE ROAD | | | | WEST MILTON | OH | 45383-8732 |
| LINCOLN JR, HERSCHEL W | 5190 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8732 |
| LINCOLN JR, JAMES | 155 COURTLAND AVE | | | | BUFFALO | NY | 14215-3515 |
| LINCOLN JR, RICHARD L | 2422 GIBSON ST | | | | FLINT | MI | 48503-3129 |
| LINCOLN JUNIOR HIGH SCHOOL | ATTN:  GLORIA HILL | 131 HILLSIDE DR | | | PONTIAC | MI | 48342-1128 |
| LINCOLN KATHERINE W | LINCOLN, KATHERINE W | 9724 KINGSTON PIKE SUITE 701 | | | KNOXVILLE | TN | 37922 |
| LINCOLN KATHERINE W | BURNETT, RONALD W | THREADGILL LAW FIRM PC | PO BOX 10606 | | KNOXVILLE | TN | 37939 |
| LINCOLN KINNEY | 3614 ALDON LN | | | | FLINT | MI | 48506-2680 |
| LINCOLN LACY CHEVROLET BUICK PONTIA | 1318 N DOUGLASS ST | | | | MALDEN | MO | 63863-1350 |
| LINCOLN LACY CHEVROLET BUICK PONTIAC GMC | 1318 N DOUGLASS ST | | | | MALDEN | MO | 63863-1350 |
| LINCOLN MANSFIELD | 160 N BRYANT ST | | | | KANSAS CITY | MO | 64119-1763 |
| LINCOLN MCCULLUM | 19505 TRACEY ST | | | | DETROIT | MI | 48235-1741 |
| LINCOLN MCGHEE | 4476 WINTERGREEN DR | | | | TROY | MI | 48098-4371 |
| LINCOLN MEMORIAL UNIVERSITY | DIRECTOR OF FINANCIAL AID | CUMBERLAND GAP PARKWAY | | | HARROGATE | TN | 37752 |
| LINCOLN MOTORS | PO BOX 88036 | | | | MILWAUKEE | WI | 53288-0001 |
| LINCOLN MOVING AND STORAGE OF BUFFALO INC | 155 GREAT ARROW AVE | | | | BUFFALO | NY | 14207 |
| LINCOLN NATIONAL LIFE INS CO | LOAN NO | PO BOX 92365 | | | CHICAGO | IL | 60675-2365 |
| LINCOLN NATIONAL LIFE INSURANCE | ATTN: GENERAL COUNSEL | 150 NORTH RADNOR-CHESTER ROAD | | | RADNOR | PA | 19087 |
| LINCOLN OLIVE | LINCOLN, OLIVE | 6000 AMHURST ST | | | METAIRIE | LA | 70003 |
| LINCOLN PARISH | PO BOX 2070 | | | | RUSTON | LA | 71273-2070 |
| LINCOLN PARISH | PO BOX 863 | | | | RUSTON | LA | 71273-0863 |
| LINCOLN PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 863 | | | RUSTON | LA | 71273-0863 |
| LINCOLN PARISH SALES & USE TAX COMMISSION | PO BOX 863 | | | | RUSTON | LA | 71273-0863 |
| LINCOLN PARK PT PC | 1334 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146-2319 |
| LINCOLN PARK SURGERY | 500 LINCOLN PARK BLVD STE 100 | | | | KETTERING | OH | 45429-6410 |
| LINCOLN PATTON | 8021 S MANISTEE AVE | | | | CHICAGO | IL | 60617-1330 |
| LINCOLN PLAZA PHARMACY | ATTN: RALPH ANDERSON | PO BOX 966 | | | BEDFORD | IN | 47421-0966 |
| LINCOLN POLICE DEPARTMENT GARAGE | | 635 T STREET | | | | NE | 68508 |
| LINCOLN REYNOLDS | 309 WHITE LN | | | | BEDFORD | IN | 47421-9261 |
| LINCOLN RICHARD D (429312) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINCOLN SCRUGGS | 7369 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| LINCOLN SCRUGGS | 7304 EAST BRAMBLE AVENUE | | | | MESA | AZ | 85208-1140 |
| LINCOLN SEHOYAN | 19206 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7810 |
| LINCOLN SERVICE LLC | 11862 BROOKFIELD ST | | | | LIVONIA | MI | 48150-1701 |
| LINCOLN SERVICE LLC | 4145 MARKET PL | PO BOX 7250 | | | FLINT | MI | 48507-3204 |
| LINCOLN STORAGE INC | 315 E 1ST ST | | | | DAYTON | OH | 45402-1218 |
| LINCOLN TECHNICAL INSTITUTE | 1201 STANDIUM DR | | | | INDIANAPOLIS | IN | 46202 |
| LINCOLN THOMAS | 3601 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| LINCOLN TRAIL COLLEGE | 11220 STATE HIGHWAY 1 | | | | ROBINSON | IL | 62454-5707 |
| LINCOLN UNIVERSITY | 820 CHESTNUT ST | 105 YOUNG HALL | | | JEFFERSON CITY | MO | 65101-3537 |
| LINCOLN VALLEY AUTOMOTIVE | 52 SCOTT ST W UNIT 4 | | | ST CATHARINES ON L2R 1C9 CANADA | | | |
| LINCOLN WARD JR | 2601 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| LINCOLN, ALLAN E | PO BOX 1066 | | | | MIDLAND | MI | 48641 |
| LINCOLN, ALVIN C | 77 STATE ROUTE 42 # 3 | | | | WEST SALEM | OH | 44287 |
| LINCOLN, ANN P | 242 MILTON ST. | | | | BEREA | OH | 44017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINCOLN, ANTOINETTE M | 640 BRIDGEMAN LN | | | | ROMEOVILLE | IL | 60446-5195 |
| LINCOLN, AUDRE | 49 E IRELAND DR. | | | | N MANCHESTER | IN | 46962-8606 |
| LINCOLN, AUTRY L | 33299 KING RD | | | | NEW BOSTON | MI | 48164-9702 |
| LINCOLN, BERNADETTE M | 97 CHIPPENWOOD LN | | | | BRISTOL | CT | 06010-8533 |
| LINCOLN, BETTY J | 3375 N LINDEN RD | | | | FLINT | MI | 48504-5719 |
| LINCOLN, BONNIE | PO BOX 1130 | | | | YOUNGSTOWN | OH | 44501-1130 |
| LINCOLN, BRIAN P | 761 NEWBURG PL | | | | WESTFIELD | IN | 46074 |
| LINCOLN, CALVIN R | 8646 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| LINCOLN, CINDY M | 8011 LINDEN RD | | | | FENTON | MI | 48430 |
| LINCOLN, CLAIRE R | 2731 NE 14TH ST 326B | | | | POMPANO | FL | 33062 |
| LINCOLN, CLARK | 372 N MAIN ST | | | | ROMEO | MI | 48065-4622 |
| LINCOLN, DALE E | 1681 WYATT RD | | | | STANDISH | MI | 48658-9220 |
| LINCOLN, DANIEL | 16369 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| LINCOLN, DARRYL G | 1378 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8040 |
| LINCOLN, DAVID W | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| LINCOLN, DEBRA L | 9905 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5033 |
| LINCOLN, DENNIS | 3730 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| LINCOLN, DONALD A | PO BOX 4161 | | | | DETROIT | MI | 48204-0161 |
| LINCOLN, DONALD R | 2286 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-6411 |
| LINCOLN, DUSTIN W | 877 WILLOW DR | | | | SHREVEPORT | LA | 71118-4145 |
| LINCOLN, EDWARD T | 24647 SCARLET OAK DR | | | | BEDFORD HTS | OH | 44146-3055 |
| LINCOLN, ERNEST C | 6087 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9714 |
| LINCOLN, FRANKLIN D | 160 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1569 |
| LINCOLN, GEORGE W | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LINCOLN, GERALD D | 700 BERLIN RD | | | | MARLBOROUGH | MA | 01752-4592 |
| LINCOLN, HARRY R | 25 W FIR ST | | | | COTTONWOOD | AZ | 86326-4762 |
| LINCOLN, IRENE E | 13219 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| LINCOLN, JOYCE A | 16720 MT VIEW | | | | THOMPSONVILLE | MI | 49683-9595 |
| LINCOLN, JOYCE A | 16720 MOUNTAIN VIEW DR | | | | THOMPSONVILLE | MI | 49683-9595 |
| LINCOLN, JOYCE C | 12045 FIR ST | | | | BROOKSVILLE | FL | 34613-4766 |
| LINCOLN, KAREN L | 6503 WINDSONG WAY | | | | LANSING | MI | 48917-9655 |
| LINCOLN, KATHERINE W | THREADGILL LAW FIRM PC | PO BOX 10606 | | | KNOXVILLE | TN | 37939-0606 |
| LINCOLN, KATHERYN E | 25 W 1ST ST. | | | | COTTONWOOD | AZ | 86326 |
| LINCOLN, KEITH C | 71 CHESTNUT COURT | | | | MANSFIELD | OH | 44906-4009 |
| LINCOLN, KEITH C | 71 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4009 |
| LINCOLN, KEVIN L | 12525 BURT RD | | | | BIRCH RUN | MI | 48415 |
| LINCOLN, LARRY D | 4926 TENNY ST | | | | LANSING | MI | 48910-5319 |
| LINCOLN, LEONA J | 481 BUCK ISLAND RD APT 26B | | | | W YARMOUTH | MA | 02673-3371 |
| LINCOLN, LLOYD | 315 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631-3208 |
| LINCOLN, LLOYD O | 500 PALM SPRINGS BLVD APT 209 | | | | INDIAN HARBOUR BEACH | FL | 32937-2682 |
| LINCOLN, LLOYD S | 9567 NICOLE CIR | | | | STRONGSVILLE | OH | 44136-2692 |
| LINCOLN, MABELLE V | 1997 LOUISE ST | | | | DETROIT | MI | 48203-2646 |
| LINCOLN, MALCOLM J | 5425 EAST M-55 | | | | CADILLAC | MI | 49601 |
| LINCOLN, MARK W | 220 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| LINCOLN, MARK WAYNE | 220 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| LINCOLN, MARY | 3319 W 33RD ST | | | | CLEVELAND | OH | 44109 |
| LINCOLN, OLIVE | 6000 AMHURST ST | | | | METAIRIE | LA | 70003-3704 |
| LINCOLN, PAMELA | PO BOX 5191 | | | | ALEXANDRIA | LA | 71307-5191 |
| LINCOLN, PAMELA L | 117 YORK RD APT 6 | | | | EDGERTON | WI | 53534-1654 |
| LINCOLN, PATRICIA B | 1378 MOORESVILLE RD | | | | CULLEOKA | TN | 38451-8040 |
| LINCOLN, PATRICIA G | 11134 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| LINCOLN, REBECCA V | 1364 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINCOLN, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINCOLN, ROBERT A | 1153 PENNY LN | | | | WEST BRANCH | MI | 48661-9704 |
| LINCOLN, ROBERT ALLEN | 1153 PENNY LN | | | | WEST BRANCH | MI | 48661 |
| LINCOLN, ROBERT F | 13219 SEYMOUR RD | | | | MONTROSE | MI | 48457-9794 |
| LINCOLN, ROGER C | 3415 HAMMETT HILL ROAD | | | | BOWLING GREEN | KY | 42101-8270 |
| LINCOLN, TAD E | 4107 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| LINCOLN, TERRY A | 314 BUCKHURST DR | | | | WILMINGTON | NC | 28411-8603 |
| LINCOLN, TERRY A | 5717 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1245 |
| LINCOLN, THEODORE V | 19 E GROVE CT | | | | FREELAND | MI | 48623-7805 |
| LINCOLN, VERNEICE B | 14532 IDAHO ST | | | | FONTANA | CA | 92336-0820 |
| LINCOLN, VICTOR E | 12045 FIR ST | | | | BROOKSVILLE | FL | 34613-4766 |
| LINCOLN, VIKKI A | 1057 OAK POINTE DR | | | | WATERFORD | MI | 48327-1628 |
| LINCOLN, VINCENT G | 327 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| LINCOLN, WRETA M | 537 CLIFTON BLVD | | | | MANSFIELD | OH | 44907-2315 |
| LINCOLN-PARRY ASSOCIATES INC. | 1262 DON MILLS RD. | SUITE 17 | | DON MILLS ON M3B 2W7 CANADA | | | |
| LINCOLN-PARRY SOFTESCROW, INC. | 9800 PYRAMID CT STE 400 | | | | ENGLEWOOD | CO | 80112-2669 |
| LINCOLN-PIKE, KIMBERLY A | 16001 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5239 |
| LINCOLNHOL, KELLY J | 3261 COUNTRY CLUB WAY | | | | ALBION | MI | 49224-8524 |
| LINCONA MARIA | LINCONA, MARIA | COZEN OCONNOR | 501 W BROADWAY SUITE 1610 | | SAN DIEGO | CA | 92101-3557 |
| LINCONA, MARIA | COZEN OCONNOR | 501 W BROADWAY STE 1610 | | | SAN DIEGO | CA | 92101-3557 |
| LINCONA, MARIA | | | | | | | |
| LINCROFT EXXON SERVICE CENTER | | ROUTE 520 & SWIMMING RIVER | | | | NJ | 07738 |
| LIND ALBERT H (345795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIND EARL G (467010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIND GERALD D (429313) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIND JEFF | 1059 KRISTY LANE | | | | ONALASKA | WI | 54650-4507 |
| LIND JOHN | 11296 N ROCKING ROAD | | | | HAYDEN | ID | 83835 |
| LIND JR, EARL B | 12528 SONORA WAY | | | | VICTORVILLE | CA | 92392-7419 |
| LIND JR, EDWARD C | 8 SAMSON RD | | | | FOXBORO | MA | 02035-2859 |
| LIND OLLER | 6269 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| LIND RICHARD J (493941) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIND RILEY | 305 W FOWLER AVE APT 4 | | | | WEST LAFAYETTE | IN | 47906-2996 |
| LIND TRANSPORTATION | 124 SARATOGA DR | | | | CLINTON | PA | 15026-1106 |
| LIND, ALBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, ALLAN A | 2123 TARTAN RD | | | | ANDERSON | IN | 46012 |
| LIND, AUDREY L | 1209 BERON DR | | | | METAIRIE | LA | 70003-5511 |
| LIND, BARBARA D | 2479 E BRIERFIELD DR | | | | EAGLE | ID | 83616-6617 |
| LIND, BONNIE J | 1255 SOUTH ORCHARD | | | | JANESVILLE | WI | 53546-5462 |
| LIND, BONNIE J | 1255 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5462 |
| LIND, BRADLEY D | PO BOX 102 | | | | RUSH CITY | MN | 55069-0102 |
| LIND, CHERYL A | 2035 SUN VALLEY DR | | | | BELOIT | WI | 53511-2752 |
| LIND, CHERYL A | 3669 W BRULE LAKE RD | | | | IRON RIVER | MI | 49935-7836 |
| LIND, DAWN | 5194 GREEN MEADOW RD | | | | KALAMAZOO | MI | 49009-1256 |
| LIND, DELSEE F. | 22200-3 QUAIL RUN CIRCLE | | | | SOUTH LYON | MI | 48178-2603 |
| LIND, DELSEE F. | 22200 QUAIL RUN CIR UNIT 3 | | | | SOUTH LYON | MI | 48178-2603 |
| LIND, DONALD H | PO BOX 1575 | | | | DUBOIS | WY | 82513-1575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIND, EARL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, FLORENCE E | 21C ALPINE ST | | | | ROCKLAND | MA | 02370-7227 |
| LIND, FREDRIC E | 1438 CRAIN ST | | | | PARK RIDGE | IL | 60068-1212 |
| LIND, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, HENRY V | 968 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307-1021 |
| LIND, JAMES H | 2035 SUN VALLEY DR | | | | BELOIT | WI | 53511-2752 |
| LIND, JEAN C | 10774 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1533 |
| LIND, JONATHAN R | 527 WYNGATE DR | | | | ROCHESTER HILLS | MI | 48307-6014 |
| LIND, KIM P | 7390 RIVER PINES TRL | | | | BRIGHTON | MI | 48116-6215 |
| LIND, LEROY | 2369 WOODCASTLE LN SE | | | | ATLANTA | GA | 30316-3707 |
| LIND, LEROY D | 1576 CORNWELL ROAD | | | | RILEY | MI | 48041-2400 |
| LIND, LINDY C | 12491 BROOKLINE | | | | CARMEL | IN | 46032-7509 |
| LIND, MARION H | RTE 2, BOX 2464 | | | | WHEATLAND | MO | 65779-9806 |
| LIND, MARION H | RR 2 BOX 2464 | | | | WHEATLAND | MO | 65779-9806 |
| LIND, MICHAEL | 219 ULLMAN RD | | | | PASADENA | MD | 21122-4146 |
| LIND, RICHARD C | 105 HARBOUR TREES LN | | | | NOBLESVILLE | IN | 46062-9081 |
| LIND, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIND, ROBERT E | 4092 NORTH SANTA LUCIA STREET | | | | ORANGE | CA | 92865-1538 |
| LIND, STEVEN C | 28787 YORKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1746 |
| LIND, ZETELLA P | 518 WILDERNESS DR | | | | ALPINE | UT | 84004-1403 |
| LIND, ZETELLA P | 518 NORTH WILDERNESS DRIVE | | | | ALPINE | UT | 84004 |
| LINDA & CLAIRE SPERANZA | C/O LINDA MARIE SPERANZA & CLAIRE SPERANZA | 25-47 81ST STREET | | | EAST ELMHURST | NY | 11370 |
| LINDA & HARVEY HEEREMA | LINDA L HEREEMA | 45 DOWLING PKWY | | | WEST PATERSON | NJ | 07424 |
| LINDA ( WHITE | 1963  POWELL #10 | | | | SAN PABLO | CA | 94806-3659 |
| LINDA A ABRUZERE | 840 QUAKER DR | | | | N HUNTINGDON | PA | 15642 |
| LINDA A AMEY | 5237 A WOOD CREEK ROAD | | | | TROTWOOD | OH | 45426 |
| LINDA A ANDERSON | 1917 LINDA LN | | | | JACKSON | MS | 39213 |
| LINDA A BUTLER | 13A HARBOUR VLG | | | | BRANFORD | CT | 06405-4491 |
| LINDA A CALLAHAN | 223   CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| LINDA A COLBY | 1418 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| LINDA A CRONIN | PO BOX 24833 | | | | DAYTON | OH | 45424-0833 |
| LINDA A DE MEYER | PO BOX 279 | | | | OXFORD | MI | 48371-0279 |
| LINDA A DEHLINGER | ACCT OF JOHN DEHLINGER | 73 OLD POST RD 1 | | | FAIRPORT | NY | 14450 |
| LINDA A DIEHL | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-- 97 |
| LINDA A DUNN | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-8286 |
| LINDA A EGGLESTON | 271   DICKEY AVE., N.W. | | | | WARREN | OH | 44485-2734 |
| LINDA A ELDRIDGE | 415 3RD ST STE 90 | | | | PLATTE CITY | MO | 64079-8472 |
| LINDA A FETTERMAN | 14900 S LOCUST ST | | | | OLATHE | KS | 66062-2665 |
| LINDA A FLORENCE | 4238 HALWORTH RD | | | | DAYTON | OH | 45405 |
| LINDA A HARDEN | APT 302 | 860 GOLF DRIVE | | | PONTIAC | MI | 48341-2388 |
| LINDA A HIGHTOWER | 1709 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| LINDA A HUMISTON | 110 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| LINDA A JUNOT | 32   WARD HILL ROAD | | | | HENRIETTA | NY | 14467-9762 |
| LINDA A KIRBY | 1812 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| LINDA A KUJIK | 8222 WOOD DR | | | | GROSSE ILE | MI | 48138-1133 |
| LINDA A LANNERT | 3653 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8324 |
| LINDA A LOMAGLIO | 173-6 BENDING CREEK RD | | | | ROCHESTER | NY | 14624-2154 |
| LINDA A LOMBARDO | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| LINDA A LUDWIG | 66   DOEWOOD LANE | | | | ROCHESTER | NY | 14606-3356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA A LUNA | 612 DEARBORN ST | | | | SAGINAW | MI | 48602-1352 |
| LINDA A MANIACE | 103  EVANS ST | | | | BATAVIA | NY | 14020-3112 |
| LINDA A MORRIS | 131 E MOORE ST | | | | FLINT | MI | 48505 |
| LINDA A MORRIS | PO BOX 17532 | | | | WINSTON SALEM | NC | 27116-7532 |
| LINDA A PELTOLA | 1480 HYDE OAKFIELD | | | | N. BLOOMFIELD | OH | 44450-9504 |
| LINDA A RAMSEY | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| LINDA A RHIZOR PERSONAL REPRESENTATIVE FOR GEOFFREY M RHIZOR | LINDA A RHIZOR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LINDA A RICHARDSON | 1 COLONY POINT DR | APT 8A | | | PUNTA GORDA | FL | 33950-5058 |
| LINDA A SMITH | 1100 AMELIA RD | | | | LOCUST GROVE | GA | 30248-4217 |
| LINDA A SMITH | PO BOX 2161 | | | | WARREN | OH | 44484-0161 |
| LINDA A SMITH | 1065 HERITAGE TRACE | | | | LEBANON | OH | 45036-8859 |
| LINDA A STEVENS | 1059  PARK AVE. | | | | GIRARD | OH | 44420-1802 |
| LINDA A STROM | 10273 SADDLE CREEK DRIVE | | | | SACRAMENTO | CA | 95829 |
| LINDA A TRURAN | 7598  VENICE DR. N.E. | | | | WARREN | OH | 44484-1502 |
| LINDA A WATTS | 1014  DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| LINDA A WEBB | 5821 OVERBROOKE RD | | | | CENTERVILLE | OH | 45440-2335 |
| LINDA A WILKINS | PO BOX 5477 | | | | CLEARWATER | FL | 33758-5477 |
| LINDA A WILLIAMS | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| LINDA A. BROOKS | 439 RIVER DR | | | | BAY CITY | MI | 48706 |
| LINDA AARON | 4417 SOUTH AVE APT 4 | | | | BOARDMAN | OH | 44512-1361 |
| LINDA AARON | 304 TOWN HALL DR | | | | SYLVAN SPGS | AL | 35118-9034 |
| LINDA ABBOTT | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| LINDA ABBOTT | 245 BENNINGTON HILLS COURT | | | | WEST HENRIETTA | NY | 14586 |
| LINDA ADAMICK | 40840 COUNTY ROAD 25 | 25 LOT 266 | | | LADY LAKE | FL | 32159-2514 |
| LINDA ADAMS | 625 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 |
| LINDA ADAMS | PO BOX 214873 | | | | AUBURN HILLS | MI | 48321-4873 |
| LINDA ADAMS-SHAVER | 8132 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| LINDA ADKINS | PO BOX 26494 | | | | TROTWOOD | OH | 45426-0494 |
| LINDA ADKINS | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| LINDA AGINAGA | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| LINDA AGUILAR | 2113 AINSWORTH ST | | | | FLINT | MI | 48532 |
| LINDA AHLEMAN | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| LINDA AIKIN | 7051 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| LINDA AKERS | 684 AMANDA LN | | | | KODAK | TN | 37764-1444 |
| LINDA AKERS | 5725 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9755 |
| LINDA AKERS | B0X 411 | | | | FRANKTON | IN | 46044 |
| LINDA ALBERTS | 124 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| LINDA ALDRIDGE | 3104 SE 11TH AVE | | | | CAPE CORAL | FL | 33904-3907 |
| LINDA ALERO | 405 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| LINDA ALESSI | 36 POOL ST | | | | ROCHESTER | NY | 14606-1324 |
| LINDA ALEXANDER | PO BOX 48632 | | | | SARASOTA | FL | 34230-5632 |
| LINDA ALEXANDER | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| LINDA ALEXANDER | 1521 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111-4055 |
| LINDA ALFORD | 3950 HIDDEN VALLEY RD NW | | | | CLEVELAND | TN | 37312-2045 |
| LINDA ALFORD | 41 SAXONY DR | | | | TROY | MO | 63379-2367 |
| LINDA ALLEN | 17168 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| LINDA ALLEN | 1150 S 2380 E | | | | KOKOMO | IN | 46901 |
| LINDA ALLEN | 42136 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| LINDA ALLEN | 10346 E JEROME AVE | | | | MESA | AZ | 85209-7745 |
| LINDA ALLEN | 106 E ARTHUR ST | | | | HICKSVILLE | OH | 43526-1102 |
| LINDA ALLEN | | | | | | | |
| LINDA ALLKOFER | 4133 UNION ST | | | | NORTH CHILI | NY | 14514-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA ALLMON | 760 STONE HARBOR PKWY SW | | | | MARIETTA | GA | 30060-6255 |
| LINDA ALMANZA | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| LINDA ALTHOFF | 816 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109-4823 |
| LINDA ALTIS | 11012 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| LINDA ALVAREZ | 14524 RAVEN ST | | | | SYLMAR | CA | 91342-5128 |
| LINDA AMBROSE | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| LINDA AMUNDSON | 6343 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| LINDA ANDERSON | 4241 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| LINDA ANDERSON | 10142 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9635 |
| LINDA ANDERSON | 4307 BERGER DR | | | | FLINT | MI | 48504-1905 |
| LINDA ANDERSON | 415 E LOULA ST APT 2 | | | | OLATHE | KS | 66061-5433 |
| LINDA ANDERSON | 3419 DEER VALLEY DR | | | | SPRING | TX | 77373-6026 |
| LINDA ANDERSON | 6163 SONNY AVE | | | | FLUSHING | MI | 48433-2348 |
| LINDA ANDERSON | 3224 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| LINDA ANDERSON | 8292 S CANOE TRL | | | | PENDLETON | IN | 46064-8576 |
| LINDA ANDERSON | 2665 BISCAYNE CT | | | | LAPEER | MI | 48446-3293 |
| LINDA ANDERSON | 8342 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| LINDA ANDREWS | 4657 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9003 |
| LINDA ANDREWS | 28378 WASHINGTON STREET EXT | | | | MILLSBORO | DE | 19966-3949 |
| LINDA ANGELL | 1415 S 25TH ST | | | | ELWOOD | IN | 46036-3026 |
| LINDA ANGELL | 443 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3229 |
| LINDA ANN LYON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LINDA ANTHONY | 2564 N. SQUIRREL RD. | #435 | | | AUBURN HILLS | MI | 48326 |
| LINDA ANTROPOLI | ACCOUNT OF GEORGE ANTROPOLI | 372 MANITOU RD | | | HILTON | NY | 14468-8949 |
| LINDA APPLEGATE | 2301 175TH ST | | | | HOMEWOOD | IL | 60430-1004 |
| LINDA ARANDA | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| LINDA ARCHER | 1550 PONTIUS ROAD | | | | CIRCLEVILLE | OH | 43113 |
| LINDA ARCHIE- SIMMONS | 179 TAYLOR ST | | | | ST MATTHEWS | SC | 29135-9306 |
| LINDA ARFORD | 500 WEST LAKE LANSING RD | APT D 39 | | | EAST LANSING | MI | 48823 |
| LINDA ARMOUR-SCOTT | PO BOX 1347 | | | | WETUMPKA | AL | 36092-0024 |
| LINDA ARNALL | 101 N DALTON ST | | | | EVERTON | MO | 65646-9120 |
| LINDA ARNOLD | 24725 CARLETON WEST RD | | | | NEW BOSTON | MI | 48164-9612 |
| LINDA ARNOLD | 6616 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| LINDA ARNOLD | 28 E HOME AVE | | | | WEST CARROLLTON | OH | 45449-1204 |
| LINDA ASHLEY | 104 WINTERBERRY CIR | | | | MANCHESTER | TN | 37355-8032 |
| LINDA ASHLEY | PO BOX 430 | | | | SUMMIT | MS | 39666-0430 |
| LINDA ASHLEY | 580 WALL ST | | | | WENTZVILLE | MO | 63385-1200 |
| LINDA ASKEW | 4819 MARLOW DR | | | | WARREN | MI | 48092-4608 |
| LINDA ATKINS | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| LINDA AUSTERMAN | 39365 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| LINDA AUSTIN | 402 W PIKE ST | | | | CRAWFORDSVILLE | IN | 47933-2409 |
| LINDA AUSTIN | 4700 FOX POINTE DR UNIT 138 | | | | BAY CITY | MI | 48706-2841 |
| LINDA AYERS | 50 RAINTREE IS APT 5 | | | | TONAWANDA | NY | 14150-2722 |
| LINDA AYOTTE | 1083 BAGLEY DR | | | | ROCHESTER HLS | MI | 48309-3847 |
| LINDA AYRES | 2738 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| LINDA AZELTON | 115 BUCHANAN LN | | | | MOUNT AIRY | NC | 27030-4916 |
| LINDA B ASHLEY | PO BOX 430 | | | | SUMMIT | MS | 39666-0430 |
| LINDA B BELL | 124 HAVILAND DR | | | | LIBERTY | OH | 44505 |
| LINDA B COMER | 5138 RIDGE DR | | | | SOUTHSIDE | AL | 35907-5321 |
| LINDA B DANIELS | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA B DEBORD | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE | OH | 45064-9346 |
| LINDA B DYSON | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| LINDA B EVERSON | 864   PLEASANT DRIVE | | | | WARREN | OH | 44483-1265 |
| LINDA B GREGOR-PATTERSON | 3409 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410 |
| LINDA B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603 |
| LINDA B GULLETT | 117 TIFFANY LANE | | | | JAMESTOWN | TN | 38556 |
| LINDA B HELMICK | 4935 MILLER SOUTH | | | | BRISTOLVILLE | OH | 44402 |
| LINDA B HENDERSON | 856 WILHELM RD | | | | HERMITAGE | PA | 16148-3749 |
| LINDA B KACZUR | 5091 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-8701 |
| LINDA B KOERLIN | 16590  MUMFORD RD. ROUTE #2 | | | | BURTON | OH | 44021-9639 |
| LINDA B LOWE | 1113 LIPSCOMB DRIVE | | | | NASHVILLE | TN | 37204 |
| LINDA B NEZBETH | 1449 CARROLL RD | | | | GOODVIEW | VA | 24095-3124 |
| LINDA B RHODES | 93 SEWARD ST APT 304 | | | | DETROIT | MI | 48202-4422 |
| LINDA B SINES | 2204 INNWOOD | | | | YOUNGSTOWN | OH | 44515 |
| LINDA BACON | 1788 E 450 N | | | | KOKOMO | IN | 46901-8553 |
| LINDA BAGAGLIA | 228 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| LINDA BAILEY | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| LINDA BAKER | 11414 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| LINDA BAKER | 6181 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| LINDA BAKER | 1744 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| LINDA BAKER | 4163 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2143 |
| LINDA BAKER | 129 FORREST WALK DR | | | | SUNSET BEACH | NC | 28468 |
| LINDA BAKER | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 |
| LINDA BAKER | 522 BELT ST | | | | MILFORD | OH | 45150-1206 |
| LINDA BALCOMBE | 10248 186TH ST | | | | HOLLIS | NY | 11423-3108 |
| LINDA BALL | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| LINDA BALL | 387 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5220 |
| LINDA BALLARD | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| LINDA BALLARD | 110 SUNNYRIDGE LN | | | | DAYTON | OH | 45429-5457 |
| LINDA BALLARD | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| LINDA BALOGH | 226 MISTY WOODS CT | | | | STRUTHERS | OH | 44471-2188 |
| LINDA BANKS | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| LINDA BARBATO | 1520 W HILL AVE | | | | FULLERTON | CA | 92833-3822 |
| LINDA BARBER | PO BOX 190074 | | | | BURTON | MI | 48519-0074 |
| LINDA BARBER | 414 INDIANA AVE | | | | SANDUSKY | OH | 44870-5712 |
| LINDA BARBER | 1822 WESTGATE DRIVE | | | | HOWELL | MI | 48843-6470 |
| LINDA BARFIELD | 2322 N 57TH ST | | | | KANSAS CITY | KS | 66104-2803 |
| LINDA BARNES | 603 LEBARON AVE | | | | PONTIAC | MI | 48340-3009 |
| LINDA BARNES | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| LINDA BARNETT | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| LINDA BARNHART | 325 BRIARCREST DR UNIT 173 | | | | ANN ARBOR | MI | 48104-6763 |
| LINDA BARRETT | 239 CORDAVILLE ROAD | | | | ASHLAND | MA | 01721-1024 |
| LINDA BARRON | 780 N ASPAAS RD | | | | CORNVILLE | AZ | 86325 |
| LINDA BARRONS | 4880 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| LINDA BARTLETT | 2850 HENRY ST | | | | PORT HURON | MI | 48060-2548 |
| LINDA BARTOLEC | | | | | | | |
| LINDA BARTON | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| LINDA BARTOS | 3941 SARATOGA AVE APT 106 | | | | DOWNERS GROVE | IL | 60515-2014 |
| LINDA BARTOSIK | 1920 LIGHTSEY RD | | | | ST AUGUSTINE | FL | 32084-8230 |
| LINDA BASKERVILLE | 330 ROBALO | | | | NORTH PORT | FL | 34287-2541 |
| LINDA BASS | 2769 W 50 S | | | | KOKOMO | IN | 46902-6000 |
| LINDA BASS | 2803 OXFORD DR | | | | SPRINGFIELD | OH | 45506-3727 |
| LINDA BATES | PO BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| LINDA BATROW | 12041 S SAGINAW ST APT 7 | | | | GRAND BLANC | MI | 48439-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA BAXTER | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| LINDA BAY | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| LINDA BAYS | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| LINDA BEAN | 5284 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| LINDA BEAN | 8L - 330 W.JERSEY STREET | | | | ELIZABETH | NJ | 07202 |
| LINDA BEARD | 14285 WHITE OAKS DR | | | | LANSING | MI | 48906-1052 |
| LINDA BEATHE | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 |
| LINDA BEAUMONT | 227 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| LINDA BEAUNE | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| LINDA BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| LINDA BECKHAM | 2505 BEECH TREE CT SW | | | | CONYERS | GA | 30094-6176 |
| LINDA BEEBE | 1668 VALLEY DR | | | | HIGHLAND | MI | 48356-2861 |
| LINDA BEEMAN | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| LINDA BEERS | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| LINDA BEGGS | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| LINDA BEHM | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| LINDA BEHNKE | 38549 SYCAMORE PL | | | | WESTLAND | MI | 48185-7605 |
| LINDA BEINKAMPEN | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| LINDA BELL | 109 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| LINDA BELL | 124 HAVILAND DR | | | | YOUNGSTOWN | OH | 44505-1912 |
| LINDA BELL | 105 SUNNY HILL BLVD | | | | SAINT PETERS | MO | 63376-3553 |
| LINDA BELL | 1045 WOODSHIRE CIR | | | | SHREVEPORT | LA | 71107-2848 |
| LINDA BELL | 52900 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5682 |
| LINDA BELLAIRE | KENNETH WILAMOWSKI | 1210 LAKE SHORE BLVD | | | LAKE ORION | MI | 48362-3907 |
| LINDA BELLIA | 5566 VICTORY CIR | | | | STERLING HEIGHTS | MI | 48310-7702 |
| LINDA BENASH | PO BOX 511 | | | | FOOTVILLE | WI | 53537-0511 |
| LINDA BENFIELD, FOLEY & LARDNER LLP, C/O HUNTS DISPOSAL LANDFILL SITE | 777 EAST WISCONSIN AVE. | | | | MILWAUKEE | WI | 53202 |
| LINDA BENNETT | 134 GARLAND AVE | | | | PARIS | TN | 38242-5717 |
| LINDA BENNETT | 42619 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| LINDA BENNING | 16196 PINE LAKE FOREST DR | DR. | | | LINDEN | MI | 48451-9093 |
| LINDA BENOIT | 915 SMITH RD | | | | ELM GROVE | LA | 71051-7942 |
| LINDA BENTLEY | 33 OCEAN AVE | APT 310 | | | PALM BEACH SHORES | FL | 33404 |
| LINDA BERGMAN | 567 TAMMI DR | | | | LEESBURG | FL | 34788-2459 |
| LINDA BERGQUIST | 7751 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| LINDA BERLIN | 2395 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| LINDA BERNARD | 1921 TOWNSHIP ROAD 555 | | | | JEROMESVILLE | OH | 44840-9736 |
| LINDA BERNING | 9544 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| LINDA BERRIDGE | 46538 VALLEY CT | | | | MACOMB | MI | 48044 |
| LINDA BERRY | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| LINDA BERTANZETTI | 44344 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408 |
| LINDA BESAW | 503 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| LINDA BETH ELLIOTT | 1980 W CALLE CASAS LINDAS | | | | GREEN VALLEY | AZ | 85622 |
| LINDA BETTYS | 7216 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9150 |
| LINDA BEUTEL | 1625 LADORA DR APT 103 | | | | BRANDON | FL | 33511-1221 |
| LINDA BIDELMAN | 1840 KINGSBURY DR | | | | LAPEER | MI | 48446-9795 |
| LINDA BIGELOW | 5501 EAGLE RD | | | | HIGHLAND | MI | 48356-1405 |
| LINDA BILHIMER | 1003 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1201 |
| LINDA BILLINGS | 2314 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| LINDA BIRDSALL | 1790 ARIEL DR | | | | OTSEGO | MI | 49078-9687 |
| LINDA BISHOP | 2140 NATCHEZ TRCE | | | | UNION | KY | 41091-8305 |
| LINDA BITELL | 18000 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA BLACK | 6850 MILL WHEEL DR | | | | LANSING | MI | 48911-7066 |
| LINDA BLACK | PO BOX 1521 | | | | ATHENS | AL | 35612-6521 |
| LINDA BLACK | 73 EMPINADO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6032 |
| LINDA BLACKBURN | 6300 W MICHIGAN AVE APT A16 | | | | LANSING | MI | 48917-2439 |
| LINDA BLAINE-MOTTER | 41121 REDWOOD CT | | | | CLINTON TWP | MI | 48038-4620 |
| LINDA BLAIR | 610 PAUL AVE | | | | FLORISSANT | MO | 63031-5351 |
| LINDA BLAKE | 7324 WILDERNESS WAY | | | | WEATHERFORD | TX | 76085-3819 |
| LINDA BLAKELY | 9012 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1843 |
| LINDA BLAKELY | 1091 WOODBINE AVE SE | | | | WARREN | OH | 44484-4958 |
| LINDA BLANCO | PO BOX 549 | | | | FENTON | MI | 48430-0549 |
| LINDA BLATZ | 17010 S LIMPING WATER ROW | | | | BARBEAU | MI | 49710-9762 |
| LINDA BLEVINS | 19505 WARWICK ST | | | | DETROIT | MI | 48219-2187 |
| LINDA BLEVINS | 5362 ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| LINDA BLISS | 5235 N ZERMATT DR | | | | JANESVILLE | WI | 53545-8357 |
| LINDA BLOOM | 2580 LINDA ST | | | | SAGINAW | MI | 48603-3034 |
| LINDA BLOSSER | 8460 GROVE RD | | | | LOCKPORT | NY | 14094-9342 |
| LINDA BOARDO | 78 DEPOT CT | | | | BELLINGHAM | MA | 02019-1580 |
| LINDA BOATRIGHT | 256 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| LINDA BOEHMER | 1068 COLE PLACE RD | | | | ALLARDT | TN | 38504-5083 |
| LINDA BOITOS | 1553 ESSEX WAY | | | | CHINO VALLEY | AZ | 86323-5751 |
| LINDA BOLINGER | 47900 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-9707 |
| LINDA BOLLER | 701 E SOUTH B ST | | | | GAS CITY | IN | 46933-2102 |
| LINDA BONDURANT | 16512 MORECAMBE DR | | | | CORNELIUS | NC | 28031-8692 |
| LINDA BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| LINDA BOOKMILLER | 7345 W. CO. RD. 220 S. | | | | RUSSIAVILLE | IN | 46979 |
| LINDA BOOTH | 12200 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| LINDA BORRIS | 318 MALLARD CT | | | | MT PLEASANT | SC | 29464-2830 |
| LINDA BOSWELL | 3025 E 1700 N | | | | SUMMITVILLE | IN | 46070-9175 |
| LINDA BOTOS | 2458 RED BLUFF LN APT D | | | | WEST CHESTER | OH | 45069-7329 |
| LINDA BOUCK | 18801 WREN CIR | | | | MOKENA | IL | 60448-8724 |
| LINDA BOURBEAU | 341 ASCOT DR | | | | AIKEN | SC | 29803-7833 |
| LINDA BOWEN | 1655 FRANCIS ST | | | | FRANKLIN | IN | 46131-1114 |
| LINDA BOWERS | PO BOX 451 | | | | BLANDON | PA | 19510 |
| LINDA BOWLING | 41860 JUDD RD | | | | BELLEVILLE | MI | 48111-9155 |
| LINDA BOWSER | 5185 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-3947 |
| LINDA BOWSER | 6021 HURON ST | | | | TAYLOR | MI | 48180-1368 |
| LINDA BOYD | 5033 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| LINDA BOYD | 800 SPELL ST LOT 4 | | | | WEST MONROE | LA | 71292-6267 |
| LINDA BOYD | 5134 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9750 |
| LINDA BOYD | 1237 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-1324 |
| LINDA BOYD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LINDA BOYDEN | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| LINDA BOYER | 902 DOW DR | | | | SHELBYVILLE | TN | 37160-2218 |
| LINDA BOYER | 5209 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| LINDA BOZELL | 930 PARK LN | | | | ELWOOD | IN | 46036-1305 |
| LINDA BRACEY | 20258 RODEO CT | | | | SOUTHFIELD | MI | 48075-1285 |
| LINDA BRADEN | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| LINDA BRADSHAW | 102 EDGEHILL RD | | | | JOSHUA | TX | 76058-6142 |
| LINDA BRADY | 111 SIESTA CT | | | | DELAND | FL | 32724-6231 |
| LINDA BRAGG | PO BOX 510 | | | | LORETTO | TN | 38469-0510 |
| LINDA BRAGG | 2887 WAYLAND RD | | | | DIAMOND | OH | 44412-9726 |
| LINDA BRAINER | 1679 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7400 |
| LINDA BRANCH | 1319 SPRING DR | | | | HERCULANEUM | MO | 63048-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA BRANDENBURG | 1600 MARS HILLS DRIVE UNIT B | | | | W CARROLLTON | OH | 45449 |
| LINDA BRANHAM | NOT AVAILABLE | | | | | | |
| LINDA BRANT | 1210 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1024 |
| LINDA BRANTLEY | 8165 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| LINDA BREECE | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| LINDA BREEDLOVE | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| LINDA BRENNER | 2866 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6174 |
| LINDA BREWER | 1509 COASTLINE LN | | | | MANSFIELD | TX | 76063-8524 |
| LINDA BRIGGS | 1011 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6356 |
| LINDA BRIGHT | 8520 SHERWOOD DR | | | | LIBERTY | MO | 64068-8329 |
| LINDA BRINSON | 5225 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| LINDA BROADNAX | 421 N BROADWAY ST APT 5 | | | | TROTWOOD | OH | 45426-3540 |
| LINDA BROCATO | 210 OVERHILL DR | | | | LAKE CHARLES | LA | 70605-6526 |
| LINDA BROCK | 6230 N HELTON RD | | | | VILLA RICA | GA | 30180-3901 |
| LINDA BROCK | 8605 W 550 N | | | | SHARPSVILLE | IN | 46068-8934 |
| LINDA BROCK | 2801 SOUTH STONE RD | LOT 21 | | | MARION | IN | 46953 |
| LINDA BROCKMAN | 878 HARDESTY BLVD | | | | AKRON | OH | 44320-2744 |
| LINDA BROCKMON | 5553 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| LINDA BROOKS | 7071 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| LINDA BROOKS | 1808 6TH ST | | | | BELOIT | WI | 53511-3464 |
| LINDA BROOKSHIRE | PO BOX 294 | | | | BURLINGTON | IN | 46915-0294 |
| LINDA BROWN | 5100 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| LINDA BROWN | 1405 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| LINDA BROWN | 1710 S LYNN LN | | | | IDABEL | OK | 74745-8035 |
| LINDA BROWN | PO BOX 3952 | | | | SHAWNEE | OK | 74802-3952 |
| LINDA BROWN | 745 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| LINDA BROWN | 1012 W FIFTH ST | | | | WESSON | MS | 39191-7730 |
| LINDA BROWN | 3209 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-1060 |
| LINDA BROWN | 3840 M-55 | | | | TAWAS CITY | MI | 48763 |
| LINDA BROWN | 2123 BRIARCLIFF DR | | | | MOORE | OK | 73170-7432 |
| LINDA BROWN | 5696 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-8502 |
| LINDA BROWN | 12116 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9375 |
| LINDA BROWN | 8718 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1612 |
| LINDA BROWN | 370 OCEAN BLVD | | | | GOLDEN BEACH | FL | 33160 |
| LINDA BROWN | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| LINDA BROWNING | 5801 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3233 |
| LINDA BROWNLEAF | 3084 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| LINDA BRUCE MOOR | PO BOX 183 | | | | GEORGETOWN | TX | 78627-0183 |
| LINDA BRULLA | 4148 LARK LN | | | | FLINT | MI | 48506-1709 |
| LINDA BRUNAMONTI CONDO | 1520 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4107 |
| LINDA BRUSSEL | 1667 BERRIDGE RD | | | | GREENVILLE | MI | 48838-9290 |
| LINDA BRYAN | 5064 ROTTERDAM RD | | | | HOLT | MI | 48842-9561 |
| LINDA BRYAN | 9973 S 700 W | | | | WARREN | IN | 46792-9720 |
| LINDA BRYSON | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| LINDA BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1849 |
| LINDA BUCHANAN | 1524 PLUM PL | | | | MANSFIELD | OH | 44905-2735 |
| LINDA BUCHANAN | 2817 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| LINDA BUCK | 12206 HILLCREEK MEWS | | | | MIDLOTHIAN | VA | 23112-6818 |
| LINDA BUCKLEY | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| LINDA BUEHL | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| LINDA BUEHNER | 1001 SHORE CLUB DR | | | | ST CLAIR SHRS | MI | 48080-1563 |
| LINDA BUFORD | APT 2922 | 1200 GRANDEVIEW BOULEVARD | | | HUNTSVILLE | AL | 35824-2428 |
| LINDA BUHL | 13155 N BRAY RD | | | | CLIO | MI | 48420-9195 |
| LINDA BUISKOOL | 2865 THAYER AVE | | | | KALAMAZOO | MI | 49004-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA BULLOCK | 426 KRISTIE CIR | | | | POWDER SPGS | GA | 30127-6174 |
| LINDA BULLOCK | 13890 JEDDO RD | | | | LYNN | MI | 48097-1006 |
| LINDA BUNCE | 4342 S 500 E | | | | KOKOMO | IN | 46902-9390 |
| LINDA BURDEN-PATTON | 229 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| LINDA BURGAN | 7691 S 100 W | | | | FAIRMOUNT | IN | 46928-9713 |
| LINDA BURGESS | 731 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3156 |
| LINDA BURHANS | 223 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| LINDA BURKE | 2829 E MARKET ST | | | | WARREN | OH | 44483-6263 |
| LINDA BURKE | 2212 MORTON AVE | | | | INDIANAPOLIS | IN | 46221-1939 |
| LINDA BURKE | 4003 S BOGAN RD | | | | BUFORD | GA | 30519-4313 |
| LINDA BURKE | 2212 MORTON | | | | INDIANAPOLIS | IN | 46221 |
| LINDA BURKERT | 4398 S 75 W | | | | TIPTON | IN | 46072-8981 |
| LINDA BURKS | 1600 SOUTHVIEW DR TRLR 9 | | | | LIBERTY | MO | 64068 |
| LINDA BURLINGTON, NOAA/GCNR | 1315 E. WEST HIGHWAY | | | | SILVER SPRING | MD | 20910 |
| LINDA BURNETT | 122 CUSTER DR | | | | TIONESTA | PA | 16353-7404 |
| LINDA BURNS | 10529 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| LINDA BURNS | 2420 REGAL RD | | | | PLANO | TX | 75075-5505 |
| LINDA BURNS | 6136 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| LINDA BURR | 2474 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331-2704 |
| LINDA BURRIS | 18312 FAUST AVE | | | | DETROIT | MI | 48219-2967 |
| LINDA BURTON | 20182 MACKAY STREET | | | | DETROIT | MI | 48234-1448 |
| LINDA BUSBY | 20780 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5672 |
| LINDA BUSBY | 30050 SHERON DR | | | | WESLEY CHAPEL | FL | 33545-3027 |
| LINDA BUSH | 31231 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1123 |
| LINDA BUSH | 1626 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| LINDA BUSH | 906 ACCENT PARK DR | | | | DAYTON | OH | 45427-2712 |
| LINDA BUSH | 811 KENSINGTON BLVD | | | | FORT WAYNE | IN | 46805-5309 |
| LINDA BUSHEY | 839 WOODBIND AVE LOWER | | | | ROCHESTER | NY | 14619 |
| LINDA BUSHMAN | 15770 HIGHLAND AVE | | | | AURORA | IN | 47001-1787 |
| LINDA BUTCHERINE | 2169 WEST SUNBURY RD | | | | HILLIARDS | PA | 16040 |
| LINDA BUTLER | 232 E GLENDALE RD | | | | WEBSTER GROVES | MO | 63119-4730 |
| LINDA BUTLER | 15 CHAPEL HEIGHTS DR | | | | FREDERICKSBURG | VA | 22405-3728 |
| LINDA BUTLER | 5233 W 1800 N | | | | ELWOOD | IN | 46036-9288 |
| LINDA BUTTIGIEG | 25144 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| LINDA BUTTS | 2232 HUNTS CHURCH RD | | | | ROUNDHILL | KY | 42275 |
| LINDA BUZEK | 795 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421-7336 |
| LINDA BYDALEK | CHARLES SCHAB AND CO INC CUST | IRA ROLLOVER | 952 S COPPER KEY CT | | GILBERT | AZ | 85233-7402 |
| LINDA BYDALEK | SCOTTRADE CUST | IRA ROLLOVER | 962 S COPPER KEY CT | | GILBERT | AZ | 85233-7402 |
| LINDA C ALTHOFF | 816 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109-4823 |
| LINDA C BALLARD | 224 MOORE DR | | | | FRANKLIN | OH | 45005 |
| LINDA C BECA | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| LINDA C BEDENIS | 9864 CREEKWOOD TRL 96 | | | | DAVISBURG | MI | 48350 |
| LINDA C BRAGG | PO BOX 510 | | | | LORETTO | TN | 38469-0510 |
| LINDA C BURKE | 2212 MORTON ST | | | | INDIANAPOLIS | IN | 46221 |
| LINDA C CASILLAS, PERSONAL REPRESENTATIVE FOR HENRY LUCKEY | C/O BRAYTON PURCELL | 222 RISH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LINDA C CLARY | 1960 AMERICAN WAY | | | | HERMITAGE | PA | 16148 |
| LINDA C CRAYCRAFT | 1002 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2200 |
| LINDA C DAVIS | 30992 OAK LEAF DR | | | | LEWES | DE | 19958-5588 |
| LINDA C DAVIS | 305 LYNWOOD LN | | | | JACKSON | MS | 39206 |
| LINDA C DEYO | 409 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1707 |
| LINDA C DURYEE | 109 BREMAN AVE | | | | SYRACUSE | NY | 13211-1625 |
| LINDA C HOFFMAN | 2036 HOMESITE DR | | | | DAYTON | OH | 45414-4046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA C JOSEPH | 6300 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3037 |
| LINDA C LAYMAN | 307   SOUTH FIFTH ST | | | | TIPP CITY | OH | 45371 |
| LINDA C MAINHART | 1235 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9736 |
| LINDA C MARTIN | 732 71ST ST S | | | | BIRMINGHAM | AL | 35206-5407 |
| LINDA C MCCANN | 598 VERNON RD | | | | GREENVILLE | PA | 16125 |
| LINDA C MCKELVEY | 117 MEYER AVE | | | | RIVERSIDE | OH | 45431 |
| LINDA C MUELLER | 1213 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6810 |
| LINDA C PALMER | 1554   DUFFUS DR. N.E. | | | | WARREN | OH | 44484-1103 |
| LINDA C RECHER | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| LINDA C SMITH | 62 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 |
| LINDA C STOVALL | 550 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| LINDA C THACKER | 7998 LANTIS GEETING RD | | | | CAMDEN | OH | 45311-7912 |
| LINDA C TILLERY | 510 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1335 |
| LINDA CABELLO | 9565 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| LINDA CADELL | C/O LAW OFFICES OF MICHAEL R BILBREY P C | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| LINDA CAIN | 6213 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| LINDA CALDWELL | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 |
| LINDA CALISE | AMERIPRISE FINANCIAL SERVICES, INC | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| LINDA CALLAGHAN | 1890 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| LINDA CALLAHAN | 223 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| LINDA CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| LINDA CALLOWAY | 238 IOWA AVE NW | | | | WARREN | OH | 44485-2606 |
| LINDA CALVERT | 8209 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| LINDA CAMPANA | 1365 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3951 |
| LINDA CAMPBELL | 244 METRO BLVD | | | | ANDERSON | IN | 46016-6803 |
| LINDA CAMPBELL | 2490 JACOB RD | | | | CARO | MI | 48723-9394 |
| LINDA CAMPBELL | 2230 S CHIPMAN ST APT 9 | | | | OWOSSO | MI | 48867-4748 |
| LINDA CANAN | 301 N HIGH ST | | | | BRADFORD | OH | 45308-1008 |
| LINDA CANDY | 37 GRAPE HAMMOCK PARK | | | | LAKE WALES | FL | 33898-9374 |
| LINDA CANNADY | 812 S MOHICAN DR | | | | INDEPENDENCE | MO | 64056-3094 |
| LINDA CANNON | 1202 FAIRWAY LN | | | | LANSING | MI | 48912-4819 |
| LINDA CANTLEY | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 |
| LINDA CANTON | 8 TOWN PUMP CIR | | | | SPENCERPORT | NY | 14559-9734 |
| LINDA CAPTAIN | 1008 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| LINDA CARAPELLUCCI | 315 DONALD CIR | | | | FOREST HILL | MD | 21050-1304 |
| LINDA CARDEN | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4674 |
| LINDA CARDER | 326 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| LINDA CARL | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| LINDA CARLILE | PO BOX 504 | | | | WHEATON | MO | 64874-0504 |
| LINDA CARLSON | 8940 E. MONROE HOUSE E | APT 5 | | | DURAND | MI | 48429 |
| LINDA CARLSON | 6431 LOGAN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 |
| LINDA CARLTON | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348-4167 |
| LINDA CARMICHAEL | 5068 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3864 |
| LINDA CARNAHAN | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| LINDA CARNAL | 3911 ROBINHOOD TERRACE | | | | MIDLAND | MI | 48642-6108 |
| LINDA CARNES | 1204 PARTRIDGE DR | | | | PLAINFIELD | IL | 60586-5781 |
| LINDA CARNICK | 31558 ACTON DR | | | | WARREN | MI | 48092-1379 |
| LINDA CAROL PATRICK | 6 BOXWOOD LANE | | | | PALM COAST | FL | 32137-8503 |
| LINDA CAROL PATRICK | 6 BOXWOOD LN | | | | PALM COAST | FL | 32137-8503 |
| LINDA CARPENTER | 7851 KAYE DR | | | | CARLISLE | OH | 45005-3825 |
| LINDA CARPENTER | 401 MULBERRY CV | | | | HEBER SPRINGS | AR | 72543-6518 |
| LINDA CARRAWAY | PO BOX 17422 | | | | LONG BEACH | CA | 90807-7422 |
| LINDA CARROLL | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA CARTER | 814 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| LINDA CARTER | 2916 ASTOR LN | | | | MONTGOMERY | IL | 60538-4040 |
| LINDA CARTER | 6611 MANOLETA DR | | | | LITHONIA | GA | 30038-3136 |
| LINDA CARTER | 672 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2449 |
| LINDA CARTER | 1007 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| LINDA CARTER | 2615 ALLENBY PL | | | | DAYTON | OH | 45449-3321 |
| LINDA CASALINUOVO | 83 COOLIDGE AVE | | | | CARTERET | NJ | 07008-2142 |
| LINDA CASSIDY | 2621 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| LINDA CASTELLANI | 313 COPPOLA DR | | | | SOUTH PLAINFIELD | NJ | 07080-2359 |
| LINDA CATHERINE SEMAN | 207  W WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| LINDA CATON | 1850 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1174 |
| LINDA CATOR | 205 PAULO DR NE | | | | WARREN | OH | 44483-4665 |
| LINDA CAUDILL | 27154 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| LINDA CAUZILLO | 438 EATON DR | | | | NORTHVILLE | MI | 48167-1310 |
| LINDA CENZI | 3325 LYELL RD | | | | ROCHESTER | NY | 14606-4640 |
| LINDA CERNY | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| LINDA CERTAIN | 4850 CURTIS ST | | | | DEARBORN | MI | 48126-4125 |
| LINDA CESSNA | PO BOX 275 | | | | VIENNA | OH | 44473-0275 |
| LINDA CHADWELL | PO BOX 151 | | | | XENIA | IL | 62899-0151 |
| LINDA CHADWICK | 1780 LOWER BETHANY RD | | | | BALL GROUND | GA | 30107-3720 |
| LINDA CHANEY | 34823 MUTE SWAN LN | | | | REHOBOTH BEACH | DE | 19971-4469 |
| LINDA CHANEY-FORSTER | PO BOX 330 | | | | GRAND BLANC | MI | 48480-0330 |
| LINDA CHANNELL | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375-2892 |
| LINDA CHAPDELAINE | 592 MARKLE AVE | | | | PONTIAC | MI | 48340-3021 |
| LINDA CHAPMAN | C/O WATSON GOEPEL MALADY | ATTN ANASTASE MARAGOS | SUITE 1700, 1075 WEST GEORGIA STREET | VANCOUVER, BC V6E 3C9 | | | |
| LINDA CHAPMAN | 4856 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| LINDA CHAPMAN | 227 EDGEHILL DR | | | | RIDGEDALE | MO | 65739-9727 |
| LINDA CHASTAIN | 418 CREEK VALLEY DR | | | | WOODSTOCK | GA | 30188-3923 |
| LINDA CHENAULT | 550 N MAIN ST | | | | BRITTON | MI | 49229-9514 |
| LINDA CHESNUT | 502 E WILEY ST | | | | MARION | IN | 46952-2218 |
| LINDA CHESSER | 4685 S 50 E | | | | KOKOMO | IN | 46902-9783 |
| LINDA CHIARAVALLE | 274 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4832 |
| LINDA CHIPMAN | 951 CRAIG ROAD | | | | RIPLEY | TX | 38063-4009 |
| LINDA CHOCHARD | 121 DANESMOOR RD | | | | HOLLAND | OH | 43528-8470 |
| LINDA CHOI | 3927 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3360 |
| LINDA CHOTA | 281 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2138 |
| LINDA CHRISTIAN | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| LINDA CHRISTIANSEN | 2018 CARDINAL PARK DR | | | | ANDERSON | SC | 29621-1555 |
| LINDA CHUIRAZZI | 436 CHURCHILL RD | | | | GIRARD | OH | 44420-1939 |
| LINDA CIOTTI | 596 PLYMOUTH DR | | | | BOARDMAN | OH | 44512-2519 |
| LINDA CIRNER | 19834 IVEY RD | | | | CHELSEA | MI | 48118-9479 |
| LINDA CISZEK | APT 4 | 703 NORTH BANGOR STREET | | | BAY CITY | MI | 48706-3985 |
| LINDA CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| LINDA CLARK | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235-2243 |
| LINDA CLARK | 10463 WHITEFISH HILL RD | | | | RAPID RIVER | MI | 49878-9491 |
| LINDA CLARK | PO BOX 86 | | | | WHEELERSBURG | OH | 45694-0086 |
| LINDA CLARK | 3145 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9478 |
| LINDA CLARK | 2848 MALIBU DR SW | | | | WARREN | OH | 44481-9241 |
| LINDA CLARK | 6761 STATE ROUTE 303 S | | | | MAYFIELD | KY | 42066-6315 |
| LINDA CLAY | PO BOX 25 | | | | NILES | OH | 44446-0025 |
| LINDA CLAYPOOL | 310 N.F. TILTON | | | | TILTON | IL | 61833 |
| LINDA CLAYTON | 910 S SWAN LAKE DR | | | | HAYTI | MO | 63851-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA CLEGG | 532 E 1000 N | | | | ALEXANDRIA | IN | 46001-8479 |
| LINDA CLEMENS | 12 SPRING VALLEY RD. | | | | JEANNETTE | PA | 15644 |
| LINDA CLINE | 512 9TH ST | | | | ETOWAH | TN | 37331 |
| LINDA COBBS | 1076 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4086 |
| LINDA COBURN | 8714 N ESTON RD | | | | CLARKSTON | MI | 48348-3515 |
| LINDA COCHRAN | 3215 SOUTHWEST DR | | | | INDIANAPOLIS | IN | 46241-6256 |
| LINDA COFFEY | 4170 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6834 |
| LINDA COLBERT | 3301 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 |
| LINDA COLBY | 1418 LA SALLE ST | | | | JANESVILLE | WI | 53546-2421 |
| LINDA COLE | 1337 YORKTOWN DR | | | | FLINT | MI | 48532-3239 |
| LINDA COLE | 9020 JASON RD | | | | LAINGSBURG | MI | 48848-9238 |
| LINDA COLE | 1898 MILTON RD | | | | PERRY | MI | 48872-8906 |
| LINDA COLE | 2885 HUNTERS DR | | | | JENISON | MI | 49428-8600 |
| LINDA COLE | 112 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| LINDA COLEMAN | 1478 MINNEAPOLIS AVE | | | | NORTH PORT | FL | 34286-1976 |
| LINDA COLGIN | 2932 SPARROW DR | | | | FULLERTON | CA | 92835-2322 |
| LINDA COLLIER | 877 SHORE BEND BLVD | | | | KOKOMO | IN | 46902-5186 |
| LINDA COLLINS | 15300 SILVER PKWY | APT 302 | | | FENTON | MI | 48430-3480 |
| LINDA COLLINS | 2902 EAGLEDALE DR | | | | INDIANAPOLIS | IN | 46222 |
| LINDA COLORADO | 1815 RON CERRUDO ST | | | | EL PASO | TX | 79936-4213 |
| LINDA COMBS | 4135 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| LINDA COMBS | 308 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1506 |
| LINDA COMISKEY | 10653 HEWITT RD | | | | BROOKLYN | MI | 49230-9751 |
| LINDA COMPTON | 19165 COMPTON ST | | | | ELKMONT | AL | 35620-5611 |
| LINDA COMSTOCK | 28 CALVIN CT N | | | | TONAWANDA | NY | 14150-8902 |
| LINDA CONAWAY | 8436 BROOKSIDE CT | | | | MILLINGTON | MI | 48746-9604 |
| LINDA CONGELLI | 199 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| LINDA CONRAD | 125 OAK HILLS DR | | | | HILLSBORO | OH | 45133-7391 |
| LINDA CONRAD | 6201 MERCURY AVE | | | | BURTON | MI | 48509-2308 |
| LINDA CONRAD | 3909 W 53RD ST | | | | ANDERSON | IN | 46011-9480 |
| LINDA CONWAY | PO BOX 3131 | | | | SOUTHFIELD | MI | 48037-3131 |
| LINDA COOK | 1020 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| LINDA COOK | APT 9 | 2020 WEISS STREET | | | SAGINAW | MI | 48602-5051 |
| LINDA COOK | 3363 ANADOR ST | | | | NORTH PORT | FL | 34287-5456 |
| LINDA COOK SMITH | 8582 BABCOCK RD | | | | BELLEVUE | MI | 49021-9406 |
| LINDA COOK-VICKERY | 2227 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| LINDA COOKE | 1919 E CENTER ST | # 216 | | | ANAHEIM | CA | 92805-3409 |
| LINDA COOKE | HC 31 BOX 150 | | | | CABALLO | NM | 87931-9703 |
| LINDA COON | 451 N CLINTON ST | | | | CHARLOTTE | MI | 48813-1211 |
| LINDA COOPER | 6613 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| LINDA COOPER | 7467 SHEFFIELD | | | | WEST BLOOMFIELD | MI | 48322-2878 |
| LINDA COOPER | 4902 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1126 |
| LINDA COPCIAC | | | | | | | |
| LINDA COPEMAN | 910 SHELDON STREET | | | | GAYLORD | MI | 49735 |
| LINDA CORDER | 15233 PEBBLE FLS | | | | SAN ANTONIO | TX | 78232-4129 |
| LINDA CORDOBA | PO BOX 12094 | | | | CASA GRANDE | AZ | 85230-0560 |
| LINDA CORNELIO | | | | | | | |
| LINDA CORNELISON | 1333 TIDMORE BEND RD | | | | GADSDEN | AL | 35901-9010 |
| LINDA CORNELL | 15370 JENNINGS RD | | | | FENTON | MI | 48430-1735 |
| LINDA CORNELL | 16430 PARK LAKE RD LOT 188 | | | | EAST LANSING | MI | 48823-9468 |
| LINDA CORNETT-PURO | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| LINDA CORNMAN | 7764 OSPREY RDG | | | | WATERFORD | MI | 48327-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA CORNWELL | 11206 PIEDMONT LANDING DR | | | | FREDERICKSBURG | VA | 22407-8438 |
| LINDA COSTANTINO | 380 KENMORE AVE NE | | | | WARREN | OH | 44483-5518 |
| LINDA COSTELLO | 2410 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-9393 |
| LINDA COUNTS | 8049 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| LINDA COVERT | 875 W HATTON RD | | | | FARWELL | MI | 48622-9634 |
| LINDA COX | 10157 N KELLER LN | | | | MOORESVILLE | IN | 46158-6459 |
| LINDA COX | 702 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| LINDA COYNE | 4823 NE TOWNLINE RD | | | | MARCELLUS | NY | 13108-9787 |
| LINDA COZART | 7510 OAKMONT LN | | | | TUSCALOOSA | AL | 35405-3945 |
| LINDA CRABTREE | 1036 MADISON 333 | | | | FREDERICKTOWN | MO | 63645-7100 |
| LINDA CRAIG | 90 SIMMS ST | | | | MOULTON | AL | 35650-1528 |
| LINDA CRAIL | PO BOX 112 | 424 NORTH UNION STREET | | | RUSSIAVILLE | IN | 46979-0112 |
| LINDA CRANE | 185 ANDERSON RD | | | | BEDFORD | IN | 47421-7400 |
| LINDA CRAWFORD | PO BOX 153098 | | | | ARLINGTON | TX | 76015-9098 |
| LINDA CRAWFORD | 3205 CATHEDRAL SPIRES DR | | | | COLORADO SPRINGS | CO | 80904-4707 |
| LINDA CRAWLEY | 80 SINGING HILLS RD | | | | PARKER | CO | 80138-4650 |
| LINDA CREAMER | 21295 PATRICIA LN | | | | FAIRVIEW | OR | 97024-6770 |
| LINDA CREECH | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-8773 |
| LINDA CREGER | 130 DOGWOOD DR | | | | OAKLAND | MI | 48363-1312 |
| LINDA CRESSEY | 15727 S TARRANT AVE | | | | COMPTON | CA | 90220-3230 |
| LINDA CRISCO | 7213 PALMETTO PL | | | | FORT MILL | SC | 29708-6467 |
| LINDA CROFF | 222 E MYRTLE AVE | | | | FLINT | MI | 48505-3760 |
| LINDA CROMWELL | 1401 KNAPPP AVE | | | | FLINT | MI | 48503-6708 |
| LINDA CROOKS | PO BOX 47131 | | | | OAK PARK | MI | 48237-4831 |
| LINDA CROOKS | 3092 LA MIRAGE CT SE | | | | RIO RANCHO | NM | 87124-2276 |
| LINDA CROSS | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| LINDA CROSS | 30000 SUMMIT DR APT 106 | | | | FARMINGTON HILLS | MI | 48334-2421 |
| LINDA CROSS | 132 BEVINS ST | | | | HOLLY | MI | 48442 |
| LINDA CRUICKSHANK | 20012 CHESTERBROOK DR | | | | MACOMB | MI | 48044-5931 |
| LINDA CRUM | 1644 VALLEY CREST DR | | | | COLUMBUS | OH | 43228-9717 |
| LINDA CRUMP | 3015 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3119 |
| LINDA CRUZ | 20950 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9426 |
| LINDA CSEH | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| LINDA CUMBOW | 209 DOUGLAS BOX 902 | | | | CATLIN | IL | 61817 |
| LINDA CUNNINGHAM | 2934 S LEAVITT RD SOUTHWEST | | | | WARREN | OH | 44481-9119 |
| LINDA CURRY | 2525 PEKIN RD | | | | SPRINGBORO | OH | 45066-7734 |
| LINDA CURRY | 104 HALL ST | | | | CHESTERFIELD | IN | 46017-1104 |
| LINDA CURTIS | 1013 LEA AVE | | | | MIAMISBURG | OH | 45342-3413 |
| LINDA CUSHMAN-MATTSON | 1954 ANITA LN | | | | EATON RAPIDS | MI | 48827-8267 |
| LINDA CUSICK | 4606 ARDEN RD | | | | LANSING | MI | 48917-2034 |
| LINDA CUTILLO | 1631 RED CEDAR DR | APT 1 | | | FORT MYERS | FL | 33907 |
| LINDA D ALESSIO | 94 LARCH ST | | | | PORT READING | NJ | 07064-1118 |
| LINDA D AMBROSE | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629 |
| LINDA D ANTHONY | 2564 N. SQUIRREL RD. #435 | | | | AUBURN HILLS | MI | 48326 |
| LINDA D ARMOUR | 1137 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| LINDA D BAILEY | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| LINDA D BERRY | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| LINDA D BLACKBURN | 6300 W MICHIGAN AVE APT A16 | | | | LANSING | MI | 48917-2439 |
| LINDA D BROWN | 2123 BRIARCLIFF DR | | | | MOORE | OK | 73170-7432 |
| LINDA D CROSS | 30000 SUMMIT DR APT 106 | | | | FARMINGTON HILLS | MI | 48334-2421 |
| LINDA D EHRLICH | 5915 BIG PINE CT | | | | YPSILANTI | MI | 48197-7166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA D ENTLER | 95 STONEY POINT DR. | | | | CHAPEN | SC | 29036 |
| LINDA D FARR | 2325 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3546 |
| LINDA D FERNANDEZ | 4483 LENROSE AVE | | | | FLINT | MI | 48532-4337 |
| LINDA D FUGETT | 216 YORKWOOD DR. | | | | NEW LEBANON | OH | 45345 |
| LINDA D GILL | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| LINDA D HAMPTON | 544   WILTSHIRE BLVD  APT C | | | | DAYTON | OH | 45419-1467 |
| LINDA D JOHNSON | 1883 PIEDMONT POINTE DR | | | | LITHONIA | GA | 30058-1561 |
| LINDA D JOHNSON | 985 KETTERING AVE | | | | PONTIAC | MI | 48340-3258 |
| LINDA D JOHNSON | 3509 CASSIUS ST | | | | FLINT | MI | 48505-4091 |
| LINDA D JORGENSON | N2277 ALPINE DR | | | | WAUTOMA | WI | 54982-5908 |
| LINDA D KLEINEDLER | 616 SAINT CLAIR AVE | | | | FLINT | MI | 48504-4877 |
| LINDA D LAWRENCE | 4387  HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| LINDA D LAWSON | RR #2  BOX 295 | | | | VONORE | TN | 37885-9802 |
| LINDA D MIRACLE | 5312 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| LINDA D MOENCH | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| LINDA D MORGAN | 3550  MEADOWBROOK NW.BX 186 | | | | LEAVITTSBURG | OH | 44430-0186 |
| LINDA D NICULA | 3508 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 |
| LINDA D OLIVERIO | 351 PENLAND STREET | APT. 201 | | | ELLIJAY | GA | 30540 |
| LINDA D PAULEY | 137 BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2236 |
| LINDA D PERKINS | 1422 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| LINDA D POTTS | 214   E CIRCLE DRIVE | | | | W CARROLLTON | OH | 45449-1106 |
| LINDA D RIOS | 1647 SOUTH COVE BOULEVARD | | | | TOLEDO | OH | 43606 |
| LINDA D SEIFERT | PO BOX 718 | | | | CRESTLINE | CA | 92325-0718 |
| LINDA D TART | 1719 LEO STREET APT 01 | | | | DAYTON | OH | 45404 |
| LINDA D TIDWELL | 7469 DIAN DR | | | | CARLISLE | OH | 45005 |
| LINDA D WEAVER | 617 CHANDLER DR | | | | TROTWOOD | OH | 45426 |
| LINDA D WRIGHT | 2238 CROSS VILLAGE DR | | | | MIAMISBURG | OH | 45342 |
| LINDA D WYATT | 608 BURNS AVE | | | | W CARROLLTON | OH | 45449-- 13 |
| LINDA D YUHASZ | 17784 DENVER DR | | | | LAKE MILTON | OH | 44429 |
| LINDA D'AVIGNON | 10338 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| LINDA DABIO | 1538 CRESCENT ST | | | | INKSTER | MI | 48141-1822 |
| LINDA DAILY | 3743 N 80 W | | | | KOKOMO | IN | 46901-8104 |
| LINDA DALLAS | 3070 ALSTONE DR | | | | DECATUR | GA | 30032 |
| LINDA DALLAS | P.O BOX 1545 | | | | DECATUR | GA | 30031 |
| LINDA DALLAS | 3070 ALSTON DR. | | | | DECATUR | GA | 30032 |
| LINDA DALTON | 47 E BAYSHORE DR | | | | PORT ORANGE | FL | 32127-6401 |
| LINDA DALTON | 2166 MIMI DR | | | | DAYTON | OH | 45414-5662 |
| LINDA DAMMER | 307 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 |
| LINDA DANDREA | 14608 160TH AVE | | | | MYSTIC | IA | 52574-8708 |
| LINDA DANIELS | 20128 LICHFIELD RD | | | | DETROIT | MI | 48221-1330 |
| LINDA DANTZLER | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| LINDA DARBY | 3232 OLD HICKORY TRL | | | | FOREST HILL | TX | 76140-1812 |
| LINDA DARBY | 15 HIDDEN VLY | | | | MCLOUD | OK | 74851-9464 |
| LINDA DARNELL | 4245 W JOLLY RD LOT 172 | | | | LANSING | MI | 48911-3062 |
| LINDA DARR | 25998 ELWELL RD | | | | BELLEVILLE | MI | 48111-9609 |
| LINDA DAVES | 132 PECAN CREEK DR | | | | HORSESHOE BAY | TX | 78657-7001 |
| LINDA DAVIDSON | 2810 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7637 |
| LINDA DAVIES | 4911 SHADOW OAK DR | | | | AUSTINTOWN | OH | 44515-3762 |
| LINDA DAVIS | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| LINDA DAVIS | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| LINDA DAVIS | 855 FOOTHILL DR | | | | WINDSOR | CA | 95492-7996 |
| LINDA DAVIS | PO BOX 967 | | | | MILLSBORO | DE | 19966-0967 |
| LINDA DAVIS | APT 124 | 2333 MEADOWBROOK GARDENS | | | FORT WORTH | TX | 76112-6163 |
| LINDA DAVIS | 5610 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA DAVIS | 542 RIVER RD | | | | MCDONOUGH | GA | 30252-8701 |
| LINDA DAVIS | 33521 COOLEY RD | | | | COLUMBIA STA | OH | 44028-9732 |
| LINDA DAVIS | 2717 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| LINDA DAVIS | 1484 CUSSEWAGO DR | | | | FENTON | MI | 48430-1142 |
| LINDA DAVIS | 89 N WINDING DR | | | | WATERFORD | MI | 48328-3068 |
| LINDA DAVIS-DANIEL | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| LINDA DAVIS-HAMPTON | 6116 ALBURY DR | | | | INDIANAPOLIS | IN | 46236-8144 |
| LINDA DAVISON | 3040 SOUTHAMPTON DR | | | | MARTINSVILLE | IN | 46151-8004 |
| LINDA DAVISON | 02007 S M66 | | | | EAST JORDAN | MI | 49727 |
| LINDA DAVY | PO BOX 350 | | | | SANFORD | MI | 48657-0350 |
| LINDA DE BOER | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| LINDA DE FAUW | 2578 CHESLEY DR | | | | STERLING HTS | MI | 48310-4828 |
| LINDA DE MEYER | PO BOX 279 | | | | OXFORD | MI | 48371-0279 |
| LINDA DE RITIS | 305 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1613 |
| LINDA DE WITT | 553 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| LINDA DEAN | 76 FARRELL RD | | | | VANDALIA | OH | 45377-9702 |
| LINDA DEAN | 3562 S COUNTY ROAD 405 | | | | NEWBERRY | MI | 49868-8138 |
| LINDA DEATHERAGE | 819 MAIN ST | | | | NORTONVILLE | KS | 66060-4000 |
| LINDA DEBORD | 12794 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9346 |
| LINDA DECKER | 1180 QUINIF DR | | | | WALLED LAKE | MI | 48390-2556 |
| LINDA DECKER | 5201 BELLE ISLE DR | | | | MORAINE | OH | 45439-3242 |
| LINDA DEEGAN | 19206 HOWE CIR | | | | OMAHA | NE | 68130-5000 |
| LINDA DEGUIRE | 95 BERING AVE | | | | BUFFALO | NY | 14223-2001 |
| LINDA DEHART | 1133 WYOMING ST | | | | DAYTON | OH | 45410-1909 |
| LINDA DEL VISCOVO | PIAZZA DELL UNITA 14 | | | 40128 BOLOGNA ITALY | | | |
| LINDA DELANI | 2180 RABY TOWN RD | | | | PHILADELPHIA | TN | 37846 |
| LINDA DELEEUW | 78 WESTWOOD DR | | | | LEESBURG | FL | 34748-8714 |
| LINDA DELGADO | 924 SW KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3641 |
| LINDA DEMATTEO | 3148 GOODMAN MEADOWS DR | | | | HILLIARD | OH | 43026-5020 |
| LINDA DEMATTIO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LINDA DENNER | 1241 COVEY CT | | | | VENICE | FL | 34293-1451 |
| LINDA DENNIE | 8089 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1403 |
| LINDA DENNISON | 3840 JENNINGS DR | | | | TROY | MI | 48083-5175 |
| LINDA DESKINS | 34268 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3510 |
| LINDA DIALS | 3202 KINGS LN | | | | BURTON | MI | 48529-1149 |
| LINDA DIANTONIO | 45536 BROWNELL ST | | | | UTICA | MI | 48317-5231 |
| LINDA DICKERHOOF | 69 PARKS MILL ROAD | | | | AUBURN | GA | 30011-2934 |
| LINDA DICKINSON | PO BOX 651 | | | | NORTHVILLE | MI | 48167-0651 |
| LINDA DIEHL | 977 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| LINDA DIEM | 6464 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| LINDA DIETZ | 9888 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| LINDA DIGNAN | 464 BUTLER RD NE | | | | WARREN | OH | 44483-5606 |
| LINDA DILLARD | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| LINDA DILLARD | 2360 ATWOOD YERR | | | | COLUMBUS | OH | 43211 |
| LINDA DILLEY | 1850 CRUFT ST | | | | INDIANAPOLIS | IN | 46203-5436 |
| LINDA DILLON | PO BOX 3084 | | | | MARION | IN | 46953-0084 |
| LINDA DILLON | 3701 HIGHWAY 76 | | | | COTTONTOWN | TN | 37048-5039 |
| LINDA DIMAGGIO | PO BOX 32 | | | | OSCEOLA | MO | 64776-0032 |
| LINDA DIMEO | | | | | | | |
| LINDA DINGESS | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| LINDA DINKINS | 4460 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| LINDA DINSMORE | 6525 2ND AVE | | | | DETROIT | MI | 48202-3006 |
| LINDA DITMER | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA DIX | W1595 PARK RD | | | | BRODHEAD | WI | 53520-8616 |
| LINDA DIXON | 177 STRATFORD DR NW | | | | ATLANTA | GA | 30311-1018 |
| LINDA DOHM | 6888 MONAGHAN POINT RD | | | | ALPENA | MI | 49707-8970 |
| LINDA DONALD | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| LINDA DONALDSON | 3914 STERLING ST | | | | FLINT | MI | 48504-3526 |
| LINDA DONDERO | 14 ERIK DR | | | | N BRUNSWICK | NJ | 08902-3353 |
| LINDA DONELSON | 703 N PHILIPS ST | | | | KOKOMO | IN | 46901-3246 |
| LINDA DONLEY | 3824 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3366 |
| LINDA DONOVAN | 4009 INDEPENDENCE DR | | | | KOKOMO | IN | 46902 |
| LINDA DONOVAN | 408 BRIAN CT | | | | WENTZVILLE | MO | 63385-1144 |
| LINDA DONOVAN-WAHLER | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| LINDA DOREY | 940 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| LINDA DOYLE | 1609 ARLINGTON AVE | | | | FLINT | MI | 48506-3752 |
| LINDA DUBINSKI | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |
| LINDA DUCKWORTH | 2304 HARVEST  MOON LN | | | | INDIANAPOLIS | IN | 46229-4985 |
| LINDA DUDA | PO BOX 80278 | | | | ROCHESTER | MI | 48308-0278 |
| LINDA DUDLEY | 1410 GLEN OAKS RD | | | | HOLLY | MI | 48442-8629 |
| LINDA DUGGER | 28401 HIGHWAY 251 | | | | ARDMORE | AL | 35739 |
| LINDA DUKE | 812 N LEEDS ST | | | | KOKOMO | IN | 46901-3232 |
| LINDA DUKE | 5501 MARION RD | | | | MACON | GA | 31217-5779 |
| LINDA DUNCAN | 6776 W 100 S | | | | TIPTON | IN | 46072-8773 |
| LINDA DUNCAN | 38119 PROSPECT RD | | | | MACOMB | OK | 74852-9048 |
| LINDA DUNN | 31 KING ARTHUR CT | | | | DALLAS | GA | 30157-5934 |
| LINDA DUNN | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-8286 |
| LINDA DUTCHER | PO BOX 100 | | | | WEIDMAN | MI | 48893-0100 |
| LINDA DUTCHER | 3357 W DOUBLE ADOBE RD | | | | DOUGLAS | AZ | 85607-6200 |
| LINDA DUTTON | | | | | | | |
| LINDA DUTY | 1407 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| LINDA DYE | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| LINDA DZIEDZIAK | 16054 HOLZ DR UNIT 64 | | | | SOUTHGATE | MI | 48195-6809 |
| LINDA E BURTON | 20182 MACKAY ST | | | | DETROIT | MI | 48234-1448 |
| LINDA E CAROOTS | 145 SESAME ST | | | | SPRINGBORO | OH | 45066-3311 |
| LINDA E CHENAULT | 550 NORTH MAIN STREET | | | | BRITTON | MI | 49229-9514 |
| LINDA E FAUGHT | 3650 N DEWITT RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| LINDA E GIOANNINI | 3208 COURT ST | | | | SAGINAW | MI | 48602-3434 |
| LINDA E JOHNSON | 2831 CAMBAY TRL | | | | GRAYLING | MI | 49738-8273 |
| LINDA E JONES | 1954 CATALINA DRIVE | | | | JACKSON | MS | 39204 |
| LINDA E JULIEN | 421   WILDER RD | | | | HILTON | NY | 14468-9703 |
| LINDA E KETTLER RONALD I KETTLER JT TEN | 1030 LANDING PLACE DR | | | | LAKE SAINT LOUIS | MO | 63367-4066 |
| LINDA E MARTIN | 13440 PARDEE RD | | | | TAYLOR | MI | 48180-4741 |
| LINDA E NODGE | 157 WINTER LN | | | | CORTLAND | OH | 44410 |
| LINDA E REESE | 634 CENTER ST WEST | | | | WARREN | OH | 44481-8809 |
| LINDA E SUBASIC | 1836  MCDOWELL ST | | | | SHARON | PA | 16146-3830 |
| LINDA E VOKE | PO BOX 153 | | | | SOMERSET | IN | 46984-0153 |
| LINDA E WATKINS | 3240 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3108 |
| LINDA E. CARDER | 326 GOLF DRIVE | | | | CORTLAND | OH | 44410 |
| LINDA EAD | 2114 S J ST | | | | ELWOOD | IN | 46036-2504 |
| LINDA EAGLE | 7651 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4007 |
| LINDA EARWOOD | 81 STEVENS RD | | | | CALEDONIA | MS | 39740-8574 |
| LINDA EASTMAN | 151 TURNER ST | | | | ROMEO | MI | 48065-4678 |
| LINDA EASTON | 2110 SMITH CT | | | | ROCHESTER | IN | 46975-9728 |
| LINDA EATON | 6818 SNOW RD | | | | PARMA | OH | 44129-3236 |
| LINDA EAVES | 13185 SAM HILL LN | | | | FENTON | MI | 48430-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA EBARB | 109 RAMSEY RD | | | | STONEWALL | LA | 71078-9616 |
| LINDA ECKER | 12131 SHARON RD | | | | SAINT CHARLES | MI | 48655-9665 |
| LINDA ECKLUND | 3200 SCHOONER DR APT 3 | | | | STOCKTON | CA | 95219-5401 |
| LINDA EDGAR | 8269 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| LINDA EDMONDS | 1930 GEORGE AVE | | | | PERU | IN | 46970-8716 |
| LINDA EDWARDS | 27465 FRANKLIN RD APT 205 | | | | SOUTHFIELD | MI | 48034-8277 |
| LINDA EDWARDS | 5710 MARJA ST | | | | FLINT | MI | 48505-2569 |
| LINDA EDWARDS | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 |
| LINDA EDWARDS | 90 CASHTOWN LOOP RD | | | | ARAGON | GA | 30104-2374 |
| LINDA EDWARDS | PO BOX 3022 | | | | ANDERSON | IN | 46018-3022 |
| LINDA EHRLICH | 5915 BIG PINE CT | | | | YPSILANTI | MI | 48197-7166 |
| LINDA ELDREDGE | 2166 LOOKOUT DR | | | | KINGSTON | OK | 73439-9487 |
| LINDA ELDRIDGE | C/O PLATTE COUNTY PUBLIC | ADMINISTRATOR | | | PLATTE CITY | MO | 64079 |
| LINDA ELDRIDGE | 4426 NIAGARA ST | | | | WAYNE | MI | 48184-2261 |
| LINDA ELDRIDGE | 7470 WHEELER RD | | | | WHITMORE LAKE | MI | 48189-9695 |
| LINDA ELGIN | PO BOX 14952 | | | | OKLAHOMA CITY | OK | 73113-0952 |
| LINDA ELIZARDO | 786 N POINT LN | | | | GLADWIN | MI | 48624 |
| LINDA ELLIOTT | 925 MULBERRY CT | | | | ELLENWOOD | GA | 30294-2816 |
| LINDA ELLIS | HC 69 BOX 3026 | | | | SANTA MARGARITA | CA | 93453-3026 |
| LINDA ELLIS | 1607 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| LINDA ELLIS | | | | | | | |
| LINDA EMMONS | FRANKLIN COUNTY COLLECTOR | 400 E MAIN | RM 103 | | UNION | MO | 63084 |
| LINDA ENGEL | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| LINDA ENSLEY | 6301 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9704 |
| LINDA ENTLER | 95 STONEY POINT DR | | | | CHAPIN | SC | 29036-8155 |
| LINDA ESSIG | 11911 E 281ST ST | | | | ARCADIA | IN | 46030-9447 |
| LINDA ETHINGTON | 2709 BAYLOR DR | | | | ROWLETT | TX | 75088-6254 |
| LINDA EVANS | 12 S COVENTRY DR | | | | ANDERSON | IN | 46012-3213 |
| LINDA EVANS | 9115 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| LINDA EVANS | 207 WASHINGTON ST APT 1 | | | | HOLLY | MI | 48442 |
| LINDA EVERETT | 45 RIVERVIEW DR | | | | ERIE | MI | 48133-9482 |
| LINDA EVERETT | 10197 HATHERLEY WAY | | | | FISHERS | IN | 46037-8489 |
| LINDA EVERSOLE | 1142 LAVERN AVE | | | | KETTERING | OH | 45429-3608 |
| LINDA EVERSON | 864 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| LINDA EYTCHESON | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902-7500 |
| LINDA F BANKS | 4080 WOLF RD | | | | DAYTON | OH | 45416 |
| LINDA F BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48855-9778 |
| LINDA F BROWNING | 5801 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3233 |
| LINDA F CAIN | 1765 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9545 |
| LINDA F CAMPANA | 1365  LARCHMONT AVE NE | | | | WARREN | OH | 44483-3951 |
| LINDA F CORNELL | 15370 JENNINGS RD | | | | FENTON | MI | 48430-1735 |
| LINDA F DENNIS | 24 MARLBOROUGH AVE | | | | MIDDLESEX | NJ | 08846-2021 |
| LINDA F DENNIS TTEE PAMELA SMITH SPECIAL NEEDS TRUST | LINDA F DENNIS TTEE U/A DTD 8-13-08 | PAMELA SMITH SPECIAL NEEDS TRUST | 24 MARLBOROUGH AVE | | MIDDLESEX | NY | 08846-2021 |
| LINDA F EBARB | 109 RAMSEY RD | | | | STONEWALL | LA | 71078-9616 |
| LINDA F GARRETT | PO BOX 94661 | | | | OKLAHOMA CITY | OK | 73143-4661 |
| LINDA F GENOVA | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| LINDA F GRAY | 1401 VOLLAR DR | | | | FLINT | MI | 48532-5323 |
| LINDA F HANCOCK | 1853 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507-2314 |
| LINDA F HEIERMANN TTEE POA | LAWRENCE O JESICK REV TRUST | 05732 RIDGE RD | | | EAST JORDAN | MI | 49727 |
| LINDA F HEREFORD | 1910 BOOTMAKER DR | | | | BELOIT | WI | 53511-3814 |
| LINDA F HILL | PO BOX 53 | | | | FALKNER | MS | 38629-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA F HINES | 400 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| LINDA F ISH | 4724 PINE RIDGE LN | | | | FORT WORTH | TX | 76123-4638 |
| LINDA F JOHNSON | 3400 SHOUSE ROAD SANTA | | | | SANTA FE | TN | 38482 |
| LINDA F JOHNSON | 3344 SHOUSE RD | | | | SANTA FE | TN | 38482-3378 |
| LINDA F JONES | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901 |
| LINDA F KELLEGHAN | 736 GREENE ROAD 719 | | | | PARAGOULD | AR | 72450 |
| LINDA F KENNEDY | PO BOX 2721 | | | | WEST MONROE | LA | 71294-2721 |
| LINDA F LOGAN | 8046 LINE AVE APT 126 | | | | SHREVEPORT | LA | 71106-5102 |
| LINDA F LUCARIELL0-KEDZIERSK | I718 OLD FORGE | | | | NILES | OH | 44446 |
| LINDA F MAGEE | 129 NORTH STREET DRIVE | | | | BROOKHAVEN | MS | 39601 |
| LINDA F MCCARY | PO BOX 2933 | | | | DETROIT | MI | 48202-0963 |
| LINDA F MCELROY | 145 ALFREDA DR | | | | GADSDEN | AL | 35901-8389 |
| LINDA F MCKINNEY | 2226 ORVILLE AVE | | | | KANSAS CITY | KS | 66102-4751 |
| LINDA F MOORE | 420 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| LINDA F NEIHEISEL | 50 E JAY ST | | | | NEWTON FALLS | OH | 44444 |
| LINDA F PATTERSON | 114 WACKER DRIVE | | | | JACKSON | MS | 39206 |
| LINDA F PAULEY | 5930 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4147 |
| LINDA F REILLY | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| LINDA F RUFFING | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| LINDA F SHARP | 2416 FENWICK CT | | | | DAYTON | OH | 45431 |
| LINDA F WARD | 5006 ELTER DR | | | | MORAINE | OH | 45439-1136 |
| LINDA F WEST-FLOWERS | 5217 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5288 |
| LINDA F WILSON | 656 LOTHROP RD APT 105 | | | | DETROIT | MI | 48202-2728 |
| LINDA F. WILT | 806 WASHINGTON AVE | | | | WASHINGTON C.H. | OH | 43160 |
| LINDA FABER | 326 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8486 |
| LINDA FALCONIERO | 5 KENDALL VLG | | | | COHASSET | MA | 02025-1951 |
| LINDA FALKENBERG | 7115 HART RD | | | | SAGINAW | MI | 48609-9717 |
| LINDA FANFER | 5126 ALLEN DR | | | | YOUNGSTOWN | OH | 44512-1901 |
| LINDA FARLEY | 1486 ELM ST | | | | MOUNT MORRIS | MI | 48458-1805 |
| LINDA FARMER, PERSONAL REPRESENTATIVE FOR LILLIE M AMIDAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LINDA FARR | 2325 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3546 |
| LINDA FARRELL | 169 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| LINDA FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| LINDA FAUGHT | 3650 N DEWITT RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| LINDA FAULKENBERRY | 1175 SE 500 PRIVATE RD | | | | CLINTON | MO | 64735 |
| LINDA FAULKNER | 2482 ENTERPRISE RD APT 3 | | | | CLEARWATER | FL | 33763-1732 |
| LINDA FEARS | 3132 MORTON ST | | | | ANDERSON | IN | 46016-5026 |
| LINDA FEASTER | 3304 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8694 |
| LINDA FEDERINKO | 240 MORRIS ST | | | | CLYMER | PA | 15728-1259 |
| LINDA FEDOR | 3342 HETZEL DR | | | | PARMA | OH | 44134-5120 |
| LINDA FELKER | 108 MERRYFIELD CIR | | | | SAINT CHARLES | MO | 63303-6540 |
| LINDA FELT | 25306 HASS ST | | | | DEARBORN HTS | MI | 48127-3017 |
| LINDA FERGUSON | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 |
| LINDA FETCHKO | 8483 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| LINDA FETTERMAN | 14900 S LOCUST ST | | | | OLATHE | KS | 66062-2665 |
| LINDA FIEBELKORN | 5981 WEBSTER RD | | | | ORCHARD PARK | NY | 14127-1811 |
| LINDA FIELD | 2483 MALIBU CT | | | | FENTON | MI | 48430-1061 |
| LINDA FILLMORE | 41 LAKEVIEW RD | | | | TERRYVILLE | CT | 06786-7217 |
| LINDA FINLEY | 406 N 600 E | | | | GREENTOWN | IN | 46936-9419 |
| LINDA FIRMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA FISCHER | 7359 CLOVERMEADE AVE | | | | POLAND | OH | 44514-3722 |
| LINDA FISH | 2295 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6164 |
| LINDA FISHER | 5106 W WILLOW HWY | | | | LANSING | MI | 48917-1563 |
| LINDA FISHER | 780 NORTOON | | | | MILFORD | MI | 48381-1320 |
| LINDA FISHER | 17904 DANIELSON ST APT 103 | | | | CANYON COUNTRY | CA | 91387-6090 |
| LINDA FITZGERALD | 554 ROBERT ST | | | | LANSING | MI | 48910-5433 |
| LINDA FITZGERALD'ROZSAHEGY | 11012 EAGLE DR | | | | KOKOMO | IN | 46901-9733 |
| LINDA FLANIGAN | 2500 MANN RD LOT 314 | | | | CLARKSTON | MI | 48346-4220 |
| LINDA FLETCHER | 326 MAIN ST | | | | ELWOOD | IN | 46036-1822 |
| LINDA FLORES | 5905 W MICHIGAN AVE | UNIT A2 | | | SAGINAW | MI | 48638-5920 |
| LINDA FLOWERS | 1905 E 59TH TER | | | | KANSAS CITY | MO | 64130-4804 |
| LINDA FLOWERS | 9335 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| LINDA FLOYD | 6330 ELDORADO PINES AVE | | | | LAS VEGAS | NV | 89139-5312 |
| LINDA FLYNN | 10265 SCARLET OAK DR | | | | PERRYSBURG | OH | 43551-9135 |
| LINDA FOGLE | 8598 S 475 W | | | | WINAMAC | IN | 46996-8323 |
| LINDA FOGT | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| LINDA FONTANA | 3115 BRITTON RD | | | | WEST MONROE | LA | 71292-8240 |
| LINDA FORD | 920 W 4890 S | | | | RUSSIAVILLE | IN | 46979 |
| LINDA FORD | 1196 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1708 |
| LINDA FORMAN | 13708 NE 9TH ST | | | | CHOCTAW | OK | 73020-7625 |
| LINDA FORRER | 6478 SAW BRIDGE CT | | | | GRAND BLANC | MI | 48439-9737 |
| LINDA FORTENBERRY | 11206 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| LINDA FOSTER | 6367 CRANSTON PL | | | | SAGINAW | MI | 48603-3410 |
| LINDA FOURROUX | 836 COUNTY ROAD 4910 | | | | TRENTON | TX | 75490-7626 |
| LINDA FOUTZ | 965 LONG RD | | | | XENIA | OH | 45385-8422 |
| LINDA FOWLER | 5765 ARLINGTON DR | | | | PLAINFIELD | IN | 46168-9029 |
| LINDA FOWLER | 260 E 2ND ST LOT 4 | | | | PENNVILLE | IN | 47369-9472 |
| LINDA FOX | 1833 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3007 |
| LINDA FOX | 7189 CALKINS RD | | | | FLINT | MI | 48532-3009 |
| LINDA FOX | 510 W KING ST | | | | KOKOMO | IN | 46901-5323 |
| LINDA FRAME | 1433 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| LINDA FRAME | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LINDA FRANCIS | PO BOX 7770 | | | | FLINT | MI | 48507-0770 |
| LINDA FRANCOEUR | 5741 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| LINDA FRANK | 250 CINNABAR RD | | | | ROCHESTER | NY | 14617-1837 |
| LINDA FRANKS | 6687 WILLOW WAY DR | | | | HUBER HEIGHTS | OH | 45424-2491 |
| LINDA FRAZIER | 6596 N 200 W | | | | SHARPSVILLE | IN | 46068-9033 |
| LINDA FREDAL | 34304 KOCH AVE | | | | STERLING HEIGHTS | MI | 48310-6656 |
| LINDA FREDERICK | 103 KENNEDY DRIVE | | | | AURORA | SD | 57002-2039 |
| LINDA FREDERICKS | 8283 DANCE DR | | | | SHREVEPORT | LA | 71129-9704 |
| LINDA FREEMAN | PO BOX 36 | | | | GRAY SUMMIT | MO | 63039-0036 |
| LINDA FREEMAN | 158 MANOR DR | | | | AZLE | TX | 76020-2030 |
| LINDA FREESE | 12929 CLYDE OLER RD | | | | HAGERSTWON | IN | 47346-9747 |
| LINDA FREIBERGER | 2485 FOWLER RD | | | | GLENNIE | MI | 48737-9740 |
| LINDA FRENCH | 7007 MARINTHANA AVE | | | | BOARDMAN | OH | 44512-4617 |
| LINDA FRIDDLE | RT 1 KALAMO RD | | | | NASHVILLE | MI | 49073 |
| LINDA FRUTH | 518 S ILLINOIS ST | | | | MONTICELLO | IN | 47960-2403 |
| LINDA FUGGETT-SEWELL | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| LINDA FULLER | 6120 SURREY LN | | | | BURTON | MI | 48519-1316 |
| LINDA FULLER PERSONAL REPRESENTATIVE FOR LORRAINE A TALBERT | LINDA FULLER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LINDA FURLONG | 1837 ASHLEY DR | | | | MIAMISBURG | OH | 45342-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA G BLACK | PO BOX 1521 | | | | ATHENS | AL | 35612-6521 |
| LINDA G BLACK TURNER | 3116 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| LINDA G BOUIE | 1133 DARDANELLE DR | | | | JACKSON | MS | 39204-4548 |
| LINDA G BRANTLEY | 1706 15TH AVENUE | | | | PHENIX CITY | AL | 36867-4829 |
| LINDA G BRINSON | 5225 WOOD BINE AVE | | | | DAYTON | OH | 45432 |
| LINDA G BROWN | 1012 W 5TH ST | | | | WESSON | MS | 39191 |
| LINDA G BROWN | 1012 W FIFTH ST | | | | WESSON | MS | 39191-7730 |
| LINDA G BURNEY | 2736 DELLA DR | | | | DAYTON | OH | 45408 |
| LINDA G CANNON | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| LINDA G CARL | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 |
| LINDA G CARPENTER | 7851 KAYE DRIVE | | | | CARLISLE | OH | 45005 |
| LINDA G CLARK | 3145 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9478 |
| LINDA G DAVIES | 4911 SHADOW OAKS DR. | | | | AUSTINTOWN | OH | 44515-3762 |
| LINDA G GILBERT | 7804 NW 113TH PL | | | | OKLAHOMA CITY | OK | 73162-2557 |
| LINDA G HUDSON | 3502 MILBOURNE AVE | | | | FLINT | MI | 48504-3543 |
| LINDA G KARR | 4365   HERNER COUNTY LINE RD. | | | | SOUTHINGTON | OH | 44470-9552 |
| LINDA G MACHADO | 84   EAST BLVD | | | | ROCHESTER | NY | 14610-1509 |
| LINDA G MAYNARD | 4825 LAUDERDALE DR APT 2 | | | | MORAINE | OH | 45439-2849 |
| LINDA G MIDDLEBROOK | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LINDA G MORRIS | 4003 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6708 |
| LINDA G RILEY | 4446 JENA LN | | | | FLINT | MI | 48507-6223 |
| LINDA G ROBISON | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| LINDA G RODERICK | PO BOX 850 | | | | WAYNE | MI | 48184-0850 |
| LINDA G SANDERS | 6100 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2621 |
| LINDA G SCHULLER | 6713  WISE RD | | | | W. MIDDLESEX | PA | 16159-3829 |
| LINDA G SMITH | 2797  AUSTINTOWN-WARREN RD | | | | WARREN | OH | 44481-9615 |
| LINDA G SMITH | 3620 SANDBURG DR | | | | AUSTINTOWN | OH | 44515 |
| LINDA G SPINNER | 202 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1638 |
| LINDA G STRONG | 636 TRI COUNTY BLVD | | | | OLIVER SPRINGS | TN | 37840 |
| LINDA G TALLENT | 221 COLLEGE ST | | | | MONTICELLO | KY | 42633-1415 |
| LINDA G VERNER | 6592 PHILLIPS/RICE RD | | | | CORTLAND | OH | 44410 |
| LINDA G WARD | 658   ROOSEVELT ST NW | | | | WARREN | OH | 44483-3140 |
| LINDA G WYATT | 191 W KENNETT RD APT 206 | | | | PONTIAC | MI | 48340-2680 |
| LINDA GADWELL | 5270 KING RD | | | | HOWELL | MI | 48843-7416 |
| LINDA GALE | 25 S MARSHALL RD | | | | BEULAH | MI | 49617 |
| LINDA GALEWSKI | 230 SHADOW RIDGE DR | | | | BOSSIER CITY | LA | 71112-9736 |
| LINDA GANGER | 8283 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| LINDA GARBER | 8929 SALEM RD | | | | LEWISBURG | OH | 45338-6704 |
| LINDA GARCIA | 722 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5703 |
| LINDA GARDENHOUSE | 815 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| LINDA GARDNER | 1108 VANNOY DR | | | | CHATTANOOGA | TN | 37411-2412 |
| LINDA GARDNER | 19103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 |
| LINDA GARDNER | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| LINDA GARMAN | 8951 LAKE RD | | | | HICKSVILLE | OH | 43526-9774 |
| LINDA GARNER | 3286 COIN ST | | | | BURTON | MI | 48519-1540 |
| LINDA GARRETT | 6734 W 800 N | | | | FAIRLAND | IN | 46126-9560 |
| LINDA GARRETT | PO BOX 94661 | | | | OKLAHOMA CITY | OK | 73143-4661 |
| LINDA GARRIS | 2585 LAKEVILLE RD | | | | OXFORD | MI | 48370-2426 |
| LINDA GARRISON | 30151 AUSTIN DR | | | | WARREN | MI | 48092-1829 |
| LINDA GARRISON | 8226 S 83RD CT | | | | JUSTICE | IL | 60458-2205 |
| LINDA GARRONE | 292C CONVENT RD | | | | MONROE | NJ | 08831-5095 |
| LINDA GASKINS | 2405 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3106 |
| LINDA GAYLOR | 770 BREEZY WOODS DR # 2 | | | | RUSSIAVILLE | IN | 46979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA GEDDES | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337-9773 |
| LINDA GEHRKE | 609 REDWOOD DR | | | | PENDLETON | IN | 46064-9268 |
| LINDA GEISEL | 370 LAWYER LN | | | | DAYTON | OH | 45431-2236 |
| LINDA GELL | 2934 EPSILON TRL | | | | FLINT | MI | 48506-1836 |
| LINDA GELLINGS | 9090 FARRAND RD | | | | OTISVILLE | MI | 48463-9638 |
| LINDA GEMBEL | 7117 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| LINDA GENESEO | 2495 RUTH DR | | | | FENTON | MI | 48430-8806 |
| LINDA GENOVA | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| LINDA GENTRY | 10033 STEVENSON DR | | | | TEMPERANCE | MI | 48182-9715 |
| LINDA GEORGE | 151 N DELAWARE ST, STE 1700 | | | | INDIANAPOLIS | IN | 46204-2503 |
| LINDA GERARD | 4197 CARSON DR | | | | TROY | MI | 48098-4409 |
| LINDA GERHARDT | 23823 CHAPMAN RD | | | | MACOMB | MI | 48042-2711 |
| LINDA GERLACH | 1731 ELIZABETH CT SW | | | | CONYERS | GA | 30094-4724 |
| LINDA GERMAINE | 4036 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3228 |
| LINDA GERMAINE | 4706 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2849 |
| LINDA GHINDEA | 6718 EASTLAKE RD | | | | LISBON | OH | 44432-9448 |
| LINDA GIBBS | 10676 W HICKORY CT | | | | QUINCY | IN | 47456-9491 |
| LINDA GIBSON | 884 N LAKE CLAIRE CIR | | | | OVIEDO | FL | 32765-8492 |
| LINDA GIBSON | 1685 SACRAMENTO TRL | HARTLAND MEADOW | | | HARTLAND | MI | 48353-3769 |
| LINDA GIBSON | 591 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| LINDA GIBSON | 1342 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| LINDA GILBERT | 7804 NW 113TH PL | | | | OKLAHOMA CITY | OK | 73162-2557 |
| LINDA GILES | PO BOX 127 | | | | GURDON | AR | 71743-0127 |
| LINDA GILKES | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624-5413 |
| LINDA GILL | 2422 FOXGLOVE CIR | | | | HUDSON | WI | 54016-8251 |
| LINDA GILL | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| LINDA GILLIAM | 113 FOLK ST | | | | POTTERVILLE | MI | 48876-9515 |
| LINDA GIOANNINI | 3208 COURT ST | | | | SAGINAW | MI | 48602-3434 |
| LINDA GIRLISH | 4184 NAVAJO ST | | | | GLADWIN | MI | 48624-8357 |
| LINDA GISH | RR 4 BOX 803 | | | | BUTLER | MO | 64730-9460 |
| LINDA GIVENS | 1713 KETHA DR | | | | CADILLAC | MI | 49601-1600 |
| LINDA GLADDING | 1915 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1142 |
| LINDA GLINSKI | 5207 RHONES QUARTER RD | | | | TYLER | TX | 75707-2053 |
| LINDA GLOVER | 2016 VZ COUNTY ROAD 3502 | | | | WILLS POINT | TX | 75169-6226 |
| LINDA GLOWACKI | 7730 APRICOT LANE | | | | LIVERPOOL | NY | 13090 |
| LINDA GOBLE | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| LINDA GODWIN | 3207 EAST DIANA ST | | | | TAMPA | FL | 33610 |
| LINDA GOERGE | 49225 HANFORD RD | | | | CANTON | MI | 48187-5425 |
| LINDA GOFF | 4677 TEMPLETON RD NW | | | | WARREN | OH | 44481-9182 |
| LINDA GOFORTH | 1119 LA SALLE AVE | | | | WATERFORD | MI | 48328-3751 |
| LINDA GOGA | 6875 BALMORAL TER | | | | CLARKSTON | MI | 48346 |
| LINDA GOING | 8725 WISE RD | | | | COMMERCE TWP | MI | 48382-3326 |
| LINDA GOLDBERG | 205 PARK AVE APT 2 | | | | HOBOKEN | NJ | 07030-3786 |
| LINDA GOLDBERG | 205 PARK AVENUE #2 | | | | HOBOKEN | NJ | 07030 |
| LINDA GOLDEN | 6360 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| LINDA GOLDEN | 13125 MARSH LN | | | | OKLAHOMA CITY | OK | 73170-6802 |
| LINDA GOLDEN | 165 JULIAN MORRIS RD | | | | DAWSON | GA | 39842-3932 |
| LINDA GOLEBIEWSKI | 3790 HALEY RD | | | | AVOCA | MI | 48006-4119 |
| LINDA GOLEN | 6866 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| LINDA GOLEY | 5973 DEER PARK PL | | | | HUBER HEIGHTS | OH | 45424-1306 |
| LINDA GONZALEZ | 1891 WINDING MEADOWS DR | | | | MONROE | MI | 48162-5358 |
| LINDA GONZALEZ | 3484 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| LINDA GOOCH | 7053 GREYBUDD DR | | | | INDIANAPOLIS | IN | 46268-5040 |
| LINDA GOOD | 3113 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA GOODACK | 1283 SUNSET SHORES LN | | | | CLIMAX SPRINGS | MO | 65324-2941 |
| LINDA GOODENOUGH | 7271 E 500 S | | | | WABASH | IN | 46992-8584 |
| LINDA GOODMAN | 3733 JAY LN | | | | SPRING HILL | TN | 37174-2179 |
| LINDA GOODMAN | 2505 8TH ST E | | | | BRADENTON | FL | 34208-3729 |
| LINDA GOODWIN | 6302 S US HIGHWAY 41 | LOT 358 | | | RUSKIN | FL | 33570 |
| LINDA GOODWIN | 813 S CIRCLE DR APT 205-A | | | | COLORADO SPRINGS | CO | 80910-2339 |
| LINDA GORDON | 6606 S PAULINA ST | | | | CHICAGO | IL | 60636-3016 |
| LINDA GORDON | 1511 COLORADO AVE SE | | | | GRAND RAPIDS | MI | 49507-2214 |
| LINDA GORDON | 2179 WINCHESTER DR | | | | BELOIT | WI | 53511-1930 |
| LINDA GOSS | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1155 |
| LINDA GOSTYLA | 148 BYRON RD | | | | MERIDEN | CT | 06451-4909 |
| LINDA GOTTSCHALK | 763 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134-7434 |
| LINDA GOUKER | 1321 E ROAD 1 | | | | EDGERTON | WI | 53534-8736 |
| LINDA GOULD | 726 NAHMA AVE | | | | CLAWSON | MI | 48017-1911 |
| LINDA GOULD | 8106 EMERALD LN W | | | | WESTLAND | MI | 48185-7644 |
| LINDA GOULD | 13210 NE 12TH AVE | | | | VANCOUVER | WA | 98685-2741 |
| LINDA GOUT | 2378 23RD ST | | | | WYANDOTTE | MI | 48192-4100 |
| LINDA GRADY | 6001 HARVARD DR | | | | KOKOMO | IN | 46902-5235 |
| LINDA GRAHAM | 12516 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| LINDA GRAHL | 2010 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| LINDA GRANDY | 3719 IVY LN | | | | DEWITT | MI | 48820-9231 |
| LINDA GRANEY | 260 PHELPS RD | | | | HONEOYE FALLS | NY | 14472-9037 |
| LINDA GRANT | 6017 COUNTY ROAD 457 | | | | NEWBERRY | MI | 49868-7761 |
| LINDA GRAVES | 14303 CEDAR COVE DR | | | | FENTON | MI | 48430-1386 |
| LINDA GRAY | 1401 VOLLAR DR | | | | FLINT | MI | 48532-5323 |
| LINDA GREATHOUSE | 851 GLENWOOD ST NE | | | | WARREN | OH | 44483-3920 |
| LINDA GREEN | 213 WALNUT ST | | | | EATON | OH | 45320-1646 |
| LINDA GREEN | 16888 HUNTINGTON | | | | DETROIT | MI | 00000 |
| LINDA GREEN | 416 RIVER ST | | | | VALDOSTA | GA | 31601-5432 |
| LINDA GREEN | 26248 ROSE HILL DR | | | | FARMINGTON HILLS | MI | 48334-4566 |
| LINDA GREEN | 9140 BELLS RD | | | | CHEBOYGAN | MI | 49721-9429 |
| LINDA GREEN | 14231 AUBURN ST | | | | DETROIT | MI | 48223-2894 |
| LINDA GREEN | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0764 |
| LINDA GREEN | 3632 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7618 |
| LINDA GREEN | 4310 FRANKLIN GOLDMINE ROAD | | | | CUMMING | GA | 30028-4879 |
| LINDA GREENE | 186 DAWKINS RD | | | | FARMERVILLE | LA | 71241-5200 |
| LINDA GREENE | 4780 JOBE TRL | | | | NOLENSVILLE | TN | 37135-7423 |
| LINDA GREENE | 4700 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| LINDA GREENE | 1519 WAYNE ST | | | | FLINT | MI | 48503-4253 |
| LINDA GREENE | 654 BARRIE AVE | | | | FLINT | MI | 48507-1655 |
| LINDA GREENFIELD | 5 DOGWOOD LN | | | | MAYS LANDING | NJ | 08330-8937 |
| LINDA GREENFIELD | 3906 WEST TOWN ST | | | | TAMPA | FL | 33629-7833 |
| LINDA GREENWELL | 7331 COLCHESTER LN | | | | W BLOOMFIELD | MI | 48322-3186 |
| LINDA GREENWELL | 2018 N EAST BAY DR APT A | | | | GREENFIELD | IN | 46140-7778 |
| LINDA GREGORY | 3059 CYPRESS CV | | | | BALL GROUND | GA | 30107-2677 |
| LINDA GREGORY | 9860 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| LINDA GRENZICKI | | | | | | | |
| LINDA GRIFFIN FELD | 1600 WINDING CREEK ROAD | | | | PROSPER | TX | 75078 |
| LINDA GRIFFIN PERSONAL REP FOR CRAIG STEADMAN | LINDA GRIFFIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LINDA GRIFFITH | 5509 LAURA ST | | | | ZEPHYRHILLS | FL | 33542-6832 |
| LINDA GRIFFITH-BERDEN | 8751 BURNETH DR | | | | MILAN | MI | 48160-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA GROCE | 584A FAIRWAYS CIR | | | | OCALA | FL | 34472-8516 |
| LINDA GROW | 3219 SAINT CHARLES PL | | | | INDIANAPOLIS | IN | 46227-6616 |
| LINDA GRUBB | 93 CEDARBROOK AVE | | | | NAPOLEON | OH | 43545-9122 |
| LINDA GULLETT | 117 TIFFANY LANE | | | | JAMESTOWN | TN | 38556-5169 |
| LINDA GULLETT | 8992 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2413 |
| LINDA GURSKI | 1293 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| LINDA GUSTIN | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| LINDA GUSTIN | 8795 COLEMAN RD | | | | BARKER | NY | 14012-9679 |
| LINDA GUTWEIN | 146 ELLINGTON RD | | | | DAYTON | OH | 45431-1937 |
| LINDA H BENCHIA | 8019 CASTLE ROCK | | | | WARREN | OH | 44484 |
| LINDA H BUSH | 906 ACCENT PARK  DRIVE | | | | DAYTON | OH | 45427 |
| LINDA H DOLGAE | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410 |
| LINDA H KALISZCZAK | 49430 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3961 |
| LINDA H KRAYNAK | 651 OLD WAGON LANE | | | | WARREN | OH | 44484 |
| LINDA H NEHLEN | 3402  IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9257 |
| LINDA H NEHLEN | 3402 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9257 |
| LINDA H REYNOLDS | #76   COUNTY ROAD 65 | | | | COLLINSVILLE | AL | 35961-3756 |
| LINDA H ROBY | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056 |
| LINDA H ROSS | 4500  BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| LINDA H WALDRUP | 434 SARAH ST | | | | PEARL | MS | 39208-5039 |
| LINDA H WILKINSON | 617 CORBIT DRIVE CANTWELL RIDGE | | | | MIDDLETOWN | DE | 19709 |
| LINDA HABERMAN | 9039 BAYVIEW CIR | | | | PLAINFIELD | IN | 46150-4735 |
| LINDA HADDEN | 3820 HUGGINS AVE | | | | FLINT | MI | 48506-2666 |
| LINDA HAGA | 1638 ARMIN CT | | | | PORT ORANGE | FL | 32128-7306 |
| LINDA HAGEL | 509 E WASHINGTON ST | | | | TECUMSEH | OK | 74873-3405 |
| LINDA HAGENSEN | 1538 BENNETT AVE | | | | FLINT | MI | 48506-3363 |
| LINDA HAHN | 6611 RUNNING CREEK DR | | | | ARLINGTON | TX | 76001-7534 |
| LINDA HAISER | 2724 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2652 |
| LINDA HALEY | 2 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| LINDA HALL | HC 88 BOX 1259 | | | | TOMAHAWK | KY | 41262 |
| LINDA HALLETT | 1090 5TH ST | | | | PLAINWELL | MI | 49080-9568 |
| LINDA HALTON | 1106 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5433 |
| LINDA HAMILITON | 5440 FAIRVIEW DR | C/O NADINE BAXTER | | | GRAND BLANC | MI | 48439-5150 |
| LINDA HAMILTON | 1476 KIMBERLY CT | | | | GRAND BLANC | MI | 48439-5157 |
| LINDA HAMILTON | PO BOX 189 | | | | LEIGHTON | AL | 35646-0189 |
| LINDA HAMLETT | 4411 MILL RIVER CT | | | | PASADENA | TX | 77505-4490 |
| LINDA HAMMEL | 4081 HUNT RD | | | | LAPEER | MI | 48446-2949 |
| LINDA HAMPTON | 10317 GLENDALE AVE | | | | CLIO | MI | 48420-1609 |
| LINDA HANCOCK | 1853 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507-2314 |
| LINDA HANCOCK | 2603 N APPERSON WAY | | | | KOKOMO | IN | 46901-1455 |
| LINDA HANEL | 219 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2242 |
| LINDA HANEY | 10268 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| LINDA HANNI | 3110 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| LINDA HARALSON | 3350 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629 |
| LINDA HARBER | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025-9756 |
| LINDA HARDEMAN | 6760 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| LINDA HARDEN | APT 302 | 860 GOLF DRIVE | | | PONTIAC | MI | 48341-2388 |
| LINDA HARDEN | 5919 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| LINDA HARDIN | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| LINDA HARDIN | 36111 BOOTH ST | | | | WESTLAND | MI | 48186-4288 |
| LINDA HARDIN- BENNETT | 7892 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9781 |
| LINDA HARGRAVE | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| LINDA HARGROVE | 9035 BUNTON RD | P. O. BOX 154 | | | WILLIS | MI | 48191-9717 |
| LINDA HARJO | 1208 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73129-6313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA HARKENRIDER | 54386 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1366 |
| LINDA HARLESS | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| LINDA HARNECK | 5217 TIMBER RD | | | | FARWELL | MI | 48622-9659 |
| LINDA HARPER | 3088 MAGNOLIA DR | | | | HENDERSONVILLE | NC | 28792-1151 |
| LINDA HARRINGTON | 4110 N PASADENA AVE | | | | INDIANAPOLIS | IN | 46226-5044 |
| LINDA HARRIS | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| LINDA HARRIS | 698 GRAHAM STREET | | | | FRANKLIN | IN | 46131-1319 |
| LINDA HARRISON | 2412 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| LINDA HARRISON | 383 WALL ST | | | | IRVINE | KY | 40336-8614 |
| LINDA HARRISON | 910 TRUAX TRAER RD | | | | ELKVILLE | IL | 62932-2619 |
| LINDA HARRISON | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| LINDA HART | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| LINDA HART | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| LINDA HARTENSTEIN | | | | | | | |
| LINDA HARTLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LINDA HARTLINE | 11685 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8237 |
| LINDA HARVEY BOYD | 5657 AMESBURY DR APT 1305 | | | | DALLAS | TX | 75206-3030 |
| LINDA HASH | 4204 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| LINDA HASKETT | 13416 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| LINDA HASSAN | 608 W 8TH ST | | | | COLUMBIA | TN | 38401 |
| LINDA HASTINGS | 4528 E 500 N | | | | ALEXANDRIA | IN | 46001-9211 |
| LINDA HAWKINS | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| LINDA HAWKINS | 440 BOON DOCK RD | | | | AVINGER | TX | 75630-7637 |
| LINDA HAWKINS | 3980 N FREEMAN RD | | | | ORCHARD PARK | NY | 14127-1911 |
| LINDA HAYES | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| LINDA HAYES | 2517 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| LINDA HAYNES | PO BOX 1378 | | | | LIBERTY | MO | 64069-1378 |
| LINDA HAZI | 2601 OLD HICKORY CT | | | | HERMITAGE | PA | 16148-7325 |
| LINDA HEADLEE | 10047 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9257 |
| LINDA HEALY | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| LINDA HEATER | 31712 OLD K.C. ROAD | | | | PAOLA | KS | 66071 |
| LINDA HEATH | 10555 MOSS BRANCH RD | | | | BON AQUA | TN | 37025-3143 |
| LINDA HEBDA | 108 STURTEVANT ST | | | | MANTON | MI | 49663-9701 |
| LINDA HEICKLEN | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036-3519 |
| LINDA HEINEY | 2116 AMY ST | | | | BURTON | MI | 48519-1108 |
| LINDA HEINRICHS | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9768 |
| LINDA HEKKALA | 21 BROOKLINE STREET | BOX 366 | | | PEPPERELL | MA | 01463 |
| LINDA HELDT | 7706 GRANITE | | | | WASHINGTON | MI | 48094-2841 |
| LINDA HELLAND-BURNS | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| LINDA HELMICK | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| LINDA HELSER | 604 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4436 |
| LINDA HENDERSON | 856 WILHELM RD | | | | HERMITAGE | PA | 16148-3749 |
| LINDA HENDERSON | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| LINDA HENDERSON | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| LINDA HENDERSON | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| LINDA HENDERSON | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| LINDA HENLEY | 3149 RIVER OAK RD | | | | DECATUR | GA | 30034-6966 |
| LINDA HENRY | 3310 WATERCREST CIR | | | | SHREVEPORT | LA | 71119-3904 |
| LINDA HENRY | 3733 HUNTINGTON VALLEY DR APT J | | | | SAINT LOUIS | MO | 63129-2286 |
| LINDA HENRY | 190 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| LINDA HENSON | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| LINDA HEPPE | 7924 LA FIESTA DR | | | | BUENA PARK | CA | 90620-2410 |
| LINDA HERBERT | 9130 EATON RD | | | | DAVISBURG | MI | 48350-1519 |
| LINDA HEREFORD | 1910 BOOTMAKER DR | | | | BELOIT | WI | 53511-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA HERNANDEZ | 400 W JOLLY RD | | | | LANSING | MI | 48910-6675 |
| LINDA HESCHKE | 2719 MAIN ST | | | | NEWFANE | NY | 14108-1203 |
| LINDA HESLEY | 714 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1802 |
| LINDA HESS | 147 TOWERS LN | | | | WOODBURY | TN | 37190-5983 |
| LINDA HESTON | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| LINDA HICOK | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| LINDA HIDIDD | 15888 MYRTLE DR | | | | MACOMB | MI | 48042-2207 |
| LINDA HIGELMIRE | 13267 CLINTON RD | | | | ONONDAGA | MI | 49264-9611 |
| LINDA HIGGINBOTHAM | 7264 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812-1853 |
| LINDA HIGHTOWER | 1709 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| LINDA HILDEBRAND | 183 BUCK RIDGE DR | | | | DRUMS | PA | 18222-1014 |
| LINDA HILL | PO BOX 53 | | | | FALKNER | MS | 38629-0053 |
| LINDA HILL | 14838 VAUGHAN ST | | | | DETROIT | MI | 48223-2133 |
| LINDA HILL | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| LINDA HILLEBERT | 2210 VILLAGE DR | | | | CARO | MI | 48723-9222 |
| LINDA HILLIARD | 839 ROBBINS AVE APT 1 | | | | NILES | OH | 44446-2455 |
| LINDA HILLMAN | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| LINDA HILSENBECK | 3964 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| LINDA HILTON | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| LINDA HIMES | 813 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| LINDA HINES | 926 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| LINDA HINES | 400 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| LINDA HINKLE | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| LINDA HITT | 110 W BELL RD APT 171 | | | | PHOENIX | AZ | 85023-7417 |
| LINDA HOAG | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| LINDA HOBSON | 1301 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2455 |
| LINDA HODGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LINDA HODGES | 713 S PORTER ST | | | | SAGINAW | MI | 48602-2207 |
| LINDA HODGSON | 30 CASCADE CT | | | | SPRINGBORO | OH | 45066-8925 |
| LINDA HOERNKE | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| LINDA HOFFMAN | 2036 HOMESITE DR | | | | DAYTON | OH | 45414-4046 |
| LINDA HOFFMAN | 348 TAYLOR RD | | | | MANSFIELD | OH | 44903-1869 |
| LINDA HOFFMAN | 2711 109TH ST | | | | TOLEDO | OH | 43611-2106 |
| LINDA HOFFMAN | 1110 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1131 |
| LINDA HOGAN | 3152 RABEEH DR | | | | AUBURN HILLS | MI | 48326-2055 |
| LINDA HOGAN | 307 SPICYWOOD DR | | | | MILTON | WV | 25541-1180 |
| LINDA HOLCOMB | 719 135TH AVENUE RR 2 | | | | WAYLAND | MI | 49348 |
| LINDA HOLDEN | 8367 WATERBURY CT UNIT 102 | | | | WEST CHESTER | OH | 45069-7348 |
| LINDA HOLLAND | 131 COUNTY ROAD 367 | | | | TRINITY | AL | 35673-4618 |
| LINDA HOLLAND | 1855 OWOSSO AVE | | | | OWOSSO | MI | 48867-3940 |
| LINDA HOLLAND | 11480 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| LINDA HOLLAND | 39086 GRANT ST | | | | LISBON | OH | 44432-9701 |
| LINDA HOLLENBECK | 2376 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| LINDA HOLLINGSHEAD | 3526 DEERCHASE DRIVE | | | | WILLIAMSPORT | TN | 38487 |
| LINDA HOLSTEIN | 95-115 AWIKI PL | | | | MILILANI | HI | 96789-1853 |
| LINDA HONAMAN | 21260 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9720 |
| LINDA HONEYCUTT | 327 RIVERWALK DR | | | | HUTTO | TX | 78534-5504 |
| LINDA HONEYCUTT | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| LINDA HOOKER | 4155 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| LINDA HOOKER | 1728 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1855 |
| LINDA HOPPER | 82 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| LINDA HORTON | 302 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| LINDA HOULDIN TAX COLLECTOR | TOWNSHIP OF NEWTON SQUARE, PA | | | | | | |
| LINDA HOUSTON | 1409 CEDAR ST | | | | LIMA | OH | 45804-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA HOWARD | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426-3025 |
| LINDA HOWARD | 7 MILLBROOK RD | | | | NEWARK | DE | 19713-2552 |
| LINDA HOWARD | 305 N SCRANTON ST | | | | RAVENNA | OH | 44266-1427 |
| LINDA HOWARTH | | | | | | | |
| LINDA HOWELL | 9257 LATHERS ST | | | | LIVONIA | MI | 48150-4127 |
| LINDA HOYE | 2118 S BELSAY RD | | | | BURTON | MI | 48519-1212 |
| LINDA HOYLAND | 855 8TH ST | | | | LAKE LINDEN | MI | 49945-1142 |
| LINDA HOYT | 5493 LINCOLN RD | | | | ONTARIO | NY | 14519-9144 |
| LINDA HUBBS | 3045 S PARK RD | | | | KOKOMO | IN | 46902-3266 |
| LINDA HUDSON | 113 N HAMILTON DR APT 1 | | | | BEVERLY HILLS | CA | 90211-2226 |
| LINDA HUDSON | 3502 MILBOURNE AVE | | | | FLINT | MI | 48504-3543 |
| LINDA HUDSON | 3292 NC HIGHWAY 47 | | | | LEXINGTON | NC | 27292-8631 |
| LINDA HUDSON | 705 EDELWEISS DR | | | | GRAND PRAIRIE | TX | 75052-5826 |
| LINDA HUDSPETH | 210 NORTH 14TH STREET | | | | SAGINAW | MI | 48601-1725 |
| LINDA HUETT | 11745 118TH RD | | | | MAYETTA | KS | 66509-9217 |
| LINDA HUFF | 147 E PARK AVE | | | | HUBBARD | OH | 44425-1622 |
| LINDA HUFFMAN | 170 HAMBURG RD | | | | GREENVILLE | PA | 16125-1517 |
| LINDA HUIZENGA | 11714 HIDDEN FOREST LOOP | | | | PARRISH | FL | 34219-1214 |
| LINDA HULBERT | PO BOX 295 | | | | SUNFIELD | MI | 48890-0295 |
| LINDA HULSEBUS | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348-9307 |
| LINDA HUME | 1113 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7978 |
| LINDA HUMERICKHOUSE | 2522 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| LINDA HUMPHREY | 168 N HOLCOMB RD | | | | CLARKSTON | MI | 48346-1308 |
| LINDA HUNTER | 8602 BERKELEY FARMS LN | | | | PARTLOW | VA | 22534-9780 |
| LINDA HUNTLEY | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| LINDA HURT | 1500 S UNION RD | | | | MEDWAY | OH | 45341-8707 |
| LINDA HUTCHINSON | 6117 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| LINDA HUTCHINSON | 3003 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3576 |
| LINDA HUTCHISON | 4026 S COUNTY ROAD 1075 E | | | | WALTON | IN | 46994-9044 |
| LINDA HUTSON | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| LINDA HUTZELL | PO BOX 453 | 305 MCKINLEY ST | | | CATLIN | IL | 61817-0453 |
| LINDA HYNE | 1709 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6145 |
| LINDA I CASSIDY | 2621  BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| LINDA I CRUMP | 3015 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3119 |
| LINDA I GARDNER | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| LINDA I GARDNER | 1185 INA DR. | | | | LORDSTOWN | OH | 44481-8636 |
| LINDA I NICHOLS | 115 CAROL AVE. | | | | GADSDEN | AL | 35904 |
| LINDA IMMERS | 3247 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2935 |
| LINDA INMAN | 2350 ROCK SPRING RD | | | | ETHRIDGE | TN | 38456-7022 |
| LINDA ISH | 4724 PINE RIDGE LN | | | | FORT WORTH | TX | 76123-4638 |
| LINDA ITSON | 209 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| LINDA J ALLEN | 17168 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| LINDA J ALLKOFER | 4133 UNION ST | | | | NORTH CHILI | NY | 14514-9720 |
| LINDA J ARNOLD | 28 E HOME AVE | | | | WEST CARROLLTON | OH | 45449-- 12 |
| LINDA J BAKER | 1651 FOREST AVENUE, B-10 | | | | JACKSON | MS | 39213-8104 |
| LINDA J BARBER | 98  WHEELDON DR | | | | ROCHESTER | NY | 14616-3920 |
| LINDA J BENSON | 6125 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| LINDA J BORROMEO | 1394 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| LINDA J BROWN | 1710 S LYNN LN | | | | IDABEL | OK | 74745-8035 |
| LINDA J COVERT | 875 W HATTON RD | | | | FARWELL | MI | 48622-9634 |
| LINDA J DALTON | 2166 MIMI DRIVE | | | | DAYTON | OH | 45414 |
| LINDA J DARBY | 15 HIDDEN VLY | | | | MCLOUD | OK | 74851-9464 |
| LINDA J DAVIS | 5610 ARBOR VALLEY DR | | | | ARLINGTON | TX | 76016-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA J DAVIS | 7302 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4748 |
| LINDA J DIMAGGIO | PO BOX | | | | OSCEOLA | MO | 64776 |
| LINDA J EVERSOLE | 1142 LAVERN AVE | | | | KETTERING | OH | 45429 |
| LINDA J FARRELL | 1012 HARBOUR CLUB DR | | | | PARLIN | NJ | 08859-- 00 |
| LINDA J FIELD | 2483 MALIBU CT | | | | FENTON | MI | 48430-1061 |
| LINDA J GAMBLE | 209   WILSON ST | | | | GADSDEN | AL | 35904 |
| LINDA J GIBSON | 591 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| LINDA J GIRVIN | 56 CRESTON COURT | | | | ROCHESTER | NY | 14612-2366 |
| LINDA J GOLDEN | 1100 LAWTON | | | | MOORE | OK | 73160-3733 |
| LINDA J GREENE | 4700 S MANNING RD | | | | HOLLEY | NY | 14470-9053 |
| LINDA J GURSKI | 1293 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| LINDA J HARBER | 8562 MURRAY HILL RD | | | | BOSTON | NY | 14025-9756 |
| LINDA J HATTAB | 139 ELLINGTON ROAD | | | | DAYTON | OH | 45431 |
| LINDA J HAYES | 4077 MYRON | | | | DAYTON | OH | 45416 |
| LINDA J HEBDA | 108 STURTEVANT ST | | | | MANTON | MI | 49663 |
| LINDA J HEIZER | 2000 ERICKMAN LN | | | | XENIA | OH | 45385 |
| LINDA J HEPPE | 7924 LA FIESTA DR | | | | BUENA PARK | CA | 90620 |
| LINDA J HILLIARD | 839   ROBBINS AVE APT 1 | | | | NILES | OH | 44446-2455 |
| LINDA J HOLCOMBE | 3810 AVIS CT | | | | DAYTON | OH | 45406 |
| LINDA J HUFF | 10 BLOSSOMDALE CIR | | | | HAMLIN | NY | 14464 |
| LINDA J HURT | 1500 UNION RD | | | | MEDWAY | OH | 45341 |
| LINDA J JOHNSON | 3411 CAHABA COURT | | | | RAINBOW CITY | AL | 35906 |
| LINDA J JOHNSON DAVIS | 7177 ANNA ST | | | | GRAND BLANC | MI | 48439-8573 |
| LINDA J LAPRATT | 5611 DIXON ST | | | | NORMAN | OK | 73026-0426 |
| LINDA J LEIBECK | 1567  VROOM RD | | | | SPENCERPORT | NY | 14559-9762 |
| LINDA J MAXWELL | 873 WILLIAMSBURY APT 156 | | | | WATERFORD | MI | 48328-2243 |
| LINDA J MILLER | C/O ROBERT M MATSON | PO BOX 1773 | | | MACON | GA | 31202 |
| LINDA J NEAL | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| LINDA J PACK | 314 LINDA LN | | | | WENTZVILLE | MO | 63385-1322 |
| LINDA J PARKER | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 |
| LINDA J PRIVITERA | 30   BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624-4938 |
| LINDA J RAPA | 1610 CORK CT | | | | HAZELWOOD | MO | 63042-1627 |
| LINDA J REVIS | 215 N CANAL RD LOT 17 | | | | LANSING | MI | 48917-8664 |
| LINDA J SCHULTZ | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| LINDA J STARRAK | 4009 W BARNES RD | | | | MASON | MI | 48854-9721 |
| LINDA J TEWOLDE | 4448  TALCOTT TRAIL | | | | TROTWOOD | OH | 45426-3872 |
| LINDA J TOMPKINS | 103 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| LINDA J VANDEVENDER | RT. BOX 250 | | | | UTICA | MS | 39175-0250 |
| LINDA J WASHINGTON | 8907 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2541 |
| LINDA J WILLIAMS | 1669 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| LINDA J WOODS | P O BOX 108, 102 ATTRIDGE ROAD | | | | N CHILI | NY | 14514-0108 |
| LINDA J WOODY | 9529 HACKER-FARM-LANE | | | | CENTERVILLE | OH | 45458 |
| LINDA J YEAGER | 559 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| LINDA JABLONSKI | 5408 HARVEST CT | | | | BAY CITY | MI | 48706-3024 |
| LINDA JACKS | 3301 S GOLDFIELD RD #2096 | | | | APACHE JCT | AZ | 85119 |
| LINDA JACKSON | 208 BRIARWOOD CT | | | | LEAGUE CITY | TX | 77573-5500 |
| LINDA JACKSON | 543 SKIPPER DR | | | | SEMINOLE | FL | 33772-4813 |
| LINDA JACKSON | 105 LITTLE DEEP CREEK RD | | | | ROANOKE RAPIDS | NC | 27870-8809 |
| LINDA JACKSON | PO BOX 72 | | | | HERSEY | MI | 49639-0072 |
| LINDA JACKSON | PO BOX 463 | | | | KOKOMO | IN | 46903-0463 |
| LINDA JACKSON | 12723 PARTRIDGE RUN DR | | | | FLORISSANT | MO | 63033-5019 |
| LINDA JACKSON | 479 SAM DAVIS CIR | | | | MINOR HILL | TN | 38473-5480 |
| LINDA JACKSON | 7110 WAGON WHEEL TRL | | | | HILLSBORO | OH | 45133-8490 |
| LINDA JACKSON | 6403 WOODSIDE CT | | | | BELLEVILLE | MI | 48111-5142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA JACKSON | 4711 OAK VALLEY DR | | | | ARLINGTON | TX | 76016-1739 |
| LINDA JAMES | 3312 KATHERINE ST | | | | DEARBORN | MI | 48124-3646 |
| LINDA JAMES | 25076 W 8 MILE RD APT 608 | | | | SOUTHFIELD | MI | 48033-4070 |
| LINDA JAMESON | 538 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1740 |
| LINDA JAMESON | 2555 MASTERS RD | | | | SULPHUR | OK | 73086-9066 |
| LINDA JANKOWSKI | 412 RIVER ST | | | | ADRIAN | MI | 49221-2051 |
| LINDA JARVEN | 26 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1506 |
| LINDA JASON | APT 227 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| LINDA JAYNES | 3100 PINE MANOR BLVD | | | | GROVE CITY | OH | 43123-4840 |
| LINDA JEAN WILSON LIVING TRUST | ROBERT E WILSON | 4301 E EASTMAN AVE | | | DENVER | CO | 80222-7232 |
| LINDA JEFFERSON | 5543 EDMONDSON PK #169 | | | | NASHVILLE | TN | 37211 |
| LINDA JENKINS | 9564 POPULAR ST ELLSBERRY | | | | ABERDEEN | OH | 45101 |
| LINDA JENKINS | 12110 NORTHLAWN ST | | | | DETROIT | MI | 48204-5404 |
| LINDA JENKINS | 2534 PALISADE DR | | | | FORT WAYNE | IN | 46806-5317 |
| LINDA JENNINGS | 14004 POPLAR AVE | | | | GRANT | MI | 49327-9352 |
| LINDA JENSEN | 2017 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2124 |
| LINDA JERVIS | 1081 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1034 |
| LINDA JOHNSON | 85 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9668 |
| LINDA JOHNSON | 7247 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| LINDA JOHNSON | 3502 CASSIUS ST | | | | FLINT | MI | 48505-4008 |
| LINDA JOHNSON | 2249 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9340 |
| LINDA JOHNSON | 9627 CONSERVATION DR | | | | NEW PORT RICHEY | FL | 34655-6023 |
| LINDA JOHNSON | 2121 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| LINDA JOHNSON | 7789 TIMBER HILL DR | | | | DAYTON | OH | 45424-1931 |
| LINDA JOHNSON | 1883 PIEDMONT POINTE DR | | | | LITHONIA | GA | 30058-1561 |
| LINDA JOHNSON | 10441 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| LINDA JOHNSON | 2831 CAMBAY TRL | | | | GRAYLING | MI | 49738-8273 |
| LINDA JOHNSON | 3344 SHOUSE RD | | | | SANTA FE | TN | 38482-3378 |
| LINDA JOHNSON | 4879 N ANNA LN | | | | SANFORD | MI | 48657-9559 |
| LINDA JOHNSON | 2572 SYCAMORE DR | | | | CONYERS | GA | 30094-3987 |
| LINDA JOHNSON | 204 MASTERS LN | | | | COLUMBIA | TN | 38401-8603 |
| LINDA JOHNSON | 37 COVERTSIDE DR | | | | CENTERVILLE | OH | 45459-2774 |
| LINDA JOHNSON | 1630 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6320 |
| LINDA JOHNSON | 2837 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| LINDA JOHNSON | 16420 HAMILTON AVE | | | | HIGHLAND PARK | MI | 48203-2661 |
| LINDA JOHNSTON | 938 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916-3304 |
| LINDA JOLLY | 31560 REDSKIN RD | | | | MCLOUD | OK | 74851-8582 |
| LINDA JONES | 4695 QUEBEC AVE SW | | | | WYOMING | MI | 49519-4582 |
| LINDA JONES | 7924 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9301 |
| LINDA JONES | 5408 TOURAINE DR | | | | WHITE LAKE | MI | 48383-3717 |
| LINDA JONES | 1819 WOODBINE DR | | | | ANDERSON | IN | 46011-2623 |
| LINDA JONES | 3269 VOLLEY DR | | | | JACKSONVILLE | FL | 32277-2732 |
| LINDA JONES | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042-9139 |
| LINDA JONES | 5706 N HOLLY ST | | | | KANSAS CITY | MO | 64118-3123 |
| LINDA JONES | 6028 ARBOR LINKS RD | | | | LITHONIA | GA | 30058-3183 |
| LINDA JONES | 6632 CEDAR CREEK RD | | | | DELTON | MI | 49046-7631 |
| LINDA JONES | 3706 REED ST | | | | FORT WAYNE | IN | 46806-3652 |
| LINDA JONES | 2016 E 59TH ST | | | | KANSAS CITY | MO | 64130-3331 |
| LINDA JONES | 2646 W MOUNTAIN CREEK RD | | | | FLORENCE | MS | 39073-8546 |
| LINDA JONES-SELS | 660 SEWARD ST APT 305 | | | | DETROIT | MI | 48202-2439 |
| LINDA JORDAN | 25 OLD LONG POND RD | | | | MAHOPAC | NY | 10541-3368 |
| LINDA JORDAN | 1301 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1246 |
| LINDA JORGENSON | N2277 ALPINE DR | | | | WAUTOMA | WI | 54982-5908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA JOSEPH | 5974 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| LINDA JUDD | 5852 W FALL CREEK DR | C/O LISA A MAHURIN | | | PENDLETON | IN | 46064-8933 |
| LINDA JUNE | 10400 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| LINDA JUNIOR | 12826 GRANDMONT AVE | | | | DETROIT | MI | 48227-1213 |
| LINDA JUSTICE | PO BOX 518 | | | | LAINGSBURG | MI | 48848-0518 |
| LINDA K ARRINGTON | 3628 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430 |
| LINDA K BENOIT | 915 SMITH RD | | | | ELM GROVE | LA | 71051-7942 |
| LINDA K BOEHMER | 1068 COLE PL RD | | | | ALLARDT | TN | 38504-5083 |
| LINDA K BUTTS | 1604 KYLEMORE DR | | | | XENIA | OH | 45385 |
| LINDA K CAIN | 6213  MAHONING AVE. NW | | | | WARREN | OH | 44481-9401 |
| LINDA K COBOS | 3305 SHADYVIEW RD | | | | MORAINE | OH | 45439-1314 |
| LINDA K COOL | 169 GERTRUDE ST NW | | | | WARREN | OH | 44483 |
| LINDA K DAMMER | 307 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 |
| LINDA K DICKINSON | PO BOX 651 | | | | NORTHVILLE | MI | 48167-0651 |
| LINDA K DIGNAN | 464 BUTLER RD NE | | | | WARREN | OH | 44483 |
| LINDA K EDWARDS | 5710 MARJA ST | | | | FLINT | MI | 48505-2569 |
| LINDA K ESTEP | 1535 GELHOT DRIVE | UNIT # 147 | | | FAIRFIELD | OH | 45014 |
| LINDA K FRANKLIN | 2680 DUNSTAN DR NW | | | | WARREN | OH | 44485-1505 |
| LINDA K FRAZIER | 1906 CIRCLE KELLY JO | | | | MIDDLETOWN | OH | 45044 |
| LINDA K GALE | 25 S MARSHALL RD | | | | BEULAH | MI | 49617 |
| LINDA K GOLEY | 5973 DEER PARK PLACE | | | | HUBER HEIGHTS | OH | 45424-1306 |
| LINDA K GOODACK | 1283 SUNSET SHORES LN | | | | CLIMAX SPRINGS | MO | 65324-2941 |
| LINDA K GRIFFIN | 440 CROSS PARK DR   APT 1504 | | | | PEARL | MS | 39208-9382 |
| LINDA K GUSTIN | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| LINDA K HAGENSEN | 1538 BENNETT AVE | | | | FLINT | MI | 48506-3363 |
| LINDA K HOUSTON | 1409 CEDAR ST | | | | LIMA | OH | 45804-2537 |
| LINDA K JOLLY | 31560 REDSKIN RD | | | | MCLOUD | OK | 74851-8582 |
| LINDA K KELL PERSONAL REPRESENTATIVE FOR ROGER H KELL | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| LINDA K KUBINSKI | 2852 CANTERBURY CT 15 | | | | MILFORD | MI | 48381 |
| LINDA K LEMONS | 72 EAGLE DR N | | | | CANON CITY | CO | 81212 |
| LINDA K MATHEWS | 247 WATERS EDGE LN | | | | MADISON | AL | 35758-2587 |
| LINDA K MAYBEE | 494 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3401 |
| LINDA K MCCARTHY | 15848 MACKENZIE MANOR DRIVE | | | | HAYMARKET | VA | 20169-4924 |
| LINDA K MCDANIEL | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| LINDA K MEYER | 389 N POTTAWATOMI TR | | | | MILTON | WI | 53563 |
| LINDA K MONTGOMERY | 5063 E US 40 | | | | PLAINFIELD | IN | 46168 |
| LINDA K POTTER | PO BOX 504 | | | | GRAND BLANC | MI | 48480-0504 |
| LINDA K ROSTRON | 1920 SANTA ROSA ST | | | | SAINT CHARLES | MO | 63303-5144 |
| LINDA K SCHMICK | 810 VALLEYVIEW POINT | | | | SPRINGBORO | OH | 45066 |
| LINDA K SIMKO | 4977  OAK KNOLL AVE. | | | | NEWTON FALLS | OH | 44444-9482 |
| LINDA K STEVENSON | 6479 HOLLAND RD | | | | TAYLOR | MI | 48180-1156 |
| LINDA K VARGO | 1239 GLEN PARK DR | | | | SPARTA | MI | 49345-9491 |
| LINDA K WALTERS | 10135  BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068-9425 |
| LINDA K WHITE | 12017 KENMOOR ST | | | | DETROIT | MI | 48205-3325 |
| LINDA KACIR | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| LINDA KAHN | 312 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| LINDA KAIP | 43805 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |
| LINDA KALISZCZAK | 49430 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3961 |
| LINDA KANATZAR | PO BOX 1375 | | | | CAMDEN | SC | 29021-1375 |
| LINDA KAPLAN TTEE | KAPLAN LIVING TRUST U/A DTD 05/29/1997 | 9755 N CALLE BUENA VISTA | | | ORO VALLEY | AZ | 85737-5009 |
| LINDA KARINEN | 28686 BARTON ST | | | | GARDEN CITY | MI | 48135-2704 |
| LINDA KARR | 4365 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA KASPERT | 553 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4315 |
| LINDA KAUL | 5524 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| LINDA KAY CHILTON | | | | | | | |
| LINDA KEDZIERSKI | 1718 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| LINDA KEEVER | 1208 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2204 |
| LINDA KELLEGHAN | 736 GREENE ROAD 719 | | | | PARAGOULD | AR | 72450-8848 |
| LINDA KELLEY | 9071 W 1600 N | | | | ELWOOD | IN | 46036-8639 |
| LINDA KELLEY | 2162 E MCLEAN AVE | | | | BURTON | MI | 48529-1470 |
| LINDA KELLEY MC GUIRE | 6083 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| LINDA KELLY | 810 E SHERMAN ST | | | | MARION | IN | 46952-2926 |
| LINDA KELLY | 198 OAKBROOK DR | | | | WEST SENECA | NY | 14224 |
| LINDA KENNEDY | 1036 S LEYDEN ST | | | | DENVER | CO | 80224-1446 |
| LINDA KENNEDY | PO BOX 2721 | | | | WEST MONROE | LA | 71294-2721 |
| LINDA KEPNER | 2321 N 750 W | | | | KOKOMO | IN | 46901-8507 |
| LINDA KERN | 2312 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| LINDA KERN | 4194 E WEST POINT CT | | | | MARTINSVILLE | IN | 46151-6052 |
| LINDA KERN | 620 GILLEY AVE E | | | | BIG STONE GAP | VA | 24219-3002 |
| LINDA KERSPILO | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| LINDA KESSEL | 1731 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9504 |
| LINDA KETNER | 7387 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| LINDA KETTLER | 1030 LANDING PLACE DRIVE | | | | LAKE SAINT LOUIS | MO | 63367 |
| LINDA KEYES | 3110 ROTUNDA CT S | | | | COLUMBUS | OH | 43232-3928 |
| LINDA KIETZMAN | 6308 JOHNSON RD | | | | FLUSHING | MI | 48433-1187 |
| LINDA KILBOURN | 2310 CHESTNUT LN | | | | BURTON | MI | 48519-1371 |
| LINDA KIMMEL | 415 N WALNUT ST | | | | OTTAWA | OH | 45875-1350 |
| LINDA KINCER | 12550 ROME RD | | | | MANITOU BEACH | MI | 49253-9714 |
| LINDA KINCH | 6749 N 200 E | | | | ALEXANDRIA | IN | 46001-8860 |
| LINDA KING | 23730 E NEWELL CIR | | | | FARMINGTON HILLS | MI | 48336-2252 |
| LINDA KING | 3311 LAWS CHAPEL RD | | | | MARYVILLE | TN | 37803-4213 |
| LINDA KING | 431 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| LINDA KING | 1120 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7351 |
| LINDA KING | 6679 W EATON HWY | | | | LANSING | MI | 48906-9064 |
| LINDA KIRBY | 1812 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| LINDA KIRKPATRICK | 109 LITTLEJOHN LN | | | | ROSSVILLE | GA | 30741-6706 |
| LINDA KIRT | 23003 KENSINGTON ST | | | | TAYLOR | MI | 48180-3539 |
| LINDA KIRVAN | 11905 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| LINDA KISTLER | 133 HEALD RD | | | | CARLISLE | MA | 01741 |
| LINDA KISTLER | 133 HEALD ROAD | | | | CARLISLE | MA | 01741 |
| LINDA KITCHEN | 6085 LOCHMORE DR | | | | COMMERCE TOWNSHIP | MI | 48382-5119 |
| LINDA KITT | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 |
| LINDA KLEINEDLER | 616 SAINT CLAIR AVE | | | | FLINT | MI | 48504-4877 |
| LINDA KLINKHAMER | 505 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| LINDA KLONT | 552 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8706 |
| LINDA KLOPFER | 12160 LADD RD | | | | BROOKLYN | MI | 49230-9579 |
| LINDA KNAPP | 130 SOUTH LINCOLN STREET | | | | PORTLAND | MI | 48875-1425 |
| LINDA KNAUB | 4040 CAMBRIA DR APT 14 | | | | BAY CITY | MI | 48706-2293 |
| LINDA KNIGHT | 1998 BENT TREE TRL | | | | BLOOMFIELD HILLS | MI | 48302-1704 |
| LINDA KNIGHT | 381 DAISYFIELD DR | | | | LIVERMORE | CA | 94551-3961 |
| LINDA KNISS | 2032 ASHCROFT DR | | | | OREGON | OH | 43618-1002 |
| LINDA KNOEFERL | 1114 COUNTY LINE RD | | | | HAMLIN | NY | 14464-9626 |
| LINDA KNOTTS | 7400 GLENLEAF RD LOT 184 | | | | SHREVEPORT | LA | 71129-3719 |
| LINDA KOCH | 680 HILLCREST DR | | | | GREENWOOD | IN | 46142-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA KOCH | 939 BLOOR AVE | | | | FLINT | MI | 48507-1649 |
| LINDA KOERLIN | 16590 MUMFORD RD. ROUTE #2 | | | | BURTON | OH | 44021 |
| LINDA KOLENDA | 6180 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8638 |
| LINDA KOLHAGEN | 4370 LAKESIDE CIR APT 201 | | | | SAGINAW | MI | 48603-1348 |
| LINDA KOPCHIA | 233 PINEHURST DR | | | | CANTON | MI | 48188-3077 |
| LINDA KOSCO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LINDA KOSOSKI | 11695 FARLEY | | | | REDFORD | MI | 48239-2470 |
| LINDA KOWALCZEWSKI | PO BOX 894 | | | | FARWELL | MI | 48622-0894 |
| LINDA KOWALCZYK | 13697 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1742 |
| LINDA KOWALSKI | 9304 WATERS CT | | | | FORT WAYNE | IN | 46825-7008 |
| LINDA KOYKKA | 31515 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3640 |
| LINDA KOYL | 3744 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| LINDA KOZAK | 47861 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2669 |
| LINDA KRIPPEL | 414 NATIONAL DR | | | | SHOREWOOD | IL | 60404-9557 |
| LINDA KROEGER | 4000 SOUTHERN OAKS RD | | | | CLEBURNE | TX | 76031-0121 |
| LINDA KUBIAK | 421 HOGAN CIR | | | | CLAYTON | NC | 27527-7541 |
| LINDA KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| LINDA KUHN | 1059 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| LINDA KUJAT | 1399 SANZON DR | | | | FAIRBORN | OH | 45324-2073 |
| LINDA KUJIK | 8222 WOOD DR | | | | GROSSE ILE | MI | 48138-1133 |
| LINDA KURFIS | 6174 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| LINDA KURTI | 2019 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5031 |
| LINDA KUSMIERZ | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| LINDA KYLE | 54 NORWICH SALEM TURNPIKE | | | | OAKDALE | CT | 06370-1128 |
| LINDA KYSER | 30A RR 6 | | | | ASHLAND | OH | 44805 |
| LINDA L ADAMS | 9805 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| LINDA L ADKINS | PO BOX 26494 | | | | TROTWOOD | OH | 45426-0494 |
| LINDA L ADKINS | P O BOX 26494 | | | | TROTWOOD | OH | 45426-0494 |
| LINDA L ARRINGTON | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068 |
| LINDA L BABER | 315 BARRICKS RD 78 | | | | LOUISVILLE | KY | 40229-3019 |
| LINDA L BAKER | 11414 OAK ROAD | | | | OTISVILLE | MI | 48463-9724 |
| LINDA L BAKER | 1744 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| LINDA L BEAUNE | PO BOX 178 | 350 WASHINGTON STREET | | | SUNFIELD | MI | 48890-0178 |
| LINDA L BELL | G 5501 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| LINDA L BLANKENSHIP | 7708  E.BROADWAY | | | | TAMPA | FL | 33619-2534 |
| LINDA L BOYER | 5209 FISHBURG RD. | | | | HUBER HEIGHTS | OH | 45424 |
| LINDA L BRIGGS | 1011 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6356 |
| LINDA L BRUCE | PO BOX 2547 | | | | ROSEBURG | OR | 97470-0432 |
| LINDA L BRYSON | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873 |
| LINDA L BUCHANAN | 2817  OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| LINDA L BURTON | 36    SOUTH JUNE ST | | | | DAYTON | OH | 45403-1808 |
| LINDA L BUTTIGIEG | 25144 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| LINDA L CARTER | 2615 ALLENBY PL | | | | DAYTON | OH | 45449 |
| LINDA L CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| LINDA L CLAY | PO BOX 25 | | | | NILES | OH | 44446-0025 |
| LINDA L CLAYPOOL | 310 N F ST | | | | TILTON | IL | 61833-7438 |
| LINDA L COLLINS | 8630 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440 |
| LINDA L COMBS | 4135 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| LINDA L COOK | 1020 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| LINDA L CRANE | 185 ANDERSON RD | | | | BEDFORD | IN | 47421-7400 |
| LINDA L DEWITT | 553 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| LINDA L DIGREGORY | 916 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 |
| LINDA L EUSTACHE | 21 ROBERT STREET | | | | W. CARROLLTON | OH | 45449-1221 |
| LINDA L FEREBEE | 256 FEDERAL ST. NE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA L FLOWERS | 1905 E 59TH TER | | | | KANSAS CITY | MO | 64130-4804 |
| LINDA L FRAME | 1433 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| LINDA L FRANKS | 6687 WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| LINDA L FURLONG | 1837   ASHLEY DRIVE | | | | MIAMISBURG | OH | 45342-3511 |
| LINDA L GARBER | 8929 SALEM ROAD | | | | LEWISBURG | OH | 45338 |
| LINDA L GHINDEA | 6718 EASTLAKE RD | | | | LISBON | OH | 44432-9448 |
| LINDA L GOFF | 354   MADISON AVE | | | | FAIRBORN | OH | 45324-3212 |
| LINDA L GREENE | 4780 JOBE TRAIL | | | | NOLENSVILLE | TN | 37135-7423 |
| LINDA L GRIFFIN | 102 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| LINDA L GRISSOM | 1804 CULVER AVE | | | | KETTERING | OH | 45420-2102 |
| LINDA L HAGEL | 213 SE 70TH ST | | | | OKLAHOMA CITY | OK | 73149-1502 |
| LINDA L HAMILTON | 1628 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| LINDA L HANEY | RM 21 COURTHOUSE | | | | GRANBURY | TX | 76048 |
| LINDA L HASSAN | 103 HOLLYWOOD HILLS DR | | | | COLUMBIA | TN | 38401-6844 |
| LINDA L HOMMEDIEU | 7103 N CHAS DR APT H | | | | PLEASANT VLY | MO | 64068-9029 |
| LINDA L HORN | 363 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |
| LINDA L HUFFMAN | 170   HAMBURG RD | | | | GREENVILLE | PA | 16125-1517 |
| LINDA L JACKSON | PO BOX 430446 | 1542 LAKEVIEW DR | | | PONTIAC | MI | 48343-0446 |
| LINDA L JERVIS | 1081 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1034 |
| LINDA L JONES | 10038 ROCKY RD | | | | MIDDLETOWN | OH | 45042 |
| LINDA L KASPERT | 553 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4315 |
| LINDA L KERSPILO | 5256 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| LINDA L KLINKHAMER | 505 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| LINDA L KNOEFERL | 1114 COUNTY LINE RD | | | | HAMLIN | NY | 14464-9626 |
| LINDA L KNOEFERL | 1114 TOUNY LANE ROAD | | | | HAMLIN | NY | 14464 |
| LINDA L LADD | 211   OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| LINDA L LAROCKA | 2002 GREYSTONE DR | | | | CORAOPOLIS | PA | 15108-8014 |
| LINDA L LOGGANS | 19981 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |
| LINDA L LYTLE | 10326 OLD LEO RD LOT 16 | | | | FORT WAYNE | IN | 46825 |
| LINDA L MADDOX | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| LINDA L MASSEY | PO BOX 2433 | | | | SOUTHFIELD | MI | 48037-2433 |
| LINDA L MEALING | 597 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| LINDA L MEYER | 2009 BURBANK AVE | | | | JANESVILLE | WI | 53546 |
| LINDA L MEYER | PO BOX 428 | | | | MILTON | WI | 53563-0428 |
| LINDA L MIRON | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| LINDA L OLSON | 16653 135TH ST | | | | LEMONT | IL | 60439-4718 |
| LINDA L ONEILL | 225 DAILEY AVE | | | | YOUNGSTOWN | OH | 44505 |
| LINDA L PENDERGAST AS PERSONAL REPRESENTATIVE OF | THE ESTATE OF ROBERT LOWTHER | C/O THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD STE 700 | | MIAMI | FL | 33146 |
| LINDA L PEPPER | 447 FELPS | | | | BROOKHAVEN | MS | 39601 |
| LINDA L PERKINS | PO BOX 125 | | | | MATTYDALE | NY | 13211-0125 |
| LINDA L PERRY | 6028 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3109 |
| LINDA L PERSICA | 108   LONG WOOD DR | | | | ROCHESTER | NY | 14612-2714 |
| LINDA L POORE | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |
| LINDA L PRIBOJ | 2406 BACON AVENUE | | | | BERKLEY | MI | 48072-1074 |
| LINDA L PYARD | 15005 DIVISION AVE N DIVISION | | | | CEDAR SPRINGS | MI | 49319 |
| LINDA L RABOLD | 5144 SOLDIERS HOME MSBG RD M | | | | MIAMISBURG | OH | 45342 |
| LINDA L REEVES | 2101 SW 30TH ST | | | | MOORE | OK | 73170-7910 |
| LINDA L REIDLER | 1504 FUQUA DR | | | | FLOWER MOUND | TX | 75028-3631 |
| LINDA L RITTER | 2948 MILBY OAKS DR | | | | FORT WORTH | TX | 76244 |
| LINDA L ROSS | PO BOX 1569 | | | | BANDERA | TX | 78003-1569 |
| LINDA L SAMUEL | 7047 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| LINDA L SHAFFER | BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| LINDA L SHIPMAN | 1377 JEWEL BAY | | | | CORTLAND | OH | 44410-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA L SKYLES | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| LINDA L SMITH | 1114 COLLINGTON DR | | | | CARY | NC | 27511-5837 |
| LINDA L ST JOHN | 390 QUARRY LN NE UNIT E | | | | WARREN | OH | 44483-4560 |
| LINDA L STAGNER | 13E   MAPLEWOOD AVENUE | | | | DAYTON | OH | 45405-2834 |
| LINDA L STALEY | 1261 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5106 |
| LINDA L STEELE | 911 CARSON DR. | | | | LEBANON | OH | 45036 |
| LINDA L THOMPSON | 516 W JEFFERSON ST | | | | MONTPELIER | OH | 43543-1335 |
| LINDA L TILTON | PO BOX 272 | | | | PHILLIPSBURG | OH | 45354-0272 |
| LINDA L TOMPKINS | 3431 E 100 N | | | | HUNTINGTON | IN | 46750-9312 |
| LINDA L TOTH | 3358  OAKMONT DR. | | | | HUBBARD | OH | 44425-1301 |
| LINDA L VANDEMYER | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122-1421 |
| LINDA L VAUGHN | PO BOX 725 | | | | SPRING HILL | TN | 37174-0725 |
| LINDA L WATERHOUSE | 8572 SUMMER PLACE | | | | CYPRESS | CA | 90630-2157 |
| LINDA L ZEMMER | 9701 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| LINDA L. GADDE | | | | | | | |
| LINDA LA PRATT | 5611 DIXON ST | | | | NORMAN | OK | 73026-0426 |
| LINDA LA VOY | 16218 PINE RIDGE DR N | | | | FRASER | MI | 48026-5017 |
| LINDA LABELLE | 8051 ACACIA AVE SPC 57 | | | | GARDEN GROVE | CA | 92841-4346 |
| LINDA LABOUNTY | 2211 WATERSIDE WAY | | | | COHOES | NY | 12047-4735 |
| LINDA LACEY | 3633 W 56TH ST | | | | INDIANAPOLIS | IN | 46228-1608 |
| LINDA LACHAT | 53450 HUNTERS CROSSING DR | | | | SHELBY TOWNSHIP | MI | 48315-2089 |
| LINDA LAGANELLA | 696 SPRING ST | | | | BRISTOL | PA | 19007-3818 |
| LINDA LAKE | 2809 GRASS LAKE AVE | | | | LAKE | MI | 48632-9147 |
| LINDA LAKE | 612 E VINEWOOD ST | | | | DURAND | MI | 48429-1729 |
| LINDA LAMAR | 67200 SISSON ST | | | | WASHINGTON | MI | 48095-1358 |
| LINDA LAMB | 3860 TALLEY MOORE RD | | | | COLUMBIA | TN | 38401-7508 |
| LINDA LAMB | 2309 POLLY AVE | | | | LANSING | MI | 48906-4143 |
| LINDA LANDECK | PO BOX 525 | | | | THORNBURG | VA | 22565-0525 |
| LINDA LANDERS | 1713 WEST 17TH STREET | | | | MUNCIE | IN | 47302-2940 |
| LINDA LANE | 611 GEISER BROOK CT | | | | LAKE ST LOUIS | MO | 63367-2611 |
| LINDA LANG | 640 RICE AVE | | | | BELLWOOD | IL | 60104-1861 |
| LINDA LANGLEY | 34213 TONQUISH TRL | | | | WESTLAND | MI | 48185-7042 |
| LINDA LANNERT | 3653 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8324 |
| LINDA LANOUETTE | PO BOX 302 | | | | HUNTINGTON | IN | 46750-0302 |
| LINDA LANXTER | 23456 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| LINDA LARKEY | 1209 N WAYNE ST LOT 44 | | | | WARREN | IN | 46792-9200 |
| LINDA LAROCKA | 2002 GREYSTONE DR | | | | MOON TOWNSHIP | PA | 15108-8014 |
| LINDA LARSON | 21973 WHISLER RD | | | | DEFIANCE | OH | 43512-9658 |
| LINDA LATHAM | 8212 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-1760 |
| LINDA LAVIMODIERE | 219 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| LINDA LAW | 1245 RIGHT FORK ISLAND CREEK | | | | PIKEVILLE | KY | 41501 |
| LINDA LAWHORN | 6350 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8611 |
| LINDA LAWLER | 6049 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2343 |
| LINDA LAWRENCE | 10335 OLD BAMMEL N HOUSTON RD APT 3208 | | | | HOUSTON | TX | 77086-2749 |
| LINDA LAWRENCE | 4387 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| LINDA LAWRENCE | PO BOX 499 | | | | KEREMEOS | | |
| LINDA LAWRY | 3180 N ADRIAN DR LOT 3 | | | | ADRIAN | MI | 49221 |
| LINDA LAWS | 7667 COVINGTON DR | | | | CHEBOYGAN | MI | 49721-9273 |
| LINDA LAWSON | 5737 W SHORT RD | | | | SHEPHERD | MI | 48883-8634 |
| LINDA LAWSON | 2604 EAST 8TH STREET | | | | ANDERSON | IN | 46012-4404 |
| LINDA LEARY | APT 21 | 12045 SOUTH SAGINAW STREET | | | GRAND BLANC | MI | 48439-1442 |
| LINDA LEAVENS | 1945 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| LINDA LEDERLE | 24252 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA LEE | 4291 KINGS TROOP RD | | | | STONE MTN | GA | 30083-4706 |
| LINDA LEE | 1353 ANTIOCH RD | | | | SOMERVILLE | AL | 35670-4301 |
| LINDA LEE | 41438 SESAME DR | | | | STERLING HTS | MI | 48314-4152 |
| LINDA LEFEVER | 14108 WEDGEWOOD RD | | | | STERLING HEIGHTS | MI | 48312-5531 |
| LINDA LEFFEL | 14231 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| LINDA LEFFEW | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 |
| LINDA LEFTER | 223 E WASHINGTON ST | | | | LEBANON | IN | 46052-2211 |
| LINDA LEGUE | 7118 N. LAKE ROAD | | | | MILLINGTON | MI | 48746 |
| LINDA LEHMAN | 9821 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| LINDA LEITCH | 803 NICHOLAS PKWY W | | | | CAPE CORAL | FL | 33991-2557 |
| LINDA LEMONS | 72 EAGLE DR N | | | | CANON CITY | CO | 81212-9652 |
| LINDA LEMUS | 10887 S ISLAND LAKE CIR | | | | TAYLOR | MI | 48180-8225 |
| LINDA LENDERMAN | 4 HAWORTH CT | | | | REHOBOTH BEACH | DE | 19971-8637 |
| LINDA LEONARD | 322 BAY LANE | | | | MINOA | NY | 13116 |
| LINDA LERMA | 606 CAREY ST | | | | LANSING | MI | 48915-1908 |
| LINDA LESKO | 3470 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3005 |
| LINDA LESLIE | 8705 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| LINDA LESNIAK | 3065 COVERT ROAD | | | | FLINT | MI | 48506-2031 |
| LINDA LESTER | 341 E PUCKETT LAKE RD | | | | WEST MONROE | LA | 71292-8183 |
| LINDA LETOURNEAU | 11028 TURNBRIDGE DR | | | | JACKSONVILLE | FL | 32256-2328 |
| LINDA LETSON | 5614 COUNTY ROAD 327 | | | | TRINITY | AL | 35673-5013 |
| LINDA LEVERIDGE | 3033 FRY RD | | | | GREENWOOD | IN | 46142-9782 |
| LINDA LEVINS | 2405 MALLOW ST | | | | POINT PLEASANT BORO | NJ | 08742-4802 |
| LINDA LEWIS | 3932 FOUNTAIN VILLAGE CIR | | | | HIGH POINT | NC | 27265-8056 |
| LINDA LEWIS | 950 S GARCIA ST UNIT 92 | | | | PORT ISABEL | TX | 78578 |
| LINDA LEWIS | 44555 BAYVIEW AVE APT 8216 | | | | CLINTON TOWNSHIP | MI | 48038-6280 |
| LINDA LEWIS | PO BOX 254 | | | | CULLEOKA | TN | 38451-0254 |
| LINDA LEWIS | 3732 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73135-2224 |
| LINDA LEWIS | 10125 BEMIS RD | | | | WILLIS | MI | 48191-9616 |
| LINDA LI | 2053 KINGSWAY DR | | | | TROY | MI | 48098-4173 |
| LINDA LIDDELL | 110 SUGAR MAPLE AVE | | | | WILDWOOD | FL | 34785-9208 |
| LINDA LIGHTSY | 923 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40208-1615 |
| LINDA LILLY | 1137 PHELISSA DR | | | | LA VERGNE | TN | 37086-2578 |
| LINDA LILLY | 38225 CHARWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1226 |
| LINDA LINDELL | 25 HENRY ST | | | | CHEEKTOWAGA | NY | 14227-1826 |
| LINDA LINDHURST | 13300 TAMIAMI TRL E APT 42 | | | | NAPLES | FL | 34114 |
| LINDA LINDSAY | 36455 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2725 |
| LINDA LINDSEY | 3357 N ASHBROOK | | | | MESA | AZ | 85213-9744 |
| LINDA LINK | 3700 STEWART AVE SPC 78 | | | | LAS VEGAS | NV | 89110-3143 |
| LINDA LINZEY | 7656 LIONS GATE PARKWAY | | | | DAVISON | MI | 48423-3196 |
| LINDA LIPFORD | 763 ROBERTSON DR | | | | BRIGHTON | MI | 48116-1719 |
| LINDA LIPPERT | 2639 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8946 |
| LINDA LITTLE | 215 S HARMONY DR | | | | JANESVILLE | WI | 53545-4357 |
| LINDA LOBBEZOO | 7072 TREETOP LN NE | | | | ROCKFORD | MI | 49341-9685 |
| LINDA LOCKHART | 2170 HYDE PARK RD | | | | DETROIT | MI | 48207-4995 |
| LINDA LOCKHART | 708 E OLIVET ST | | | | DURAND | MI | 48429-1341 |
| LINDA LOE | 5618 COUNTY ROAD 93 | | | | BANKSTON | AL | 35542-2223 |
| LINDA LOEPKE | 6515 FOREST WAY | | | | HARBOR SPRINGS | MI | 49740-8610 |
| LINDA LOETHEN | PO BOX 125 | | | | EUGENE | MO | 65032-0125 |
| LINDA LOFTON | 2208 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2603 |
| LINDA LOGAN | 8046 LINE AVE APT 126 | | | | SHREVEPORT | LA | 71106-5102 |
| LINDA LOGGANS | 19981 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA LOHMANN | 255 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-7431 |
| LINDA LOLLAR | 201 E 4TH ST | | | | ALTAMONT | MO | 64620-8188 |
| LINDA LOLLIS | 6304 CATES AVE | | | | SAINT LOUIS | MO | 63130-3429 |
| LINDA LONG | 23 N FLEMING ST | | | | INDIANAPOLIS | IN | 46222-3940 |
| LINDA LOOKABAUGH | 5546 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3048 |
| LINDA LOONEY | 13030 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| LINDA LOU BREEDING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LINDA LOU CARPENTER | LINDA L CARPENTER | 3627 GLENEAGLES DR #1-C | | | SILVER SPRING | MD | 20906 |
| LINDA LOU GOFF | 4677  TEMPLETON NW | | | | WARREN | OH | 44481-9182 |
| LINDA LOU MURPHY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| LINDA LOUCHART | 1527 KERN RD | | | | REESE | MI | 48757-9439 |
| LINDA LOUDEN | 225 CLEARWATER RD | | | | SATSUMA | FL | 32189-2108 |
| LINDA LOVAAS | 530 W WALNUT ST | | | | WINFIELD | MO | 63389-1144 |
| LINDA LOVE | 9012 MILL VALLEY CIR APT 289 | | | | FORT WORTH | TX | 76120-4832 |
| LINDA LOVELADY | 9 CHADWICK DR | | | | VOORHEES | NJ | 08043-2972 |
| LINDA LOVELL | 2947 OLD STATE ROAD 37 N | | | | SPRINGVILLE | IN | 47462-5082 |
| LINDA LOVER | 117 E JOHN ST | | | | DURAND | MI | 48429-1604 |
| LINDA LOWE | 818 MAHLON ST | | | | LANSING | MI | 48906-5534 |
| LINDA LOWE | 9592 W OUTER DR | | | | DETROIT | MI | 48223-1272 |
| LINDA LOWE | 11925 PAYTON STREET | | | | DETROIT | MI | 48224-1523 |
| LINDA LUCE | 104 N FISKE RD | | | | COLDWATER | MI | 49036 |
| LINDA LUDEK BROUNS | 5671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| LINDA LUICH | 186 SUMMERBERRY LN | | | | NILES | OH | 44446-2136 |
| LINDA LUKATCH | 51398 FOX HILL TRL | | | | CHESTERFIELD | MI | 48047-1478 |
| LINDA LUKE | 48456 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4286 |
| LINDA LUPLOW | 1538 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9772 |
| LINDA LUSK | 2916 MOLLIMAR DR | | | | PLANO | TX | 75075-6305 |
| LINDA LUTHER | 6159 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| LINDA LUZIER | 2780 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| LINDA LYLES | 1995 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| LINDA LYON | PO BOX 507 | | | | HIGHLAND | MI | 48357-0507 |
| LINDA LYONS | 927 POND CT | | | | LEBANON | OH | 45036-8044 |
| LINDA LYTLE | 10326 OLD LEO RD LOT 16 | | | | FORT WAYNE | IN | 46825 |
| LINDA M ADAMS | 653 FRENCH RD. | | | | ROCHESTER | NY | 14618-5243 |
| LINDA M ADAMS | 918 5TH ST | | | | NILES | OH | 44446 |
| LINDA M AHLEMAN | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| LINDA M ALBRIGHT | 2476 STEWART DR NW | | | | WARREN | OH | 44485 |
| LINDA M ANKNEY | 2046 CRAIG DR | | | | KETTERING | OH | 45420 |
| LINDA M ANTONUCCI | 28 CARPEC LN | | | | W MIDDLESEX | PA | 16159 |
| LINDA M ASHLEY | 580 WALL ST | | | | WENTZVILLE | MO | 63385-1200 |
| LINDA M BERRY | 92 MANOR PKWY APT 2 | | | | ROCHESTER | NY | 14620 |
| LINDA M BLEVINS | 5362  ALVA AVE NW | | | | WARREN | OH | 44483-1266 |
| LINDA M BOTOS | 2458-D RED BLUFF LANE | | | | WEST CHESTER | OH | 45069-7329 |
| LINDA M BOYD | 1237 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-1324 |
| LINDA M BRAGG | 2640 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 |
| LINDA M BRANDT | 103 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| LINDA M CALDWELL | 1130  SENECA DR | | | | DAYTON | OH | 45407-1616 |
| LINDA M CALLIHAN | 7215 PARKWOOD AVE | | | | CONNEAUT | OH | 44030-3261 |
| LINDA M CARTER | 6611 MANOLETA DR | | | | LITHONIA | GA | 30038-3136 |
| LINDA M CLARK | 19918 OAKFIELD ST | | | | DETROIT | MI | 48235-2243 |
| LINDA M COCHRAN | 3215 SOUTHWESTERN DR | | | | INDIANAPOLIS | IN | 46241 |
| LINDA M DANTZLER | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| LINDA M DE FRANCO | 3319 AVALON #88 | | | | RIVERSIDE | CA | 92509-4378 |
| LINDA M DEHART | 1133  WYOMING ST | | | | DAYTON | OH | 45410-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA M DELGADO | 924 SW KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3641 |
| LINDA M DITMER | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068 |
| LINDA M EDGAR | 8269 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| LINDA M ELLIOTT | 925 MULBERRY CT | | | | ELLENWOOD | GA | 30294-2816 |
| LINDA M FANFER | 5126  ALLEN DR | | | | YOUNGSTOWN | OH | 44512-1901 |
| LINDA M FITZGERALD | 554 ROBERT ST | | | | LANSING | MI | 48910-5433 |
| LINDA M FOX | 1020 HARTZELL AVE | | | | NILES | OH | 44446 |
| LINDA M GREEN | 16888 HUNTINGTON RD | | | | DETROIT | MI | 48219-4053 |
| LINDA M GUIHER | 1808 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9576 |
| LINDA M HARRIS | PO BOX 6615 | | | | EL PASO | TX | 79906-0615 |
| LINDA M HAYSLIP | 56   ALFONSO DR | | | | ROCHESTER | NY | 14626-2006 |
| LINDA M HEALY | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| LINDA M HERRON | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| LINDA M HOVIS AND W MICHAEL HOVIS | PO BOX 1001 | | | | BURNSVILLE | NC | 28714 |
| LINDA M HUGHES | 201 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1608 |
| LINDA M JENNINGS | 1759 SHARON HOGUE RD | | | | MASURY | OH | 44438 |
| LINDA M JOHNSON | 2121  ANDERSON ANTHONY RD | | | | WARREN | OH | 44481-9451 |
| LINDA M JOHNSON | 7789 TIMBER HILL DRIVE | | | | DAYTON | OH | 45424-1931 |
| LINDA M JOHNSON | 2121 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| LINDA M JOHNSON | 4879 N ANNA LN | | | | SANFORD | MI | 48657-9559 |
| LINDA M JUNIOR | 12826 GRANDMONT AVE | | | | DETROIT | MI | 48227-1213 |
| LINDA M LAMB | 2825  GHENT AVE | | | | KETTERING | OH | 45420-3867 |
| LINDA M LICTENBERGER | 3422 NORTHBORO CT | | | | MURFREESBORO | TN | 37129 |
| LINDA M LOOKABAUGH | 5546 LAKE VISTA DR | | | | WATERFORD | MI | 48327-3048 |
| LINDA M MCCAULEY | 870 CEDARGATE COURT, APT 870 | | | | WATERFORD | MI | 48328 |
| LINDA M MCINERNEY | 1855 RATHMOR | | | | BLOOMFIELD HILLS | MI | 48304 |
| LINDA M MCMANN | 560 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| LINDA M MESIC | 670 SHERWOOD DR | | | | AURORA | OH | 44202-8826 |
| LINDA M MIERKA | 274 HUDSON ST | | | | WYANDOTTE | MI | 48192-3714 |
| LINDA M MILLER | 367 SHIELDS RD. APT. 6 | | | | BOARDMAN | OH | 44512 |
| LINDA M MUSCARELLA | 2623 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| LINDA M NARTKER | 7992 KREPPS RD | | | | LAINGSBURG | MI | 48848-9473 |
| LINDA M OHMANN | 906 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1807 |
| LINDA M OLIVER | 5830 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| LINDA M OSTROSKY | 1548 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| LINDA M PARKER-COOK | 1623 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| LINDA M PATTERSON | 70   ANTHONY ST | | | | ROCHESTER | NY | 14619-1702 |
| LINDA M PAXSON | 180 VERSAILLES CT | | | | NEWARK | DE | 19702-5546 |
| LINDA M PFAFF | PO BOX 215 | | | | BEAR LAKE | MI | 49614-0215 |
| LINDA M REED | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| LINDA M REED | 1014  JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| LINDA M REMBERT | 7159 CLAIRCREST DR | | | | DAYTON | OH | 45424 |
| LINDA M REMILLARD | 311 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1519 |
| LINDA M ROBINSON | 3867 SCOTT RD | | | | MORGANTON | NC | 28655-7961 |
| LINDA M ROBINSON | P.O. BOX 13365 | | | | ROCHESTER | NY | 14613-0365 |
| LINDA M ROBINSON | 18111 80TH AVE | | | | MARION | MI | 49665-8303 |
| LINDA M SAWDEY | 345 HUBBELL RD | | | | SPENCERPORT | NY | 14559 |
| LINDA M SERGENT | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| LINDA M SMITH | 216 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| LINDA M SMITH | 24745 PLUMRIDGE LN | | | | SOUTHFIELD | MI | 48033-2922 |
| LINDA M SMITH | 58 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| LINDA M SMITH | 216 W. MAIN STREET | | | | MEDWAY | OH | 45341 |
| LINDA M TAYLOR | 407   VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA M TESSIER | 436 ST REGIS ROAD | | | | HOGANSBURG | NY | 13655 |
| LINDA M TYE | 10841 CANDY CANE LANE | | | | HILLSBORO | OH | 45133-9278 |
| LINDA M WAYMIRE | P. O. BOX 13956 | | | | DAYTON | OH | 45413-0956 |
| LINDA M WOLFE | PO BOX 26082 | | | | FAYETTEVILLE | NC | 28314-5018 |
| LINDA M WOLFE | RR 2 BOX 55 | | | | FAYETTE | MS | 39069-9714 |
| LINDA M ZINERMON | 775 MAIN ST APT 305 | | | | BUFFALO | NY | 14203-1332 |
| LINDA M. ELY | 15805 CHATEAU AVE | | | | AUSTIN | TX | 78734 |
| LINDA MACDOUGALL | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| LINDA MADDOX | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| LINDA MAERTIN | | | | | | | |
| LINDA MAGNUS | 5735 W FREELAND RD | | | | FREELAND | MI | 48623-8612 |
| LINDA MAIER | 2474 SUTTON DR | | | | TEMPERANCE | MI | 48182-2412 |
| LINDA MAINHART | 1235 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9736 |
| LINDA MALCOM | 66 GELLMORE LN | | | | ACWORTH | GA | 30101-5942 |
| LINDA MALLORY | 7182 TALLADAY RD | | | | MILAN | MI | 48160-9729 |
| LINDA MALNICK | 155 SAINT JAMES DR | | | | PIEDMONT | CA | 94611 |
| LINDA MALVICH | 10952 ERINDALE CT | | | | HOLLY | MI | 48442-8667 |
| LINDA MANCINELLI | 38775 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1104 |
| LINDA MANCUSO | 870 HARTFORD DR | | | | ELYRIA | OH | 44035-3006 |
| LINDA MANGIERI | 2 BEAUMONT LN | | | | FLAGLER BEACH | FL | 32136-4357 |
| LINDA MANK | 8761 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4610 |
| LINDA MANKUS | PO BOX 452 | | | | BIGFORK | MN | 56628-0452 |
| LINDA MANNING | 1226 N 63RD TER | | | | KANSAS CITY | KS | 66102-1137 |
| LINDA MANNS | 6653 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| LINDA MARABLE-WILLIAMS | 3409 STONEBROOK PL | | | | SHREVEPORT | LA | 71105-2510 |
| LINDA MARCIS | 3878 KINGSLEY PARK LN | | | | DULUTH | GA | 30096-2429 |
| LINDA MARCUM | 9662 S COUNTY ROAD 100 E | | | | CLAYTON | IN | 46118-9218 |
| LINDA MARCUM | 10414 LAWNHAVEN DR | | | | INDIANAPOLIS | IN | 46229-2162 |
| LINDA MARISCA | P.O. BOX 404 | 728 PIPPO AVE | | | BRENTWOOD | CA | 94513 |
| LINDA MARISCAL | P.O. BOX 404 | 728 PIPPO AVE | | | BRENTWOOD | CA | 94513 |
| LINDA MARKER | 4161 RUSTIC PL | | | | SHOREVIEW | MN | 55126-6250 |
| LINDA MARKINS | PO BOX 8262 | | | | HORSESHOE BAY | TX | 78657-8262 |
| LINDA MARSHALL | 1307 S MAPLE ST | | | | CENTRALIA | IL | 62801-5123 |
| LINDA MARTIN | 732 71ST ST S | | | | BIRMINGHAM | AL | 35206-5407 |
| LINDA MARTIN | 13440 PARDEE RD | | | | TAYLOR | MI | 48180-4741 |
| LINDA MARTIN | 22749 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1921 |
| LINDA MARTIN | 3127 N 21ST ST | | | | MILWAUKEE | WI | 53206-1724 |
| LINDA MARTIN | 1611 4TH AVE SW | | | | DECATUR | AL | 35601-4811 |
| LINDA MARTIN | 4804 RONALD DR | | | | NORTH RIDGEVILLE | OH | 44039-1769 |
| LINDA MARTIN | 5120 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9589 |
| LINDA MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LINDA MARTIN ROGERS | 11816 IOWA AVENUE | | | | CLEVELAND | OH | 44108-1563 |
| LINDA MARTINEZ | 16755 CAMERON ST | | | | SOUTHGATE | MI | 48195-3901 |
| LINDA MARTONE | 3905 W 20TH ST | | | | CLEVELAND | OH | 44109-2937 |
| LINDA MARXER | 6752 POMANDER AVE | | | | NEW PORT RICHEY | FL | 34653-1922 |
| LINDA MASSEY | PO BOX 2433 | | | | SOUTHFIELD | MI | 48037-2433 |
| LINDA MATHEWS | 247 WATERS EDGE LN | | | | MADISON | AL | 35758-2587 |
| LINDA MATHEWS-PANEK | 314 ASHTON PL | | | | MCDONOUGH | GA | 30253-8906 |
| LINDA MATHIS | 11870 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1471 |
| LINDA MATSEN | 233 AVONDALE LN | | | | BOSSIER CITY | LA | 71112-4266 |
| LINDA MATSON | LINDA MATSON | 107 MILLIE ANN LN | | | OHATCHEE | AL | 36271-4384 |
| LINDA MATTHEWS | 4307 HOBART RD | | | | GAGETOWN | MI | 48735-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA MATTINGLY | 515 N 3RD ST | | | | JACKSBORO | TX | 76458-1130 |
| LINDA MATTSON | PO BOX 653 | | | | OVID | MI | 48866-0653 |
| LINDA MATUSZ | 37578 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| LINDA MAURER | 13 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| LINDA MAXWELL | 873 WILLIAMSBURY APT 156 | | | | WATERFORD | MI | 48328-2243 |
| LINDA MAY | 5064 CLARUBY DR | | | | MOUNT MORRIS | MI | 48458-9315 |
| LINDA MAYBEE | 494 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3401 |
| LINDA MAYFIELD | 3717 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| LINDA MC CAMMON | 100 S LOCUST ST | | | | WINSLOW | IN | 47598-8573 |
| LINDA MC CAULEY | 870 CEDARGATE CT | | | | WATERFORD | MI | 48328-2606 |
| LINDA MC CLEARY | 8922 S MAIN ST | | | | WINDHAM | OH | 44288-1052 |
| LINDA MC CLUSKEY | 13530 55TH ST | | | | BLOOMER | WI | 54724-4234 |
| LINDA MC CONNELL | 8790 BRITTON RD | | | | LAINGSBURG | MI | 48848-9741 |
| LINDA MC GEE | 3319 CAYMAN LN | | | | NAPLES | FL | 34119-1608 |
| LINDA MC GEE | 30519 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| LINDA MC GINN | 555 HALL ST | | | | IONIA | MI | 48846-1109 |
| LINDA MC GOWAN | PO BOX 74242 | | | | ROMULUS | MI | 48174-0242 |
| LINDA MC KINNEY | 3140 N 38TH ST | | | | KANSAS CITY | KS | 66104-3723 |
| LINDA MCALLISTER | 5085 SULLIVANT AVE | | | | COLUMBUS | OH | 43228-1751 |
| LINDA MCATEE | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 |
| LINDA MCCAFFERY | 103 LANDERS LN | | | | NEW CASTLE | DE | 19720-2024 |
| LINDA MCCAIN | 2855 M-33 | | | | ATLANTA | MI | 49709 |
| LINDA MCCARARY | 299 MULBERRY | | | | BELLEVILLE | MI | 48111-9020 |
| LINDA MCCARTHY | 15848 MACKENZIE MANOR DRIVE | | | | HAYMARKET | VA | 20169-4924 |
| LINDA MCCARTHY | 2102 RIVERSIDE DR | | | | NORMAN | OK | 73072-6613 |
| LINDA MCCLAIN | 1020 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| LINDA MCCLAMMER | 108 CHAPMAN OVERLOOK | | | | GREENFIELD | IN | 46140-3186 |
| LINDA MCCLELLAND | 8427 HUNTERS TRL SE | | | | WARREN | OH | 44484-2408 |
| LINDA MCCLELLAND | 9404 MARSALLE RD | | | | PORTLAND | MI | 48875-9678 |
| LINDA MCCLENDON | 2410 ELKHORN DR | | | | DECATUR | GA | 30034-2716 |
| LINDA MCCLURE | 5973 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1872 |
| LINDA MCCUNE | 1125 HUNTLEY RD | | | | SAGINAW | MI | 48601-5193 |
| LINDA MCCURDY | 18708 WOODINGHAM DR | | | | DETROIT | MI | 48221-4109 |
| LINDA MCCURRY | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| LINDA MCDANIEL | PO BOX 25 | | | | BURLESON | TX | 76097-0025 |
| LINDA MCDONALD | PO BOX 230092 | | | | FAIR HAVEN | MI | 48023-0092 |
| LINDA MCDONOUGH | 5694 WEST LAKE ROAD | | | | OLCOTT | NY | 14126 |
| LINDA MCDOUGALL | 10863 E LANSING RD | | | | DURAND | MI | 48429-1812 |
| LINDA MCELHINNY | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125-9232 |
| LINDA MCGILL | 47595 BECKENHAM BLVD | | | | NOVI | MI | 48374-3528 |
| LINDA MCGRAW | 14 DANBURY DR | | | | BALLSTON LAKE | NY | 12019-9240 |
| LINDA MCGREW-KIDD | 4103 SE 24TH RD | | | | OKEECHOBEE | FL | 34974-6592 |
| LINDA MCGUFFEY | 5295 COLUMBIA RD | | | | MASON | OH | 45040-9630 |
| LINDA MCKEE | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| LINDA MCKEEVER | 5060 E HAVEN DR | | | | GLADWIN | MI | 48624-8744 |
| LINDA MCKELVEY | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| LINDA MCKERNAN | 659 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| LINDA MCKIMMY | 2499 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| LINDA MCKINLEY | 5021 S RANGELINE RD | | | | ANDERSON | IN | 46017-2123 |
| LINDA MCKINNEY | 2021 FRANCIS AVE | | | | FLINT | MI | 48505-5000 |
| LINDA MCLEAN | 2730 MARILYN LN | | | | PORT NECHES | TX | 77651 |
| LINDA MCLEMORE | 5440 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1106 |
| LINDA MCMANN | 560 GROVENBURG RD | | | | MASON | MI | 48854-9576 |
| LINDA MCMICHAEL | 12105 FERDEN RD | | | | OAKLEY | MI | 48649-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA MCMINEMON | 1120 HIGHWAY 67 S | | | | DECATUR | AL | 35603-6311 |
| LINDA MCNUTT | 540 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| LINDA MCSPADDEN | 502 N MURRAY ST | | | | HOBBS | NM | 88240-5936 |
| LINDA MCWATERS | 1939 WASHINGTON WEST DR | | | | DAYTON | OH | 45458-1797 |
| LINDA MEARS | 433 E HEMPHILL RD | | | | FLINT | MI | 48507-2628 |
| LINDA MEEKS | 401 COUNTY ROAD 504 | | | | LEXINGTON | AL | 35648-4125 |
| LINDA MEEKS | 2203 BROOMALL ST | | | | UPPER CHICHESTER | PA | 19061-3310 |
| LINDA MEESE | 3121 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| LINDA MEIDA | 5242 CROTON DR | | | | STERLING HTS | MI | 48310-3407 |
| LINDA MEIKLE | 2900 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9207 |
| LINDA MEIROW | 2350 33 MILE RD | | | | BRUCE TWP | MI | 48065-3401 |
| LINDA MEISTER | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 |
| LINDA MENDENHALL | 2830 DAKOTA DR | | | | ANDERSON | IN | 46012-1414 |
| LINDA MENDENHALL | 524 BIRCH ST | | | | WESTFIELD | IN | 46074-9484 |
| LINDA MENDEZ | 4645 ALLEN COVE RD | | | | LUNA PIER | MI | 48157-9731 |
| LINDA MENNES | 10541 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8458 |
| LINDA MERRITT | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |
| LINDA MERRY | 420 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| LINDA MERVYN | 10317 GLENDALE AVE | | | | CLIO | MI | 48420-1609 |
| LINDA MESIC | 670 SHERWOOD DR | | | | AURORA | OH | 44202-8826 |
| LINDA MESSER | 38741 SUTTON DR | | | | STERLING HTS | MI | 48310-2877 |
| LINDA METEVIER | 4241 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5536 |
| LINDA METHNER | 10060 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| LINDA MEYER | 297 HIGH RIDGE RD | | | | PISGAH FOREST | NC | 28768-9005 |
| LINDA MEYER | N389 POTTAWATOMI TRL | | | | MILTON | WI | 53563-9501 |
| LINDA MEYER | 1713 W AVALON RD | | | | JANESVILLE | WI | 53546-8955 |
| LINDA MICHALSKI-TAYLOR | 3202 DUCE RD | | | | KENOCKEE | MI | 48006-4508 |
| LINDA MICKEL | 1517 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1681 |
| LINDA MICKLES | 1332 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4362 |
| LINDA MIERKA | 274 HUDSON ST | | | | WYANDOTTE | MI | 48192-3714 |
| LINDA MIHALKO | 223 YACHT POINT DR | | | | LUCAS | OH | 44843-9630 |
| LINDA MILEDGE | 5819 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| LINDA MILES | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| LINDA MILES | 7736 BERMEJO RD | | | | FORT WORTH | TX | 76112-6119 |
| LINDA MILLER | 8803 EDINBURGH CIR | | | | HIGHLANDS RANCH | CO | 80129-2241 |
| LINDA MILLER | 4009 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-2734 |
| LINDA MILLER | 21 MONTICELLO CV | | | | JACKSON | TN | 38305-1676 |
| LINDA MILLER | PO BOX 204 | | | | OMER | MI | 48749-0204 |
| LINDA MILLER | 25515 RAY PARKER RD | | | | ARCADIA | IN | 46030-9409 |
| LINDA MILLER | 8168 S COUNTY ROAD 1100 E | | | | GALVESTON | IN | 46932-8908 |
| LINDA MILLER | 132 SKYVIEW DR | | | | VANDALIA | OH | 45377-2243 |
| LINDA MILLER | 367 SHIELDS RD APT 6 | | | | BOARDMAN | OH | 44512-1929 |
| LINDA MILLER | 4995 VIA COLINAS DR | | | | FORT MOHAVE | AZ | 86426-8330 |
| LINDA MILLER | 1256 LINDEN ST APT 1 | | | | CAPE GIRARDEAU | MO | 63703-7721 |
| LINDA MILLER | 5117 S WILLIS AVE | | | | INDEPENDENCE | MO | 64055-5677 |
| LINDA MILLER | 721 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| LINDA MILLER | 8649 E HAMPTON POINT RD | | | | INVERNESS | FL | 34450-7444 |
| LINDA MILLER | 119 HAYES LN | | | | FITZGERALD | GA | 31750-6110 |
| LINDA MILLER | 8535 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066-9659 |
| LINDA MILLER | 7201 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057-9415 |
| LINDA MILLMINE | 13738 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8229 |
| LINDA MILLS | PO BOX 52 | | | | LEBANON | GA | 30146-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA MILLS | 11320 S RIDGE RD | | | | GALVESTON | IN | 46932-8644 |
| LINDA MILLS | 238 SATELLITE AVE | | | | INVERNESS | FL | 34450 |
| LINDA MILLSTEAD | 127 BELLA VISTA DR | APT 10 | | | GRAND BLANC | MI | 48439-1589 |
| LINDA MIRACLE-STABER | 5312 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| LINDA MIRON | 12249 TUTTLEHILL RD | | | | MILAN | MI | 48160-9024 |
| LINDA MITCHELL | 2602 NAVHAO DR | APT#613 | | | BOWLING GREEN | KY | 42104 |
| LINDA MITHAUG | 6122 KESTRELPARK DRIVE | | | | LITHIA | FL | 33547 |
| LINDA MODEN | 1324 BRENDA CT | | | | UPLAND | CA | 91786-2502 |
| LINDA MOENCH | 2483 N BOWLING GREEN POLAND RD | | | | POLAND | IN | 47868-8212 |
| LINDA MOGYOROS | 4575 SYCAMORE ST | | | | HOLT | MI | 48842-1635 |
| LINDA MOLLET | 3145 W 18TH ST | | | | ANDERSON | IN | 46011-3972 |
| LINDA MOLONEY | 1431 N FOSTER AVE | | | | LANSING | MI | 48912-3312 |
| LINDA MOLTANE | 317 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7569 |
| LINDA MONTALDI | 1253 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7222 |
| LINDA MONTANO | 3628 GREENGLADE AVE | | | | PICO RIVERA | CA | 90660-1548 |
| LINDA MONTGOMERY | 686 PARIS DRIVE | | | | FRANKLIN | IN | 46131-7342 |
| LINDA MONTGOMERY | 158 SUMMER ST | | | | LAKE ORION | MI | 48362-3466 |
| LINDA MONTGOMERY | 5063 E US 40 | | | | PLAINFIELD | IN | 46168 |
| LINDA MOODY | 1007 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3714 |
| LINDA MOORE | APT 1912 | 9300 COIT ROAD | | | PLANO | TX | 75025-4488 |
| LINDA MOORE | 2295 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1653 |
| LINDA MOORE | 4887 LUSTER LEAF CIR APT 405 | | | | MYRTLE BEACH | SC | 29577-7720 |
| LINDA MOORE | 420 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1202 |
| LINDA MOORE | 1355 FOREST HILL AVE | | | | FLINT | MI | 48504-3346 |
| LINDA MOORE | 78 POPLAR AVE | | | | PONTIAC | MI | 48342-1358 |
| LINDA MOORHOUSE | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| LINDA MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| LINDA MORDEN | 15044 WILLOWWOOD CT | | | | GRAND HAVEN | MI | 49417-9148 |
| LINDA MORGAN | 3550 MEADOWBROOK NW.BX 186 | | | | LEAVITTSBURG | OH | 44430 |
| LINDA MORGAN | 75 E WELLS HILL LN | | | | BULLS GAP | TN | 37711-3259 |
| LINDA MORPHEW | 1258 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| LINDA MORRIS | 131 E MOORE ST | | | | FLINT | MI | 48505-5369 |
| LINDA MORRIS | PO BOX 17532 | | | | WINSTON SALEM | NC | 27116-7532 |
| LINDA MORRIS | 221 CABELL LN | | | | AMHERST | VA | 24521-4022 |
| LINDA MORRIS | 2900 N APPERSON WAY TRLR 101 | | | | KOKOMO | IN | 46901-1467 |
| LINDA MORRIS | APT 204 | 3580 NW TREASURE COAST DR | | | JENSEN BEACH | FL | 34957-3698 |
| LINDA MORRIS | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH | FL | 33411-2917 |
| LINDA MORRISON | 6769 FREDMOOR DR | | | | TROY | MI | 48098-1763 |
| LINDA MORTON | 504 WILD OAK LN | | | | EULESS | TX | 76039-2465 |
| LINDA MOSIER | 3569 N 00 E W | | | | KOKOMO | IN | 46901 |
| LINDA MOSS | 3703 S DEACON ST | | | | DETROIT | MI | 48217-1529 |
| LINDA MOYE | 645 GREENING RD | | | | TOLEDO | OH | 43607-3514 |
| LINDA MOYER | 11371 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9713 |
| LINDA MUDD | 21119 S 311TH EAST AVE | | | | COWETA | OK | 74429-3268 |
| LINDA MUELLER | 1213 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6810 |
| LINDA MUELLER | 36981 W 188TH ST | | | | RAYVILLE | MO | 64084-8296 |
| LINDA MULLINS | 8511 N COSBY AVE APT R227 | | | | KANSAS CITY | MO | 64154-2439 |
| LINDA MUNN | 1484 OLD PIEDMONT RD | | | | SAN JOSE | CA | 95132-2419 |
| LINDA MUNOZ | 17494 WAYNE RD | | | | LIVONIA | MI | 48152-2945 |
| LINDA MUNRO | 9530 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| LINDA MURPHY | 699 BRIDGE WAY | | | | LITHONIA | GA | 30058-2981 |
| LINDA MURPHY | PO BOX 1234 | | | | SALEM | OH | 44460-8234 |
| LINDA MURPHY | 11535 PLAZA DR APT 201E | | | | CLIO | MI | 48420-2133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA MURPHY | 20 DUNCAN CT | | | | SPRINGBORO | OH | 45066-1201 |
| LINDA MURRAY | 8936 BRADEN ST SE | | | | ALTO | MI | 49302 |
| LINDA MUSCARELLA | 2623 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| LINDA MUSSAW | 1428 MCCOOL RD | | | | LEWISBURG | TN | 37091-6684 |
| LINDA MYERS | PO BOX 103 | | | | NORTH BRANCH | MI | 48461-0103 |
| LINDA MYERS | PO BOX 664 | | | | KOKOMO | IN | 46903-0664 |
| LINDA MYERS | 2251 MERCER WEST MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-3817 |
| LINDA MYERS | 98 PLEASANT WAY | | | | ANDERSON | IN | 46013-1028 |
| LINDA N CATOR | 205 PAULO DR NE | | | | WARREN | OH | 44483 |
| LINDA N CURRY | 2525 PEKIN RD | | | | SPRINGBORO | OH | 45066-7734 |
| LINDA N DIALS | 3202 KINGS LN | | | | BURTON | MI | 48529-1149 |
| LINDA N HAMMOND | 2916 REEVES RD  N.E | | | | WARREN | OH | 44483 |
| LINDA N LOTH | PO BOX 893 | | | | YOUNGSTOWN | OH | 44501 |
| LINDA N REED | 2770  MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| LINDA NAGENGAST | 1193 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| LINDA NAGY | 50361 TELEGRAPH RD | | | | AMHERST | OH | 44001-9796 |
| LINDA NAPOLITAN | 24 FERNWOOD CT | | | | COLUMBUS | NJ | 08022-1027 |
| LINDA NARTKER | 7992 KREPPS RD | | | | LAINGSBURG | MI | 48848-9473 |
| LINDA NASTAL | 23587 NEWCASTLE STREET | | | | TAYLOR | MI | 48180-1776 |
| LINDA NEAL | 305 HAVEN AVE | | | | BARBERTON | OH | 44203-4141 |
| LINDA NEAL | 6409 WEDGEWOOD DR | | | | SYLVANIA | OH | 43560-3346 |
| LINDA NEDLAND | 4715 BUTLER DR | | | | MILTON | WI | 53563-8413 |
| LINDA NEHLEN | 3402 IVY HILL CIR UNIT F | | | | CORTLAND | OH | 44410-9257 |
| LINDA NELSON | 1915 LYNNWOOD DR | | | | COLUMBIA | TN | 38401-3915 |
| LINDA NELSON GREEN | 6400 AMHURST RD | | | | DURHAM | NC | 27713-9749 |
| LINDA NEPRUD | 3112 SUMMERHILL LN | | | | BAY CITY | MI | 48706 |
| LINDA NEWBY | 3116 CASS LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1203 |
| LINDA NEWCOM | 1600 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2056 |
| LINDA NEWLAND | 4643 HILLCREST DR | WOODRIDGE ADDITION | | | CHANDLER | TX | 75758-8747 |
| LINDA NEWNUM | 379 LEAH WAY | | | | GREENWOOD | IN | 46142-1985 |
| LINDA NICEWARNER | PO BOX 1612 | | | | FRONT ROYAL | VA | 22630-0035 |
| LINDA NICHOLAS | 1437 W AVON RD | | | | ROCHESTER HLS | MI | 48309-3044 |
| LINDA NICHOLS | 85 SCOTT RUN CIR | | | | BEAR | DE | 19701-1026 |
| LINDA NICHOLS | 923 WEDGEWOOD DR | | | | LEWISBURG | TN | 37091-4151 |
| LINDA NICHOLS | 13809 GREY AVE | | | | WARREN | MI | 48089-1486 |
| LINDA NICHOLS | 6212 MARSCOT DR | | | | LANSING | MI | 48911-6023 |
| LINDA NICHOLS | 10400 E CARSON CITY RD | | | | CARSON CITY | MI | 48811-9560 |
| LINDA NICHOLSON | 6627 WANITA CT | | | | SHELBY TOWNSHIP | MI | 48317-2267 |
| LINDA NICULA | 3508 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| LINDA NIEDERHOFER | 4776 FREER ST | | | | ROCHESTER | MI | 48306-1702 |
| LINDA NIERSEL | 1404 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| LINDA NIGHTINGALE | 2 HICKORY ST | | | | TERRYVILLE | CT | 06786-6011 |
| LINDA NIXON | 2579 LORING RD NW | | | | KENNESAW | GA | 30152-2332 |
| LINDA NOLAN | 108 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3419 |
| LINDA NOLTE | 9429 BAINWOODS DR | | | | CINCINNATI | OH | 45249-3602 |
| LINDA NORDQUIST | 2040 SOUTHWYCK DR | | | | FLINT | MI | 48507-3922 |
| LINDA NORMAN | 30C SUMMIT HTS | | | | CLARKSVILLE | TN | 37040-4823 |
| LINDA NOVAK | 415 EWING RD | | | | BOARDMAN | OH | 44512-3214 |
| LINDA NOVAK | 3917 LINDEN RD | | | | ROCKFORD | IL | 61109 |
| LINDA NOVAK | 4570 PINEBROOK CIR APT 501 | | | | PALMA SOLA | FL | 34209-8019 |
| LINDA NYSTROM | 424 KENYON AVE | | | | ROMEOVILLE | IL | 60446-1510 |
| LINDA O NEAL | 14268 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| LINDA O'ROKE | 116 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| LINDA OLDAUGH | 3654 NW 105TH ST | | | | OCALA | FL | 34475-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA OLIVER | 1111 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| LINDA OLSON | 16653 135TH ST | | | | LEMONT | IL | 60439-4718 |
| LINDA OLSON | 1136 KENSINGTON ST NW | | | | GRAND RAPIDS | MI | 49534-2173 |
| LINDA OPCZYNSKI | 4443 COURTNEY RD | | | | MONTROSE | MI | 48457-9606 |
| LINDA ORCUTT | 8304 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9371 |
| LINDA ORLANDO | 700 FAIRVIEW AVE | | | | WILMINGTON | DE | 19809-2966 |
| LINDA ORMAN | 3103 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| LINDA ORT | 5663 DONATELLO DR - 92 | | | | FORT WAYNE | IN | 46818 |
| LINDA ORTMAN | 4901 OLD STATE RD N | | | | NORWALK | OH | 44857-9135 |
| LINDA OSBORNE | 218 S MAIN ST | | | | MOUNT GILEAD | OH | 43338-1412 |
| LINDA OSBORNE | 2317 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| LINDA OSBORNE | PO BOX 36 | | | | AFTON | WI | 53501-0036 |
| LINDA OSTROSKY | 1548 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| LINDA OTT | HC 32 BOX 19 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9776 |
| LINDA OUSLEY | 317 OXFORD RD | | | | ANDERSON | IN | 46012-3924 |
| LINDA OVERBEE | 650 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3849 |
| LINDA OVERMYER | 147 2ND ST | | | | BONITA SPRINGS | FL | 34134-7304 |
| LINDA OWENS | 3532 S FERN ST | | | | MARION | IN | 46953-4609 |
| LINDA P ALBERT | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410 |
| LINDA P BAILEY | 27 PARKDALE AVE # 2 | | | | PONTIAC | MI | 48340-2545 |
| LINDA P BECK | 17 WALKER CT | | | | POLAND | OH | 44514 |
| LINDA P CORNWELL | 11206 PIEDMONT LANDING DR | | | | FREDERICKSBURG | VA | 22406 |
| LINDA P GRANDE | 821 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 |
| LINDA P JENNINGS | 3618 CUMMINGS RD | | | | CLEVELAND HEIGHTS | OH | 44118-2627 |
| LINDA P LANDAW | 2200 N CENTRAL RD 4R | | | | FORT LEE | NJ | 07024 |
| LINDA P LINK | 3700 STEWART AVE SPC 78 | | | | LAS VEGAS | NV | 89110-3143 |
| LINDA P MCKIMMY | 2499  EDGEWATER | | | | CORTLAND | OH | 44410-9642 |
| LINDA P ONEY | 5016 ORMAND RD | | | | DAYTON | OH | 45449-2749 |
| LINDA P ORT | 5663 DONATELLO DR 92 | | | | FORT WAYNE | IN | 46818 |
| LINDA P PARK | 408 CRESTWOOD ST | | | | TILTON | IL | 61833-7529 |
| LINDA P SIVIERO | 21 VOLKSWAGEN LN | | | | MARTINSBURG | WV | 25405 |
| LINDA P VARGO | 1337  KAREN OVAL | | | | VIENNA | OH | 44473-9610 |
| LINDA P VAUGHT | 4628  BLUEBERRY AVE | | | | DATYON | OH | 45406-3329 |
| LINDA PACK | 314 LINDA LN | | | | WENTZVILLE | MO | 63385-1322 |
| LINDA PAGE | 1570 W POND DR APT 11 | | | | OKEMOS | MI | 48864-2366 |
| LINDA PAGNOTTI | 211 S DEWBERRY ST APT 98 | | | | HARRISBURG | PA | 17104-3531 |
| LINDA PAIVARINTA | 3475 LOVEJOY RD | | | | BYRON | MI | 48418-9620 |
| LINDA PALMER | 1554 DUFFUS RD NE | | | | WARREN | OH | 44484-1103 |
| LINDA PALMER | 2181 SKINNER HWY | | | | CLAYTON | MI | 49235-9522 |
| LINDA PANICCIA | 9026 RUTH AVE | | | | ALLEN PARK | MI | 48101-3904 |
| LINDA PARISH MORSE | CGM IRA CUSTODIAN | PO BOX 415 | | | MURPHY | OR | 97533 |
| LINDA PARISI | 4404 LANNOY LN | | | | ANDERSON | IN | 46017-9747 |
| LINDA PARKER | 4233 W HANOVER RD | | | | JANESVILLE | WI | 53548-9205 |
| LINDA PARKER | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4406 |
| LINDA PARKER | 2446 E 700 N | | | | ALEXANDRIA | IN | 46001 |
| LINDA PARKIN | 226 VIA DE LUNA | | | | ENGLEWOOD | FL | 34224-5104 |
| LINDA PARKS | 3641 REO TERRA | #A12 | | | LEAVITTSBURG | OH | 44430 |
| LINDA PARTLO | 4966 SCHAFER DR APT 6 | | | | SWARTZ CREEK | MI | 48473-1292 |
| LINDA PASCUTE | 2314 STEPHENS AVE NW | | | | WARREN | OH | 44485-2317 |
| LINDA PASTERNAK | 3705 DUKE ROAD | | | | OAKLAND | MI | 48363 |
| LINDA PATRIX | 7201 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| LINDA PATTON | 2109 E 4TH ST | | | | ROYAL OAK | MI | 48067-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1674 |
| LINDA PAULEY | 5930 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4147 |
| LINDA PAWCZUK | 5882 JULIANN CT | | | | WASHINGTON | MI | 48094-4221 |
| LINDA PAWLAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LINDA PAXSON | 180 VERSAILLES CT | | | | NEWARK | DE | 19702-5546 |
| LINDA PAYNE | 5618 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| LINDA PAYNE | 36 CHATEAU DR | | | | LAVONIA | GA | 30553 |
| LINDA PEARCE | 4171 MIDLAND RD E | | | | WATERFORD | MI | 48329-2039 |
| LINDA PEARSON | 1759 E CARIB LN | | | | MT PROSPECT | IL | 60056-1703 |
| LINDA PEAVEY | PO BOX 274 | | | | HEREFORD | AZ | 85615-0274 |
| LINDA PEAVLER | 805 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| LINDA PECHENIK | 447 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2026 |
| LINDA PEDERSON | PO BOX 393 | | | | MONTICELLO | WI | 53570-0393 |
| LINDA PELTOLA | 1480 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9504 |
| LINDA PENCE | 30910 PIERCE ST | | | | GARDEN CITY | MI | 48135-1482 |
| LINDA PENNINGTON | 4801 MICHAEL DR | | | | DEL CITY | OK | 73115-3854 |
| LINDA PEPPER | 17 CARMEL CHASE CT | | | | MANVEL | TX | 77578-3436 |
| LINDA PEPPER | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601-9233 |
| LINDA PEREZ | 1799 E WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222-6387 |
| LINDA PERKINS | 1422 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| LINDA PERRIN-RODRIGUEZ | 253 REEDER DR | | | | BUTLER | OH | 44822-9621 |
| LINDA PERRY | 5941 COTTONWOOD DR | | | | YPSILANTI | MI | 48197-8203 |
| LINDA PERRY | 6028 W CARDINAL ST | | | | HOMOSASSA | FL | 34446-3109 |
| LINDA PERRY-DAVIS | 473 WILLOW DR SE | | | | WARREN | OH | 44484 |
| LINDA PERSAILS | 5039 STATE RD | | | | HALE | MI | 48739-9180 |
| LINDA PESONEN | 11821 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2824 |
| LINDA PESTERFIELD | 2440 PARKLANE DR | | | | PALM SHORES | FL | 32940-7252 |
| LINDA PETERS | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| LINDA PETERSON | 7549 CASHEW DRIVE | | | | ORLAND PARK | IL | 60462-5001 |
| LINDA PETRO | 2607 DENTON DR | | | | WAUKESHA | WI | 53188-1371 |
| LINDA PETTY | 4005 HOLLOWAY RD | | | | PLANT CITY | FL | 33567-2022 |
| LINDA PETTY | 1337 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| LINDA PFAFF | PO BOX 215 | | | | BEAR LAKE | MI | 49614-0215 |
| LINDA PFEIFFER | 762 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| LINDA PHILLIPS | 12416 E 55TH TER | | | | KANSAS CITY | MO | 64133-3192 |
| LINDA PHILLIPS | 4417 CLOVER DR | | | | INDIANAPOLIS | IN | 46228-3039 |
| LINDA PHILLIPS | 4463 S E WEST RD LOT 79 | | | | KOKOMO | IN | 46902 |
| LINDA PHILLIPS | 1222 E 5TH ST | | | | MUNCIE | IN | 47302-3507 |
| LINDA PICKERING | 3404 BEARTOOTH PASS | | | | SEBRING | FL | 33872 |
| LINDA PICKETT | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| LINDA PIERCE | 121 BETH LN APT 308 | | | | WEST MELBOURNE | FL | 32904-5043 |
| LINDA PINK | 2419 N HUGHES RD | | | | HOWELL | MI | 48855-6733 |
| LINDA PLAMONDON | 1509 NEW YORK AVE | | | | FLINT | MI | 48506-3328 |
| LINDA PLOE | 8896 RUSH HILL RD | | | | ATLANTA | MI | 49709-9162 |
| LINDA POGORZELSKI | 4740 PARKER RD | UNIT 7 | | | HAMBURG | NY | 14075-1160 |
| LINDA POGORZELSKI | 4740 PARKER RD  UNIT 7 | | | | HAMBURG | NY | 14075-1160 |
| LINDA POHTO | 240 LYNN DR | | | | LEXINGTON | NC | 27292-8179 |
| LINDA POLK | 1056 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3404 |
| LINDA POLLARD | 1653 GAYHART CT | | | | XENIA | OH | 45385-4860 |
| LINDA POLMOUNTER | 9008 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| LINDA POLSELLI | 15297 FAIRVIEW | | | | FRASER | MI | 48026-5087 |
| LINDA PONICHTERA | 3550 SCHUST RD | | | | SAGINAW | MI | 48603-1232 |
| LINDA POORE | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA PORTER | 7073 BOUGAINVILLEA ST | | | | ENGLEWOOD | FL | 34224-8118 |
| LINDA POTEREK | 3555 BARG DR | | | | STERLING HTS | MI | 48310-6911 |
| LINDA POTTER | PO BOX 504 | | | | GRAND BLANC | MI | 48480-0504 |
| LINDA POTTS | PO BOX 141 | | | | DIMONDALE | MI | 48821-0141 |
| LINDA POTTS | 10037 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| LINDA POUCHER | 2509 W PETTY RD | | | | MUNCIE | IN | 47304-3079 |
| LINDA POWELL | 5675 PARVIEW DR APT 210 | | | | CLARKSTON | MI | 48346-2856 |
| LINDA POWELL | 4573 POWELL RD | | | | GILMER | TX | 75644-6173 |
| LINDA POWERS | 2183 BRAIDWOOD RD | | | | RILEY | MI | 48041-1903 |
| LINDA POWERS | 5304 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| LINDA POWERS | 1515 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1271 |
| LINDA POWNALL | 6528 S TYKO CT | | | | PERU | IN | 46970-8789 |
| LINDA POYER | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| LINDA PRATER | 12315 NEWBURGH RD | | | | LIVONIA | MI | 48150-1047 |
| LINDA PRATT | 6224 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9770 |
| LINDA PRESSON | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| LINDA PRESTON | 3058 E AVENUE R4 | | | | PALMDALE | CA | 93550-5670 |
| LINDA PRESTON | 35209 DEWBERRY ST | | | | FARMINGTON HILLS | MI | 48331-2032 |
| LINDA PRIBOJ | 2406 BACON AVENUE | | | | BERKLEY | MI | 48072-1074 |
| LINDA PRICE | 10111 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2011 |
| LINDA PRICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LINDA PRICOPIO | 5835 CAEN CIR | | | | EAST LANSING | MI | 48823-9234 |
| LINDA PRIOR | | | | | | | |
| LINDA PRITCHARD | 6225 NEBO ROAD | | | | HIRAM | GA | 30141-4236 |
| LINDA PROFFER | 5449 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| LINDA PROIA | 20 KINGSWOOD DR | | | | ROCHESTER | NY | 14624-3339 |
| LINDA PROKOP | 407 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| LINDA PUNCHES | 22303 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| LINDA PUSTOLA | 15870 W ALPINE RIDGE DR | | | | SURPRISE | AZ | 85374-2196 |
| LINDA PUTNAM | 1729 ALLEGAN ST | | | | SAGINAW | MI | 48602-2618 |
| LINDA PUZEY | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| LINDA PYARD | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |
| LINDA PYLE | 1584 JOSLYN AVE | | | | PONTIAC | MI | 48340-1315 |
| LINDA Q LUDWIG | 2716 BAZETTA RD NE | | | | WARREN | OH | 44481 |
| LINDA QUIRK | 3930 RIVER RD UNIT 65 | | | | EAST CHINA | MI | 48054-2928 |
| LINDA R AARON | 4417 SOUTH AVE APT.4 | | | | BOARDMAN | OH | 44512-- 13 |
| LINDA R ALLEN | P.O. BOX 376 | | | | WESSON | MS | 39191 |
| LINDA R BARBER | PO BOX 190074 | | | | BURTON | MI | 48519-0074 |
| LINDA R BENNETT | 42619 WHITE HART BLVD | | | | CANTON | MI | 48188-2665 |
| LINDA R BUTLER | 8700 E 92ND ST | | | | KANSAS CITY | MO | 64138-4667 |
| LINDA R COLE | 514 WOODS DR # A | | | | COLUMBIA | TN | 38401-4747 |
| LINDA R HILL | 14838 VAUGHAN ST | | | | DETROIT | MI | 48223-2133 |
| LINDA R HILL | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| LINDA R HILL | PO BOX 4227 | | | | TRUCKEE | CA | 96160 |
| LINDA R KLEIN | 44 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| LINDA R MCCLELLAND | 211 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2763 |
| LINDA R RILEY-HATHORNE | 833 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| LINDA R ROBBINS | 123 ELLINGTON RD | | | | DAYTON | OH | 45431 |
| LINDA R RYAN | 200 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| LINDA R WALTERS | 930 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| LINDA R WHITE | 1209 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174 |
| LINDA R WILLIAMS | 168   MORINGSIDE DR. | | | | NILES | OH | 44446-2112 |
| LINDA R ZIMMERMAN | 530 SECRIST LN | | | | GIRARD | OH | 44420-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA RADDENBACH | 280 LEBA LN | | | | HUNTINGTON | IN | 46750-1266 |
| LINDA RAFFLER | 53314 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2445 |
| LINDA RAGAN | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| LINDA RAGON | 2761 HIGH FALLS RD | | | | GRIFFIN | GA | 30223-7736 |
| LINDA RAINEY | 2158 W FAIRWAY DR | | | | BRANDON | MS | 39047-8628 |
| LINDA RAINNEY | 1065 FOUNTAIN HEAD LN | | | | LAWRENCEVILLE | GA | 30043-7538 |
| LINDA RAMSEY | 1800 TEASDALE LN | | | | KOKOMO | IN | 46902-4569 |
| LINDA RAMSEY | PO BOX 214 | | | | HIGGINS LAKE | MI | 48627-0214 |
| LINDA RANDLE | 116 S SHORE RD | | | | ELKTON | MD | 21921-8157 |
| LINDA RAPA | 1610 CORK CT | | | | HAZELWOOD | MO | 63042-1627 |
| LINDA RASCHKE | 1599 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2434 |
| LINDA RATLIFF | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| LINDA RAUB | 388 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| LINDA RAUCH | 65 TOP O THE RIDGE DRIVE | | | | SCARSDALE | NY | 10583 |
| LINDA RAYL | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| LINDA RAZMIC | 12610 W CIMZAR TRL | | | | ALBANY | IN | 47320-9313 |
| LINDA RECHER | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| LINDA REECE | 675 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5674 |
| LINDA REED | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| LINDA REED | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| LINDA REED | 2791 STATE ROAD 227 S | | | | RICHMOND | IN | 47374-7384 |
| LINDA REED | 2677 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9652 |
| LINDA REED | 2770 MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| LINDA REED | 340 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5916 |
| LINDA REESE | 76 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| LINDA REESE | 634 CENTER ST W | | | | WARREN | OH | 44481-8809 |
| LINDA REEVES | 2101 SW 30TH ST | | | | MOORE | OK | 73170-7910 |
| LINDA REFFITT | 2887 VZ COUNTY ROAD 2144 | | | | WILLS POINT | TX | 75169-7924 |
| LINDA REGIS | 13160 HITCHING POST RD | APT 100 | | | DEWITT | MI | 48820-9675 |
| LINDA REGITS | 4041 GRANGE HALL RD L-23 | | | | HOLLY | MI | 48442 |
| LINDA REGNIER-SEBASTIAN | 5383 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| LINDA REHBERG | 4915 BAYMEADOWS RD APT 2A | | | | JACKSONVILLE | FL | 32217-4756 |
| LINDA REID | 8689 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| LINDA REILLY | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| LINDA REIST | 2379 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2063 |
| LINDA REITER-NEUMARK | 5539 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| LINDA REITZ | 1450 E PEBBLES RD APT-1018-2 | | | | LAS VEGAS | NV | 89123 |
| LINDA REMBOSKI | 8085 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| LINDA REMBOWSKI | PO BOX 4071 | | | | YOUNGSTOWN | OH | 44515-0071 |
| LINDA REMINGTON | 502 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| LINDA RETLAND | PO BOX 214361 | | | | AUBURN HILLS | MI | 48321-4361 |
| LINDA REVIS | 215 N CANAL RD LOT 17 | | | | LANSING | MI | 48917-8664 |
| LINDA RHOADES | 830 MERCER RD | | | | GREENVILLE | PA | 16125-8416 |
| LINDA RHONE-SCRIVEN | 3800 MEGHAN DR APT 3A | | | | BALTIMORE | MD | 21236-5475 |
| LINDA RICE | 1107 VILLAGE RD E | | | | NORWOOD | MA | 02062-2500 |
| LINDA RICHARDS | 1989 S STATE RD | | | | ITHACA | MI | 48847-9501 |
| LINDA RICHARDS | 6829 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-3441 |
| LINDA RICHARDS | 12640 STONERIDGE LN APT 201 | | | | S ROCKWOOD | MI | 48179-9555 |
| LINDA RICHARDSON | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| LINDA RICHARDSON | 7641 FIELDFARE DR | | | | NORTH LAS VEGAS | NV | 89084 |
| LINDA RICHARDSON | 1 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-5058 |
| LINDA RICHBURG | 2834 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1229 |
| LINDA RICHENBERG | 70 WHITE RD | | | | BROCKPORT | NY | 14420-9719 |
| LINDA RICHMOND | 2102 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA RICKS | 17591 ANNCHESTER RD | | | | DETROIT | MI | 48219-3527 |
| LINDA RIDGE | 241 SHANNON PL NW | | | | ALBUQUERQUE | NM | 87107-3921 |
| LINDA RIDGWAY | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| LINDA RIDOLFO | 1152 W 3RD ST | | | | SAN PEDRO | CA | 90731-2313 |
| LINDA RIEHL | 31450 FAIRFAX ST | | | | LIVONIA | MI | 48152-1543 |
| LINDA RIETHMILLER | 13696 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2699 |
| LINDA RIGGLE | 105 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| LINDA RIGGLE | 3309 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| LINDA RILEY | 4446 JENA LN | | | | FLINT | MI | 48507-6223 |
| LINDA RILEY | 1281 S 750 E | | | | GREENTOWN | IN | 46936-9725 |
| LINDA RILING | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9109 |
| LINDA RIOS | 1647 SOUTH COVE BOULEVARD | | | | TOLEDO | OH | 43606 |
| LINDA RIVES | 275 TUCK RD | | | | LAFAYETTE | TN | 37083-4241 |
| LINDA ROACH | 3319 SHADY MAPLE WAY | | | | INDIANAPOLIS | IN | 46227-8002 |
| LINDA ROANE | 43 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |
| LINDA ROBBINS | 6011 S SHERWOOD AVE | | | | TAMPA | FL | 33611-4604 |
| LINDA ROBERSON | 5200 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1528 |
| LINDA ROBERTS | 3803 CHASE BRIDGE RD | PO BOX 83 | | | GRAYLING | MI | 49738-9484 |
| LINDA ROBERTS | 3709 MILFORD DR | | | | KETTERING | OH | 45429-3343 |
| LINDA ROBERTSON | 4237 PERSIMMON WOODS DR | | | | NORTH CHARLESTON | SC | 29420-7518 |
| LINDA ROBINSON | 5305 HIRAM PLACE SE | | | | WARREN | OH | 44484 |
| LINDA ROBINSON | 2521 MACKIN RD | | | | FLINT | MI | 48504-3382 |
| LINDA ROBISON | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| LINDA ROBLES | 766 PINOAK DR | | | | GRAND PRAIRIE | TX | 75052-6521 |
| LINDA ROBY | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056-4138 |
| LINDA RODERICK | PO BOX 850 | | | | WAYNE | MI | 48184-0850 |
| LINDA RODGERS | 164 HENDERSON GREENWELL RD | | | | SOMERVILLE | AL | 35670-4621 |
| LINDA RODRIGUEZ | 12625 HANNAN RD | | | | ROMULUS | MI | 48174-4803 |
| LINDA RODRIGUEZ | 221 BENTLEY ST | | | | PACIFIC GROVE | CA | 93950 |
| LINDA RODRIQUEZ | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| LINDA ROESSL | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154-6705 |
| LINDA ROESSLER | 5802 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4622 |
| LINDA ROGERS | 4150 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1647 |
| LINDA ROGERS | 606 LISBETH RD | | | | NEWARK | DE | 19713-1742 |
| LINDA ROLLINS | 13779 E 820 NORTH RD | | | | GEORGETOWN | IL | 61846-7527 |
| LINDA ROSALIE TANNER | C/O THE LAW PRACTICE OF WAGNER & ASSOCIATES | ATTN RAYMOND WAGNER | CENTRAL RPO (1869 UPPER WATER STREET), PO BOX 756 | HALIFAX, NS B3J 2V2 | | | |
| LINDA ROSE | ACCT OF WILLIAM ROSE | 1339 SOUTH VIRGINIA STREET | | | HOBART | IN | 46342-5884 |
| LINDA ROSEBROCK | 100 N FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4015 |
| LINDA ROSENCRANS | 87 SIMS LN | | | | HILLSBORO | TN | 37342-3918 |
| LINDA ROSS | 2230 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1932 |
| LINDA ROSS | 4500 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| LINDA ROSS | 1708 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3100 |
| LINDA ROSS | 415 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| LINDA ROSS-BUKOVINA | 2821  SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 |
| LINDA ROSSI IRA | LINDA ROSSI | 08385 CEDAR CREST BAY DR | | | EAST JORDAN | MI | 49727 |
| LINDA ROSTRON | 1920 SANTA ROSA ST | | | | SAINT CHARLES | MO | 63303-5144 |
| LINDA ROTH | 1915 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9701 |
| LINDA ROUCHKA | 22700 STATE HIGHWAY K | | | | GALLATIN | MO | 64640-8208 |
| LINDA ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| LINDA ROUNDING | 338 WILCOX ST | | | | FLUSHING | MI | 48433 |
| LINDA ROUSER | 9151 SPRINGFIELD RD UNIT 1504 | | | | POLAND | OH | 44514-3185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA ROUSH | 1283 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9315 |
| LINDA ROWE | 461 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3279 |
| LINDA ROYSTER | PO BOX 44 | | | | HARRISBURG | OH | 43126-0044 |
| LINDA RUBY | 500 SUNSET DR | | | | HUBBARD | OH | 44425-1413 |
| LINDA RUETER | 93 PRESCOTT COURT | | | | BOWLING GREEN | KY | 42101-0576 |
| LINDA RUFFING | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| LINDA RUHLIG | 3263 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| LINDA RUNYON | 503 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| LINDA RUSECKI | | | | | | | |
| LINDA RUSSELL | 863 CLOVER DR | | | | ELLETTSVILLE | IN | 47429-1080 |
| LINDA RUSSELL | 1105 KELLOGG AVE | LOT A-19 | | | JANESVILLE | WI | 53546-6079 |
| LINDA RUSSO | 11316 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| LINDA RUSSOM | 5219 TA LOR DR | | | | LAPEER | MI | 48446-3523 |
| LINDA RYAN | 200 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| LINDA RYBICKI | 2221 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3409 |
| LINDA RYBSKI | 40197 SARA ROSE DR | | | | CLINTON TWP | MI | 48038-4057 |
| LINDA RYCHWALSKI | 1543 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-3902 |
| LINDA S BALLARD | 110 SUNNYRIDGE LN | | | | WASHINGRON TWP | OH | 45429-5457 |
| LINDA S BASS | 2769 W 50 S | | | | KOKOMO | IN | 46902-6000 |
| LINDA S BEACH | 3713 WHISPERCREEK DRIVE | | | | DAYTON | OH | 45414 |
| LINDA S CAMPBELL | 545 N. UNION RD | | | | DAYTON | OH | 45427 |
| LINDA S CHUIRAZZI | 436   CHURCHILL RD. | | | | GIRARD | OH | 44420-1939 |
| LINDA S CSEH | 8984 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1557 |
| LINDA S CUTLIP | 702 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509 |
| LINDA S DAILEY | 15 GRECO AISLE | | | | IRVINE | CA | 92614 |
| LINDA S DEPOFI | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 |
| LINDA S DOWLER, GARY K DOWLER, JTWROS | LINDA S DOWLER | 10414 SE 11TH ST | | | VANCOUVER | WA | 98664 |
| LINDA S DURKIN | 536   E. AVONDALE | | | | YOUNGSTOWN | OH | 44502-2414 |
| LINDA S ENGLISH | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515 |
| LINDA S ENTLER | 95 STONEY POINT DR | | | | CHAPIN | SC | 29036-8155 |
| LINDA S FOSTER | 1381 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| LINDA S GELL | 2934 EPSILON TRL | | | | FLINT | MI | 48506-1836 |
| LINDA S GIAMMARINARO | 1377 MALONEY ST | | | | SAN MARCOS | CA | 92069-1153 |
| LINDA S GREENE | 186 DAWKINS RD | | | | FARMERVILLE | LA | 71241-5200 |
| LINDA S GULLETT | 117 TIFFANY LN | | | | JAMESTOWN | TN | 38556-5169 |
| LINDA S HALTON | 1106 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5433 |
| LINDA S HARLOW | 6925 RUSHLEIGH RD. | | | | ENGLEWOOD | OH | 45322 |
| LINDA S HAZI | 2601 OLD HICKORY COURT | | | | HERMITAGE | PA | 16148 |
| LINDA S HENDERSON | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| LINDA S HENDERSON | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126 |
| LINDA S HESS | 147 TOWERS LN | | | | WOODBURY | TN | 37190 |
| LINDA S HOLLON | 1613 CROYDON LN | | | | MIDDLETOWN | OH | 45042 |
| LINDA S HOOVER | 524 KARNS DR APT C | | | | VANDALIA | OH | 45377 |
| LINDA S ISON | 6180 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| LINDA S JACKSON | 158 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344 |
| LINDA S KAMINSKI | 5137  NORRIS DR | | | | DAYTON | OH | 45414-3711 |
| LINDA S KEDZIERSKI | 1718 OLD FORDGE | | | | NILES | OH | 44446-3222 |
| LINDA S LAWHORN | 6350  HIGHLAND AVE | | | | LORDSTOWN | OH | 44481-8611 |
| LINDA S LAYCOX | P O BOX 192 | | | | FORT RECOVERY | OH | 45846 |
| LINDA S LESNIAK | 3065 COVERT RD | | | | FLINT | MI | 48506-2031 |
| LINDA S LEWIS | 950 S. GARCIA #92 | | | | PORT ISABELL | TX | 78578-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA S LUKATCH | 51398 FOX HILL TRL | | | | CHESTERFIELD | MI | 48047-1478 |
| LINDA S LUNSFORD | 4620 PENN AVENUE APT 102 | | | | DAYTON | OH | 45432-1559 |
| LINDA S MALLEY | 67 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| LINDA S MAMMARELLA | 91   SHEPARD RD | | | | ROCHESTER | NY | 14624-1115 |
| LINDA S MARCHESE | PO BOX 287 | | | | NILES | OH | 44446-0287 |
| LINDA S MASTERS | 7549 SADDLER KROHLER  ROAD | | | | FARMDALE | OH | 44417 |
| LINDA S MCELHANEY | 2105 CLEARVIEW DR | | | | BELLBROOK | OH | 45305 |
| LINDA S MEADE | 318   HAYDEN AVENUE | | | | DAYTON | OH | 45431-1972 |
| LINDA S MILLER | 132 SKYVIEW DR | | | | VANDALIA | OH | 45377-2243 |
| LINDA S MYERS | 5160  LIMEROCK ST | | | | MIAMISBURG | OH | 45342-1406 |
| LINDA S NIXON | 2579 LORING RD NW | | | | KENNESAW | GA | 30152-2332 |
| LINDA S PATRICK | 6238 RICK ST | | | | YPSILANTI | MI | 48197-8232 |
| LINDA S PETERS | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| LINDA S PORTER | 64 PARKDALE AVE | | | | PONTIAC | MI | 48340-2544 |
| LINDA S PROKOP | 407   EARL DR NW | | | | WARREN | OH | 44483-1115 |
| LINDA S REARDON | 15815 KNIGHT | | | | REDFORD | MI | 48239-3603 |
| LINDA S RHOADES | 830   MERCER RD. | | | | GREENVILLE | PA | 16125-8416 |
| LINDA S RICHBURG | 2834  CRESTWOOD DR. NW | | | | WARREN | OH | 44485-1229 |
| LINDA S ROBINSON | 2521 MACKIN RD | | | | FLINT | MI | 48504-3382 |
| LINDA S RUARK | 7404 E 197TH ST | | | | BELTON | MO | 64012-9540 |
| LINDA S SCHNEIDER-REDISKE & G A | SCHNEIDER TTEE R J SCHNEIDER TR UAD 5/10/94 | 5636 FIRETHORNE | | | BAY CITY | MI | 48706-5635 |
| LINDA S SCHWARTZ | 1624 HY 630 W LOT M21 | | | | FROSTPROOF | FL | 33843 |
| LINDA S SECHLER | 1865 LUCRETIA DR | | | | GIRARD | OH | 44420 |
| LINDA S SIEBER | 8 DEBRA DR | | | | BEAR | DE | 19701-1761 |
| LINDA S SIMS | PO BOX 302 | | | | AVOCA | IN | 47420 |
| LINDA S SMITH | PO BOX 14502 | | | | SAGINAW | MI | 48601-0502 |
| LINDA S STENSON | 23568 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| LINDA S STIFTER | 355 SUNSET DR | | | | BROOKFIELD | OH | 44403 |
| LINDA S THOMAS | 131 ABERDEEN DR | | | | FLUSHING | MI | 48433 |
| LINDA S THOMPSON | 2127 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| LINDA S TIBBS | 1952  REPUBLIC | | | | DAYTON | OH | 45414-5714 |
| LINDA S VASQUEZ | 5085 E. RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1740 |
| LINDA S WEBSTER | 4666 KINGS GRAVE RD. | | | | VIENNA | OH | 44473 |
| LINDA S WERNO | 3    MAPLE STREET | | | | FRANKLIN | OH | 45005-3536 |
| LINDA S WILLIAMS | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788 |
| LINDA S WOODWARD | 1311 TITTABAWASSEE RD APT D | | | | SAGINAW | MI | 48604-1068 |
| LINDA S ZABEL | 5463 S 46TH ST | | | | GREENFIELD | WI | 53220-5007 |
| LINDA SABIN | 2121 E JOHNSON RD | | | | ITHACA | MI | 48847-9506 |
| LINDA SAILS | 12373 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| LINDA SALGAT | 10402 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| LINDA SALMON | 1681 CARNELIAN CT | | | | LINCOLN | CA | 95648-8752 |
| LINDA SALONE | 8322 BEEBE DR | | | | GREENWOOD | LA | 71033-3310 |
| LINDA SAMMONS | 1536 W C 48 | | | | BUSHNELL | FL | 33513-8956 |
| LINDA SAMUEL | 7047 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| LINDA SAMUELSON | 23230 CARLYSLE ST | | | | DEARBORN | MI | 48124-3331 |
| LINDA SANDERS | 404 RANDY DR | | | | WACO | TX | 76712-9785 |
| LINDA SANDERS | 1408 MY LADYS DR | | | | ABINGDON | MD | 21009-2704 |
| LINDA SANDERS | 6100 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2621 |
| LINDA SANDERS | 11329 TERRY ST | | | | DETROIT | MI | 48227-2420 |
| LINDA SANTANDREA | 2109 COUNTRY CLUB LN | | | | COLUMBIA | TN | 38401-5125 |
| LINDA SANWICK | E8350 TRI STATE RD | | | | WESTBY | WI | 54667-8420 |
| LINDA SAWYER | PO BOX 426 | | | | LOCKPORT | NY | 14095-0426 |
| LINDA SCHADE | 186 NORTH 8 MILE ROAD | | | | MIDLAND | MI | 48640-7815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA SCHAFFER | 2541 ATHENA DR | | | | TROY | MI | 48083-2410 |
| LINDA SCHARER | 3644 SHARP RD | | | | ADRIAN | MI | 49221-8605 |
| LINDA SCHARF | 1100 COUNTRY CLUB LN | | | | ZEBULON | NC | 27597-9540 |
| LINDA SCHENK | PO BOX 439 | | | | FOREST HILL | MD | 21050-0439 |
| LINDA SCHILLER | 13338 SPRINGFIELD WAY | | | | HARTLAND | MI | 48353-7310 |
| LINDA SCHIMECK | 16533 CONCORD DR | | | | CLINTON TWP | MI | 48035-1125 |
| LINDA SCHLOSSER | 2485 WOODLAND TRL | | | | FLINT | MI | 48507-5907 |
| LINDA SCHLUTER PERSONAL REPRESENTATIVE FOR DOUGLAS D IVANCE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LINDA SCHMICK | 810 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066-9097 |
| LINDA SCHMILKE | 1300 LEINSTER DR | | | | LEMONT | IL | 60439-4458 |
| LINDA SCHOOL | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| LINDA SCHRAM | 61284 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1710 |
| LINDA SCHULLER | 6713 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| LINDA SCHULTZ | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| LINDA SCHULTZ | 8121 ORCHARDVIEW DR | | | | WASHINGTN TWP | MI | 48095-1345 |
| LINDA SCHUMANN | 5236 HANSEN DR | | | | ANTIOCH | CA | 94531-9096 |
| LINDA SCHWABE | 31715 REGAL DR | | | | WARREN | MI | 48088-2938 |
| LINDA SCHWERTNER | 2237 SAVOY AVE | | | | BURTON | MI | 48529-2171 |
| LINDA SCOTT | 7518 SUPERIOR ST | | | | NEWPORT | MI | 48166-9749 |
| LINDA SCOTT | 13685 WALBORN ROAD | | | | ST PARIS | OH | 43072 |
| LINDA SEABOURNE | 604 TYLER ST | | | | DESLOGE | MO | 63601-3446 |
| LINDA SEARD | 5601 NW 87TH TER APT 227 | | | | KANSAS CITY | MO | 64154-2472 |
| LINDA SEARS | 12769 CHIPPEWA DR | | | | GRAND LEDGE | MI | 48837-8997 |
| LINDA SEAY | 1898 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| LINDA SEBASTIAN | 230 W MAIN ST | | | | SPRINGPORT | MI | 49284-9504 |
| LINDA SEEDORFF | 15915 NORTH 69 HIGH WAY | | | | EXCELSIOR SPRINGS | MO | 64024 |
| LINDA SEIFERT | PO BOX 718 | | | | CRESTLINE | CA | 92325-0718 |
| LINDA SEITZ | | | | | | | |
| LINDA SEMAN | 207 WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| LINDA SENK | 30218 CUPENO LN | | | | TEMECULA | CA | 92592-2518 |
| LINDA SENOPOLE | 2861 BYWATER DR | | | | TROY | MI | 48085-7001 |
| LINDA SEQUIN | 1007 N HURON RD | | | | LINWOOD | MI | 48634-9307 |
| LINDA SERGENT | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| LINDA SERVIS | 1422 HILLCREST DR | | | | HOPKINS | MI | 49328-9643 |
| LINDA SEWELL | PO BOX 353 | | | | SAINT HELEN | MI | 48656-0353 |
| LINDA SHADDERS | 128 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1279 |
| LINDA SHAFFER | PO BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| LINDA SHAFFER | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032-9218 |
| LINDA SHAFFER | 618 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| LINDA SHAFFER | 2452 EIFERT RD | | | | HOLT | MI | 48842-1030 |
| LINDA SHAFFER | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| LINDA SHAFTO | 55171 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| LINDA SHANNON | 1294 CYPRESS POINT DR | | | | O FALLON | MO | 63366-5585 |
| LINDA SHAPIRO | 99-10 60 AVE | APT 6-E | | | CORONA | NY | 11368 |
| LINDA SHARKEY | 6195 ROBERTS RD | | | | MECOSTA | MI | 49332-9667 |
| LINDA SHARP | 188 CARLISLE TER | | | | PLAINFIELD | NJ | 07062-1519 |
| LINDA SHARP | 2416 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| LINDA SHARP BROSAMLE | 682 QUIET STREAM CT | | | | HENDERSON | NV | 89052-2812 |
| LINDA SHARP-WILLIAMS | 20581 HEYDEN ST | | | | DETROIT | MI | 48219-1424 |
| LINDA SHAW | 8515 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8788 |
| LINDA SHAW | 4050 SCOFIELD RD | | | | EAST JORDAN | MI | 49727-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA SHAW | PO BOX 214 | | | | NEW VIENNA | OH | 45159-0214 |
| LINDA SHAW | 5789 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8019 |
| LINDA SHELTON | 265 ELM ST | | | | HAWTHORNE | FL | 32640-5624 |
| LINDA SHELTON | 2960 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| LINDA SHEPARD | 5916 DRUNKARDS PIKE | | | | GOSPORT | IN | 47433-8048 |
| LINDA SHEPARD | 941 CAMERON AVE | | | | PONTIAC | MI | 48340-3215 |
| LINDA SHERMAN | 918 CEDAR CREEK CIR | | | | CENTERVILLE | OH | 45459-3218 |
| LINDA SHERRILL | 5212 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| LINDA SHERRILL | 5337 CLARK RD # A | | | | PARADISE | CA | 95969-6325 |
| LINDA SHICK | 2154 TAYLOR LAKE CT | | | | HOLLY | MI | 48442-9113 |
| LINDA SHIELDS | PO BOX 7111 | | | | FLINT | MI | 48507-0111 |
| LINDA SHIPMAN | 1377 JEWEL BAY RD | | | | CORTLAND | OH | 44410-9520 |
| LINDA SHIPP | 4199 W 100 N | | | | KOKOMO | IN | 46901-3886 |
| LINDA SHIVELY | 14800 W MAIN ST | | | | DALEVILLE | IN | 47334-9762 |
| LINDA SHOCKLEY | 2801 E CHARMIL DR | | | | MOORESVILLE | IN | 46158-6895 |
| LINDA SHOLTIS | 1199 ANNE ELISA CIR | | | | SAINT CLOUD | FL | 34772-7474 |
| LINDA SHOLTY | PO BOX 6173 | | | | KOKOMO | IN | 46904-6173 |
| LINDA SHOMO | 350 FISHER AVE APT 2 | | | | NEPTUNE | NJ | 07753 |
| LINDA SHORTER | 8607 DAYTONA RD | | | | BALTIMORE | MD | 21237-2043 |
| LINDA SHUBERT | 55 LINDSEY PATH | | | | DALLAS | GA | 30132-6021 |
| LINDA SHUDE | 5372 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3479 |
| LINDA SHUMP | 1519 PROSPECT ST | | | | SANDUSKY | OH | 44870-3221 |
| LINDA SIEBER | 8 DEBRA DR | | | | BEAR | DE | 19701-1761 |
| LINDA SIGMAN | 4701 ORA ST | | | | LANSING | MI | 48910-5355 |
| LINDA SILVA | 1720 WASHINGTON RD | | | | OMER | MI | 48749-9718 |
| LINDA SILVAS | 9037 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| LINDA SILVESTRY | PO BOX 92 | 377A POPLAR ST | | | SAINT MARIE | MT | 59231-0092 |
| LINDA SILVEY | 1035 RAINBOW BLVD | | | | ANDERSON | IN | 46012-1516 |
| LINDA SIMBLER | 4613 WISNER ST | | | | FLINT | MI | 48504-2005 |
| LINDA SIMKO | 4977 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9482 |
| LINDA SIMMONS | 6386 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| LINDA SIMON | 7020 BEAGLE CT | | | | HAMILTON | OH | 45011-6549 |
| LINDA SIMON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LINDA SIMONS | 613 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| LINDA SIMPSON | 10440 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| LINDA SIMS | PO BOX 302 | | | | AVOCA | IN | 47420-0302 |
| LINDA SINNETT | 27602 SALMON LN | | | | WARSAW | MO | 65355-5585 |
| LINDA SIRIANNI | 116 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| LINDA SISSON | 14384 FENTON | | | | REDFORD | MI | 48239-3303 |
| LINDA SIVIERO | 21 VOLKSWAGON LANE | | | | MARTINSBURG | WV | 25405 |
| LINDA SKAGGS | 10280 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1243 |
| LINDA SKELTON | 6262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9639 |
| LINDA SKIDMORE | 1202 ORCHARD BEND DR | | | | SALEM | OH | 44460-1260 |
| LINDA SKYLES | 10001 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1281 |
| LINDA SLADE | 11772 FARMINGTON ROAD | | | | LIVONIA | MI | 48150-1722 |
| LINDA SLATER | PO BOX 44 | | | | BENTON | LA | 71006-0044 |
| LINDA SLATER | 1353 SACKNER RD | | | | FENTON | MI | 48430-8540 |
| LINDA SLOAS | 575 RITCHIE RD | | | | GLADWIN | MI | 48624-9722 |
| LINDA SLONE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LINDA SMART | 7110 DARTMOUTH AVE | | | | UNIVERSITY CY | MO | 63130-2332 |
| LINDA SMITH | 709 W ANNIE DR | | | | MUNCIE | IN | 47303-9648 |
| LINDA SMITH | 16189 CHAPEL ST | | | | DETROIT | MI | 48219-3847 |
| LINDA SMITH | PO BOX 14502 | | | | SAGINAW | MI | 48601-0502 |
| LINDA SMITH | 1272 BENDING CREEK DR | | | | ANTIOCH | TN | 37013-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA SMITH | 105 QUAIL CT | | | | CAPAC | MI | 48014-3739 |
| LINDA SMITH | 1403 LAKE AVE | | | | PORTAGE | MI | 49002-6335 |
| LINDA SMITH | 1114 COLLINGTON DR | | | | CARY | NC | 27511-5837 |
| LINDA SMITH | 1065 HERITAGE TRCE | | | | LEBANON | OH | 45036-8859 |
| LINDA SMITH | 2797 MAIN AVE SW | | | | WARREN | OH | 44481-9615 |
| LINDA SMITH | 216 W MAIN ST | | | | MEDWAY | OH | 45341-1112 |
| LINDA SMITH | PO BOX 2161 | | | | WARREN | OH | 44484-0161 |
| LINDA SMITH | 4408 W 25TH ST | | | | ANDERSON | IN | 46011-4559 |
| LINDA SMITH | 311 NORTON RD | | | | LAUREL | MS | 39443-6970 |
| LINDA SMITH | 15506 CLODESSA DR | | | | ATHENS | AL | 35611-5613 |
| LINDA SMITH | 5036 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5261 |
| LINDA SMITH | 10435 N. COUNTY RD. | 825 E. | | | ROACHDALE | IN | 46172 |
| LINDA SMITH | 3620 SANDBURG DR | | | | AUSTINTOWN | OH | 44515 |
| LINDA SMITH | 24745 PLUMRIDGE LN | | | | SOUTHFIELD | MI | 48033-2922 |
| LINDA SMITH | 4099 SAVANNAH CT SW | | | | GRANDVILLE | MI | 49418-1770 |
| LINDA SMITH | 11654 BOARDWALK LN | | | | FISHERS | IN | 46037-8789 |
| LINDA SMITH | 1414 CROSSINGS BLVD | APT 1414 | | | MCDONOUGH | GA | 30253 |
| LINDA SMITH | 2190 MADISON AVE APT MB | | | | NEW YORK | NY | 10037-2228 |
| LINDA SMITH | PO BOX 1483 | | | | WASKOM | TX | 75692-1483 |
| LINDA SMITH | 1849 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| LINDA SMITH | 1301 BRENNER PASS | | | | CLIO | MI | 48420-2149 |
| LINDA SMITH | 3730 PITKIN AVE | | | | FLINT | MI | 48506-4221 |
| LINDA SMITH | 800 RICKER CT | | | | IRVING | TX | 75061-7596 |
| LINDA SMITH | 8701 BATH RD | | | | LAINGSBURG | MI | 48848-9348 |
| LINDA SMITLEY | 5354 E SHERWOOD RD | | | | WEBBERVILLE | MI | 48892-9762 |
| LINDA SNEAR | 9249 RUSSELL RD | | | | CLARE | MI | 48617-9181 |
| LINDA SNIDER | 1465 GRENADIER CT SW | | | | WYOMING | MI | 49509-5016 |
| LINDA SNYDER | 6075 STATE ROUTE 665 | | | | LONDON | OH | 43140-9311 |
| LINDA SNYDER | 3810 S WALNUT BND | | | | MARION | IN | 46953-5619 |
| LINDA SOBER | 6250 S MORRICE RD | | | | PERRY | MI | 48872-9305 |
| LINDA SOBEY | 6299 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| LINDA SOLOMON | 3536 GLOUCESTER ST | | | | FLINT | MI | 48503-4536 |
| LINDA SOLOMON | 447 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| LINDA SORG | 5412 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| LINDA SOUTHERN | 438 JANN DR | | | | SHREVEPORT | LA | 71106-7517 |
| LINDA SOWERS | 2651 S 300 E | | | | ANDERSON | IN | 46017-9767 |
| LINDA SPANGLER | 49024 76TH AVE | | | | DECATUR | MI | 49045-9120 |
| LINDA SPARKS | APT 306 | 2130 WESTMEAD DRIVE SOUTHWEST | | | DECATUR | AL | 35603-1091 |
| LINDA SPARKS | 1095 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1459 |
| LINDA SPARKS | 3132 MOUNDS RD | | | | ANDERSON | IN | 46016-5877 |
| LINDA SPARKS | 20442 CENTRALIA | | | | REDFORD | MI | 48240-1104 |
| LINDA SPENARD | 309 S KALISPELL WAY APT D | | | | AURORA | CO | 80017-3704 |
| LINDA SPENS | 587 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9791 |
| LINDA SPILLERS | 1524 GLEN WOOD | | | | LEONARD | MI | 48367-3164 |
| LINDA SPRAGIA | 1704 IRIS ST SW | | | | DECATUR | AL | 35601-4612 |
| LINDA SPROW | 84 PALMER DR | | | | SANDUSKY | OH | 44870-4411 |
| LINDA SRODA | 30241 ROSEBRIAR ST | | | | SAINT CLAIR SHORES | MI | 48082-2642 |
| LINDA ST JOHN | 390 QUARRY LN NE UNIT E | | | | WARREN | OH | 44483-4560 |
| LINDA ST ONGE | 8000 GROVE DR | | | | JENISON | MI | 49428-8317 |
| LINDA STADLER | 3796 W PARDEE DR | | | | NATIONAL CITY | MI | 48748-9552 |
| LINDA STAFFORD | PO BOX 951 | | | | LAPEER | MI | 48446-0951 |
| LINDA STALEY | 1261 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5106 |
| LINDA STAMM | 122 CLIFFORD ST | | | | ANDERSON | IN | 46012-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA STANIFER | 597 RILEY WILLS RD | | | | LEBANON | OH | 45036-7400 |
| LINDA STANLEY | 7717 CURRIE HILL CT | | | | FORT WAYNE | IN | 46804-3520 |
| LINDA STANLEY | 3331 PALMTREE DR | | | | LAKE HAVASU CITY | AZ | 86404-1619 |
| LINDA STARRAK | 4009 W BARNES RD | | | | MASON | MI | 48854-9721 |
| LINDA STATON | 17890 REDWOOD RD | | | | LAKE MILTON | OH | 44429-9732 |
| LINDA STATON | 14 DELROSE DR | | | | MONESSEN | PA | 15062-2330 |
| LINDA STAUFFER | 5354 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 |
| LINDA STEELE | 979 RED MAPLE CT | | | | GREENWOOD | IN | 46143 |
| LINDA STEELE | 911 CARSON DR | | | | LEBANON | OH | 45036-1317 |
| LINDA STEFFES | 10808 DEERWOOD DR SE | | | | LOWELL | MI | 49331-9630 |
| LINDA STEIN | STE 200 | 5206 GATEWAY CENTER | | | FLINT | MI | 48507-3917 |
| LINDA STEIN | 3560 SUTTON RD | | | | DRYDEN | MI | 48428-9734 |
| LINDA STEIN | 2323 MARCIA DR | | | | BELLBROOK | OH | 45305-1723 |
| LINDA STEINHER | 157 TRAIL EDGE CIR | | | | POWELL | OH | 43065-7912 |
| LINDA STEPHENS | 859 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1756 |
| LINDA STERE | 450 SIMLER ST | | | | HUBBARD | OH | 44425-1446 |
| LINDA STEVENS | 29840 MARSHALL DR | | | | WESTLAND | MI | 48186-7361 |
| LINDA STEVENS | PO BOX 468 | | | | ARCADIA | IN | 46030-0468 |
| LINDA STEVENSON | 6479 HOLLAND RD | | | | TAYLOR | MI | 48180-1156 |
| LINDA STEWART | 2299 HARTFORD 5 PTS. RD. | | | | FOWLER | OH | 44418 |
| LINDA STEWART | 33445 MINA DR | | | | STERLING HTS | MI | 48312-6649 |
| LINDA STIRES | PO BOX 1756 | | | | CORBIN | KY | 40702-1756 |
| LINDA STOKES | 27430 VIRGINIA DR | | | | WARREN | MI | 48092-3596 |
| LINDA STOKES | 6496 HERITAGE | | | | W BLOOMFIELD | MI | 48322-1338 |
| LINDA STONE | 4273 VALENCIA DR | | | | JANESVILLE | WI | 53546-1772 |
| LINDA STONE | 1723 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| LINDA STOTLER | 4242 E 700 N | | | | MONTEREY | IN | 46960-9769 |
| LINDA STOUFFER | PO BOX 405 | | | | DAVISBURG | MI | 48350-0405 |
| LINDA STOVALL | 550 W PULASKI AVE | | | | FLINT | MI | 48505-3124 |
| LINDA STRANGE | 5701 TREATY LN | | | | KOKOMO | IN | 46902-5466 |
| LINDA STRAUSBAUGH | 318 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1166 |
| LINDA STUART | 405 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060-4247 |
| LINDA STUBER | 5686 BROADVIEW RD APT 2329 | | | | PARMA | OH | 44134-1646 |
| LINDA STUMPFF | 10336 GOLDSBERRY RD | | | | SHREVEPORT | LA | 71106-8304 |
| LINDA STURGILL | | | | | | | |
| LINDA STURGIS | 17101 ROSE HOLW | | | | EDMOND | OK | 73012-6738 |
| LINDA SUBASIC | 1836 MCDOWELL ST | | | | SHARON | PA | 16146-3830 |
| LINDA SUDDUTH | 3513 GLASER DR | | | | KETTERING | OH | 45429-4111 |
| LINDA SUE BARNETT | 4108 TIMBER BEND PL | | | | DAYTON | OH | 45424-8010 |
| LINDA SUE KOLK | 1307 SOUTHI STREET | | | | RICHMOND | IN | 47374 |
| LINDA SUE MOODY | 1007 HANTSHIRE ROAD | | | | DAYTON | OH | 45419 |
| LINDA SUE'S KITCHEN | ATTN: LINDA WEBSTER-ANDERS | 1210 NEWPORT GAP PIKE | | | WILMINGTON | DE | 19804-2844 |
| LINDA SUMMERS | 817 DOCTORS DR APT G | | | | KINSTON | NC | 28501-1558 |
| LINDA SURATO | 5349 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| LINDA SUTHERLAND | 10946 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9336 |
| LINDA SUVERISON | 297 SPRING CIR | | | | WEST PALM BEACH | FL | 33410-6331 |
| LINDA SWADENER | 1575 GARWOOD DR | | | | DAYTON | OH | 45432-3523 |
| LINDA SWAIDNER | 600 HILLSDALE DR | | | | KOKOMO | IN | 46901-3603 |
| LINDA SWANTEK | 8150 KNIGHT DR | | | | NEWAYGO | MI | 49337-9566 |
| LINDA SWEATT | 1566 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| LINDA SWEENEY | 10425 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1210 |
| LINDA SWICHTENBERG | 335 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA SWIFT | 27650 PARKVIEW BLVD APT 808 | | | | WARREN | MI | 48092-3613 |
| LINDA SWINDELL | 138 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| LINDA SWITA | 45264 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4941 |
| LINDA SZEJNA | C/O ATTORNEY RUSSELL T GOLLA | PO BOX 228 | | | STEVENS POINT | WI | 54481 |
| LINDA SZPENDA | 912 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1260 |
| LINDA T BELL | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041 |
| LINDA T CERNY | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| LINDA T COLLEY | 14960 COLLIER BLVD LOT 2032 | | | | NAPLES | FL | 34119-7713 |
| LINDA T GEDEON | 2073  THOMAS ROAD | | | | HUBBARD | OH | 44425-9784 |
| LINDA T ORZEL | 311 PLYMOUTH AVE | | | | MATTYDALE | NY | 13211-1536 |
| LINDA T SMITH PERSONAL REP FOR RONNIE W SMITH | LINDA T SMITH | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LINDA T SPRINGTHORPE | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| LINDA T WHITE | 210 RETA LN | | | | YOUNGSTOWN | OH | 44512-1467 |
| LINDA T ZAHNISER | 818 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403 |
| LINDA TAIT | 2915 LOLA CT | | | | WATERFORD | MI | 48329-4323 |
| LINDA TALLENT | 221 COLLEGE ST | | | | MONTICELLO | KY | 42633-1415 |
| LINDA TALLEY | 5928 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6063 |
| LINDA TALLEY | 1846 HACKMANN HOLLOW DR | | | | WENTZVILLE | MO | 63385-2957 |
| LINDA TANKSLEY | 8708 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73169-1402 |
| LINDA TANNER | 1215 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1314 |
| LINDA TANNER | 407 CHURCH ST | | | | DAVISON | MI | 48423-1411 |
| LINDA TAPIA ACCT OF C TAPIA | VFL 05207 | PO BOX 90501 | | | SAN BERNARDINO | CA | 92427-1501 |
| LINDA TATE | 9338 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| LINDA TAUNTON | 2180 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| LINDA TAYLOR | 7031 TIGER LILY PL | | | | FORT WAYNE | IN | 46835-9344 |
| LINDA TAYLOR | 20401 TERRELL ST | | | | DETROIT | MI | 48234-3208 |
| LINDA TAYLOR | PO BOX 972 | | | | GRAND BLANC | MI | 48480-0972 |
| LINDA TAYLOR | 2598 ROCK SPRINGS RD | | | | BUFORD | GA | 30519-5143 |
| LINDA TAYLOR | 714 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| LINDA TAYLOR | 3560 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3552 |
| LINDA TAYLOR | 6739 TROY ST | | | | TAYLOR | MI | 48180-1634 |
| LINDA TAYLOR | 407 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1147 |
| LINDA TAYLOR | 589 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| LINDA TAYLOR | 4908 GILRAY DR | | | | BALTIMORE | MD | 21214-2134 |
| LINDA TEMPLE | 3425 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1415 |
| LINDA TERRY | 11819 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9046 |
| LINDA TERWILLIGER | 277 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| LINDA TEWOLDE | 4448 TALCOTT TRL | | | | TROTWOOD | OH | 45426-3872 |
| LINDA THIEKEN | 911 N RIVER DR | | | | MARION | IN | 46952-2610 |
| LINDA THIEL | 5311 THREASA ST | | | | SAGINAW | MI | 48603-3669 |
| LINDA THOMAS | 3266 OAK STREET EXT EX | | | | YOUNGSTOWN | OH | 44505 |
| LINDA THOMAS | 613 BLUMHOFF AVE | | | | WENTZVILLE | MO | 63385-1103 |
| LINDA THOMAS | 190 QUAIL VALLEY DR | | | | LEESBURG | GA | 31763-4298 |
| LINDA THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| LINDA THOMAS | 3501 N BARTELL RD | | | | OKLAHOMA CITY | OK | 73121-6637 |
| LINDA THOMAS | 131 ABERDEEN DR | | | | FLUSHING | MI | 48433-2660 |
| LINDA THOMAS | 6911 PARK VIEW LANE | | | | EDEN PRAIRIE | MN | 55346-2115 |
| LINDA THOMAS | PO BOX 343 | | | | CLAYTON | OH | 45315-0343 |
| LINDA THOMPSON | 516 W JEFFERSON ST | | | | MONTPELIER | OH | 43543-1335 |
| LINDA THOMPSON | 741 ESTATES BLVD APT 78 | | | | MERCERVILLE | NJ | 08619-2610 |
| LINDA THOMPSON | 2127 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| LINDA THOMPSON | 524 W 550 N | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA THOMPSON | 2401 TIVOLI TER | | | | OKLAHOMA CITY | OK | 73170-3228 |
| LINDA THORNTON | 823 HARVEST LN APT 4 | | | | LANSING | MI | 48917-4233 |
| LINDA THRASHER | 10754 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-1811 |
| LINDA THRASHER | 4261 GRANGE HALL RD LOT 173 | | | | HOLLY | MI | 48442-1192 |
| LINDA THRUSH | 1605 N FERRIS RD 16 | | | | SUMNER | MI | 48889 |
| LINDA TIESMA | 461 CIDER MILL DRIVE | | | | MIDDLEVILLE | MI | 49333-9425 |
| LINDA TILLERY | 510 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1335 |
| LINDA TIMBERLAKE | C/O LINDA K TIMBERLAKE | 245 MAR WIN DR | | | WHEELING | WV | 26003 |
| LINDA TIMBS | 1401 EARLMOOR BLVD | | | | FLINT | MI | 48506-3952 |
| LINDA TIPTON | 11120 SUNSET DR | | | | PERRINTON | MI | 48871-9743 |
| LINDA TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| LINDA TOLSON | PO BOX 1963 | | | | WILMINGTON | DE | 19899-1963 |
| LINDA TOMAS | 8000 ASHARE CT | | | | CLARKSTON | MI | 48346-1153 |
| LINDA TOMMASONE | 167 HICKORY VIEW DR | | | | NEW CASTLE | PA | 16102-2805 |
| LINDA TOMPKINS | 3431 E 100 N | | | | HUNTINGTON | IN | 46750-9312 |
| LINDA TOMPKINS | 103 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| LINDA TOTH | 3358 OAKMONT DR | | | | HUBBARD | OH | 44425-1301 |
| LINDA TRATHEN | 1376 READY AVE | | | | BURTON | MI | 48529-2052 |
| LINDA TRAVIS | 431 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| LINDA TREECE | 2639 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1203 |
| LINDA TROSCLAIR | 212 SOUTHERN STAR | | | | SLIDELL | LA | 70458-9045 |
| LINDA TROTTER | 1512 SUNRISE | | | | MOORE | OK | 73160-3649 |
| LINDA TRUMM | 3260 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2706 |
| LINDA TRURAN | 7598 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1502 |
| LINDA TSIGARAS | 2 ROBERT ST | | | | MILFORD | CT | 06461-4051 |
| LINDA TULGETSKE | PO BOX 117 | | | | MILLERSBURG | MI | 49759-0117 |
| LINDA TUOMI | 34805 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2783 |
| LINDA TURKOWSKI | 378 FAIRWAY DR | | | | MILTON | WI | 53563-1367 |
| LINDA TURNER | 401 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2216 |
| LINDA TURNER | 13146 229TH ST | | | | SPRINGFIELD GARDENS | NY | 11413-1839 |
| LINDA TURNER | 1649 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 |
| LINDA TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 |
| LINDA TURNER | 6092 BIRCHWOOD DR | | | | LAKE | MI | 48632-9190 |
| LINDA TURNER | 3116 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| LINDA TURNER | PO BOX 351 | | | | DUNLAP | TN | 37327-0351 |
| LINDA TURNER | 17216 APPOLINE ST | | | | DETROIT | MI | 48235-1401 |
| LINDA TURPIN | 8328 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| LINDA TYCKOSKI | 330 BROOK DR | | | | ROMEO | MI | 48065-5017 |
| LINDA TYE | 10841 CANDY CANE LN | | | | HILLSBORO | OH | 45133-9278 |
| LINDA TYSON | 470 BERWYN ST | | | | DEARBORN HTS | MI | 48127-3737 |
| LINDA U FITTIPALDO | 675 LAURELWOOD DR SE | | | | WARREN | OH | 44484 |
| LINDA UBER | 2306 SUGAR MAPLE DR | | | | BRIGHTON | MI | 48116-6767 |
| LINDA UNDERWOOD | 3862 FLORMAN | | | | WATERFORD | MI | 48329-1018 |
| LINDA UPSON | 6942 HEIGHTS RAVENNA RD | | | | FRUITPORT | MI | 49415-8666 |
| LINDA URBAIN | 6748 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| LINDA URBAN | PO BOX 511 | | | | PARKMAN | OH | 44080-0511 |
| LINDA USCHAN | 819 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1806 |
| LINDA V DAVIS | 12 BEAMAN BRK | | | | BLOOMFIELD | CT | 06002-4011 |
| LINDA V MASCARI | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| LINDA V MCKENZIE | 3317  BARBARA LEE LANE | | | | DAYTON | OH | 45424-6203 |
| LINDA V MEDRANO | 204 MOUNT SALUS RD | | | | CLINTON | MS | 39056 |
| LINDA V MICKEL | 1517  OVERLAND | | | | YOUNGSTOWN | OH | 44511-1681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA V PAUGH | 30 SPRING CREEK DR | | | | CORTLAND | OH | 44410 |
| LINDA V WILLIAMS | 1566 MADELINE ST | | | | MASURY | OH | 44438 |
| LINDA VAN BUREN | 46875 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5161 |
| LINDA VAN DUSEN | 920 PARK DR | | | | BROOKLYN | MI | 49230-9283 |
| LINDA VAN RAEMDONCK | 42433 NORTHVILLE | | | | NORTHVILLE | MI | 48167 |
| LINDA VANCE | 217 SAMBURU ST | | | | PONTIAC | MI | 48341-1063 |
| LINDA VANCO | 245 E CHERRY ST APT 2 | | | | CARTERET | NJ | 07008-1739 |
| LINDA VANDEMYER | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122-1421 |
| LINDA VANDERGRIFF | 3174 SANDWALK DR | | | | KOKOMO | IN | 46902-5649 |
| LINDA VANPUTTEN | 788 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9401 |
| LINDA VANZANDT | 424 ALLEN ST | | | | CLIO | MI | 48420-1521 |
| LINDA VARGO | 1239 GLEN PARK DR | | | | SPARTA | MI | 49345-9491 |
| LINDA VARGO | 1337 KAREN OVAL | | | | VIENNA | OH | 44473-9610 |
| LINDA VARNEY | 11589 MEADOWS CT | | | | BELLEVILLE | MI | 48111-3190 |
| LINDA VASQUEZ | 5085 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1740 |
| LINDA VAUGHAN | PO BOX 725 | | | | SPRING HILL | TN | 37174-0725 |
| LINDA VAUGHN | 5811 ATTLEBORO CT | | | | INDIANAPOLIS | IN | 46250-2749 |
| LINDA VAUGHN | 4111 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| LINDA VENDETTI | 175 BANTAM LAKE RD | | | | MORRIS | CT | 06763-1103 |
| LINDA VERBISON | 3796 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| LINDA VERDIER | 1016 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| LINDA VERNEMAN | 1320 W 17TH ST | | | | MUNCIE | IN | 47302-3027 |
| LINDA VERNER | 5538 DEAN DAIRY ROAD | | | | ZEPHYRHILLS | FL | 33541-2025 |
| LINDA VEROSTICK | 4525 BALDWIN RD | | | | HOLLY | MI | 48442-9317 |
| LINDA VICK | 1750 MERRICK CT | | | | FT WORTH | TX | 76107 |
| LINDA VIDMAR | 533 GINSENG DR | | | | SUNSET | SC | 29685-2227 |
| LINDA VINCENT | 3284 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8968 |
| LINDA VINCENT | 15186 BROOKLYN AVE | | | | THOMPSONVILLE | MI | 49683-9177 |
| LINDA VINCENT PERSONAL REPRESENTATIVE FOR CLARENCE GREEN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LINDA VINSON | 10035 63RD AVE N APT 8 | | | | SAINT PETERSBURG | FL | 33708-4557 |
| LINDA VIVIAN | 42733 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2422 |
| LINDA VOBMERBAUMER | AM WEINGARTEN 29 | | | 49545 TECKLENBURG GERMANY | | | |
| LINDA VOKE | PO BOX 153 | | | | SOMERSET | IN | 46984-0153 |
| LINDA VON ZABIENSKI | R6,7 | | | 68161 MANNHEIM GERMANY | | | |
| LINDA VORHES | 2707 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| LINDA W BURNETT | HC2   BOX 69 | | | | TIONESTA | PA | 16353-9217 |
| LINDA W LUZIER | 2780 LEXINGTON AVE NORTH WEST | | | | WARREN | OH | 44485 |
| LINDA W MAURER | 13   ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| LINDA W MCLEMORE | 5440 NORTHFORD ROAD | | | | TROTWOOD | OH | 45426-1106 |
| LINDA W PACE | 6074 OAK RIDGE DR | | | | DAYTON | OH | 45424 |
| LINDA W PUMMILL | 68 COLIN KELLY DR | | | | DAYTON | OH | 45431 |
| LINDA W WRIGHT | 3338 MARVIN D LOVE FREEWAY APT 140 | | | | DALLAS | TX | 75224 |
| LINDA WADE | 22 LOVERS LN | | | | LAUREL | MS | 39440-5842 |
| LINDA WAGNER | 2800 GROUSE LN | | | | ROCHESTER | MI | 48306-1218 |
| LINDA WAGNER | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| LINDA WALDEN | 9 FORDHAM AVE | | | | NEW CASTLE | DE | 19720-4307 |
| LINDA WALDRUP | 434 SARAH ST | | | | PEARL | MS | 39208-5039 |
| LINDA WALKER | 388 PIPER BLVD | | | | DETROIT | MI | 48215-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDA WALKER | 5118 EUCLID AVE | | | | KANSAS CITY | MO | 64130-2564 |
| LINDA WALKER | 7505 US 287 HWY | | | | ARLINGTON | TX | 76001-6959 |
| LINDA WALKER | 1211 CIRCLE ST | | | | DOLOMITE | AL | 35061-1204 |
| LINDA WALKER | 49076 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| LINDA WALL | 26396 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1335 |
| LINDA WALLACE | 3304 RABBIT TRACK TRL | | | | WEST BRANCH | MI | 48661-9451 |
| LINDA WALLACE | 5479 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| LINDA WALLACE | 12484 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| LINDA WALSER | 802 CLUB DR | | | | MONROE | NC | 28112-5107 |
| LINDA WALTER | 205 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2158 |
| LINDA WALTON | 16875 E IDAHO CIR APT 103 | | | | AURORA | CO | 80017-4199 |
| LINDA WARD | 14520 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722-1733 |
| LINDA WARD | 658 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3140 |
| LINDA WARDEN | 807 S 20TH AVE | | | | MAYWOOD | IL | 60153-1711 |
| LINDA WARDEN | 1943 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9784 |
| LINDA WARE | 3801 MIDHEIGHTS RD | | | | BALTIMORE | MD | 21215-2723 |
| LINDA WARE | 2203 BURT ST | | | | SAGINAW | MI | 48601-2026 |
| LINDA WARE | 3162 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-4700 |
| LINDA WARNER | 1137 CONQUEST | | | | GRAND BLANC | MI | 48439-9300 |
| LINDA WARNER | 8171 DUNSON RD | | | | BELLAIRE | MI | 49615-9213 |
| LINDA WARNER | PO BOX 214 | | | | PETERSBURG | MI | 49270-0214 |
| LINDA WARNER | 4512 S 650 W | | | | RUSSIAVILLE | IN | 46979-9703 |
| LINDA WARREN | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| LINDA WARREN | 10215 BROADWAY ST | | | | INDIANAPOLIS | IN | 46280-1607 |
| LINDA WARREN | PO BOX 29311 | | | | SHREVEPORT | LA | 71149-9311 |
| LINDA WARRIOR | 3291 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| LINDA WARYCHA | 4632 W 275 N | | | | COLUMBIA CITY | IN | 46725-9139 |
| LINDA WASHINGTON | 66 PATRICIAN DR S | | | | ROCHESTER | NY | 14623-4407 |
| LINDA WASHINGTON | 4449 WINDSOR CT APT 101 | | | | SWARTZ CREEK | MI | 48473-1826 |
| LINDA WASHINGTON | 8907 ASHTON POINTE BLVD | | | | FT WAYNE | IN | 46819-2541 |
| LINDA WASKOM | PO BOX 106 | | | | LENNON | MI | 48449-0106 |
| LINDA WATKINS | 1550 E CLARK RD APT 102 | | | | YPSILANTI | MI | 48198-3273 |
| LINDA WATKINS | 3240 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3108 |
| LINDA WATKINS | 506 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2478 |
| LINDA WATROUS | 2603 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| LINDA WATSON | 2301 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2434 |
| LINDA WAY | 314 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| LINDA WAYMIRE | PO BOX 13956 | | | | DAYTON | OH | 45413-0956 |
| LINDA WEATHERBY | PO BOX 324 | | | | WACO | GA | 30182 |
| LINDA WEAVER | 5194 BRIARCREST CT | | | | FLINT | MI | 48532-2302 |
| LINDA WEAVER | 137 HIGHLAND AVE | | | | SYRACUSE | NY | 13203-1623 |
| LINDA WEAVER | 356 LAUGHBAUM DR | | | | GALION | OH | 44833-1035 |
| LINDA WEBB | PO BOX 320261 | | | | FLINT | MI | 48532-0005 |
| LINDA WEBB | 40011 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| LINDA WEBB | 1084 RINN ST | | | | BURTON | MI | 48509-2330 |
| LINDA WEBER | 84 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4437 |
| LINDA WEBSTER | 11143 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| LINDA WEBSTER | 3432 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3559 |
| LINDA WEEGAR | 34 CHURCHILL AVE | | | | MASSENA | NY | 13662-1628 |
| LINDA WEIDNER | 1031 BURKE ST | | | | KOKOMO | IN | 46901-1905 |
| LINDA WELCH | 8507 CASTLEMILL CIR | | | | BALTIMORE | MD | 21236-2606 |
| LINDA WELCH | 817 N CLINTON ST LOT 705 | | | | GRAND LEDGE | MI | 48837-1151 |
| LINDA WELLER | APT 111 | 801 BROOKSIDE DRIVE | | | LANSING | MI | 48917-9299 |
| LINDA WELLMAN | 1025 WINTERGREEN DR | | | | HASTINGS | MI | 49058-9043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA WELLS | 1095 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| LINDA WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| LINDA WELLS | 17 SEA ISLAND DR S | | | | ORMOND BEACH | FL | 32176-2168 |
| LINDA WERNER | 137 PINE ST | | | | LAPEER | MI | 48446-2252 |
| LINDA WERNETTE | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| LINDA WESLOW | 1325 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9458 |
| LINDA WESSEL-MURPHY | 6217 18TH AVE N | | | | SAINT PETERSBURG | FL | 33710-4809 |
| LINDA WEST-FLOWERS | 5217 CARTERS CREEK PIKE | | | | THOMPSONS STN | TN | 37179-5288 |
| LINDA WESTERN | 7544 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| LINDA WESTWOOD | 12703 MELODY RD | | | | GRAND LEDGE | MI | 48837-8940 |
| LINDA WHIDDON | 811 SOUTHWOOD DR | | | | DUNCANVILLE | TX | 75137-4135 |
| LINDA WHITAKER | 608 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2226 |
| LINDA WHITE | 2227 ROBINSON DR | | | | BELOIT | WI | 53511-2525 |
| LINDA WHITE | 2013 BENT CREEK ROAD | | | | KOKOMO | IN | 46901-5969 |
| LINDA WHITE | 12017 KENMOOR ST | | | | DETROIT | MI | 48205-3325 |
| LINDA WHITE | 210 RETA LN | | | | YOUNGSTOWN | OH | 44512-1467 |
| LINDA WHITE | PO BOX 81 | | | | MENIFEE | AR | 72107-0081 |
| LINDA WHITFIELD | 3445 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| LINDA WHITMORE | 9891 HEMLOCK LN | | | | GARRETTSVILLE | OH | 44231-9670 |
| LINDA WHITTED | PO BOX 47 | | | | AVOCA | IN | 47420-0047 |
| LINDA WIEDERMAN | 9143 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| LINDA WIER | 9730 HELEN AVE | | | | ATLANTA | MI | 49709-9021 |
| LINDA WILDER | 2125 N 37TH ST | | | | MILWAUKEE | WI | 53208-1325 |
| LINDA WILES | 11455 HILLSBORO RD | | | | NEW DOUGLAS | IL | 62074-1029 |
| LINDA WILKES | 2702 S NORTH HILL DR | | | | BLOOMFIELD | IN | 47424-7007 |
| LINDA WILKINS | PO BOX 5477 | | | | CLEARWATER | FL | 33758-5477 |
| LINDA WILKINSON | 617 CORBIT DR | CANTWELL RIDGE | | | MIDDLETOWN | DE | 19709-6847 |
| LINDA WILLARD | 13607 GAMMON RD | | | | LEES SUMMIT | MO | 64086-9121 |
| LINDA WILLBORN | N2621 RED CEDAR LN | | | | BRODHEAD | WI | 53520-9500 |
| LINDA WILLBRANDT | 5208 N TROTTER TRL SE | | | | CALEDONIA | MI | 49316-8190 |
| LINDA WILLIAMS | 407 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2706 |
| LINDA WILLIAMS | 1669 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| LINDA WILLIAMS | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| LINDA WILLIAMS | 168 MORINGSIDE DR. | | | | NILES | OH | 44446 |
| LINDA WILLIAMS | 1017 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1724 |
| LINDA WILLIAMS | 1703 MAGNOLIA AVE LOT A24 | | | | SOUTH DAYTONA | FL | 32119-1751 |
| LINDA WILLIAMS | 5203 HAVERHILL ST | | | | DETROIT | MI | 48224-3242 |
| LINDA WILLIAMS | 185 MECHANIC ST | | | | PONTIAC | MI | 48342-2732 |
| LINDA WILLIAMS | PO BOX 55 | | | | GOSPORT | IN | 47433-0055 |
| LINDA WILLIAMS | 6132 O TOOLE LN | | | | MOUNT MORRIS | MI | 48458 |
| LINDA WILLIAMS | 20476 INDIANA ST | | | | DETROIT | MI | 48221-1113 |
| LINDA WILLIAMS | 7038 EAST MAIN STREET | | | | SCOTTSDALE | AZ | 85251-4314 |
| LINDA WILLIAMS | 440 S 4TH ST | | | | MCLOUD | OK | 74851-8110 |
| LINDA WILLIAMS | 4987 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| LINDA WILLIAMSON | 880 ISLAND LAKE DR | | | | OXFORD | MI | 48371-3723 |
| LINDA WILLINGHAM | 615 DAN ST | | | | AKRON | OH | 44310-3908 |
| LINDA WILLIS | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| LINDA WILLISON | 7760 KEYES RD | | | | BELLEVUE | MI | 49021-8214 |
| LINDA WILLOUGHBY | 4070 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9310 |
| LINDA WILMOTH | 3207 KAISER RD | | | | FORT LORAMIE | OH | 45845-8741 |
| LINDA WILSON | 10503 OVERVIEW DR | | | | SUGAR LAND | TX | 77498-1624 |
| LINDA WILSON | 3652 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| LINDA WILSON | 2183 COSMOS DR | | | | LOVELAND | OH | 45140-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA WILSON | PO BOX 732 | | | | BOONVILLE | IN | 47601-0732 |
| LINDA WILSON | PO BOX 467 | | | | LONG BEACH | MS | 39560-0467 |
| LINDA WILSON | 1711 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2509 |
| LINDA WILSON | 4414 MEIGS AVE | | | | WATERFORD | MI | 48329-1815 |
| LINDA WILSON | NJM | 301 SULLIVAN WAY | | | WEST TRENTON | NJ | 08628 |
| LINDA WINCHELL | 9770 SASHABAW RD | | | | CLARKSTON | MI | 48348-2031 |
| LINDA WINDHAM | 304 MOHAWK ST | | | | ANDERSON | IN | 46012-1314 |
| LINDA WINDHAM | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| LINDA WINDOM-TRIPP | 2431 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| LINDA WINGO | 2425 SW WINTERVIEW CT | | | | LEES SUMMIT | MO | 64081-4087 |
| LINDA WINTERS | 428 W JACKSON ST | | | | VIRDEN | IL | 62690-1243 |
| LINDA WINTERS | 1806 VICTOR AVE | | | | LANSING | MI | 48910-8742 |
| LINDA WITCHER | 8327 HIGHWAY 9 S | | | | PONTOTOC | MS | 38863-6754 |
| LINDA WITHEY | 8504 JENNY LN | | | | OKLAHOMA CITY | OK | 73135-6031 |
| LINDA WOLF | 4325 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| LINDA WOLFE | PO BOX 26082 | | | | FAYETTEVILLE | NC | 28314-5018 |
| LINDA WOLFE | 14875 16 MILE RD | | | | RODNEY | MI | 49342-9715 |
| LINDA WOLFE | 836 ST RT 314 S RR12 | | | | MANSFIELD | OH | 44903 |
| LINDA WOLFE | 1221 COUNTY ROAD 5713 | | | | LA COSTE | TX | 78039-2112 |
| LINDA WOOD | 1723 RAINTREE DRIVE | | | | ANDERSON | IN | 46011-2636 |
| LINDA WOOD | 1143 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| LINDA WOOD | 4882 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| LINDA WOOD | 2472 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| LINDA WOOD | 82 DUTCHMILL DR | | | | WILLIAMSVILLE | NY | 14221-1754 |
| LINDA WOODARD | 795 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6810 |
| LINDA WOODSIDE | 341 HOLLYHOCK RD | | | | COULTERVILLE | IL | 62237-3619 |
| LINDA WOODY | 9529 HACKER-FARM-LANE | | | | CENTERVILLE | OH | 45458 |
| LINDA WOOLARD | 11624 GRAMES RD | | | | MILAN | MI | 48160-9153 |
| LINDA WOOLRIDGE | 509 GALESBURG CT | | | | NASHVILLE | TN | 37217-4017 |
| LINDA WORD | 3119 MIDDLEFORD DR | | | | COOKEVILLE | TN | 38506-6164 |
| LINDA WORKMAN | 9991 BECKER AVE | | | | ALLEN PARK | MI | 48101-1336 |
| LINDA WORRALL | 1054 CRISFIELD DR | | | | CINCINNATI | OH | 45245-1557 |
| LINDA WORTHAM | 4127 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| LINDA WRATE | 2799 T BAR RD | | | | WOLVERINE | MI | 49799-9207 |
| LINDA WRIGHT | 3338 MARVIN D LOVE FREEWAY | APT 140 | | | DALLAS | TX | 75224 |
| LINDA WRIGHT | 4095 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| LINDA WYATT | 608 BURNS AVE | | | | W CARROLLTON | OH | 45449-1338 |
| LINDA WYATT | 191 W KENNETT RD APT 206 | | | | PONTIAC | MI | 48340-2680 |
| LINDA Y BALL | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| LINDA Y MCELROY | 865 SOUTHWEST DR | | | | DAVIDSON | NC | 28036-7910 |
| LINDA Y MILLER | 767 WING ST | | | | PONTIAC | MI | 48340-2675 |
| LINDA Y NELSON GREEN | 6400 AMHURST ROAD | | | | DURHAM | NC | 27713 |
| LINDA YANCA | 20008 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5007 |
| LINDA YELLE | 5215 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| LINDA YENSER | 664 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3364 |
| LINDA YETTAW | 1002 E WESTOVER ST | | | | EAST TAWAS | MI | 48730-1683 |
| LINDA YOAKUM | 16692 DOCKERY RD | | | | RICHMOND | MO | 64085-8860 |
| LINDA YORK | 2618 COUNTY RD #33 | | | | PIEDMONT | AL | 36272 |
| LINDA YORKE | 5361 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| LINDA YOUNG | 401 EASY ST LOT 2 | | | | SAINT AUGUSTINE | FL | 32086-5800 |
| LINDA YOUNG | 3930 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3555 |
| LINDA YOUNG | 8696 ROUTE 48 | | | | LOVELAND | OH | 45140 |
| LINDA ZABEL | 5463 S 46TH ST | | | | GREENFIELD | WI | 53220-5007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDA ZAHM | 9530 WOODRUFF CT | | | | NEW HAVEN | IN | 46774-2740 |
| LINDA ZAJAC | 41351 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5916 |
| LINDA ZAPPIA | 46 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 |
| LINDA ZAREMBA | 44611 NANTUCKET DR | | | | CANTON | MI | 48187-2622 |
| LINDA ZIEBER | 2115 SWINNEN DR | | | | WILMINGTON | DE | 19810-4117 |
| LINDA ZIMMERMAN | 182 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| LINDA ZIMMERMAN | 530 SECRIST LN | | | | GIRARD | OH | 44420-1115 |
| LINDA ZINERMON | 775 MAIN ST APT 305 | | | | BUFFALO | NY | 14203-1332 |
| LINDA ZURBORG | 820 MINOR AVE | | | | HAMILTON | OH | 45015 |
| LINDA ZURSCHMIT | 1689 TALLMADGE RD | | | | KENT | OH | 44240-6813 |
| LINDA, KEVIN A | 5674 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| LINDAAS, RICHARD K | 872 W 800 N | | | | HUNTINGTON | IN | 46750-9666 |
| LINDABURY MCCORMICK & | ESTABROOK | 53 CARDINAL DR | | | WESTFIELD | NJ | 07090 |
| LINDAHL BUILDING CORP | 622 E GREEN ST | | | | BENSENVILLE | IL | 60106-2548 |
| LINDAHL DAVID TUCKER (657758) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| LINDAHL RAYMOND | 129 GREAT HAMMOCK RD | | | | OLD SAYBROOK | CT | 06475-2053 |
| LINDAHL STEPHEN A | 2531 CHEROKEE RD | | | | JANESVILLE | WI | 53545-2201 |
| LINDAHL TRACI A | LINDAHL, TRACI A | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| LINDAHL, BRIAN C | 2531 CHEROKEE ROAD | | | | JANESVILLE | WI | 53545-2201 |
| LINDAHL, CLIFFORD G | 2832 CLARK RD | | | | HARTLAND | MI | 48353-2617 |
| LINDAHL, DAVID | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LINDAHL, GARY L | 1636 SUNRISE COURT | | | | CARO | MI | 48723-9116 |
| LINDAHL, HENRY O | 556 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-4240 |
| LINDAHL, HERBERT C | 1820 COOPER DR | | | | IRVING | TX | 75061-3031 |
| LINDAHL, KATHERINE L | 2830 CLARK RD., R.R. | | | | HARTLAND | MI | 48353 |
| LINDAHL, KEITH A | 2563 MUSSON RD | | | | HOWELL | MI | 48855-9058 |
| LINDAHL, LILLIAN W | 2254 BEACON POINT BLVD IV | | | | PALM HARBOR | FL | 34683 |
| LINDAHL, MELVIN L | 6717 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9209 |
| LINDAHL, STEVEN M | 373 JIM JOLLY RD | | | | GLASGOW | KY | 42141 |
| LINDAL GLASSTETTER | 2095 RAY RD | | | | FENTON | MI | 48430-9709 |
| LINDAL VICK | 412 DUE LN | | | | COLUMBIA | TN | 38401-5815 |
| LINDALL FOSTER | 8591 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9455 |
| LINDALL TURNBULL | 4756 SOUTH PARADISE ROAD | | | | FALMOUTH | MI | 49632-9611 |
| LINDAMAN, OWEN E | 3432 SE 34TH AVE | | | | OKEECHOBEE | FL | 34974-7107 |
| LINDAMAR, JAMIE | 1804 LILLY LN | | | | JACKSON | NJ | 08527-4143 |
| LINDAMOOD JR, HAROLD | 5900 49TH AVE N | | | | KENNETH CITY | FL | 33709-3503 |
| LINDAMOOD, BRAD | 35260 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035-2257 |
| LINDAMOOD, DENNIS D | 7370 DULL ROAD | | | | ARCANUM | OH | 45304-9418 |
| LINDAMOOD, DENNIS D | 7370 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| LINDAMOOD, LAVINA C | 8212 ST. FRANCES CT. | | | | CENTERVILLE | OH | 45458-2712 |
| LINDAMOOD, LAVINA C | 8212 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2712 |
| LINDAMOOD, LOLITTA H | 704 COUNTRYWOOD DR | | | | NOBLESVILLE | IN | 46060-9619 |
| LINDAMOOD, STEVEN K | 14838 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9668 |
| LINDAPTER NORTH AMERICA INC | 3924A VARSITY DR | | | | ANN ARBOR | MI | 48108-2226 |
| LINDAUER, CAROLYN ELIZABE | PO BOX 124 | | | | RUSSIAVILLE | IN | 46979 |
| LINDAUER, LAURENCE K | 4944 E C AVE | | | | KALAMAZOO | MI | 49004-8617 |
| LINDBACK, CAROL R | 905 W 158TH ST | | | | BURNSVILLE | MN | 55306-5471 |
| LINDBERG CORP | 275 AIKEN RD CARMEN BAKER | | | | ASHEVILLE | NC | 28804 |
| LINDBERG OLGA | 7021 41ST TER N | | | | SAINT PETERSBURG | FL | 33709-4619 |
| LINDBERG ROBERT | 16115 CHASE HILL BLVD | | | | SAN ANTONIO | TX | 78255-1157 |
| LINDBERG YVONNE N | 18819 LUCERENE ST | | | | SOUTHGATE | MI | 48195 |
| LINDBERG, ALAN W | 18819 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDBERG, AUDREY P | 255 MILLCREEK LN | | | | NAPERVILLE | IL | 60540-8293 |
| LINDBERG, DARIL W | 2475 WOOD OAK DR | | | | SARASOTA | FL | 34232-6815 |
| LINDBERG, DAVID C | 806 178TH AVE NE | | | | BELLEVUE | WA | 98008-3425 |
| LINDBERG, EARL E | 964 HELENA DR | | | | SUNNYVALE | CA | 94087-4125 |
| LINDBERG, ELMER G | 2915 NORTH 79TH ST TERRACE | | | | KANSAS CITY | KS | 66109 |
| LINDBERG, FREDRICK C | 10526 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9293 |
| LINDBERG, JACK L | 5566 ANGLE LN | | | | GREENDALE | WI | 53129-1305 |
| LINDBERG, KAREN A | 1529 W OGDEN AVE APT 221 | | | | LA GRANGE PK | IL | 60526-1735 |
| LINDBERG, LAVERNE H | 39339 ARGONAUT WAY | | | | FREMONT | CA | 94538-1307 |
| LINDBERG, LITA G | 1416 NO NOLAND RD | | | | INDEPENDENCE | MO | 64050-1950 |
| LINDBERG, LITA G | 1416 N NOLAND RD | | | | INDEPENDENCE | MO | 64050-1950 |
| LINDBERG, MARGARET W | 240 LIND AVE | | | | HILLSIDE | IL | 60162-1538 |
| LINDBERG, MARGARET W | 240 N LIND AVE | | | | HILLSIDE | IL | 60162-1538 |
| LINDBERG, RICHARD E | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9235 |
| LINDBERG, ROBERT D | 50119 LEXINGTON AVE W | | | | SHELBY TOWNSHIP | MI | 48317-2397 |
| LINDBERG, SALLY J | 9804 THRUSH ST | | | | LA PORTE | TX | 77571-2550 |
| LINDBERG, WILLIAM H | 3205 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1108 |
| LINDBERG, YVONNE | AM LOTZENWALD 3A | | HOFHEIM 65719 GERMANY | | | | |
| LINDBERG, YVONNE | 18819 LUCERNE STREET | | | | SOUTHGATE | MI | 48195-2818 |
| LINDBERG-LIVINGSTON, BETTY | 1007 BRITTANY DR | | | | HURON | OH | 44839-2663 |
| LINDBERG/INDIANAPOLS | 1803 NORTH MERIDIAN | | | | INDIANAPOLIS | IN | 46202 |
| LINDBERGH BOBO | 11744 ELMDALE ST | | | | DETROIT | MI | 48213-1640 |
| LINDBERGH CARPENTER | 6816 ALTER ST | | | | GWYNN OAK | MD | 21207-6403 |
| LINDBERGH CLARK | 6036 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1266 |
| LINDBERT, BROOK A | 1148 WILLOW POND LN | | | | LELAND | NC | 28451-7450 |
| LINDBLAD, ELSA | 46 VINCENT RD | | | | BRISTOL | CT | 06010-3829 |
| LINDBLAD, WILLIAM C | 654 FIVE FORKS RD | | | | HILLSVILLE | VA | 24343-3753 |
| LINDBLOM AMBER | 3301 GENEVA AVENUE NORTH | | | | SAINT PAUL | MN | 55128-2923 |
| LINDBLOM, FRANKLIN J | 520 WELLESLEY ST | | | | BIRMINGHAM | MI | 48009-1519 |
| LINDBLOOM, HARRIET | 807 BOX CANYON COURT | | | | ROCHESTER HILLS | MI | 48309 |
| LINDBOE LISA | 6045 MCKINLEY STREET NORTHEAST | | | | MINNEAPOLIS | MN | 55432-5829 |
| LINDBURG CADILLAC | | | | | | | |
| LINDBURG CADILLAC COMPANY | PO BOX 270564 | | | | SAINT LOUIS | MO | 63127 |
| LINDE & WIEMANN GMBH KOMMANDITGESEL | INDUSTRIESTR 4-12 | | | DILLENBURG HE 35683 GERMANY | | | |
| LINDE AG | 575 MOUNTAIN AVE. | | | | MURRY HILL | NJ | 07974 |
| LINDE AG | 1045 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9260 |
| LINDE AG | 2100 WESTERN AVE STE 100 | | | | LISLE | IL | 60532-1971 |
| LINDE AG | AIRCO INDUSTRIAL GASES DIV | 1045 HARDING CT | | | INDIANAPOLIS | IN | 46217-9260 |
| LINDE AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 |
| LINDE BUCHGEHER | URTLSTRASSE 2 | | | | | | |
| LINDE GAS LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 |
| LINDE GREENFIELD BETH BERE IRA | WENDY GREENFIELD DEC'D | 3896 WEST TOWN ST | | | TAMPA | FL | 33628-7837 |
| LINDE KENNETH & KATHRYN | LINDE, KENNETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDE LLC | C/O DAY PITNEY LLP | ATTN SCOTT A ZUBER ESQ | PO BOX 1945 | | MORRISTOWN | NJ | 07962 |
| LINDE LLC | ATTN: JEFFREY J. JOHNS | 575 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07975 |
| LINDE LLC | ATTN JEFFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE LLC | ATTN JEFFREY J JOHNS | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974 |
| LINDE PULLMAN DE QUERETARO SA DE CV | CARR QRO SLP KM 28 5 LOTE 25 2 | CP 76220 PARQUE IND QUERETARO | | QUERETARO 76220 MEXICO | | | |
| LINDE WIGLEY | 4275 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| LINDE, BRIAN J | 3605 BALMORAL DR | | | | JANESVILLE | WI | 53548-9232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDE, KENNETH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDE-WIEMANN GMBH KG | INDUSTRIESTR 4-12 | | | DILLENBURG 35683 GERMANY | | | |
| LINDEBAK FRANCES M | PO BOX 1051 | | | | AUBURN | WA | 98071-1051 |
| LINDEBAK, FRANCES M | PO BOX 1051 | | | | AUBURN | WA | 98071-1051 |
| LINDEBERG, RENA J | 15364 QUINCY ST | | | | HOLLAND | MI | 49424-5932 |
| LINDEBOOM, MARJORIE V | 2604 BEECH TREE ST | | | | HEMET | CA | 92545-8161 |
| LINDEBOOM, MARJORIE V | 2504 BEECH TREE ST | | | | HEMET | CA | 92545-8161 |
| LINDEEN, CARLA K | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| LINDEEN, MARJORIE A | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041 |
| LINDEL BRIDGES | 299 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| LINDEL YOUNG | 7879 STEPHEN FOSTER AVE | | | | FANNING SPRINGS | FL | 32693-9442 |
| LINDELEF SIDNEY M (429314) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDELEF, SIDNEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDELIEN, DAVID W | PO BOX 900 | | | | BUNKER HILL | IN | 46914-0900 |
| LINDELIEN, DONALD R | 654 NANCY K. CROSSING | | | | ROANOKE | IN | 46783 |
| LINDELIEN, MATTHEW JAMES | 631 SUTTON DR | | | | FORT WAYNE | IN | 46804-1133 |
| LINDELIEN, ROBERT P | 631 SUTTON DR | | | | FORT WAYNE | IN | 46804-1133 |
| LINDELIUS, DALE R | 835 COURT ST UNIT 305 | | | | KEENE | NH | 03431-1756 |
| LINDELL & FARSON P.A. | JAMES FARSON, ESQ. | 12276 SAN JOSE BLVD, SUITE 126 | | | JACKSONVILLE | FL | 32223-8630 |
| LINDELL BISE | 418 N 3RD ST | | | | FESTUS | MO | 63028-1835 |
| LINDELL CHILDERS | 1100 REYNOLDS RD | | | | PARAGOULD | AR | 72450-2234 |
| LINDELL DILLON JR | 2117 TURTLE CREEK DR | | | | NORMAN | OK | 73071-3927 |
| LINDELL DMYTERKO LTD | C/O BOOTH DENNEHY LLP | ATTN:  BRENT KANESKI | 387 BROADWAY AVE | WINNIPEG MB R3C 0V5 | | | |
| LINDELL DUNNING | 1900 S 750 E | | | | GREENTOWN | IN | 46936-9131 |
| LINDELL F. KOONCE | 510 KOONCE ROAD | | | | MURPHYSBORO | IL | 62966 |
| LINDELL HESTER | 2155 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1709 |
| LINDELL JR., ALFRED E | 3045 MCDANIEL LN | | | | NEWARK | DE | 19702-4506 |
| LINDELL KOONCE | 510 KOONCE ROAD | | | | MURPHYSBORO | IL | 62966 |
| LINDELL KOSITZKE | 821 DRYER FARM RD | | | | LANSING | MI | 48917-2388 |
| LINDELL L. ESTES | 205 MOODY STREET | | | | MASON | TX | 76856 |
| LINDELL MILLER | 216 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| LINDELL MOORE | PO BOX 236 | | | | PEVELY | MO | 63070-0236 |
| LINDELL ROAM | 209 E WASHINGTON AVE | | | | RICHLAND | MO | 65556-8300 |
| LINDELL ROY (459164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDELL WRIGHT | 28580 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-4968 |
| LINDELL, GARY B | 639 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| LINDELL, GARY H | 900 VIENNA RD | | | | WINCHESTER | KY | 40391-8399 |
| LINDELL, HEATHER M | 29280 ARLINGTON WAY CT | | | | FARMINGTON HILLS | MI | 48331-2475 |
| LINDELL, HEATHER MARIE | 639 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| LINDELL, JAMES R | 410 BENT OAK ST | | | | FENTON | MI | 48430-2287 |
| LINDELL, JOHN A | 145 WESTGATE CIR | | | | SANTA ROSA | CA | 95401-9025 |
| LINDELL, LINDA | 25 HENRY ST | | | | CHEEKTOWAGA | NY | 14227-1826 |
| LINDELL, MYRON K | 6310 N OLD 27 RD | | | | STONE LAKE | WI | 54876-3014 |
| LINDELL, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDELL, SANDIE L | 31 LUCERNE CT | | | | CHEEKTOWAGA | NY | 14227-3009 |
| LINDELL, TIMOTHY B | 16 LEMAY CT C0URT | | | | BUFFALO | NY | 14221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDEMAN BUICK CO. | THOMAS LINDEMAN | 430 NORTH AVE E | | | WESTFIELD | NJ | 07090-1496 |
| LINDEMAN BUICK CO. | 430 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1496 |
| LINDEMAN JR, LOUIS H | 648 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1450 |
| LINDEMAN, BERNARD V | 17409 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3158 |
| LINDEMAN, BETTY L. | PO BOX 295 | | | | DELPHOS | OH | 45833 |
| LINDEMAN, CHERYL P | 114 SURREY LN | | | | PONTE VEDRA BEACH | FL | 32082 |
| LINDEMAN, CHERYL PENCE | 114 SURREY LN | | | | PONTE VEDRA BEACH | FL | 32082-3942 |
| LINDEMAN, DELORES M | 4417 FLORAMAR TER | | | | NEW PORT RICHEY | FL | 34652-3369 |
| LINDEMAN, HAROLD | 2346 S CLINTON ST | | | | DEFIANCE | OH | 43512-3226 |
| LINDEMAN, JAMES H | 53586 COUNTY ROAD 27 107 | | | | BRISTOL | IN | 46507 |
| LINDEMAN, JOANNE | SCHALLAU AL LAW OFFICE OF | 31244 PALOS VERDES DR W , STE 229, GOLDEN COVE CENTER | | | PALO VERDE | CA | 90274 |
| LINDEMAN, L DEAN | 112 WILLIAM'S WAY | | | | UNION | OH | 45322-5322 |
| LINDEMAN, L DEAN | 112 WILLIAMS WAY | | | | UNION | OH | 45322-8744 |
| LINDEMAN, ROBERT R | 22907 PRATT RD | | | | ARMADA | MI | 48005-1421 |
| LINDEMAN, ROXANNE | PO BOX 396 | | | | FAIRACRES | NM | 88033-0396 |
| LINDEMAN, SANDRA L | 1116 WILHELM ST | | | | DEFIANCE | OH | 43512-2953 |
| LINDEMAN, STEVEN G | 5990 FRIEGEL RD | | | | LAINGSBURG | MI | 48848-9709 |
| LINDEMAN, STEVEN M | 7228 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-8941 |
| LINDEMAN, WILLIAM E | 1004 CORONA CIR | | | | NEW CARLISLE | OH | 45344-1533 |
| LINDEMANN GEORGE W JR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| LINDEMANN WALTER (459165) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDEMANN, ALLEN S | 1201 DENNISON RD | | | | DUNDEE | MI | 48131-9609 |
| LINDEMANN, ARLANE M | 103 S KENT | | | | LAKE BENTON | MN | 56149-1003 |
| LINDEMANN, CAROLYN | 3994 EAGLE STONE DR | | | | DAYTON | OH | 45440-4300 |
| LINDEMANN, CHARLES H | 526 BOSTWICK AVE | | | | JANESVILLE | WI | 53545-4810 |
| LINDEMANN, HELEN M | 36333 GARFIELD RD APT 166 | | | | CLINTON TOWNSHIP | MI | 48035-1179 |
| LINDEMANN, JOHN M | PO BOX 15 | | | | ROSS | OH | 45061-0015 |
| LINDEMANN, JOSEPH E | 2285 HWY A H | | | | UNION | MO | 63084 |
| LINDEMANN, KATHLEEN A | 4133 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306 |
| LINDEMANN, LENORA | 4508 HONEY DEW DR | | | | MC LEANSVILLE | NC | 27301-9757 |
| LINDEMANN, RALPH K | 10268 SOUTHWEST HWY | | | | CHICAGO RIDGE | IL | 60415 |
| LINDEMANN, RICHARD D | 1935 N FRENCH RD | | | | GETZVILLE | NY | 14068-1161 |
| LINDEMANN, THERESANN E | 1811 LADY SLIPPER LN | | | | HASLETT | MI | 48840-8682 |
| LINDEMANN, TODD P | 1088 THORN RIDGE DR | | | | HOWELL | MI | 48843-6147 |
| LINDEMANN, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDEMEYER, BERRY A | 4725 MOORE RD | | | | ADRIAN | MI | 49221-9541 |
| LINDEMEYER, OTTO | 3001 SHOTWELL RD | | | | GERALD | MO | 63037-2610 |
| LINDEMEYER, PATRICIA A | 4725 MOORE RD | | | | ADRIAN | MI | 49221 |
| LINDEMIER, JANICE L | 1215  KENWOOD  ST | | | | BELDING | MI | 48809 |
| LINDEMIER, JANICE L | 209 E MAIN ST | | | | IONIA | MI | 48846-1749 |
| LINDEMIER, LYMAN B | 2780 S RIO VERDE DR | | | | COTTONWOOD | AZ | 86326-5929 |
| LINDEMOEN, PAULETTE K | PO BOX 123 | | | | WESTHOPE | ND | 58793-0123 |
| LINDEMYER, LOUIS B | 10601 MOUNT VERNON ST APT 101 | | | | TAYLOR | MI | 48180 |
| LINDEN ALLEN | 5500 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| LINDEN ASSEM. FED'L CR UNION | 524 W EDGAR RD | | | | LINDEN | NJ | 07036-6502 |
| LINDEN AWARDS | 8369 SILVER LAKE RD | | | | LINDEN | MI | 48451-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDEN BULK TRANSPORTATION CO INC | 4200 TREMLEY POINT RD | | | | LINDEN | NJ | 07036-6536 |
| LINDEN CITY TAX COLLECTOR | PO BOX 46 | | | | LINDEN | TN | 37096-0046 |
| LINDEN D LEWRIGHT | 48 WOODBRIDGE RD | | | | BRANDON | MS | 39042-2262 |
| LINDEN DAMPIER | 11990 E COUNTY ROAD 400 S | | | | SELMA | IN | 47383-9716 |
| LINDEN DEVELOPMENT COMPANY, LLC | DUKE BALTIMORE LLC | ATTN: LOUIS F. SOLIMINE, ESQ. | 312 WALNUT STREET, STE 1400 | | CINCINNATI | OH | 45202 |
| LINDEN DEVELOPMENT LLC | C/O LOUIS F SOLIMINE | THOMPSON HINE LLP | 312 WALNUT ST STE 1400 | | CINCINNATI | OH | 45202 |
| LINDEN DEVELOPMENT LLC, | ATTN: LEGAL DEPARTMENT | 5600 BLAZER PARKWAY, SUITE 100 | | | DUBLIN | OH | 43017 |
| LINDEN EDWARDS | 11593 S 26TH ST | | | | VICKSBURG | MI | 49097-8364 |
| LINDEN FINANCIAL GROUP INC | PO BOX 7831 | | | | ROMEOVILLE | IL | 60446-0831 |
| LINDEN FOSTER | 5975 DANIELS ST | | | | TAYLOR | MI | 48180-1001 |
| LINDEN FRANCIS | 11514 E 40TH ST S | | | | INDEPENDENCE | MO | 64052-2413 |
| LINDEN FRASIER | 10209 ALYSSUM CT | | | | BAKERSFIELD | CA | 93311-3767 |
| LINDEN GMBH & CO KG | SASCHA FILTHAUT | NOTTEBOHMSTR 10 | | JUAREZ CI 32574 MEXICO | | | |
| LINDEN GMBH & CO KG | NOTTEBOHMSTR 10 | | | LUEDENSCHEID NW 58511 GERMANY | | | |
| LINDEN HELMUT J | 7299 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| LINDEN INDUSTRIAL ASSOCIATION | PO BOX 2369 | | | | WESTFIELD | NJ | 07091-2369 |
| LINDEN JAMES (304857) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| LINDEN JR, DAVID E | 407 MORNINGSIDE CT | | | | SANDUSKY | OH | 44870-5448 |
| LINDEN LEWANDOWSKI | PO BOX 61 | | | | CHASE | MI | 49623-0061 |
| LINDEN LEWANDOWSKI | 21921 CANDACE DR | | | | ROCKWOOD | MI | 48173-1042 |
| LINDEN LEWRIGHT | 48 WOODBRIDGE RD | | | | BRANDON | MS | 39042-2262 |
| LINDEN MATER | 6180 GRANGER HWY | | | | MULLIKEN | MI | 48861-9742 |
| LINDEN MCBAIN | 9850 SW 27TH AVE | | | | OCALA | FL | 34476-7516 |
| LINDEN MOTOR FREIGHT CO INC | PO BOX 169 | | | | LINDEN | NJ | 07036-0169 |
| LINDEN PHARMACY INC | ATTN:  BASSOM YOUSASF | 1260 S LINDEN RD | | | FLINT | MI | 48532-3407 |
| LINDEN PLANT | HOLD FOR RECONSIGNMENT | | | | LINDEN | NJ | 07036 |
| LINDEN PROPERTY DEVELOPMENT AND MANAGEMENT, LLC | 6249 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| LINDEN ROAD IMAGING CTR | ATTN:  KRISTINA BAXTER | 1100 S LINDEN RD # C | | | FLINT | MI | 48532-3451 |
| LINDEN SANDRA (635402) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LINDEN, DONALD E | 3924 TRUMAN ST | | | | CONKLIN | MI | 49403-8742 |
| LINDEN, DORIS V | 10626 PALM ROW DR | | | | LAKESIDE | CA | 92040-1639 |
| LINDEN, GEORGE R | PO BOX 212 | | | | DE SOTO | KS | 66018-0212 |
| LINDEN, HELMUT J | 7299 RIVERSIDE DR | | | | CLAY | MI | 48001-4249 |
| LINDEN, JAMES | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| LINDEN, JAMES A | 423 HUNTER AVE | | | | NILES | OH | 44446-1624 |
| LINDEN, JAMES L | 673 CAMPUS RD | | | | ROCHESTER HILLS | MI | 48309-2164 |
| LINDEN, JAMES V | 5129 RUBY DR | | | | GLADWIN | MI | 48624-7702 |
| LINDEN, JON R | 631 N 3RD ST | | | | LANSE | MI | 49946-1108 |
| LINDEN, JULIA C | 36192 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1230 |
| LINDEN, LLOYD A | 1154 UNDERHILL DRIVE | | | | PLACENTIA | CA | 92870-8202 |
| LINDEN, MARY C | 3924 TRUMAN ST | | | | CONKLIN | MI | 49403-8742 |
| LINDEN, MERVIN F | 3511 S CHANNEL DR | | | | DELAVAN | WI | 53115-3348 |
| LINDEN, PAUL D | 11842 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2866 |
| LINDEN, SANDRA | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDEN, SANDRA J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| LINDEN, TERRY M | PO BOX 692 | | | | HAMBURG | MI | 48139-0692 |
| LINDEN, WILLIAM G | 11480 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9793 |
| LINDENBERG, GERALD A | 4307 MAIZE AVE | | | | SWARTZ CREEK | MI | 48473-8216 |
| LINDENBERG, LAWRENCE L | 6086 THORNAPPLE DR | | | | GREENDALE | WI | 53129-2641 |
| LINDENBERGER, DAVID J | 1252 LOVERS LANE RD | | | | NORWALK | OH | 44857-9775 |
| LINDENBERGER, ROBERT M | 5232 PIEH HWY | | | | BLISSFIELD | MI | 49228-9517 |
| LINDENBERGER, THOMAS J | 10127 NICOLE DR | | | | BROWNSBURG | IN | 46112-8933 |
| LINDENFELSER, MARIE C | 138 LARDINTOWN RD | | | | SARVER | PA | 16055-1210 |
| LINDENMEYER, EARLENE M | 4315 SO LIBERTY | | | | INDEPENDENCE | MO | 64055-4733 |
| LINDENMEYER, EARLENE M | 4315 S LIBERTY ST | | | | INDEPENDENCE | MO | 64055-4733 |
| LINDENMUTH, DELLANA M | 3824 NINEBARK PL | | | | HUBER HEIGHTS | OH | 45424-4808 |
| LINDENMUTH, ELIZABETH B | 650 TOWNSHIP 462 | | | | SULLIVAN | OH | 44880 |
| LINDENMUTH, JOSH B | 331 PRINCETON AVE | | | | HUBBARD | OH | 44425-1638 |
| LINDENMUTH, MARGARITA | 7150 ALMENA ST | | | | ORLANDO | FL | 32818 |
| LINDENMUTH, PAUL M | 9148 CABLE LINE RD | | | | DIAMOND | OH | 44412-9797 |
| LINDENMUTH, WILBUR W | 7150 S FRANKLIN WAY | | | | CENTENNIAL | CO | 80122-1365 |
| LINDENSCHMIDT, LOIS E | 315 LAPEER ST BOX 233 | | | | DAVISON | MI | 48423 |
| LINDENSCHMIDT, WILLIAM F | PO BOX 314 | | | | DAVISON | MI | 48423-0314 |
| LINDENSMITH, KENNETH B | 4971 SHAKER HEIGHTS CT 101 | | | | NAPLES | FL | 34112 |
| LINDENSMITH, KENNETH B | 1076 SHORELINE DRIVE | | | | BROOKLYN | MI | 49230-8479 |
| LINDENTHALER, ANNA M | 4025 STATE ST SPC 41 | | | | SANTA BARBARA | CA | 93110-2814 |
| LINDENWOOD UNIVERSITY | ATTN BUSINESS OFFICE | 209 S KINGSHIGHWAY ST | | | SAINT CHARLES | MO | 63301-1693 |
| LINDER KEVIN | 714 BUNKER HILL DR | | | | ARLINGTON | TX | 76011-2364 |
| LINDER LINDA L LC3D | 23023 ORCHARD LAKE RD STE B | | | | FARMINGTON HILLS | MI | 48336 |
| LINDER O BLAIR | 4600 OLD FAYETTEVILLE RD | | | | SYLACAUGA | AL | 35151 |
| LINDER SPECIALTY CO INC | 432 ATWATER ST | | | | SAINT PAUL | MN | 55117-5207 |
| LINDER WILLARD ESTATE OF | 830 W CRYSTAL VIEW AVE | | | | ORANGE | CA | 92865-2132 |
| LINDER, ARNOLD W | PO BOX 722 | | | | WELLSVILLE | KS | 66092-0722 |
| LINDER, BARBARA | 10258 N OLDE TOWNE WYND SE | SOUTH EAST | | | LELAND | NC | 28451-8407 |
| LINDER, CARL T | 1977 STRONG RD | | | | VICTOR | NY | 14564-9111 |
| LINDER, CARLOS L | 1373 RAWLINGS DR | | | | FAIRBORN | OH | 45324-4144 |
| LINDER, DALE A | 8 BURTON WOODS LN | | | | CINCINNATI | OH | 45229-1321 |
| LINDER, DANIEL L | 59090 O STATE HWY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| LINDER, DANNY L | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8078 |
| LINDER, DANNY LEE | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8078 |
| LINDER, DAVID | 9172 S DURAND RD | | | | DURAND | MI | 48429-8910 |
| LINDER, DAVID C | 118 6TH ST | | | | ALLEGAN | MI | 49010-1644 |
| LINDER, DOROTHY B | PO BOX 341 | | | | CLEWISTON | FL | 33440-0341 |
| LINDER, DOROTHY B | P. O. BOX 341 | | | | CLEWISTON | FL | 33440-0341 |
| LINDER, EDMOND P | 5258 I20 SERVICE RD LOT 3 | | | | WEST MONROE | LA | 71292-1112 |
| LINDER, EDWARD B | 6090 N 500 E | | | | FRANKLIN | IN | 46131-8761 |
| LINDER, EDWARD I | PO BOX 188 | | | | DAYTON | WY | 82836-0188 |
| LINDER, FRANK W | 8610 GREEN BRAES SOUTH DR | | | | INDIANAPOLIS | IN | 46234-2930 |
| LINDER, FRED | 2333 DASHWOOD AVE | | | | OAKLAND | CA | 94605-2726 |
| LINDER, GARY H | 108 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| LINDER, GARY H | 108 RONALD DR. | | | | LEWISBURG | OH | 45338-5338 |
| LINDER, GEORGE S | 201 EASTBROOK RD | | | | SMOKETOWN | PA | 17576-9700 |
| LINDER, GERRY W | 304 BOWMAN AVE | | | | EAST ALTON | IL | 62024-1430 |
| LINDER, HENRY L | 9426 PEACH ST | | | | OAKLAND | CA | 94603-1837 |
| LINDER, JACKIE M | 79 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-9122 |
| LINDER, JAMES P | PO BOX 109 | | | | WAYLAND | MI | 49348-0109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDER, JERRY W | 304 BOWMAN AVE | | | | EAST ALTON | IL | 62024-1430 |
| LINDER, JOSEPH R | 220 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| LINDER, KEVIN M | 714 BUNKER HILL DR | | | | ARLINGTON | TX | 76011-2364 |
| LINDER, KYLA | | | | | | | |
| LINDER, LARRY J | 1164 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |
| LINDER, LARRY J | 1164 NORTH MIDDLE DR | | | | GREENVILLE | OH | 45331-3067 |
| LINDER, LENA | 8812 NEFF ROAD | | | | BRADFORD | OH | 45308-9590 |
| LINDER, LOIS I | 5027 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| LINDER, LORI A | 5285 MYERS RD | | | | WEST SALEM | OH | 44287 |
| LINDER, LUCILLE C | 1014 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| LINDER, MARION E | 3099 VILLAGE GREEN DR | | | | BEAVERCREEK | OH | 45432-2649 |
| LINDER, MARTIN P | 744 N HANOVER ST | | | | LEBANON | PA | 17046-3025 |
| LINDER, PHYLLIS A | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| LINDER, PHYLLIS ANNETTE | 291 JESSIE LEE DR | | | | LAPEER | MI | 48446-4115 |
| LINDER, RICHARD F | 38 LANDING VIEW LN | | | | FAIRPORT | NY | 14450-1349 |
| LINDER, ROBERT E | 239 HAZY LN | | | | GREENWOOD | IN | 46142-9199 |
| LINDER, STANLEY A | 4560 OLD TOLL RD | | | | BLAIRSVILLE | GA | 30512-7221 |
| LINDER, VICKI L | APT 3111 | 355 EAST VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-4009 |
| LINDERER, JAMES J | 705 EDGEWOOD LN | | | | FESTUS | MO | 63028-1519 |
| LINDERMAN DAVID | LINDERMAN, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDERMAN MICHAEL | LINDERMAN, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDERMAN, BRUCE G | 18586 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| LINDERMAN, CHARLES A | 185 S UNION ST | | | | SPARTA | MI | 49345-1317 |
| LINDERMAN, DAVID | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINDERMAN, DAVID L | 133 EDGEWOOD DR | | | | PRUDENVILLE | MI | 48651-9753 |
| LINDERMAN, DOROTHY | 847 WILDWOOD CRT | | | | MEDINA | OH | 44256 |
| LINDERMAN, DOROTHY | 847 WILDWOOD CT | | | | MEDINA | OH | 44256-1631 |
| LINDERMAN, FRANCES | 1311 LONG POND RD | | | | ROCHESTER | NY | 14626 |
| LINDERMAN, HAROLD C | 11300 N HOLLY ST | | | | KANSAS CITY | MO | 64155-3554 |
| LINDERMAN, HELEN | 300 N MAIN ST APT 2 | | | | MEDINA | NY | 14103-1243 |
| LINDERMAN, HELEN | 16 OAKLAND AVE APT B3 | | | | MEDINA | NY | 14103-1802 |
| LINDERMAN, HERBERT A | 9189 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| LINDERMAN, JAY | PO BOX 69 | BOX 69 | | | SAVERY | WY | 83332 |
| LINDERMAN, JERI    LYNN | 9189 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| LINDERMAN, JOHN A | 3405 JAYWOOD CT | | | | ARLINGTON | TX | 76017-8202 |
| LINDERMAN, MARJORIE A | 11300 N HOLLY ST | | | | KANSAS CITY | MO | 64155-3554 |
| LINDERMAN, MICHAEL G | 1710 WHITEWATER CT | | | | FORT WAYNE | IN | 46825-5971 |
| LINDERMAN, PAUL A | 23 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| LINDERMAN, ROBERT H | 143 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| LINDERMAN, RONALD C | 409 OAKCLIFF RD | | | | MONROVIA | CA | 91016-1824 |
| LINDERMAN, ROSE R | 492B DELAIR RD | | | | MONROE TWP | NJ | 08831-7225 |
| LINDERMAN, ROSE R | 492 B DELAIR RD | | | | MONROE TWP | NJ | 08831-4208 |
| LINDERMAN, RUTH L | 3405 JAYWOOD CT | | | | ARLINGTON | TX | 76017-8202 |
| LINDERMAN, SHIRLEY | 282 LOCUST ST | | | | LOCKPORT | NY | 14094-4941 |
| LINDERMAN, VICTOR A | 9736 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| LINDERMANN GEORGE W SR (ESTATE OF) (506935) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LINDERMANN, GEORGE W | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LINDERMYER, LOUIE G | 1018 SW 1301ST RD | | | | HOLDEN | MO | 64040-9294 |
| LINDERSTEIN, CHARLES D | 2101 NE 13TH ST | | | | MOORE | OK | 73160-7903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDERT, CAROL A | 931 S 20TH STREET | | | | MILWAUKEE | WI | 53204-3204 |
| LINDERT, GARY H | 6405 S 27TH ST LOT 42 | | | | FRANKLIN | WI | 53132-9485 |
| LINDERWELL, ESTHER | 1468 E 450 N | | | | MARION | IN | 46952-9020 |
| LINDFORS, JOANNE L | 1110 E MILLBROOK RD | | | | MOUNT PLEASANT | MI | 48858-9510 |
| LINDGREN DAVID | 8106 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4407 |
| LINDGREN RF ENCLOSURES INC | 400 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-4019 |
| LINDGREN RF ENCLOSURES INC | DEPT 77 2997 | | | | CHICAGO | IL | 60678-0001 |
| LINDGREN, DANIEL R | 16311 CLARKS MILLS ROAD | | | | REEDSVILLE | WI | 54230-9563 |
| LINDGREN, DAVID A | 8106 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4407 |
| LINDGREN, DAVID ALLAN | 8106 GOLDEN VALLEY RD | | | | GOLDEN VALLEY | MN | 55427-4407 |
| LINDGREN, DIANE L | 4090 W 136TH ST | | | | SAVAGE | MN | 55378-4023 |
| LINDGREN, ELMER P | 15805 VOSE ST | | | | VAN NUYS | CA | 91406-5156 |
| LINDGREN, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINDGREN, JERROULD G | 4044 S VIA DEL PICAMADEROS | | | | GREEN VALLEY | AZ | 85622-5437 |
| LINDGREN, LAWRENCE W | 5094 HARTLAND DR | | | | FLINT | MI | 48506-1654 |
| LINDGREN, LEONARD C | 638 MULFORD CT | | | | INDIANAPOLIS | IN | 46234-2110 |
| LINDGREN, LESLIE H | 10833 CHERITH LN | | | | CLERMONT | FL | 34711 |
| LINDGREN, LINDA K | 1088 13TH AVENUE | | | | ARKDALE | WI | 54613 |
| LINDGREN, MARY A | 813 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1823 |
| LINDGREN, MARY E | 1608 CANDY CT N | | | | KOKOMO | IN | 46902-4410 |
| LINDGREN, PATRICIA J | 5015 88TH ST E | | | | BRADENTON | FL | 34211-3733 |
| LINDGREN, ROBERT L | 5193 OWEN RD | | | | LINDEN | MI | 48451 |
| LINDGREN, TSUNEKO | PO BOX 62 | | | | GALVESTON | IN | 46932 |
| LINDHAMMER CHARLES (452787) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LINDHAMMER, CHARLES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LINDHJEM, KENNETH | 100 ALEXANDER AVE | | | | WHITE PLAINS | NY | 10606 |
| LINDHOLM JOHN | 1012 INDUSTRIAL DR S | | | | SAUK RAPIDS | MN | 56379-1241 |
| LINDHOLM, CHARLES A | 4 N 241 PINE GROVE AV | | | | BENSENVILLE | IL | 60106 |
| LINDHOLM, DAVID R | 10101 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9504 |
| LINDHOLM, JOHN S | 314 OAK RIDGE LN | | | | HAUGHTON | LA | 71037-9255 |
| LINDHOLM, MARY J | 622 CEDAR DR | | | | CORTLAND | OH | 44410-1326 |
| LINDHOLM, NORMA | 2115 LYMAN DR | | | | LANSING | MI | 48912-3413 |
| LINDHOLM, TERRY R | PO BOX 2158 | | | | ESTACADA | OR | 97023-2158 |
| LINDHORST, CAROLYN J | 19165 N TAMARISK FLOWER WAY | | | | SURPRISE | AZ | 85387-7513 |
| LINDHORST, CHARLES H | 19165 N TAMARISK FLOWER WAY | | | | SURPRISE | AZ | 85387-7513 |
| LINDHORST, DALE R | PO BOX 608 | | | | WARREN | IN | 46792-0608 |
| LINDHORST, JAIME KATHLEEN | PO BOX 608 | | | | WARREN | IN | 46792-0608 |
| LINDHORST, LARRY G | 418 S FERKEL ST | | | | COLUMBIA | IL | 62236-2125 |
| LINDHURST, LINDA L | 13300 TAMIAMI TRL E APT 42 | | | | NAPLES | FL | 34114 |
| LINDHURST, ROGER C | 13300 TAMIAMI TRL E LOT 42 | | | | NAPLES | FL | 34114 |
| LINDIA CARR | 17635 COSHOCTON RD | | | | MOUNT VERNON | OH | 43050-9218 |
| LINDIA HUDGINS | 1 W MOSHER ST APT 506 | | | | MOUNT PLEASANT | MI | 48858-2333 |
| LINDISH, MARTIN W | 5000 W 122ND ST APT 2A | | | | ALSIP | IL | 60803-3154 |
| LINDKE, ALBERT | 37317 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7797 |
| LINDKE, BARBARA A | 7 ROBERT DR | | | | NORTH TONAWANDA | NY | 14120 |
| LINDKE, GILBERT J | 8987 LAKECOURT RD | | | | LEXINGTON | MI | 48450-9712 |
| LINDKE, JUDY | 3133 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 |
| LINDKE, RICHARD C | 13235 GERMANY RD | | | | FENTON | MI | 48430 |
| LINDLE CLARK | 330 E 53RD ST | | | | ANDERSON | IN | 46013-1721 |
| LINDLE PHELPS | 1050 BONNER  AVE | | | | FREMONT | CA | 94536-4005 |
| LINDLE WATSON | 40 THOMPSON CV | | | | CAMDEN | TN | 38320-6519 |
| LINDLE WINCHESTER | TRINITY COMMUNITY | 3218 ENDING RIPPLE RD | | | DAYTON | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDLEY B. PRYOR | | | | | | | |
| LINDLEY BALES | 2692 NE HIGHWAY 70 APT 477 | | | | ARCADIA | FL | 34266 |
| LINDLEY BERRY | 759 OBRECHT LN | | | | O FALLON | MO | 63366-7436 |
| LINDLEY DOUTHITT | 7229 HOOKSTON RD | | | | MERIDIAN | MS | 39305-9044 |
| LINDLEY EMIKO | LINDLEY, EMIKO | 11814 96TH AVE SW | | | LAKEWOOD | WA | 98498-2703 |
| LINDLEY FLAVIUS | 1205 MCCAIN PL | | | | HIGH POINT | NC | 27262-3337 |
| LINDLEY JOHN F (ESTATE OF) (468050) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINDLEY LISA | LINDLEY, LISA | 3848 GOOD FORTUNE COVE | | | BARLETT | TN | 38135 |
| LINDLEY LIZABETH | 57 LAUREL HILL RD | | | | CENTERPORT | NY | 11721-1638 |
| LINDLEY, AUDREY L | 3331 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| LINDLEY, CONNIE L | 1616 OAKHILL RD | | | | KOKOMO | IN | 46902-3173 |
| LINDLEY, CYRIL | 1314 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5017 |
| LINDLEY, DAVID F | 2016 STATE ST | | | | ANDERSON | IN | 46012-1742 |
| LINDLEY, DELBERT S | PO BOX 221 | | | | GREENTOWN | IN | 46936-0221 |
| LINDLEY, DONNA M | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 |
| LINDLEY, DONNA MARIE | 312 SPINNAKER DR | | | | SMITHVILLE | MO | 64089-9623 |
| LINDLEY, DOROTHY O. | 110 N 200 E | | | | KOKOMO | IN | 46901-6602 |
| LINDLEY, ELWIN L | 122 SCHOOL ST | | | | MADRID | NY | 13660-3150 |
| LINDLEY, EMIKO | 11814 96TH AVE SW | | | | LAKEWOOD | WA | 98498-2703 |
| LINDLEY, FRANKLIN E | 4206 W 38TH ST | | | | ANDERSON | IN | 46011-9791 |
| LINDLEY, GARY L | 434 ARBOR DR | | | | CARMEL | IN | 46032 |
| LINDLEY, JACK D | 900 LONG BLVD APT 560 | | | | LANSING | MI | 48911-6756 |
| LINDLEY, JAMES E | 52 FOSTER RD | | | | FT COVINGTON | NY | 12937-2701 |
| LINDLEY, JERRY | 8734 E THOMPSON AVE | | | | INDEPENDENCE | MO | 64053-1136 |
| LINDLEY, JOAN | 4706 N MIDKIFF RD STE 22 PMB 176 | | | | MIDLAND | TX | 79705-2527 |
| LINDLEY, JOHN F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINDLEY, KATIE J | 7026 STETTER DR | | | | ARLINGTON | TX | 76001-6202 |
| LINDLEY, KEITH D | 1843 N COUNTY ROAD 550 W | | | | KOKOMO | IN | 46901 |
| LINDLEY, LARRY R | 2310 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| LINDLEY, LISA | 3848 GOOD FORTUNE COVE | | | | BARLETT | TN | 38135 |
| LINDLEY, LOIS J | 5124 KICKAPOO DRIVE | | | | KOKOMO | IN | 46902-5333 |
| LINDLEY, MARGARET | 201 KINGS BLVD. | APARTMENT 2 | | | SUN CITY CENTER | FL | 33573-6011 |
| LINDLEY, MARGARET | 201 KINGS BLVD APT 2 | | | | SUN CITY CENTER | FL | 33573-6011 |
| LINDLEY, MARTHA D | 1570 W AUDRE DR | | | | ANAHEIM | CA | 92802-2502 |
| LINDLEY, MARVIN L | 68 GOOD AVE | | | | BUFFALO | NY | 14220 |
| LINDLEY, OPAL T | 11 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| LINDLEY, PATRICIA A | 341 HEIRLOOM DR | | | | FORT WORTH | TX | 76134-3950 |
| LINDLEY, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINDLEY, PHYLLIS C | 3505 WALTON WAY | | | | KOKOMO | IN | 46902-4180 |
| LINDLEY, RICHARD E | 4264 SILVER HILL DR | | | | GREENWOOD | IN | 46142-9656 |
| LINDLEY, RONALD A | 696 SUGAR RUN RD | | | | EIGHTY FOUR | PA | 15330-2442 |
| LINDLY, DANIEL G | 2319 SAINT KENNEDY LN | | | | BUFORD | GA | 30518-7334 |
| LINDMAN JR, THOMAS C | 1386 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| LINDMAN, MARK T | 45616 MORNINGSIDE RD | | | | CANTON | MI | 48187-5611 |
| LINDMEIER, JAMES F | 3628 MEADOWGLEN CT | | | | SAINT CHARLES | MO | 63303-6677 |
| LINDNER & MARSACK SC | 411 E WISCONSIN AVE STE 1800 | | | | MILWAUKEE | WI | 53202-4498 |
| LINDNER BROS TRUCKING INC | 6055 S 6TH ST | | | | MILWAUKEE | WI | 53221-5119 |
| LINDNER BRUCE M (452262) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LINDNER CHEVROLET-CADILLAC | C/O STEVEN LINDNER | 2805 FREMONT DR | | | CANON CITY | CO | 81212-2750 |
| LINDNER CHEVROLET-CADILLAC, INC. | STEVEN LINDNER | 2805 FREMONT DR | | | CANON CITY | CO | 81212-2750 |
| LINDNER CHEVROLET-CADILLAC, INC. | 2805 FREMONT DR | | | | CANON CITY | CO | 81212-2750 |
| LINDNER ROD R | 3265 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDNER, BARBARA F | 472 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| LINDNER, BETTY L | PO BOX 1231 | | | | CUMBERLAND | MD | 21501-1231 |
| LINDNER, BRUCE M | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LINDNER, CANDIS | 834 ARBOR DR | | | | MANTENO | IL | 60950-5001 |
| LINDNER, DENISE | 1219 LAKE LANSING RD | | | | LANSING | MI | 48906-4217 |
| LINDNER, GARY A | 10088 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| LINDNER, HOWARD J | 214 LAKEVIEW BEND CIR | | | | JEFFERSON | GA | 30549-7059 |
| LINDNER, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LINDNER, JOHN D | 1008 MOTHERHEAD RD | | | | SAINT CHARLES | MO | 63304-7664 |
| LINDNER, LARRY N | 2001 IDA MAYBEE RD | | | | MONROE | MI | 48162-9122 |
| LINDNER, LEONARD S | 105 OLD CENTRAL RD APT 6 | | | | CLEMSON | SC | 29631-1000 |
| LINDNER, LILLIAN A | 2925 CADILLAC DRIVE | | | | BAY CITY | MI | 48706 |
| LINDNER, OSCAR J | 1321 MISSOURI AVENUE | | | | EAST SAINT LOUIS | IL | 62201 |
| LINDNER, RANDALL S | 423 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8726 |
| LINDNER, RICHARD W | 938 HILBERG ST | | | | OXFORD | MI | 48371-4533 |
| LINDNER, ROBERT | 310 LAKELAND DR | | | | LOWELL | IN | 46356-2127 |
| LINDNER, ROD R | 3265 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9554 |
| LINDNER, RODGER D | 4825 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| LINDNER, ROGER K | 17705 SOUTH PLACITA DE LATON | | | | SAHUARITA | AZ | 85629-9749 |
| LINDNER, STEPHEN V | 294 SILVER CREEK CIRCLE | | | | CLIFTON SPGS | NY | 14432-9528 |
| LINDNER, TERRENCE | 45170 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4234 |
| LINDNER, THOMAS H | 9712 WALNUT ST | | | | REESE | MI | 48757-9411 |
| LINDNER, THOMAS P | 119 LORELEE DR | | | | TONAWANDA | NY | 14150-4328 |
| LINDNER, TOM T | 319 N WATER ST | | | | GEORGETOWN | KY | 40324 |
| LINDOL BAZZELL | 309 SW STRATFORD RD | | | | LEES SUMMIT | MO | 64081-2730 |
| LINDON COOPER | 2034 WALL RD | | | | MONROE | GA | 30656-4986 |
| LINDON HILL | 17251 BAUMANN LN | | | | WARRENTON | MO | 63383-7364 |
| LINDON JR, LOGAN | 5423 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7709 |
| LINDON JR, THOMAS | 2021 N 43RD ST | | | | KANSAS CITY | KS | 66104-3405 |
| LINDON JR, WOODROW W | 38291 WARNER FARMS DR | | | | WESTLAND | MI | 48185-8717 |
| LINDON MABRY | 80 ASHLEY ST | | | | FLEMINGSBURG | KY | 41041 |
| LINDON TRIPLETT | 1802 MYSTERY HILL DR | | | | PLEASANT HILL | MO | 64080-1938 |
| LINDON, ANDREW C | 205 WILLOWBEND WAY | | | | STANTON | KY | 40380-1907 |
| LINDON, ANDREW CURTIS | 205 WILLOWBEND WAY | | | | STANTON | KY | 40380-1907 |
| LINDON, CARLA G | 15170 PIETRA DRIVE | | | | STERLING HTS | MI | 48313-5380 |
| LINDON, CARLA GIOVANARDI | 68351 CHERRY BLOSSOM LN | | | | BRUCE TWP | MI | 48065-5020 |
| LINDON, DONALD R | 68351 CHERRY BLOSSOM LN | | | | BRUCE TWP | MI | 48065-5020 |
| LINDON, JANICE H | 5423 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7709 |
| LINDON, JOHN E | 5052 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1453 |
| LINDON, KATHERINE | 3201 N STATE ROUTE 123 | | | | LEBANON | OH | 45036-9296 |
| LINDON, LYNN B | 19 SWEETBRIAR AVE | | | | FLORENCE | KY | 41042-1614 |
| LINDON, MICHAEL H | 35639 PARK ST | APT 2 | | | WAYNE | MI | 48184-2749 |
| LINDON, MICHAEL HAGER | 35639 PARK ST APT 2 | | | | WAYNE | MI | 48184-2749 |
| LINDON, NANCY FAYE | 6429 E CAMINO DE LOS RANCHOS | C/O DEBORAH MARTIN | | | SCOTTSDALE | AZ | 85254-3959 |
| LINDON, NANCY FAYE | 6429 E. CAMINO DELOS RANCHOS | C/O DEBORAH MARTIN | | | SCOTTSDALE | AZ | 85254 |
| LINDON, NAOMI K | 430 ALKALINE SPRINGS EAST | | | | VANDALIA | OH | 45377-2636 |
| LINDON, NAOMI K | 430 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2636 |
| LINDON, PAUL E | 1531 BARCHESTER ST | | | | WESTLAND | MI | 48186-3798 |
| LINDON, PHIIILP R | 6988 MCKEAN RD LOT 222 | | | | YPSILANTI | MI | 48197-6032 |
| LINDORA WESLEY | 18500 ILENE ST | | | | DETROIT | MI | 48221-1980 |
| LINDOW ARTHUR (644867) | (NO OPPOSING COUNSEL) | | | | | | |
| LINDOW ERICA | 20 FAIR ACRES DR | | | | GROSSE POINTE FARMS | MI | 48236-3102 |
| LINDOW, ADELE M | P.O. BOX 460745 | | | | LEEDS | UT | 84746-0745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDOW, ADELE M | PO BOX 460745 | | | | LEEDS | UT | 84746-0745 |
| LINDOW, ARLENE F | 209 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221 |
| LINDOW, CHARLES | 24345 BOSTON ST | | | | DEARBORN | MI | 48124-3115 |
| LINDOW, CHARLES M | 2960 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| LINDOW, CHARLES R | 315 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1137 |
| LINDOW, DALE W | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| LINDOW, DANIEL J | 5405 STARVILLE RD | | | | CHINA | MI | 48054-3612 |
| LINDOW, DARREL D | 5925 STATE ROUTE 140 | | | | MORO | IL | 62067-1905 |
| LINDOW, JODI M | 25166 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6767 |
| LINDOW, JODI MURLICK | 25166 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6767 |
| LINDOW, PAUL E | 22490 SAINT CLAIR DR | | | | ST CLAIR SHRS | MI | 48081-2057 |
| LINDQUIST AUTO PARTS | | 47 W 900 N | | | | UT | 84321 |
| LINDQUIST AUTO PARTS | 47 W 900 N | | | | LOGAN | UT | 84321-3223 |
| LINDQUIST BEVERLY | 6801 STRATFORD DR | | | | MADISON | WI | 53719-1418 |
| LINDQUIST GORDON E (439277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDQUIST JR, CHARLES A | W16430 CAMP A RD | | | | CURTIS | MI | 49820-9620 |
| LINDQUIST JR, FRANK N | 6011 S LINCOLN BLVD | | | | MARION | IN | 46953-6213 |
| LINDQUIST JR, KARL H | 2074 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| LINDQUIST JR, VERN L | 2657 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| LINDQUIST, AMANDA A | 3790 NUTCRACKER CT | | | | OXFORD | MI | 48370-2527 |
| LINDQUIST, CAPITOLA D | 11450 SE ASH CT | | | | PORTLAND | OR | 97216-3331 |
| LINDQUIST, CRAIG | 7257 MILLROCK AVE | | | | SHELBY TOWNSHIP | MI | 48317-2381 |
| LINDQUIST, DARLENE J | PO BOX 80196 | | | | ROCHESTER | MI | 48308-0196 |
| LINDQUIST, DIANA | 1138 S RIDGE RD | | | | LANSING | MI | 48917-9511 |
| LINDQUIST, GORDON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDQUIST, JEFFREY C | 708 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2347 |
| LINDQUIST, JEFFREY M | 1287 LAKEPORT LN | | | | CORONA | CA | 92881-0919 |
| LINDQUIST, JOANNE M | 5335 TREEVILLE CIR | | | | KENT | OH | 44240 |
| LINDQUIST, JUSTIN K | 4448 AUTUMN GOLD ST | | | | BROWN CITY | MI | 48416-9149 |
| LINDQUIST, JUSTIN KEANE | 4448 AUTUMN GOLD ST | | | | BROWN CITY | MI | 48416-9149 |
| LINDQUIST, LEONARD D | 2255 BURNING TREE CIR | | | | OWOSSO | MI | 48867-1089 |
| LINDQUIST, MARISOL S | 503 KILBURN CT | | | | FRANKLIN | TN | 37067-1358 |
| LINDQUIST, MARISOL SANTANA | 503 KILBURN CT | | | | FRANKLIN | TN | 37067-1358 |
| LINDQUIST, PARMELA H | 110 6TH ST | BOX 305 | | | COVINGTON | IN | 47932-1233 |
| LINDQUIST, PATRICIA D. | 411 SUNNY SIDE DR. | | | | LIBBY | MT | 59923-9524 |
| LINDQUIST, PATRICIA D. | 275 SUNNY SIDE DR | | | | LIBBY | MT | 59923-9650 |
| LINDQUIST, RANDY K | 5150 N MILFORD RD | | | | HIGHLAND | MI | 48356-1052 |
| LINDQUIST, RICHARD L | 16563 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| LINDQUIST, ROBERT A | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457 |
| LINDQUIST, ROBERT L | PO BOX 80196 | | | | ROCHESTER | MI | 48308-0196 |
| LINDQUIST, RYAN | 1138 S RIDGE RD | | | | LANSING | MI | 48917-9511 |
| LINDQUIST, SANDRA E | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| LINDQUIST, SCOTT J. | 2074 HAINES RD | | | | LAPEER | MI | 48446-8367 |
| LINDQUIST, TERRY L | 1526 MCCORMICK PL | | | | WHEATON | IL | 60189 |
| LINDQUIST, WILLIAM C | 1832 MOSSWOOD | | | | KINGSLAND | TX | 78639-5954 |
| LINDRIELL CLAUSELL | 5310 MOSSBERG DR S | | | | THEODORE | AL | 36582-7322 |
| LINDROTH GERALD N (512071) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LINDROTH, GERALD N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LINDSAY ALCOCK | 208 TUSCANY VALLEY WAY NW | | | CALGARY AB T3L 2A7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDSAY BEARD JR | PO BOX 80046 | | | | LANSING | MI | 48908-0046 |
| LINDSAY BURRIS | 2846 COLLEGE ROAD | | | | HOLT | MI | 48842-9732 |
| LINDSAY CADILLAC AUDIT PROTEST | LINDSAY CADILLAC CO | 8300 GREENSBORO DR STE 200 | | | MCLEAN | VA | 22102-3661 |
| LINDSAY CADILLAC CO | C/O MR. CHARLES LINDSAY | 1525 KENWOOD AVENUE | | | ALEXANDRIA | VA | 22302-2319 |
| LINDSAY CADILLAC COMPANY | 1525 KENWOOD AVE | | | | ALEXANDRIA | VA | 22302-2319 |
| LINDSAY CADILLAC II, LTD | CHARLES LINDSAY | 1525 KENWOOD AVE | | | ALEXANDRIA | VA | 22302-2319 |
| LINDSAY CARL JAMES (ESTATE OF) (492609) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LINDSAY CARTER | 4001 COUNTRY CLUB RD | | | | ROANOKE | AL | 36274-8207 |
| LINDSAY CARTER | 2624 MILLCREST CT | | | | LAKE ORION | MI | 48360-1615 |
| LINDSAY CHEVROLET | 15605 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-4114 |
| LINDSAY CHEVROLET, INC | LARRY LINDSAY | 285 W ELM ST | | | LEBANON | MO | 65536-3519 |
| LINDSAY CHEVROLET, INC | 285 W ELM ST | | | | LEBANON | MO | 65536-3519 |
| LINDSAY CHEVROLET, L.L.C. | CHRISTOPHER LINDSAY | 15605 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-4114 |
| LINDSAY D (BERRY) DUNCAN | 50 MOUNTAIN VIEW RD | | | | BUFFALO | NY | 82834 |
| LINDSAY D'AGOSTINO | 608 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| LINDSAY DAVID (509705) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LINDSAY FRANCIS | 3 MEADOW DR | | | | MASSENA | NY | 13662-4101 |
| LINDSAY GASPAROVIC | 8287 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| LINDSAY HARVEY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 |
| LINDSAY HAWKINS | 149 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4171 |
| LINDSAY JOHNSON | 4562 FRENCH RD | | | | DETROIT | MI | 48214-1589 |
| LINDSAY JR, GEORGE E | 108 BROOKWOOD DR W | | | | ATHENS | AL | 35613-2202 |
| LINDSAY JR, JAMES | 8012 MOSS GATE CT | | | | RICHMOND | VA | 23227-1673 |
| LINDSAY JR, JOE | 7210 HIGHWAY 22 | | | | BOLTON | MS | 39041-9500 |
| LINDSAY JR, SAMUEL | 886 S 16TH ST | | | | NEWARK | NJ | 07108-1121 |
| LINDSAY JR,GEORGE EDWIN | 108 BROOKWOOD DR W | | | | ATHENS | AL | 35613-2202 |
| LINDSAY KENNEY LLP | ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET CADILLAC (2006) LTD | 401 W GEORGIA ST STE 1800 | | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| LINDSAY KENNEY LLP | ATTN:  RICHARD LINDSAY QC FOR THE DEFENDANTS GROUP LOTUS PLC | LOTUS CARS LIMITED AND LOTUS ENGINEERING LIMITED | 401 W GEORGIA ST STE 1800 | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| LINDSAY KLEM | 1045 QUEEN CT | | | | MILFORD | MI | 48381-1776 |
| LINDSAY KOCINSKI | 7611 HERITAGE DR APT 12 | | | | LANSING | MI | 48917-7847 |
| LINDSAY MELDRUM | 31 SAINT LUCIA LN | | | | CHEEKTOWAGA | NY | 14225-4819 |
| LINDSAY OLRICH | 5904 CLOVER LN | | | | TOLEDO | OH | 43623-1131 |
| LINDSAY ONTARIO LLC | C/O THE LINDSAY GROUP | 3450 COUNTY ROAD 101 | | | MINNETONKA | MN | 55345-1016 |
| LINDSAY P. HOWARD, ESQ. FOR CBS, BABST, CALLAND, CLEMENTS & ZOMNIR, PC | 2 GATEWAY CENTER, 603 STANWIX ST. | | | | PITTSBURGH | PA | 15222 |
| LINDSAY REID | 1671 E DIXON BLVD | | | | SHELBY | NC | 28152-6949 |
| LINDSAY ROBINSON | 5821 GETZ LN | | | | INDIANAPOLIS | IN | 46254-3802 |
| LINDSAY SCHLAUD | 3567 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| LINDSAY SHERMAN | 3701 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4961 |
| LINDSAY SMALL CLAIMS CRT. | 440 KENT ST., W. | | | LINDSAY ON K9V 6G8 CANADA | | | |
| LINDSAY SWAIN | 773 JOSEPHINE AVE | | | | COLUMBUS | OH | 43204-1016 |
| LINDSAY TATUM | 749 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| LINDSAY VASQUEZ | 1609 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6177 |
| LINDSAY VICTOR W (ESTATE OF) (639958) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LINDSAY WILLS | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| LINDSAY ZEMANY | PO BOX 49773 | | | | DAYTON | OH | 45449-0773 |
| LINDSAY, ALLAN A | 6844 S JUNIPER CT | | | | OAK CREEK | WI | 53154-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSAY, ALTA M | 8808 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| LINDSAY, ANNA M | 403 WAVERLY AVE | | | | BALTIMORE | MD | 21225-3733 |
| LINDSAY, ARCH K | 131 N MAUDE LN | | | | ANAHEIM | CA | 92807-3115 |
| LINDSAY, BARBARA | 10431 E HORIZON TRL | | | | QUEEN CREEK | AZ | 85243 |
| LINDSAY, BARBARA A | 5750 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-8824 |
| LINDSAY, BARBARA J | 616 BARNARD AVENUE | | | | HAMILTON | OH | 45013 |
| LINDSAY, BOBBY J | 2900 N APPERSON WAY 87 | | | | KOKOMO | IN | 46901 |
| LINDSAY, BRANDON R | 1583 BROOKDALE AVE | | | | EAST PALESTINE | OH | 44413 |
| LINDSAY, BRIAN | 5542 ROLLINS RD | | | | ZACHARY | LA | 70791-2905 |
| LINDSAY, BRIAN | 5542 ROLLINS | | | | ZACHARY | LA | 70791-2905 |
| LINDSAY, CHARLES E | 2610 FLOTILLA TER | | | | FORT PIERCE | FL | 34949-1532 |
| LINDSAY, CHRISTINE | 905 S PANNA MARIA AVE APT 23 | | | | KARNES CITY | TX | 78118 |
| LINDSAY, DANNY R | 330 1ST AVE NE | | | | MANCELONA | MI | 49659-9299 |
| LINDSAY, DAVID | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LINDSAY, DENNIS L | 10690 SE 214TH ST | | | | LAWSON | MO | 64062-7295 |
| LINDSAY, DENNIS M | 6732 SPRINGMEADOW DR | | | | HAMILTON | OH | 45011-6410 |
| LINDSAY, DOROTHY A | 38 ROOSELVET AVE | C/O BEVERLY WILKE | | | GLEN HEAD | NY | 11545 |
| LINDSAY, DUANE C | 3112 BRIARWOOD DR | | | | FLINT | MI | 48507-1440 |
| LINDSAY, EDWARD B | 9175 OLD RIVER RD | | | | BLUE ROCK | OH | 43720-9518 |
| LINDSAY, EDWARD P | 5219 PENRITH DR APT C | | | | DURHAM | NC | 27713-1711 |
| LINDSAY, ELIAS G | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611-6878 |
| LINDSAY, EMMA | 2339 BELLE GLADE CT | | | | FENTON | MI | 48430-9718 |
| LINDSAY, EMMA | 11240 SILVER LAKE ROAD | | | | BYRON | MI | 48418 |
| LINDSAY, ESTELLA B | 3533 BAILEY AVE. EXT. | | | | JACKSON | MS | 39213-5002 |
| LINDSAY, GARY L | 1801 CURRY TRL | | | | NORTH VENICE | FL | 34275-2962 |
| LINDSAY, GARY LEE | 1801 CURRY TRL | | | | NORTH VENICE | FL | 34275-2962 |
| LINDSAY, GARY W | 635 NE 83RD ST | | | | KANSAS CITY | MO | 64118-1384 |
| LINDSAY, GENEVA | 5705 VARELMAN CT | | | | NORWOOD | OH | 45212-1134 |
| LINDSAY, GEORGE E | 23048 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3514 |
| LINDSAY, GERALDINE L | 4146 CREST DR | | | | DAYTON | OH | 45416-1204 |
| LINDSAY, GERALDINE L | 4050 MICHIGAN DR | | | | PUNTA GORDA | FL | 33982-9791 |
| LINDSAY, GRANT | 817 TALBOT ST | | | | KELLER | TX | 76248-8713 |
| LINDSAY, GRANT W | 1147 TRAVER RD | | | | ANN ARBOR | MI | 48105-1733 |
| LINDSAY, HARRY A | PO BOX 298 | | | | OTISVILLE | MI | 48463-0298 |
| LINDSAY, HARRY V | 11240 SILVER LAKE RD | | | | BYRON | MI | 48418-8716 |
| LINDSAY, J D | RM 3-220 GM BLDG | JAPAN | | | DETROIT | MI | 48202 |
| LINDSAY, JACK D | 342 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| LINDSAY, JACK L | 6129 ST RT 73 WEST | | | | WILMINGTON | OH | 45177-9206 |
| LINDSAY, JACK L | 6129 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9206 |
| LINDSAY, JACKIE R | 584 BULEN AVE | | | | COLUMBUS | OH | 43205-2575 |
| LINDSAY, JAMES | 1212 WILLOW DR | | | | ST GEORGE | UT | 84790-8243 |
| LINDSAY, JAMES E | 1311 DUNROBIN RD | | | | NAPERVILLE | IL | 60540-8287 |
| LINDSAY, JAMES F | 109 STARLING DR | | | | MEDINA | NY | 14103-1333 |
| LINDSAY, JAMES H | 12079 JEFFERS LN | | | | FENTON | MI | 48430-2459 |
| LINDSAY, JAMES J | 11531 EAGLE RD | | | | DAVISBURG | MI | 48350-1411 |
| LINDSAY, JAMES M | 3121 POINT PLEASANT RD | | | | NEWPORT | TN | 37821-8669 |
| LINDSAY, JEANNE M | 714 MARQUETTE DR SW | | | | POPLAR GROVE | IL | 61065-8950 |
| LINDSAY, JEANNE MARIE | 714 MARQUETTE DR. S.W. | | | | POPLAR GROVE | IL | 61065-8950 |
| LINDSAY, JOHN | 9235 LAPEER RD | | | | DAVISON | MI | 48423-1756 |
| LINDSAY, JOHN | 535 OAK TREE LN | | | | NEW BURNSIDE | IL | 62967-1147 |
| LINDSAY, JOHN E | C/O JULIE PORTER | 201 MCMORRAN BLVD | ROOM 1500 | | PORT HURON | MI | 48060 |
| LINDSAY, JOHN O | 1514 MASSA ST | | | | KISSIMMEE | FL | 34744-4001 |
| LINDSAY, JUDITH C | 1125 JENNA DR | | | | DAVISON | MI | 48423-3603 |
| LINDSAY, KENNETH J | 2088 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSAY, KENNETH M | 1146 WOODLAND DR | | | | MENASHA | WI | 54952-2060 |
| LINDSAY, KENNETH W | 385 HOGAN RD | | | | HAMDEN | CT | 06518-1927 |
| LINDSAY, KEVIN K | 1112 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6950 |
| LINDSAY, KEVIN M | 1378 BIRCH DR | | | | N TONAWANDA | NY | 14120-2236 |
| LINDSAY, LARRY S | 346 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4806 |
| LINDSAY, LASHAWN K | 11973 WHITEHILL ST | | | | DETROIT | MI | 48224-1658 |
| LINDSAY, LELA V | 13412 EAST 400 SOUTH | | | | GREENTOWN | IN | 46936-8921 |
| LINDSAY, LEO B | 1125 JENNA DRIVE | | | | DAVISON | MI | 48423-3603 |
| LINDSAY, LEWIS | 104 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| LINDSAY, LEWIS | 9820 N EVANSTON AVE | | | | KANSAS CITY | MO | 54157-7770 |
| LINDSAY, LEWIS G | 3873 HALEY RD | | | | AVOCA | MI | 48006-4120 |
| LINDSAY, LINDA G | 36455 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2725 |
| LINDSAY, LIONEL O | 4175 LEITH ST | | | | BURTON | MI | 48509-1032 |
| LINDSAY, LISA A | 14041 IROQUOIS WOODS DR D | | | | FENTON | MI | 48430 |
| LINDSAY, LISA A | BERGER & MONTAGUE P.C. | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| LINDSAY, LISA A | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| LINDSAY, LISA A | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| LINDSAY, LOIS J | PO BOX 162 | | | | NILES | OH | 44445-0162 |
| LINDSAY, LUCILLE MANLEY | 3 DOESKIN HL | | | | GREER | SC | 29650-3271 |
| LINDSAY, MAE C | 7308 DUDLEY AVE | | | | CLEVELAND | OH | 44102-4123 |
| LINDSAY, MARGARET | 10110 WINDSFORD OAK BLVD | | | | TAMPA | FL | 33624 |
| LINDSAY, MARGARET J | 8124 WILLHILL RD | | | | MINT HILL | NC | 28227-4329 |
| LINDSAY, MARGARET M | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611-6878 |
| LINDSAY, MARGIE DIANE | 11600 E SILVER LAKE RD | | | | BYRON | MI | 48418-9115 |
| LINDSAY, MARGIE DIANE | 11600 SILVER LAKE RD. | | | | BYRON | MI | 48418-9046 |
| LINDSAY, MARIANNE | 1712 MCCOLLUM RD | | | | YOUNGSTOWN | OH | 44509-2131 |
| LINDSAY, MARK A | 5750 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-8824 |
| LINDSAY, MARK J | 4175 LEITH STREET | | | | BURTON | MI | 48509-1032 |
| LINDSAY, MARK JAY | 4175 LEITH STREET | | | | BURTON | MI | 48509-1032 |
| LINDSAY, MARK R | 934 OAKWOOD CT | | | | PLAINFIELD | IN | 46168-2309 |
| LINDSAY, MARTHA | 282 ELMWOOD DR | | | | MANSFIELD | OH | 44906-2508 |
| LINDSAY, MARTHA | P.O. BOX 1275 | | | | PALM SPRINGS | CA | 92263-1275 |
| LINDSAY, MARTHA | PO BOX 1275 | | | | PALM SPRINGS | CA | 92263-1275 |
| LINDSAY, MARTHA W | 208 BERLIN RD | | | | BOLTON | MA | 01740-1349 |
| LINDSAY, MARY F | 11200 KAREN ST | | | | LIVONIA | MI | 48150-3181 |
| LINDSAY, MARY L | 2002 JAMES ST | | | | NILES | OH | 44446-3980 |
| LINDSAY, MARY L | 2002 JAMES STREET | | | | NILES | OH | 44446 |
| LINDSAY, MAUREEN L | 2549 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| LINDSAY, MICHAEL J | 942 CRESCENT DR | | | | MONROVIA | CA | 91016-1549 |
| LINDSAY, MICHAEL R | 8019 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9683 |
| LINDSAY, OLAND B | 3582 STATE RD. 5 N.E. | | | | CORTLAND | OH | 44410 |
| LINDSAY, PATRICIA | 635 NE 83RD ST | | | | KANSAS CITY | MO | 64118 |
| LINDSAY, PAULA K | 31580 SCHOOLCRAFT | | | | FRASER | MI | 48026 |
| LINDSAY, PAULINE M | 460 S. OHIO AVE | | | | COLUMBUS | OH | 43205-2752 |
| LINDSAY, PEARL | 7115 SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144-9415 |
| LINDSAY, PRICE E | 212 LISTON AVE | | | | WILMINGTON | DE | 19804 |
| LINDSAY, PRINCESS | 5501 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| LINDSAY, RAYMOND D | 2322 EUGENE ST | | | | BURTON | MI | 48519-1354 |
| LINDSAY, RICHARD E | 5531 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| LINDSAY, ROBERT A | 1818 HORSESHOE TRL | | | | CHESTER SPRINGS | PA | 19425-1707 |
| LINDSAY, ROBERT ALAN | 1818 HORSESHOE TRL | | | | CHESTER SPRINGS | PA | 19425-1707 |
| LINDSAY, ROBERT W | 1800 N BROOM ST APT 703 | | | | WILMINGTON | DE | 19802-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSAY, ROBERT W | 9817 CAMDEN ST | | | | LIVONIA | MI | 48150-3157 |
| LINDSAY, ROCK D | 14041 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| LINDSAY, RODNEY L | 2629 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2471 |
| LINDSAY, RONALD J | PO BOX 175 | | | | CLINTON | MS | 39060-0175 |
| LINDSAY, RUSSELL L | 1156 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| LINDSAY, SHARON | 20557 STAHELIN | | | | DETROIT | MI | 48219-1536 |
| LINDSAY, SHIRLENE | 163 GROVER ST | | | | MANSFIELD | OH | 44903-2446 |
| LINDSAY, THOMAS E | 3607 MONTE VISTA DR | | | | TUSCALOOSA | AL | 35405-4622 |
| LINDSAY, THOMAS H | 5705 VARELMAN CT | | | | NORWOOD | OH | 45212-1134 |
| LINDSAY, URSULA M | 610 LARCH LN | | | | FORT WAYNE | IN | 46825-4675 |
| LINDSAY, URSULA MARIA | 610 LARCH LN | | | | FORT WAYNE | IN | 46825-4675 |
| LINDSAY, VINCENT O | 5340 PARK AVE | | | | KANSAS CITY | MO | 64130-3430 |
| LINDSAY, VIRGINIA M | 1882 AZTEC DR | | | | XENIA | OH | 45385-4202 |
| LINDSAY, WALTER | 15962 W. 20 MILE RD. | BOX 101 | | | TUSTIN | MI | 49688 |
| LINDSAY, WILLIAM J | 10057 SLOUGH RD | | | | DEFIANCE | OH | 43512-8587 |
| LINDSAY, YVONNE S | 3582 STATE RT. #5 N.E. | | | | CORTLAND | OH | 44410 |
| LINDSAY-HARKNESS CHEVROLET-OLDSMOBI | 2811 LOCUST ST | | | | STERLING | IL | 61081-1229 |
| LINDSAY-HARKNESS CHEVROLET-OLDSMOBILE | 2811 LOCUST ST | | | | STERLING | IL | 61081-1229 |
| LINDSELL, ALBERT F | 5501 FREDERICK DR | | | | CHEYENNE | WY | 82009 |
| LINDSELL, ALBERT F | 6058 WINCHESTER ST | | | | BELLEVILLE | MI | 48111 |
| LINDSELL, ALBERT F | 123 NOTTINGHAM DRIVE | | | | HOUGHTON LAKE | MI | 48629-9657 |
| LINDSEY A HOXIE | 2698 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| LINDSEY AMOS L (429315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY AUTOMOTIVE | 1343 OLD LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-1284 |
| LINDSEY B FERGUSON | 233   FOUNTAIN AVE | | | | DAYTON | OH | 45405-3931 |
| LINDSEY B HUNTER | 1196 BROADWATER ROAD | | | | UTICA | MS | 39175-9022 |
| LINDSEY BANDROW | 386 N VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| LINDSEY BILLY R (493942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY BUIS | 2690 CYPRESS TRACE CIR APT 3210 | | | | NAPLES | FL | 34119-8478 |
| LINDSEY BUTLER SR | PO BOX 1060 | | | | SUN | LA | 70463-1060 |
| LINDSEY CARNEY | 6843 HENDERSHOT HWY | | | | TECUMSEH | MI | 49286-9526 |
| LINDSEY CASS | 1140 HILLSIDE AVENUE | | | | ANTIOCH | IL | 60002-2092 |
| LINDSEY CASTLE | PO BOX 33 | | | | FAIRMOUNT | IL | 61841-0033 |
| LINDSEY CLARK | 5569 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3010 |
| LINDSEY CLOTHIER | 3586 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3535 |
| LINDSEY COOPER REFRIGERATION SCHOOL INC | 815 S BELT LINE RD | | | | IRVING | TX | 75060-2116 |
| LINDSEY DIANE | LINDSEY, DIANE | 3514 HIGHWAY 50 E | | | COLUMBUS | MS | 39702 |
| LINDSEY DIXSON | 4272 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3413 |
| LINDSEY ELDO W (353850) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY FORD | 4721 MAYCREST DR | | | | WATERFORD | MI | 48328-1020 |
| LINDSEY FRAZIER III | 1618 WEST AVE NW | | | | WARREN | OH | 44483-3335 |
| LINDSEY H REESE | 1051 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| LINDSEY HARPER | 1445 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| LINDSEY HAUGHT | 120 OAK GROVE LN | | | | MARIETTA | OH | 45750-9419 |
| LINDSEY HOXIE | 2698 PINCH HWY | | | | CHARLOTTE | MI | 48813-9726 |
| LINDSEY J BANDROW | 386 N VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| LINDSEY J. ANGELL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDSEY JAMES K (429316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY JANUARI | 41502 W VILLAGE GREEN BLVD | APT 108 | | | CANTON | MI | 48187-3867 |
| LINDSEY JORDAN | 503 S STELLA ST | | | | HARRISONVILLE | MO | 64701-2725 |
| LINDSEY JR, CHARLES D | 707 BARBARA DR | | | | O FALLON | MO | 63366-1307 |
| LINDSEY JR, ELMER F | 2901 SW 124TH CT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| LINDSEY JR, KEITH M | 31114 BEACHWALK DR APT 2406 | | | | NOVI | MI | 48377-1443 |
| LINDSEY JR, RAY | 3701 RIVERSIDE DR | | | | DAYTON | OH | 45405-2416 |
| LINDSEY JR, WILLIAM | 18119 GODDARD ST | | | | DETROIT | MI | 48234-4404 |
| LINDSEY K BUIS | 2690 CYPRESS TRACE CIR | APT 3210 | | | NAPLES | FL | 34119-8478 |
| LINDSEY KAREN | LINDSEY, KAREN | 5025 N CENTRAL AVENUE SUITE 602 | | | PHOENIX | AZ | 85012 |
| LINDSEY KEITH | 10502 TERRACO TER | | | | CHELTENHAM | MD | 20623 |
| LINDSEY KETTERMAN | 1477 E 195TH ST | | | | EUCLID | OH | 44117-1317 |
| LINDSEY MABLE (ESTATE OF) (471044) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LINDSEY MANLEY | 1030 S CENTRAL AVE | | | | LIMA | OH | 45804-2028 |
| LINDSEY MARTIN | 5124 HEATHER DR. W104 | | | | DEARBORN | MI | 48126 |
| LINDSEY MARY (ESTATE OF) (660514) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LINDSEY MAYNARD | 4604 HARPETH PEYTONSVILLE RD | | | | THOMPSONS STATION | TN | 37179-9201 |
| LINDSEY MEISSINGER | 1517 SHEARER CIR | | | | MOORE | OK | 73160-6137 |
| LINDSEY MITCHELL | 2121 CHERRY ST | | | | SAGINAW | MI | 48601-2040 |
| LINDSEY MOTOR EXPRESS | DEPARTMENT 156 | | | | CINCINNATI | OH | 45263-0001 |
| LINDSEY NORRIS | 434 LEWIS ST | | | | PLAINFIELD | IN | 46168-1126 |
| LINDSEY R ROBINSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LINDSEY REESE | 1051 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| LINDSEY REGINA | LINDSEY, REGINA | | | | | | |
| LINDSEY RUNIONS | 3222 CYPRESS POINT DRIVE | | | | MISSOURI CITY | TX | 77459-3634 |
| LINDSEY SPURLOCK | 3400 BEDFORD LN | | | | BAY CITY | MI | 48706-1562 |
| LINDSEY SR, DAVID G | 1028 RED LION RD | | | | NEW CASTLE | DE | 19720-5207 |
| LINDSEY T HARPER | 1445 HOLLAND DR | | | | HOLT | MI | 48842 |
| LINDSEY T HARPER | 1445 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| LINDSEY TURNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LINDSEY WALTON | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| LINDSEY WILLIS | 3919 17TH ST | | | | ECORSE | MI | 48229-1381 |
| LINDSEY WILSON, MOLLIE A | 406 CAPRICORN DR | | | | GRANBURY | TX | 76049-1401 |
| LINDSEY ZARICHNY | 1506 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| LINDSEY'S AUTO REPAIR & ALIGNMENT | 1124 KONA ST | | | | HONOLULU | HI | 96814 |
| LINDSEY, ALBERT | | | | | | | |
| LINDSEY, AMOS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY, ANDREA M | 730 DIAMOND POINT PL | | | | FORT WAYNE | IN | 46804-6426 |
| LINDSEY, ANDY | 1215 3RD ST | | | | ALBION | MI | 49224-1058 |
| LINDSEY, ANNA G | 7916 ALDEA AVE | | | | VAN NUYS | CA | 91406-1001 |
| LINDSEY, ANNA G | 285 E PARK DR APT 7 | | | | TONAWANDA | NY | 14150 |
| LINDSEY, BARBARA | 141 PEONY CT | | | | FREMONT | CA | 94538-2425 |
| LINDSEY, BARBARA SUSAN | 15130 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047 |
| LINDSEY, BASIL L | 12245 W. 5000 N. RD | | | | CUSTER PARK | IL | 60481 |
| LINDSEY, BEN F | 4099 GROVE TRL | | | | LOGANVILLE | GA | 30052-4220 |
| LINDSEY, BERNICE | 1309 N WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007-2423 |
| LINDSEY, BETTY R | 107 BARRON ST | | | | COVINGTON | TX | 76636 |
| LINDSEY, BETTY R | P O BOX 277 | | | | COVINGTON | TX | 76636-0277 |
| LINDSEY, BILLY H | 627 MIDWAY AVE | | | | COLUMBIA | TN | 38401-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSEY, BILLY J | RR 1 BOX 57 | | | | HARDIN | IL | 62047-9607 |
| LINDSEY, BILLY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY, BILLY S | 95 AIRPORT RD | | | | WATERFORD | MI | 48327-1700 |
| LINDSEY, BOBBIE B | 490 MORNINGSIDE DR. | | | | COVINGTON | GA | 30016-8622 |
| LINDSEY, BRENDA M | 9500 SOUTH PALMER RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| LINDSEY, BRENDA M | 9500 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424-1626 |
| LINDSEY, CARL E | 56395 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| LINDSEY, CARL E | 405 S HIGH ST | | | | MOUNT ORAB | OH | 45154-9042 |
| LINDSEY, CAROL | 4239 SWEDEN DR. | | | | HERMITAGE | TN | 37076 |
| LINDSEY, CAROL | 4239 SWEDEN DR | | | | HERMITAGE | TN | 37076-1217 |
| LINDSEY, CECIL R | 7882 HARDING ST | | | | TAYLOR | MI | 48180-2534 |
| LINDSEY, CHARLES | 410 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6704 |
| LINDSEY, CHARLES T | 730 DIAMOND POINT PL | | | | FORT WAYNE | IN | 46804-6426 |
| LINDSEY, CHARLOTTE T | 37 LINDSEY DR | | | | FALKVILLE | AL | 35622-7847 |
| LINDSEY, CHERYL E | 7635 WABASH AVE | | | | KANSAS CITY | MO | 64132-2136 |
| LINDSEY, CORNELL E | 55 RUDY DUCK LN | | | | MARTINSBURG | WV | 25401-8524 |
| LINDSEY, CORNELL E | 55 RUDDY DUCK LN | | | | MARTINSBURG | WV | 25405-8524 |
| LINDSEY, CROSBY | PO BOX 623 | | | | INKSTER | MI | 48141-0623 |
| LINDSEY, DANNY A | 4740 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3700 |
| LINDSEY, DARRELL E | PO BOX 41 | | | | LEWISBURG | OH | 45338-0041 |
| LINDSEY, DAVID | 1559 SADIE LANE | | | | LOUISVILLE | KY | 40216 |
| LINDSEY, DAVID | 8807 ROYAL OAK DR | | | | LOUISVILLE | KY | 40272-2312 |
| LINDSEY, DAVID C | 12882 METTETAL ST | | | | DETROIT | MI | 48227-1245 |
| LINDSEY, DAVID F | 265 W COLUMBUS ST | | | | PICKERINGTON | OH | 43147 |
| LINDSEY, DAVID H | 1327 ROLLING RIDGE WAY | | | | BOWLING GREEN | KY | 42103-6249 |
| LINDSEY, DAVID M | 11068 PEMBERTON DR | | | | STERLING HTS | MI | 48312-2062 |
| LINDSEY, DENNIS M | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| LINDSEY, DENNIS MAURICE | # B | 4326 WEST 138TH STREET | | | HAWTHORNE | CA | 90250-7112 |
| LINDSEY, DERICK B | 1655 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| LINDSEY, DERICK BERNARD | 3041 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2064 |
| LINDSEY, DIANE | 3514 HIGHWAY 50 E | | | | COLUMBUS | MS | 39702-9550 |
| LINDSEY, DIANNA | 1501 GEORGE STREET | | | | LA CROSSE | WI | 54603 |
| LINDSEY, DORIS F | 1019 WALKER ST. | | | | HACKLEBURG | AL | 35564 |
| LINDSEY, DOROTHY K | 2 THOMAS FARM LANE | | | | LANDENBERG | PA | 19350-1100 |
| LINDSEY, EDWARD | PO BOX 246 | | | | CLARKS | LA | 71415-0246 |
| LINDSEY, EDWARD A | 1583 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| LINDSEY, EDWARD E | 73 WOODARD AVE | | | | WEST ALEXANDRIA | OH | 45381-1235 |
| LINDSEY, EDWARD L | PO BOX 228 | | | | CLARKS | LA | 71415-0228 |
| LINDSEY, EDWARD L | 2107 W 159TH ST | | | | COMPTON | CA | 90220-3410 |
| LINDSEY, EDWARD N | PO BOX 246 | | | | CLARKS | LA | 71415-0246 |
| LINDSEY, ELDO W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINDSEY, ELINOR O | 1900 WESLEYAN DR APT 3201 | | | | MACON | GA | 31210-8857 |
| LINDSEY, FRANK L | PO BOX 64 | | | | WHITESIDE | MO | 63387-0064 |
| LINDSEY, FRANK M | 102 COLLINS CT | | | | DAYTON | OH | 45418 |
| LINDSEY, GARY W | 399 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7084 |
| LINDSEY, GAYLE | 4814 STONEHENGE LANE | | | | NORMAN | OK | 73026-0930 |
| LINDSEY, GENE E | 3657 W PINERIDGE DR | | | | COEUR D ALENE | ID | 83815-8094 |
| LINDSEY, GEORGE H | 4441 PACE LN | | | | PACE | FL | 32571-2726 |
| LINDSEY, GEORGE L | 66 SEYMORE STREET | | | | BUFFALO | NY | 14210 |
| LINDSEY, GERALD E | 8810 STEPPING STONE WAY | | | | AVON | IN | 46123-5307 |
| LINDSEY, GLORIA | 313 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDSEY, GORDON J | 7832 GRANT RD | | | | MIDDLETON | MI | 48856-9750 |
| LINDSEY, GYNNETH E | 2533 E. STATE RD. 163 | | | | CLINTON | IN | 47842 |
| LINDSEY, GYNNETH E | 2533 E STATE ROAD 163 | | | | CLINTON | IN | 47842-7653 |
| LINDSEY, HAROLD | PO BOX 95713 | | | | OKLAHOMA CITY | OK | 73143-5713 |
| LINDSEY, HAROLD A | 4256 TOLEDO AVE | | | | LORAIN | OH | 44055-3066 |
| LINDSEY, HARRIS L | PO BOX 204 | | | | LAWTON | MI | 49065-0204 |
| LINDSEY, HENRY | 1673 FULLERTON ST | | | | DETROIT | MI | 48238-3611 |
| LINDSEY, HENRY L | 3102 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| LINDSEY, HERBERT L | 3940 GROVE TRL | | | | LOGANVILLE | GA | 30052-7212 |
| LINDSEY, HUGH S | 1628 N PARK AVE | | | | WARREN | OH | 44483-3440 |
| LINDSEY, HUGH S | 1628 NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| LINDSEY, IRENE | 2314 HINDE RD | | | | TOLEDO | OH | 43607-3518 |
| LINDSEY, JACK | 3004 SIR WILLOUGHBY CT | | | | BOWLING GREEN | KY | 42104-4501 |
| LINDSEY, JACKIE G | 2235 SAINT PETERS HOWELL RD | | | | SAINT PETERS | MO | 63376-2849 |
| LINDSEY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINDSEY, JAMES D | 2100 N HALIFAX DR | | | | MUNCIE | IN | 47304-9581 |
| LINDSEY, JAMES D | 530 BIRCHTREE LN APT A | | | | FORT WAYNE | IN | 46807-3655 |
| LINDSEY, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINDSEY, JAMES L | 1850 E 650 N | | | | ALEXANDRIA | IN | 46001-8631 |
| LINDSEY, JAMES P | 7374 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| LINDSEY, JAMES R | 203 AUBURN RD | | | | PONTIAC | MI | 48341 |
| LINDSEY, JAMES R | 2419 BINGHAM RD | | | | CLIO | MI | 48420 |
| LINDSEY, JAMES R | 2408 TIFT AVE N | C/O CYNTHIA E LINDSEY | | | TIFTON | GA | 31794-1825 |
| LINDSEY, JAMES R | 203 AUBURN AVE | | | | PONTIAC | MI | 48342-3010 |
| LINDSEY, JANUARI M | 41502 W VILLAGE GREEN BLVD | | | | CANTON | MI | 48187-3867 |
| LINDSEY, JANUARI MARIE | 41502 W VILLAGE GREEN BLVD | APT 108 | | | CANTON | MI | 48187-3867 |
| LINDSEY, JASON | | | | | | | |
| LINDSEY, JEANNE L | 101 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2807 |
| LINDSEY, JERRI A | 312 ANTIETAM DRIVE | | | | BOSSIER CITY | LA | 71112-4793 |
| LINDSEY, JERRI ANITA | 312 ANTIETAM DRIVE | | | | BOSSIER CITY | LA | 71112-4793 |
| LINDSEY, JERRY L | 2303 RANDY CT | | | | MANSFIELD | TX | 76063-4896 |
| LINDSEY, JESSE P | 2810 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD | KY | 42274-9791 |
| LINDSEY, JOAN B | 1146 GUINEVERE DR | | | | LIBERTY | MO | 64068 |
| LINDSEY, JOANN | 209 HARMON CIR | | | | NEW TAZEWELL | TN | 37825-5009 |
| LINDSEY, JOHN E | 508 W SAINT JOSEPH ST | | | | LANSING | MI | 48933-2223 |
| LINDSEY, JOHN E | 9518 OUTLOOK DR | | | | OVERLAND PARK | KS | 66207-2838 |
| LINDSEY, JOHN L | 1100 GRAND CONCOURSE APT 6L | | | | BRONX | NY | 10456 |
| LINDSEY, JOHN L | 1100 GRAND CONCOURE | APT 6L | | | BRONX | NY | 10456 |
| LINDSEY, JOHN W | PO BOX 455 | | | | EVERGREEN | AL | 36401-0455 |
| LINDSEY, JOHNNIE E | 11458 LANSDOWNE ST | | | | DETROIT | MI | 48224-1647 |
| LINDSEY, JOSEPHINE | 235 GRASSY KNOLL CT | | | | LEASBURG | MO | 65535-7203 |
| LINDSEY, JOVAN K | PO BOX 14073 | | | | DETROIT | MI | 48214-0073 |
| LINDSEY, KATHERINE P | 1628 NORTH PARK AVE. | | | | WARREN | OH | 44483-3440 |
| LINDSEY, KATHERINE P | 1628 N PARK AVE | | | | WARREN | OH | 44483-3440 |
| LINDSEY, KATHLEEN M | 1700 E VIKING RD APT 217 | | | | LAS VEGAS | NV | 89119 |
| LINDSEY, KATHY A | 5220 LAKEHURST COURT | | | | PALMETTO | FL | 34221-1507 |
| LINDSEY, KEITH M | 2732 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| LINDSEY, KEVIN J | 6890 NORTON DR | | | | TROY | MI | 48085-1659 |
| LINDSEY, KIRK E | 6240 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| LINDSEY, LADON | 8418 CLIFFTHORNE WAY | | | | COLUMBUS | OH | 43235-3235 |
| LINDSEY, LARRY C | 8770 MELBOURNE DR 32 | | | | SALINE | MI | 48176 |
| LINDSEY, LAVERNE A | 117 BLAINE ST | | | | ELYRIA | OH | 44035-5907 |
| LINDSEY, LEE H | 6750 HARRY S TRUMAN DR | | | | JACKSON | MS | 39213-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSEY, LELIA E | 1862 WEST 108TH PLACE | | | | CHICAGO | IL | 60643-3332 |
| LINDSEY, LEON A | 2139 STATE ROUTE 430 | | | | MANSFIELD | OH | 44903-8747 |
| LINDSEY, LILLIE M | 816 S GREENLAWN AVE | | | | LIMA | OH | 45804 |
| LINDSEY, LINDA C | 3357 N ASHBROOK | | | | MESA | AZ | 85213-9744 |
| LINDSEY, LINNDALE F | 1208 KEMPNER PARK | | | | ROBINSON | TX | 76706-5668 |
| LINDSEY, LIZZIE | 508 W SAINT JOSEPH ST | | | | LANSING | MI | 48933-2223 |
| LINDSEY, LOUELLA | PO BOX 118 | | | | VAN BUREN | MO | 63965-0118 |
| LINDSEY, LOUELLA | 1019 WALKER ST | | | | HACKLEBURG | AL | 35564-4172 |
| LINDSEY, MABLE | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LINDSEY, MARGARET B | 2094 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| LINDSEY, MARGARET B | 2094 MUSTANG | | | | ST HELEN | MI | 48656-9619 |
| LINDSEY, MARK A | 6770 CARIBOU ST | | | | WESTLAND | MI | 48185-7030 |
| LINDSEY, MARTHA P | 3301 DEARBORN AVE | | | | FLINT | MI | 48507-1868 |
| LINDSEY, MARY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LINDSEY, MARY | 5801 7 GABLES AVENUE | | | | DAYTON | OH | 45426-2115 |
| LINDSEY, MARY | 5801 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426-5426 |
| LINDSEY, MARY A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| LINDSEY, MARY L | 6240 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| LINDSEY, MARY O | 215 N. MAIN ST. | | | | LEWISBURG | OH | 45338-6707 |
| LINDSEY, MARY O | 215 N MAIN ST | | | | LEWISBURG | OH | 45338-6707 |
| LINDSEY, MICHAEL E | 1068 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3618 |
| LINDSEY, MICHELLE T | | | | | | | |
| LINDSEY, MILDRED | 901 PALLISTER #512 | | | | DETROIT | MI | 48202-2680 |
| LINDSEY, NETTIE | PO BOX 455 | | | | EVERGREEN | AL | 36401-0455 |
| LINDSEY, NOAH J | 7733 ELM GROVE AVE | | | | NEW HOPE | MN | 55428-3846 |
| LINDSEY, NORMA J | 1415 S EMMERTSEN RD APT 201 | | | | RACINE | WI | 53406-5724 |
| LINDSEY, NORMA V | 1942 RUSTIC OAK RD | | | | CHESTERFIELD | MO | 63017-5015 |
| LINDSEY, NORMAN | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LINDSEY, NYKESCIA M | 309 GEORGIA LN | | | | LIBERTY | MO | 64068-2610 |
| LINDSEY, OCIE W | 2055 CHADWICK DR | | | | CUMMINGS | GA | 30130 |
| LINDSEY, OLLIE L | 124 LARKSPUR LN | | | | COLUMBIA | SC | 29229-8173 |
| LINDSEY, OLLIE L | 6400 S DIXIE LOT 111 | | | | ERIE | MI | 48133 |
| LINDSEY, PAMELA S | 1614 FLOWERS CREEK DR | | | | MCDONOUGH | GA | 30253-3991 |
| LINDSEY, PAMELA SUE | 1614 FLOWERS CREEK DRIVE | | | | MCDONOUGH | GA | 30253-3991 |
| LINDSEY, PAUL D | STE B | 76 WAGON YARD PLAZA | | | CARROLLTON | GA | 30117-3239 |
| LINDSEY, PAUL D | 312 ANTIETAM DR | | | | BOSSIER CITY | LA | 71112-4793 |
| LINDSEY, PEGGY J | 411 SHAWNEE RUN CIRCLE | | | | WEST CARROLLTON | OH | 45449-5449 |
| LINDSEY, PEGGY J | APT B | 411 SHAWNEE RUN | | | DAYTON | OH | 45449-3917 |
| LINDSEY, PERRY E | 40649 169TH ST E | | | | LANCASTER | CA | 93535-7152 |
| LINDSEY, PETER G | 4241 NW 13TH ST | | | | OKLAHOMA CITY | OK | 73107-5029 |
| LINDSEY, PHYLLIS M | 2419 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| LINDSEY, RANDAL D | 166 CORRINE PL | | | | WASKOM | TX | 75692-5000 |
| LINDSEY, RANDY G | 4461 DOGWOOD DR | | | | BATAVIA | OH | 45103-1526 |
| LINDSEY, RAY M | 8666 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9636 |
| LINDSEY, REGINALD J | 2606 N 54TH ST | | | | KANSAS CITY | KS | 66104-3032 |
| LINDSEY, RETHA | 1704 NE 85TH TER | | | | KANSAS CITY | MO | 64155-3067 |
| LINDSEY, RETHA | 1704 NORTH EAST 85TH TERRACE | | | | KANSIS CITY | MO | 64155-3067 |
| LINDSEY, RICHARD G | 2917 MILLER WAY | | | | PLACERVILLE | CA | 95667-4716 |
| LINDSEY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINDSEY, ROBERT E | 436 WHISPERING PINES DR | WEST WOOD LAKE PARK | | | WARREN | OH | 44481-9665 |
| LINDSEY, ROBERT L | 2202 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| LINDSEY, ROBERTA L | 1421 SPRINGHILL DR | | | | MARION | IN | 46953-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSEY, ROY L | 8749 RIVERVIEW DR | | | | NEOSHO | MO | 64850-6500 |
| LINDSEY, RUBY K | 158 LINDSEY LN | | | | ALMO | KY | 42020-9518 |
| LINDSEY, RUBY K | 158 LINDSEY LANE | | | | ALMO | KY | 42020-9518 |
| LINDSEY, RUTH J | 3421 LEVEE | | | | WATERFORD | MI | 48329-2251 |
| LINDSEY, RUTH J | 3421 LEVEE ST | | | | WATERFORD | MI | 48329-2251 |
| LINDSEY, RYAN | 4034 RYMARK CT | | | | DAYTON | OH | 45415-1423 |
| LINDSEY, SAMUEL C | 330 W SPRING ST | | | | EATON | OH | 45320-1434 |
| LINDSEY, SAMUEL H | 7 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9306 |
| LINDSEY, SANDRA | 9525 RANCH CRK | | | | NEW BRAUNFELS | TX | 78132-2509 |
| LINDSEY, SHARON M | 106 STONESTHROW DR | | | | BEREA | OH | 44017-1095 |
| LINDSEY, SHERRY M | 4907 WALNUT SQUARE BLVD | APT 11 | | | FLINT | MI | 48532 |
| LINDSEY, SHIRLEY E | 4737 FAIRPARK AVE | | | | DAYTON | OH | 45431 |
| LINDSEY, SIGNER H | 7915 ALDEA AVE | | | | VAN NUYS | CA | 91406-1001 |
| LINDSEY, SIGNER HARRIS | 7916 ALDEA AVE | | | | VAN NUYS | CA | 91406-1001 |
| LINDSEY, SUZANNE P | 1655 APPLE TREE LN | | | | FORT MILL | SC | 29715-9113 |
| LINDSEY, TERRY J | 5159 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1450 |
| LINDSEY, THOMAS C | 9218 SW 93RD CIR | | | | OCALA | FL | 34481-6508 |
| LINDSEY, THOMAS H | 1369 NORTH RD 300 EAST | | | | DANVILLE | IN | 46122 |
| LINDSEY, TIMOTHY E | 23103 BENTON RD | | | | LAWSON | MO | 64062-8153 |
| LINDSEY, TODD | 3395 RIDGE VIEW AVE | | | | BULLHEAD CITY | AZ | 86429-7315 |
| LINDSEY, TONYA | 7499 TROUTWOOD DRIVE | APT 1A | | | GRAND BLANC | MI | 48439 |
| LINDSEY, TREVA L | 201 RUMSON ST | | | | ENGLEWOOD | OH | 45322-1225 |
| LINDSEY, VELDA M | 1966 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3738 |
| LINDSEY, VELMA B | 2654 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-9335 |
| LINDSEY, VERNON J | 1562 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-1758 |
| LINDSEY, VIOLET | ROUTE 1 BOX 57 | | | | HARDIN | IL | 62047-9607 |
| LINDSEY, VIOLET | RR 1 BOX 57 | | | | HARDIN | IL | 62047-9607 |
| LINDSEY, VIRGINIA M | 875 NE 48TH ST LOT 114 | | | | POMPANO BEACH | FL | 33064-4613 |
| LINDSEY, WALLACE G | 7963 SUNKIST DR | | | | OAKLAND | CA | 94605-3050 |
| LINDSEY, WALTER | 13725 OLD HALLS FERRY RD | | | | FLORISSANT | MO | 63033-4108 |
| LINDSEY, WALTER | 1510 HERITAGE DR | | | | COLUMBIA | TN | 38401-5247 |
| LINDSEY, WALTER | 23430 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5527 |
| LINDSEY, WANDA B | P O BOX 29 | | | | TROY | MO | 63379-0029 |
| LINDSEY, WANDA B | PO BOX 29 | | | | TROY | MO | 63379-0029 |
| LINDSEY, WANDA MAE | 420 S OPDYKE RD APT 16C | | | | PONTIAC | MI | 48341-3103 |
| LINDSEY, WARREN T | 2110 CHORAL AVE | | | | PORTAGE | MI | 49024-6020 |
| LINDSEY, WILLIAM | 12647 MAIDEN ST | | | | DETROIT | MI | 48213-1843 |
| LINDSEY, WILLIAM D | 5776 INDIAN HILL RD | | | | HONOR | MI | 49640-9539 |
| LINDSEY, WILLIAM K | 15754 EXETER CT | | | | FRASER | MI | 48026-2334 |
| LINDSEY, WILLIAM KENNETH | 15754 EXETER CT | | | | FRASER | MI | 48026-2334 |
| LINDSEY, WILLIAM R | 9500 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424-1626 |
| LINDSEY, WILLIAM T | PO BOX 84 | | | | SUTERSVILLE | PA | 15083-0084 |
| LINDSEY, WILLIE E | 4043 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| LINDSEY, WILLIE L | 1522 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-1408 |
| LINDSLEY DAVIS | 4802 BUTTERFIELD RD | | | | ARLINGTON | TX | 76017-1004 |
| LINDSLEY JR, BRUCE L | 13258 NEFF RD | | | | CLIO | MI | 48420-1861 |
| LINDSLEY, BRIAN L | 1330 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 |
| LINDSLEY, BRIAN LYNN | 1330 DARLINGTON CIR | | | | SALINE | MI | 48176-9279 |
| LINDSLEY, BRUCE L | 38629 DRUM HILL RD | | | | ZEPHYRHILLIS | FL | 33540 |
| LINDSLEY, CAROL M | 13258 NEFF RD. | | | | CLIO | MI | 48420 |
| LINDSLEY, CAROL M | 38629 DRUM HILL RD | | | | ZEPHYRHILLS | FL | 33540-2048 |
| LINDSLEY, HARRY C | 440 LYNNHAVEN RD | APT 105 | | | VIRGINIA BEACH | VA | 23452 |
| LINDSLEY, ORTAL U | 1018 MILDRED ST | | | | FLUSHING | MI | 48433-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINDSLEY, ROBERT L | 2096 N STATE RD LOT 48 | | | | IONIA | MI | 48846-9507 |
| LINDSTROM MOTORS AUTO SERVICE | 12880 LAKE BLVD | | | | LINDSTROM | MN | 55045-9345 |
| LINDSTROM SR, DEAN D | PO BOX 561 | | | | MILLINGTON | MI | 48746-0561 |
| LINDSTROM, AILEEN | 2117 KINNROW AVE N.W. | | | | WALKER | MI | 49534 |
| LINDSTROM, ALFRED B | 885 TURNER RD | | | | PALMYRA | NY | 14522-9529 |
| LINDSTROM, BETTY A | 12880 CARDINAL CREST DR | | | | BROOKFIELD | WI | 53005-6584 |
| LINDSTROM, CHRISTINE A | 2304 LOCKLIN LANE | | | | W BLOOMFIELD | MI | 48324-3750 |
| LINDSTROM, DAVID L | 32 BRUSHY BROOK CT | | | | O FALLON | MO | 63366-4974 |
| LINDSTROM, DEAN D | 1469 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2478 |
| LINDSTROM, DOROTHY W | 2519 PARK RIDGE CT | | | | CREST HILL | IL | 60403-9338 |
| LINDSTROM, EUGENE N | 454 W MAIN ST | | | | SPRUCE | MI | 48762-9763 |
| LINDSTROM, FREDERICK W | 301 HENLEY WAY | | | | PEACHTREE CITY | GA | 30269-2854 |
| LINDSTROM, JACK S | 1132 HUMPHREY AVE | | | | BLOOMFIELD HILLS | MI | 48302-0030 |
| LINDSTROM, JEFFREY A | 122 NORTH ST | | | | BARGERSVILLE | IN | 46106-8913 |
| LINDSTROM, JEFFREY ALAN | 122 NORTH ST | | | | BARGERSVILLE | IN | 46106-8913 |
| LINDSTROM, LANE G | 1132 KEBLE LN | | | | OXFORD | MI | 48371-5902 |
| LINDSTROM, LAURA E | 13777 28TH ST | | | | LOWELL | MI | 49331-9300 |
| LINDSTROM, LAUREL E | 4103 STORMY DR | | | | KANSASVILLE | WI | 53139-9426 |
| LINDSTROM, MARK A | 2695 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| LINDSTROM, PETER C | 158 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| LINDSTROM, PETER CARL | 158 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| LINDSTROM, RAYMOND D | 2362 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9769 |
| LINDSTROM, RAYMOND DAVID | 2362 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9769 |
| LINDSTROM, RONALD G | 8313 ILENE DR | | | | CLIO | MI | 48420-8517 |
| LINDSTROM, RONALD GEORGE | 8313 ILENE DR | | | | CLIO | MI | 48420-8517 |
| LINDSTROM, STEPHANIE | 5965 SMITH RD | | | | HAMBURG | NY | 14075-6138 |
| LINDSTROM, STEPHANIE | 5965 SMITH ROAD | | | | HAMBURG | NY | 14075-6138 |
| LINDSTROM, THOMAS R | 782 BOCKMAN RD | | | | SAN LORENZO | CA | 94580-2904 |
| LINDSTRUM, JUDITH M | 8957 WILSON RD | | | | CHIPPEWA LAKE | MI | 49320 |
| LINDSY STANNARD | 6114 YUNKER ST | | | | LANSING | MI | 48911-5522 |
| LINDSY WILSON AS NEXT FRIEND FOR KENNEDY WILSON A MINOR | ATTN J KENT EMISON | LANGDON & EMISON | 911 MAIN STREET | | LEXINGTON | MO | 64067 |
| LINDVALL, JAMES C | 7031 KNOX AVE S | | | | RICHFIELD | MN | 55423-2952 |
| LINDWALL MOTORS, INC. | EDWARD LINDWALL | 1531 W ADAMS ST | | | IRON RIVER | MI | 49935-1266 |
| LINDWALL MOTORS, INC. | 1531 W ADAMS ST | | | | IRON RIVER | MI | 49935-1266 |
| LINDWURM, COURTNEY J | 33437 ARNOLD ST | | | | FARMINGTN HLS | MI | 40335-5301 |
| LINDY BUBLITZ SR | 403 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1163 |
| LINDY GOTTUSO | 3736 PIZARRO ROAD | | | | JACKSONVILLE | FL | 32217-3201 |
| LINDY HARRIS | 2779 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8823 |
| LINDY HOWE | 5245 OLD HIGHWAY 69 | | | | CAMDEN | TN | 38320-8606 |
| LINDY RUGGIRELLO | 419 COLIN CIR | | | | ANN ARBOR | MI | 48103-6610 |
| LINDY TALISON | 19429 GALLAGHER ST | | | | DETROIT | MI | 48234-1679 |
| LINDY WISE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LINDY'S AUTOMOTIVE | 4356 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-2649 |
| LINDZY, CHARLES D | 278 PLACID CT | | | | ANDERSON | IN | 46013-1050 |
| LINDZY, JANE M | PO BOX 20516 | | | | BRADENTON | FL | 34204-0516 |
| LINDZY, JANIS F | 7550 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| LINDZY, KEITH A | 7550 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| LINDZY, MARY H | 4222 CLARK ST | | | | ANDERSON | IN | 46013-2420 |
| LINDZY, MICHAEL B | 4003 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9459 |
| LINDZY, MICHAEL BRUCE | 4003 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9459 |
| LINDZY, STEPHEN A | 6001 HAYS DR | | | | COLUMBIA | TN | 38401-5014 |
| LINE AVE. PHARMACY | 1822 LINE AVE | | | | SHREVEPORT | LA | 71101-4612 |
| LINE DESCHENES | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINE JR, JOE P | 6006 E ROBERT ST | | | | MUNCIE | IN | 47303-4473 |
| LINE PRECISI/LIVONIA | 31666 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5207 |
| LINE PRECISION INC | 31666 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5207 |
| LINE PUBLICATIONS LLC | 9800 S LA CIENEGA BLVD | FL 10 | | | INGLEWOOD | CA | 90301-4447 |
| LINE, DAVID H | 1550 TAYLOR DR | | | | MANCELONA | MI | 49659-7871 |
| LINE, DORIS | 1601 BIG TREE RD #1003 | | | | DAYTONA BEACH | FL | 32119-8669 |
| LINE, ETHELYN F | COMERICA BANK | 2401 PGA BLVD | SUITE 198 | | PALM BEACH GARDENS | FL | 33410 |
| LINE, GARY E | 781 WEST DAVISON LAKE ROAD | | | | OXFORD | MI | 48371-1529 |
| LINE, LARRY G | 3890 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8806 |
| LINE, MELVIN J | 68 CLEARVIEW CIR | | | | WINCHESTER | TN | 37398-3865 |
| LINE, OLIVIA A | 3495 COOLWATER AVE | | | | JOHANNESBURG | MI | 49751-9501 |
| LINE, RICHARD M | 12088 CROOKED LN | | | | SOUTH LYON | MI | 48178-8800 |
| LINE, RICHARD MAINE | 12088 CROOKED LN | | | | SOUTH LYON | MI | 48178-8800 |
| LINE, ROBERT E | 104 LEATHERMAN DR | | | | EATON | OH | 45320-1035 |
| LINE, RODNEY L | 5794 N LATSON RD | | | | HOWELL | MI | 48855-9716 |
| LINE, ROGER G | 425 EMERALD DR | | | | CHARLOTTE | MI | 48813-9013 |
| LINE, ROSE M | 436 MEADOW LANE | | | | FOWLERVILLE | MI | 48836 |
| LINE, ROSE M | 436 MEADOW LN | | | | FOWLERVILLE | MI | 48836-7734 |
| LINE, WILLIAM P | PO BOX 32 | | | | ATLANTA | MI | 49709-0032 |
| LINE-DRIVE TRANSPORTATION INC | 1701 SHEPHERD AVENUE EAST | | | WINDSOR CANADA ON N8Y 1T4 CANADA | | | |
| LINEAL GAULDING | 2908 MARSHA LN | | | | DAYTON | OH | 45408-2218 |
| LINEAL R GAULDING | 2908 MARSHA LANE | | | | DAYTON | OH | 45408 |
| LINEAR MEASUREMENT INSTRUMENTS | 101 N ALLOY DR | | | | FENTON | MI | 48430 |
| LINEAR MOLD & ENGINEERING INC | 12926 STARK | | | | LIVONIA | MI | 48150-1526 |
| LINEAR MOLD & ENGINEERING INC | 12926 STARK RD | | | | LIVONIA | MI | 48150-1526 |
| LINEAR MOLD & ENGINEERING, INC | 12926 STARK RD | | | | LIVONIA | MI | 48150 |
| LINEAR MOLD & ENGINEERING, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12926 STARK RD | | | LIVONIA | MI | 48150-1526 |
| LINEAR MOTION LLC | 628 N HAMILTON ST | | | | SAGINAW | MI | 48602-4301 |
| LINEAR TRANSDUCERS | 1000 N GREEN VALLEY PKY | STE 440-297 | | | HENDERSON | NV | 89074 |
| LINEAR TRANSDUCERS | 1000 N GREEN VALLEY PKWY STE 440 | | | | HENDERSON | NV | 89074-6172 |
| LINEBACK, DALE G | PO BOX 2836 | | | | NEWLAND | NC | 28657 |
| LINEBACK, LOWELL W | 13708 S 400 W | | | | KOKOMO | IN | 46901-7683 |
| LINEBACK, PATRICK A | 4621 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4042 |
| LINEBACK, ROBERTA | ROUTE 1 RUSSIAVILLE | 3434 S. 870 W. | | | RUSSIAVILLE | IN | 46979-9772 |
| LINEBACK, ROBERTA | 3434 S 870 W | ROUTE 1 RUSSIAVILLE | | | RUSSIAVILLE | IN | 46979-9772 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | PO BOX 359 | | | | TOPEKA | KS | 66601-0359 |
| LINEBARGER GOGGAN BLAIR & SAMPSON | 233 S WACKER DR STE 4030 | | | | CHICAGO | IL | 60606-6379 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTY FOR TARRANT COUNTY & DALLAS COUNTY | ATT: ELIZABETH WELLER, ESQ. | 2323 BRYAN STREET, SUITE 1600 | | DALLAS | TX | 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTY FOR CAMERON COUNTY, HARLINGEN, HARLINGEN ISD, NUECES COUNTY, SAN | ATTN: DIANE W. SANDERS, ESQ. | 2700 VIA FORTUNA DRIVE, SUITE 400 | P.O. BOX 17428 | AUSTIN | TX | 78760 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | STATE OF TEXAS TAXING AUTHORITIES | ATT: JOHN P. DILLMAN, ESQ. | POST OFFICE BOX 3064 | | HOUSTON | TX | 77253 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DIANE W. SANDERS | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | | AUSTIN | TX | 78741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | DAVID G. AELVOET | 711 NAVARRO ST STE 300 | BEXAR COUNTY, CITY OF EL PASO | | SAN ANTONIO | TX | 78205-1749 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN P. DILLMAN | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ELIZABETH WELLER | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2637 |
| LINEBARGER, KENNETH A | 14574 HEYDEN ST | | | | DETROIT | MI | 48223-2105 |
| LINEBARGER, MARGO D | 106 THISTLE BROOK PL | | | | THE WOODLANDS | TX | 77382-1264 |
| LINEBARGER, MARILYN A | 19320 FIELDING | | | | DETROIT | MI | 48219-2566 |
| LINEBARGER, MARY R. | 420 PLUM STREET | | | | WESTLAND | MI | 48186-6875 |
| LINEBARGER, MARY R. | 420 PLUM ST | | | | WESTLAND | MI | 48186-6875 |
| LINEBARGER, NAZELL | 27599 LAHSER RD APT 234 | | | | SOUTHFIELD | MI | 48034-6263 |
| LINEBARGER, NAZELL | 27599 LAHSER RD | APT 234 | | | SOUTHFEILD | MI | 48034 |
| LINEBAUGH, JOHN L | 2743 S TAMARAC DR | | | | LUDINGTON | MI | 49431-9474 |
| LINEBAUGH, KEVIN D | 206 ENGLISH RD | | | | FORISTELL | MO | 63348-2902 |
| LINEBAUGH, MARTHA L | 415 ARCTIC TERN CT | | | | SUGAR LAND | TX | 77478-4732 |
| LINEBAUGH, MATTHEW D | 424 FAWN RUN DR | | | | TROY | MO | 63379-2582 |
| LINEBAUGH, ROBERT L | 707 CAPE HAZE WAY | | | | NAPLES | FL | 34104-4112 |
| LINEBAUGH, WILLIAM C | 15 NICKELHILL LN | | | | LEVITTOWN | PA | 19054-3406 |
| LINEBERG, MILDRED A | 7 BATTLETOWN DR | | | | BERRYVILLE | VA | 22611 |
| LINEBERG, MILDRED A | PO BOX 1265 | | | | BERRYVILLE | VA | 22611 |
| LINEBERRY JR, HOWARD E | 1133 LEININGER DR | | | | TIPTON | IN | 46072-9790 |
| LINEBERRY, ANNA | 1602 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| LINEBERRY, ANTHONY H | 192 HOLLAND LN | | | | JACKSON | TN | 38305 |
| LINEBERRY, CECELIA H | 8815 KNAPP ROAD, APT D5 | | | | HOUGHTON LAKE | MI | 48629 |
| LINEBERRY, DANIEL C | 3789 WESTLYN DR | | | | LAKE ORION | MI | 48359-1459 |
| LINEBERRY, DAVID A | 2076 W US 36 | | | | PENDLETON | IN | 46064 |
| LINEBERRY, DEREK N | 8366 FORREST DR | | | | CANTON | MI | 48187-4206 |
| LINEBERRY, DONALD J | 515 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1312 |
| LINEBERRY, ESTABELLE L | LON JEAN MOBLIE PARK | 106 S WOODWORTH AVE | LOT 9 S | | FRANKTON | IN | 46044 |
| LINEBERRY, JOYCE HUSSONG | 520 N 24TH ST | | | | ELWOOD | IN | 46036-1643 |
| LINEBERRY, MARY A | 2007 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5868 |
| LINEBERRY, PHILLIP P | 455 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| LINEBERRY, RUSSEL E | 342 FARMHOUSE LOOP | | | | LEXINGTON | SC | 29072 |
| LINEBERRY, RUSSELL E | 342 FARMHOUSE LOOP | | | | LEXINGTON | SC | 29072 |
| LINEBERRY, SUE F | 342 FARMHOUSE LOOP | | | | LEXINGTON | SC | 29072-2786 |
| LINEBERRY, THOMAS E | 14606 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9533 |
| LINEBERRY, WILLIAM L | 2007 ROLLINGSTONE DRIVE | | | | KOKOMO | IN | 46902-5868 |
| LINEBRINK JR, VIRGIL W | 553 WOOD CREE CT | | | | DEFIANCE | OH | 43512-3357 |
| LINEBRINK, CHARLES F | 212 WALLACE ST | | | | WILLIAMSTON | MI | 48895-1632 |
| LINEBRINK, KAREN | 1756 BASSWOOD ROAD | | | | DANDRIDGE | TN | 37725-6820 |
| LINEBRINK, MARY SUE | 35624 BRUSH | | | | WAYNE | MI | 48184-1604 |
| LINEBRINK, MARY SUE | 35624 BRUSH ST | | | | WAYNE | MI | 48184-1604 |
| LINEBRINK, ROGER A | ROUTE 4-27238 ST. RT. 424 E. | | | | DEFIANCE | OH | 43512 |
| LINEEN, THOMAS J | 39120 ARGONAUT WAY | UNIT 403 | | | FREMONT | CA | 94538 |
| LINEHAN, BERNARD M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| LINEHAN, RICHARD J | 585 CHESTNUT ST APT 1317 | | | | ABINGTON | MA | 02351-1050 |
| LINEHAN, RICHARD V | APT 25 | 1214 MERTENSIA ROAD | | | FARMINGTON | NY | 14425-1015 |
| LINEHAN, SHIRLEY S | 15602 N 105TH DR | | | | SUN CITY | AZ | 85351-1823 |
| LINEHAN, TERRENCE J | 1614 BEACH PKWY APT 103 | | | | CAPE CORAL | FL | 33904-7479 |
| LINEHAN, VIVIAN L | 3601 S. 147TH. ST. | APT. 228 | | | NEW BERLIN | WI | 53151-4495 |
| LINEHAN, VIVIAN L | 3601 S 147TH ST APT 228 | | | | NEW BERLIN | WI | 53151-4495 |
| LINEHAN, YVONNE V | 45201 NORTHPOINT BLVD. | UNIT 303 | | | UTICA | MI | 48315-5880 |
| LINEHAN, YVONNE V | 45201 NORTHPOINTE BLVD APT 303 | | | | UTICA | MI | 48315-5880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINENFELSER, FRANCIS J | 4205 N 161ST AVENUE CIR | | | | OMAHA | NE | 68116-2993 |
| LINENGER, CRAIG E | 59100 LINENGER LN | | | | WASHINGTON | MI | 48094-2510 |
| LINENGER, ELENA M | 59100 LINENGER LN | | | | WASHINGTON | MI | 48094-2510 |
| LINENGER, GARY | 4502 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 |
| LINER, JACK T | 6430 DARELY CT | | | | CUMMING | GA | 30040-7092 |
| LINER, MARION J | 331 MOREAU STREET | | | | MORRISVILLE | PA | 19067-1238 |
| LINER, RUBY T | 134 ROSE ST | | | | SIMSBORO | LA | 71275-3016 |
| LINER, THOMAS J | 134 ROSE ST | | | | SIMSBORO | LA | 71275-3016 |
| LINERT, MICHAEL J | 1433 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 |
| LINES CHRISTOPHER | LINES, CHRISTOPHER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LINES HENRY J (643676) | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM STREET 26TH FLOOR | | | NEW YORK | NY | 10038 |
| LINES JR, EVERETT G | 7116 TUXEDO ST | | | | ENGLEWOOD | FL | 34224-8571 |
| LINES JR, TED E | 138 E SHANNON ST | | | | GILBERT | AZ | 85295-4641 |
| LINES, DANNY J | 8419 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-8401 |
| LINES, FLOYD A | 9117 ASKEW AVE | | | | KANSAS CITY | MO | 64132-2820 |
| LINES, HENRY J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LINES, HENRY J | WILENTZ GOLDMAN & SPITZER PC | 110 WILLIAM ST FL 26 | | | NEW YORK | NY | 10038-3927 |
| LINES, JASON A | 112 S HAVANA ST | | | | BUTLER | MO | 64730-2070 |
| LINES, JEFFREY D | 44429 ALBERT DR | | | | PLYMOUTH | MI | 48170-3901 |
| LINES, JEFFREY D | 2801 MAIN ST APT 348 | | | | IRVINE | CA | 92614-5015 |
| LINES, JOHN E | 9590 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2352 |
| LINES, KENNETH A | 9135 ASKEW AVE | | | | KANSAS CITY | MO | 64132-2820 |
| LINES, LAWRENCE J | 3454 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| LINES, MICHAEL E | 930 BROADACRE AVE | | | | CLAWSON | MI | 48017-1433 |
| LINES, ROBERT D | 33 ANTHONY CIR | | | | CORTLAND | OH | 44410-1682 |
| LINES, STEVEN E | PO BOX 852 | | | | MARION | IN | 46952-0852 |
| LINES, SUSANNE E | 2915 VALLEY AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49544-1678 |
| LINESCH, EDWARD F | 6477 LANTANA DR | | | | LIBERTY TWP | OH | 45044-1187 |
| LINETTA WILLIAMS | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| LINETTE DUFFIE | 11109 BRAHMS LN | | | | DAVISON | MI | 48423-7916 |
| LINETTE M JONES | 838 HILLCREST AVE | | | | SPRINGFIELD | OH | 45504 |
| LINETTE MONTPAS | 4301 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| LINEX MANUFACTURING | 355 MASSEY ROAD | PO BOX 3111 TROLLEY PO | | GUELPH CANADA ON N1K 1B2 CANADA | | | |
| LINEX MANUFACTURING | 355 MASSEY RD | | | GUELPH ON N1K 1B2 CANADA | | | |
| LINEX MANUFACTURING INC | LINAMAR COMPANY | PO BOX 31-3111 | | | DETROIT | MI | 48231 |
| LINFERT, DORIS | LINDERHAUSER STR 3 58332 | | | SCHWELM 00000 GERMANY | | | |
| LINFIELD BENJAMIN L | 5706 PATRICK OROARKE CT | | | | FX STATION | VA | 22039-1404 |
| LINFIELD COLLEGE | ACCOUNTING SAR | 900 SE BAKER ST | | | MCMINNVILLE | OR | 97128-6808 |
| LINFIELD TABB | BOX 176DUNBAR STATION | | | | DAYTON | OH | 45417 |
| LINFOOT, NANCY C | 41855 VIA SAN MIGUEL | | | | FREMONT | CA | 94539-4743 |
| LINFORTH, SHARON M | 125 SPRINGFIELD AVE | | | | TONOWANDA | NY | 14150-9117 |
| LING CHEN | 4251 SLEEPY LAKE DR | | | | FAIRFAX | VA | 22033-2842 |
| LING LI | 2008 FAIRFIELD DR | | | | ROCHESTER HILLS | MI | 48306-3116 |
| LING SHEN | 1919 FLEMINGTON DR | | | | TROY | MI | 48098-2562 |
| LING, BRIAN K | 606 BEERY BLVD | | | | ENGLEWOOD | OH | 45322 |
| LING, BYRON W | 536 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| LING, DENNIS K | 104 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 |
| LING, DONALD | 1370 WOODBRIDGE LN | | | | WIXOM | MI | 48393-1672 |
| LING, GEORGE S | 43 REA DR | | | | MEDWAY | OH | 45341-9505 |
| LING, JOHN A | 9180 JOY RD | | | | PLYMOUTH | MI | 48170-5826 |
| LING, MIN | 44569 WHITE PINE CIR W | | | | NORTHVILLE | MI | 48168-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LING, PAULA | 12958 W PONTEBELLA DR | | | | PEORIA | AZ | 85383 |
| LING, RICHARD E | 2464 IRMA STREET | | | | WARREN | MI | 48092-1363 |
| LING, TIMOTHY D | 2070 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3335 |
| LING, TRACI L | 606 BEERY BLVD | | | | ENGLEWOOD | OH | 45322 |
| LINGA, ALBIN J | 27 HAYNES ST | | | | WORCESTER | MA | 01603-2625 |
| LINGAFELT, CARNELL J | 2034 KENTUCKY AVE | | | | KENNER | LA | 70062-5943 |
| LINGAIAH MENDU | APT 1426 | 6900 LAKE WOODLANDS DRIVE | | | SPRING | TX | 77382-2848 |
| LINGALA, HARI P | 48767 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| LINGAM, MADHUWANTI | 938 HAMILTON AVE APT A | | | | SEASIDE | CA | 93955-5251 |
| LINGAM, MICHAEL | 938 HAMILTON AVE APT A | | | | SEASIDE | CA | 93955-5251 |
| LINGAO-BOYKIN, TELICIA G | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| LINGAR, EDDIE L | 1073 MAMMOTH CAVE RD | | | | BROWNSVILLE | KY | 42210-9501 |
| LINGARD, WILLIAM B | 10331 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| LINGARDO, BASIL | 78 MELLIS BK RD | | | | DOWNSVILLE | NY | 13755 |
| LINGARDO, JOSEPH | 69 COUNTRY MEADOW DR | | | | WALTON | NY | 13856-3188 |
| LINGARDO, JOSEPH | C/O SCHEEDEL | 86 CARDOZA AVE | | | MOHEGAN LAKE | NY | 10547 |
| LINGARDO, THERESA E | 9 FOURTH ST | | | | WHITE PLAINS | NY | 10606-1611 |
| LINGARDO, THERESA E | 9 4TH ST | | | | WHITE PLAINS | NY | 10606-1611 |
| LINGBEEK, WILLIAM L | 225 E JOLLY RD APT F3 | | | | LANSING | MI | 48910-6600 |
| LINGE, KENNETH | | | | | | | |
| LINGEFELT, ELMER A | 7793 UNION HILL RD | | | | CANTON | GA | 30115-5803 |
| LINGEFELT, RONALD E | PO BOX 716 | | | | EPPS | LA | 71237-0716 |
| LINGELBACH, DOLORES | 6720 N 107TH ST | | | | MILWAUKEE | WI | 53224 |
| LINGEMAN, CHARLES E | 3900 BELL RD | | | | AUBURN | CA | 95603-7826 |
| LINGEMAN, MADELINE C | 304 ACRE AVE | | | | BROWNSBURG | IN | 46112-1354 |
| LINGEMAN, MARGOT M | 24 FIVHTENSTRASSE STREET | | | NEIDEONHAUSEN GERMANY 65527 | | | |
| LINGEMAN, WANDA R | 3900 BELL RD | | | | AUBURN | CA | 95603-7826 |
| LINGENFELTER EDWARD (511078) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| LINGENFELTER JR, WALTER G | 7699 OLD PASCAGOULA RD LOT 34 | | | | THEODORE | AL | 36582-3833 |
| LINGENFELTER PERFORMANCE ENGRG INC | 1557 WINCHESTER RD | | | | DECATUR | IN | 46733-3109 |
| LINGENFELTER, ARDIS | 2118 CROSSMAN DR | | | | INDIANAPOLIS | IN | 46227-5930 |
| LINGENFELTER, DALE A | 6083 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| LINGENFELTER, DAWN E | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| LINGENFELTER, DONALD G | 2301 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7606 |
| LINGENFELTER, EDWARD | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| LINGENFELTER, JAMES M | 7855 SUTTON PL NE | | | | WARREN | OH | 44484-1459 |
| LINGENFELTER, JO ANN P. | 5277 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7731 |
| LINGENFELTER, JOHN A | PO BOX 152 | | | | BLOOMINGDALE | OH | 43910-0152 |
| LINGENFELTER, MARLIN P | 3920 BRANTLEY DR | | | | AUSTELL | GA | 30106-1556 |
| LINGENFELTER, RUTH M | 628 SILL AVE | | | | CUYAHOGAFALLS | OH | 44221-4008 |
| LINGENFELTER, STACEY L | 702 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1383 |
| LINGENFELTER, STACEY LYNN | 702 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1383 |
| LINGENFELTER, THOMAS C | 7855 SUTTON PL NE | | | | WARREN | OH | 44484-4484 |
| LINGENFELTER, TODD A | 162 LAKEVIEW AVE | | | | ORCHARD PARK | NY | 14127-1026 |
| LINGENFELTER, VERDIE E | 8020 BROADACRES RD | | | | SHREVEPORT | LA | 71129-3810 |
| LINGENFELTER, VIOLET L | 7156 W WALDEN WOODS DR | | | | HOMOSASSA | FL | 34446-7002 |
| LINGENFELTER, WARREN G | 432 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| LINGENFELTER, WILLIAM L | G-3247 MAC AVE | | | | FLINT | MI | 48506 |
| LINGER, CLARICIE B | 3555 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| LINGER, RICHARD F | 518 MISSOURI RIVER CT | | | | ADRIAN | MI | 49221-3790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINGER, RONALD B | 900 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| LINGER, WILLIAM R | 1504 LARCHMONT AVENUE | | | | WARREN | OH | 44483-4483 |
| LINGERFELT, CECIL | 101 FRANKLIN RD | | | | WOODSTOCK | GA | 30188-4114 |
| LINGERFELT, CHARLES | 2877 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| LINGERFELT, LORENE E | 21440 SHERWOOD AVE | | | | WARREN | MI | 48091-2948 |
| LINGERFELT, RAY L | 2191 TITSHAW DR | | | | GAINESVILLE | GA | 30504-5865 |
| LINGERFELT, ROBERT J | 35324 DEARING DRIVE | | | | STERLING HTS | MI | 48312-3825 |
| LINGERFELT, ROBERT J | 1281 DOUBLE BRIDGES RD | | | | MADISON | GA | 30650-3505 |
| LINGERFELT, ROBERT L | 7790 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1629 |
| LINGG SR, ROBERT J | 90 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2310 |
| LINGG SR, ROBERT JEROME | 90 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2310 |
| LINGG, BARBARA J | 3162 N MAIN STREET RD | | | | HOLLEY | NY | 14470 |
| LINGG, BRENDA E | 100 HAHNEMANN TRL APT 110 | | | | PITTSFORD | NY | 14534-2351 |
| LINGG, CHARLES E | 812 SOUTHVIEW DR. | | | | ENGLEWOOD | OH | 45322-2213 |
| LINGG, KENNETH F | 100 HAHNEMANN TRL APT 110 | | | | PITTSFORD | NY | 14534-2351 |
| LINGG, LORETTA C | 6664 TIMBERWOOD CIRCLE | BONNIE BAY WOODS | | | PINELLAS PARK | FL | 33781-4945 |
| LINGG, SCOTT T | 13118 BERTINELLI CV | | | | FORT WAYNE | IN | 46845-8713 |
| LINGG, SCOTT TIMOTHY | 13118 BERTINELLI CV | | | | FORT WAYNE | IN | 46845-8713 |
| LINGLE JR, JAMES B | 3851 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| LINGLE, BENJAMIN D | PO BOX 1683 | | | | LANCASTER | SC | 29721-1683 |
| LINGLE, CYNTHIA | 3136 GATEWAY LEDGE | | | | COMMERCE TOWNSHIP | MI | 48390-4301 |
| LINGLE, JACK | 1625 FAIRWAY VALLEY DRIVE | | | | WENTZVILLE | MO | 63385-4395 |
| LINGLE, KATHLEEN L | 125 W SUB STATION RD | | | | TEMPERANCE | MI | 48182-9520 |
| LINGLE, MARIAN J. | 56 WEST SIDE SAGINAW RD. | | | | BAY CITY | MI | 48706-3450 |
| LINGLE, MARIAN J. | 56 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3450 |
| LINGLE, MARY J | 3851 BEEBE RD | | | | NEWFANE | NY | 14108-9661 |
| LINGLE, RICHARD W | 22691 WINFIELD RD | | | | NOVI | MI | 48375-4477 |
| LINGLE, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LINGLE, RUTH S | 410 MEDILLION DR. | | | | GREENVILLE | OH | 45331-5331 |
| LINGLE, SR., JESSE J | 5015 BRITTANY DOWNS DR | | | | COTTLEVILLE | MO | 63304-7188 |
| LINGLE, STEPHEN M | 1750 DUNAWAY RD | | | | MORGANTOWN | IN | 46160-8559 |
| LINGLE, WAYNE F | 73 S IRVING ST | | | | DENVER | CO | 80219-2033 |
| LINGLE, WILLIAM R | 410 MEDALLION DR | | | | GREENVILLE | OH | 45331-2354 |
| LINGLING WANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| LINGNER, RICHARD M | 7300 OAKWOOD DR APT 1 | | | | BROOKFIELD | OH | 44403-8750 |
| LINGNER, SANDRA L | PO BOX 536 | 4135 WALNUT ROAD, LOT 32 | | | BUCKEYE LAKE | OH | 43008-0536 |
| LINGNER, SANDRA L | P.O. BOX 536 | 4135 WALNUT ROAD,  LOT 32 | | | BUCKEYE LAKE | OH | 43008 |
| LINGNURKAR MD | 27351 DEQUINDRE 2 EAST | | | | MADISON HEIGHTS | MI | 48071 |
| LINGO, ADDIE P | PO BOX 28 | | | | EGYPT | AR | 72427-0028 |
| LINGO, B | 568 REED RD APT C1 | | | | BROOMALL | PA | 19008-3645 |
| LINGO, BECKY Y | 21321 GENTRY DR | | | | MACOMB | MI | 48044-1868 |
| LINGO, DON R | PO BOX 47 | 633 MCNEIL | | | CORUNNA | MI | 48817-0047 |
| LINGO, DORIS H | 515 HIGH | | | | NEWTON FALLS | OH | 44444-1344 |
| LINGO, DORIS H | 515 HIGH ST | | | | NEWTON FALLS | OH | 44444-1344 |
| LINGO, JUDITH A | PO BOX 47 | | | | CORUNNA | MI | 48817-0047 |
| LINGO, MARGARET E | 1403 FREDERICK | | | | OWOSSO | MI | 48867-4106 |
| LINGO, MARK D | 2022 HOFF ST | | | | FLINT | MI | 48506 |
| LINGO, PAMELA A | 8475 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9701 |
| LINGO, PATRICIA | 5122 LAWN AVE | | | | WESTERN SPRINGS | IL | 60558-1842 |
| LINGO, TYLER J | 5908 MONONA DR | | | | KOKOMO | IN | 46902-5598 |
| LINGO, VIOLET A | 2300 PLAZA AVE NE APT 724 | | | | WARREN | OH | 44483-3552 |
| LINGO, VIOLET A | 2300 PLAZA, N.E., APT. 724 | | | | WARREN | OH | 44483-3552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINGOR, JOSEPH | 2034 BOCKMAN RD | | | | SAN LORENZO | CA | 94580-1904 |
| LINGOS, HELEN B | 1831 VILLAGE GREEN RD | | | | SALT LAKE CITY | UT | 84121-2933 |
| LINGSCH, CLIFFORD C | 120 PICARDY CT | | | | NAPLES | FL | 34112-7123 |
| LINGSCH, ROBERT R | WARREN PIKE RD | P O BOX 328 | | | PLEASANTVILLE | PA | 16341-0328 |
| LINGSCH, ROBERT R | PO BOX 328 | WARREN PIKE RD | | | PLEASANTVILLE | PA | 16341-0328 |
| LINGUA JR, CHARLIE L | 12384 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2651 |
| LINGUA TECHNICS | 2114 PAULINE BLVD | SECOND FLOOR | | | ANN ARBOR | MI | 48103 |
| LINH NGUYEN | 6846 BOA NOVA DR | | | | ELK GROVE | CA | 95757-3448 |
| LINH PRINCE | 1342 HARRY ST | | | | YPSILANTI | MI | 48198-6620 |
| LINHARDT, IVAN T | 561 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9796 |
| LINHARDT, MELBA | 750 MADISON LN | | | | FLORISSANT | MO | 63031-2234 |
| LINHART COMPANY, THE | 12050 W BROAD ST | ATTN J THEODORE LINHART | | | RICHMOND | VA | 23233-1001 |
| LINHART, BRUCE | 89 BEATRICE AVE | | | | WEST ISLIP | NY | 11795-1504 |
| LINHART, LAVERNE L | 1523 E. HILLSBORO BLVD E934 | | | | DEERFIELD BEACH | FL | 33441 |
| LINHART, LEO J | 2449 SARAH ST | | | | FRANKLIN PARK | IL | 60131-3125 |
| LINHOSS, STEPHEN L | 102 PITTMAN DR | | | | LONG BEACH | MS | 39560-6325 |
| LINIAK BERENATO LONGACRE & WHITE LLC | 6550 ROCK SPRING DR STE 240 | | | | BETHESDA | MD | 20817-1173 |
| LINICH, WILLIAM | C/O KELLER FISHBACK | 300 BROADWAY STE 12 | | | SAN FRANSISCO | CA | 94133 |
| LINIEWSKI, JOSEPH W | 3900 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| LINIMAN, GEORGE W | 3723 GAIRLOCK DR | | | | COLUMBUS | OH | 43228-3716 |
| LINING, OSKAR | 1225 ROBSON LN | | | | BLOOMFIELD | MI | 48304-1536 |
| LININGER, CHARLES D | 8915 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| LININGER, ELIZABETH E | 45125 RIVEREDGE DR | | | | PLYMOUTH | MI | 48170-3827 |
| LININGER, ELIZABETH ERIN | 45125 RIVEREDGE DR | | | | PLYMOUTH | MI | 48170-3827 |
| LININGER, JAMES E | 3871 OAKBROOK LN | | | | POWELL | OH | 43065-8543 |
| LININGER, KAREN | 8170 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| LININGER, MELANIE A | N962 VINNE HAHA ROAD | | | | FORT ATKINSON | WI | 53538-8710 |
| LINK & CORPORATION - CORNWALL | 10-4380 WELLINGTON RD S | | | LONDON CANADA ON N6E 2Z6 CANADA | | | |
| LINK ARNOLD L (405913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINK AUTOMOTIVE | 1229 LEBANON PIKE | | | | NASHVILLE | TN | 37210-3003 |
| LINK AUTOMOTIVE, INC. | | 3880 INDUSTRIAL AVE | | | | IL | 60008 |
| LINK BOB | 426 WINDMILL ST 10 | | | | PIEDMONT | OK | 73078 |
| LINK CHEVROLET-PONTIAC | 502 W 6TH ST | | | | WAYNESBORO | GA | 30830-1468 |
| LINK ELBERT | 3152 GRACEFIELD ROAD #MS-215 | | | | SILVER SPRING | MD | 20904 |
| LINK ENGINEERING CO | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| LINK ENGINEERING COMPANY | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| LINK ENGINEERING COMPANY | GM LEGAL STAFF | 300 RENAISSANCE CTR | MC 482 C23 D24 | | DETROIT | MI | 48265-0001 |
| LINK ENGINEERING COMPANY | 13303 SOUTH ELLSWORTH ROAD, BLDG. 14 | | | | MESA | AZ | 85212 |
| LINK ENGR/PLYMOUTH | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| LINK HERMAN G JR (ESTATE OF) (472098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINK HOWARD W (439278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINK JOSEPH M (667169) | BELLUCK & FOX LLP | 545 5TH AVE | #4 | | NEW YORK | NY | 10036-5000 |
| LINK JR, RUFUS | 2422 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| LINK JR, WILLIAM E | 326 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4148 |
| LINK JR, WILLIAM E | 3021 S COUNTY RD D | | | | JANESVILLE | WI | 56549-9182 |
| LINK PAUL E | 14 PINEVIEW DR | | | | FLINT | MI | 48506-5272 |
| LINK RANSOM | 119 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| LINK RANSOM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINK ROSE (ESTATE OF) (665579) - LINK ROSE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LINK TESTING LABORATORIES INC | 13840 ELMIRA ST | | | | DETROIT | MI | 48227-3017 |
| LINK, AARON D | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| LINK, ALBERT A | 6263 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| LINK, ANDREW C | 21435 POTOMAC ST | | | | SOUTHFIELD | MI | 48076 |
| LINK, ARLENE J | 4320 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| LINK, ARLENE J | 4320 MARMOOR DR | | | | LANSING | MI | 48917-1648 |
| LINK, ARNOLD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINK, CHERIE | 2685 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1213 |
| LINK, DALE A | 4350 OAKDALE ST | | | | GENESEE | MI | 48437-7730 |
| LINK, DALLAS D | 3389 CROOKED LIMB CT | | | | FLUSHING | MI | 48433-2201 |
| LINK, DANIEL R | 623 W 26TH ST | | | | HIGGINSVILLE | MO | 64037-1805 |
| LINK, DANIEL ROCK | 722 WEST 29TH STREET | | | | HIGGINSVILLE | MO | 64037-1820 |
| LINK, DARLENE | 214 VAL DEL CT | | | | INDIANAPOLIS | IN | 46227-2668 |
| LINK, DAVID E | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613-2007 |
| LINK, DAVID EDWARD | 5641 ADELAIDE DR | | | | TOLEDO | OH | 43613-2007 |
| LINK, DENNIS | 1144 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| LINK, DENNIS R | 63 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| LINK, DIANE | W9138 710TH AVE | | | | RIVER FALLS | WI | 54022-4015 |
| LINK, DONALD | 210 SHILOH RD | | | | CORINTH | KY | 41010-2338 |
| LINK, DONALD E | 15448 SPONSELLER RD | | | | DEFIANCE | OH | 43512-8818 |
| LINK, DONALD E | 6474 INDIANWOOD DR CT | | | | MASON | OH | 45040 |
| LINK, DONALD E | 1541 BROADWAY | | | | GRAND ISLAND | NY | 14072-2723 |
| LINK, DWANE A | 2984 SHAFOR BLVD | | | | KETTERING | OH | 45419-1632 |
| LINK, EDWARD | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657-6903 |
| LINK, ELIZABETH A | 497 S R 6 EAST | | | | TUNKHANNOCK | PA | 18657 |
| LINK, ELIZABETH A | 497 SR 6 E | | | | TUNKHANNOCK | PA | 18657-6903 |
| LINK, FRANCIS D | 4207 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7057 |
| LINK, GARY H | RR 2 BOX 173 | | | | OSCEOLA | MO | 64776-9410 |
| LINK, GARY H | 3190 SE 324 RD | | | | OSCEOLA | MO | 64776-8297 |
| LINK, GERALD W | 2042 LOWDEN LN | | | | FLINT | MI | 48532-4647 |
| LINK, HARRIET R. | 29051 SANDALWOOD ST | | | | ROSEVILLE | MI | 48066-2048 |
| LINK, HELEN J | 429 LEISURE DR | | | | HURON | OH | 44839-2808 |
| LINK, HERMAN G JR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINK, HOWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINK, JERRY J | 1624 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9745 |
| LINK, JOEL | 142 WALNUT ST | | | | BELLEVUE | OH | 44811-1536 |
| LINK, JOEL F | 142 WALNUT ST | | | | BELLEVUE | OH | 44811-1536 |
| LINK, JOHN C | 284 PASADENA AVE | | | | ELYRIA | OH | 44035-3940 |
| LINK, JOSEPH M | BELLUCK & FOX LLP | 545   5TH   AVE  #4 | | | NEW YORK | NY | 10035-5000 |
| LINK, JOY J | 20832 TUCK RD TRLR 138 | | | | FARMINGTON HILLS | MI | 48336-5364 |
| LINK, JOY J | 20832 TUCK ROAD LOT 138 | | | | FARMINGTON HILLS | MI | 48336-5364 |
| LINK, JOYCE | 83 GRACE | | | | SULLIVAN | MO | 63080-2118 |
| LINK, JOYCE F | 23572 GRIST MILL COURT | | | | OLMSTED FALLS | OH | 44138-3204 |
| LINK, JUDITH M | 8763 INVERNESS PL | | | | TUSCALOOSA | AL | 35405-8958 |
| LINK, JUDITH M | 8753  INVERNESS | | | | TUSCALOOSA | AL | 35405-0958 |
| LINK, KELLY L | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| LINK, KENNETH P | N5093 S FARMINGTON RD | | | | HELENVILLE | WI | 53137-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINK, KENNETH R | 264 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2561 |
| LINK, LAWRENCE M | 145 FAIRGREEN CT. LEFT SIDE | | | | AMHERST | NY | 14228 |
| LINK, LEONA R | 6192 MAPLERIDGE | | | | ALGER | MI | 48610-9738 |
| LINK, LEONA R | 6192 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9738 |
| LINK, LINDA P | 3700 STEWART AVE SPC 78 | | | | LAS VEGAS | NV | 89110-3143 |
| LINK, LOIS | 16005 N 32ND ST LOT 20A | | | | PHOENIX | AZ | 85032-3828 |
| LINK, MARIAN | 15200 SILVER PKWY APT 108 | | | | FENTON | MI | 48430 |
| LINK, MARTHA S | 4919 ARBOR WAY | | | | SYLVANIA | OH | 43560-2605 |
| LINK, MARY E | 976 VAN ESS AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-3709 |
| LINK, MARY M | 326 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4148 |
| LINK, MARY M | 3021 S COUNTY RD D | | | | JANESVILLE | WI | 53548-9182 |
| LINK, MICHAEL A | 9757 SOUTHERN BELLE CT | | | | CENTERVILLE | OH | 45458-2881 |
| LINK, MICHAEL D | 23 HEMLOCK CT S | | | | HOMOSASSA | FL | 34446-5113 |
| LINK, MICHAEL M | 757 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9064 |
| LINK, MICHAEL R | 5106 DRAKE ST | | | | MIDLAND | MI | 48640-2406 |
| LINK, MICHAEL S | 4117N HUFF ST | | | | SILVER CITY | NM | 88061 |
| LINK, NORMAN E | 13 BUTLER RD | | | | EDISON | NJ | 08820-1032 |
| LINK, PHYLLIS R | 17756 DOYLE RD | | | | GREGORY | MI | 48137-9431 |
| LINK, RAY L | PO BOX 365 | | | | TRAFALGAR | IN | 46181-0365 |
| LINK, REBECCA J | 3389 CROOKED LIMB CT | | | | FLUSHING | MI | 48433-2201 |
| LINK, ROBERT B | 4682 SPRINGFIELD AVE | | | | PENNSAUKEN | NJ | 08109-1942 |
| LINK, ROBERT D | 607 ENCONTO ST | | | | LADY LAKE | FL | 32159-9136 |
| LINK, ROBERT E | 1601 LOCUST LN | | | | AVON | IN | 46123-8405 |
| LINK, ROBERT L | 32 SAVOY AVE | | | | DAYTON | OH | 45449-1723 |
| LINK, ROBERT M | 5977 HERITAGE KNOLL TER | | | | FAIRFIELD | OH | 45014-3252 |
| LINK, ROLAND F | 4 BRANIFF DR | | | | CAMILLUS | NY | 13031 |
| LINK, ROLAND J | 5131 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| LINK, RONALD E | 6125 N MAIN ST | | | | DAYTON | OH | 45415-3110 |
| LINK, ROSE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| LINK, RUTH J | FLORENCE TOLLGATE CONDOS | BLDG 7 UNIT 1 | | | FLORENCE | NJ | 08518 |
| LINK, STEVEN J | 3024 VALLEY VIEW DR | | | | CORBIN | KY | 40701 |
| LINK, T L | 289 NEWPORT ST | | | | DETROIT | MI | 48215 |
| LINK, T L | 19522 GREENWALL ST | | | | SOUTHFIELD | MI | 48075 |
| LINK, THELMA | 541 APPLING BRANCH ROAD | | | | COTTONTOWN | TN | 37048-9253 |
| LINK, THEODORE J | 5008 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 |
| LINK, THOMAS D | 3012 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5339 |
| LINK, THOMAS J | 9641 MOOREVILLE RD | | | | SALINE | MI | 48176-9331 |
| LINK, TIMOTHY B | FLORENCE TOLLGATE CODOS | BLDG 7 UNIT 1 | | | FLORENCE | NJ | 08518 |
| LINK, WILLIAM A | 5344 CONKLIN | | | | HILLIARD | OH | 43026-1700 |
| LINK, WILLIAM A | 5344 CONKLIN DR | | | | HILLIARD | OH | 43026-1700 |
| LINK, WILLIAM F | 6026 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| LINK, WILLIAM P | 839 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| LINK, WILLIAM PAUL | 839 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| LINK-MOORE, PATRICIA | 995 OAKMONT COURT | | | | UNION | KY | 41091-7702 |
| LINKAGE INC | 200 WHEELER RD | STE 3 | | | BURLINGTON | MA | 01803-5500 |
| LINKAY TRANSPORT | 10979 REED HARTMAN HWY STE 124 | | | | CINCINNATI | OH | 45242-2857 |
| LINKE ARTHUR E (342018) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINKE, ARTHUR E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINKE, BARBARA F | 9027 E PARKVIEW CT | | | | LAKESIDE | OH | 43440-1244 |
| LINKE, DEBORAH M | 903 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| LINKE, DEBORAH MARIE | 903 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINKE, RICHARD W | 6048 PELE ST | | | | NORTH LAS VEGAS | NV | 89031-0680 |
| LINKEDLN CORPORATION | ALISON D'AMICO | 1812 CENTRAL RD | | | GLENVIEW | IL | 60025-4229 |
| LINKEDLN CORPORATION | ALISON D'AMICO | 1812 CENTRAL ROAD | | | GLENVIEW | IL | 60025 |
| LINKENBACH, MARY LOU | 1326 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4315 |
| LINKENHELT, JAY A | 3527 SW 92ND ST | | | | GAINESVILLE | FL | 32608-8673 |
| LINKENHOKER, BRUCE A | 475 MADISON AVE | | | | PERU | IN | 46970-1244 |
| LINKER II, ROBERT A | 2813 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| LINKER, BETTY M | 10068 BASELINE - STONEGATE | | | | RANCHO CUCAMONGA | CA | 91701 |
| LINKER, CLYDE F | 5915 S HENDERSON LAKE RD | | | | STERLING | MI | 48659-9201 |
| LINKER, JOSEPH M | 122 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1715 |
| LINKER, MARJORIE C | 11 FOX KNOLL CT | | | | TIMONIUM | MD | 21093-2847 |
| LINKER, MAX H | PO BOX 406 | | | | LEAVITTSBURG | OH | 44430-0406 |
| LINKER, ROBERT A | 9335 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| LINKER, WAYNE A | 1647 PARKMAN RD NW | | | | WARREN | OH | 44485-2162 |
| LINKEVICH, MICHAEL P | 311 WILTON ST | | | | ANN ARBOR | MI | 48103-3664 |
| LINKEWITZ, ALICE L | 15364 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| LINKEWITZ, RONALD R | 15657 LYONS RD | | | | UNION CITY | PA | 16438-5105 |
| LINKFIELD, TAMARA L | 3241 PERSIMMON LN | | | | FRISCO | TX | 75034-7936 |
| LINKHART, BRENT J | 5159 BELLE ISLE DR | | | | W CARROLLTON | OH | 45439-3228 |
| LINKHART, BRIAN K | 4363 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| LINKHART, KENNETH C | 4363 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1203 |
| LINKHART, MARY A | 3634 WAYNE AVE | | | | DAYTON | OH | 45420-2439 |
| LINKHART, STEVEN L | 4310 ALLEGHANY TR | | | | JAMESTOWN | OH | 45335-1204 |
| LINKING EMPLOYEE ASSISTANCE | PROGRAMS | 2211 S DEFIANCE ST | BETH BEHRMAN TREASURER | | ARCHBOLD | OH | 43502-9151 |
| LINKLATER, SALLY L | 4302 N MAIN ST STE 108 | | | | ROCKFORD | IL | 61103-5206 |
| LINKLATERS & ALLIANCE | 20TH FL CAPITAL TWR ALL | SEASONS PL 87/1 WIRELESS RD | | BANGKOK 10330 THAILAND | | | |
| LINKLATERS LLP | BORSENPLATZ 1 50667 KOLN | POSTFACH 10 05 41 | | KOLN 50445 GERMANY | | | |
| LINKO, MICHAEL J | 109 RICE SCHOOL RD | | | | MT PLEASANT | PA | 15666-2239 |
| LINKOUS, LULA M | 53 CLEVELAND AVENUE | APT 3B | | | CENTERBURG | OH | 43011 |
| LINKOUS, LULA M | 1451GAMBIER RD APT 5 | | | | MT VERNON | OH | 43050-9112 |
| LINKOUS, MELVIN D | PO BOX 187 | | | | RICH CREEK | VA | 24147-0187 |
| LINKOUS, OTIS R | 148 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| LINKOUS, REX C | 1419 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| LINKOUS, REX E | 1115 20TH ST | | | | WYANDOTTE | MI | 48192-3009 |
| LINKOUS, ROD E | 2627 HOOVER DR | | | | MORRISTOWN | TN | 37814-6357 |
| LINKOUS, STEVEN W | 22 WALTER BOULDEN ST | | | | ELKTON | MD | 21921-6401 |
| LINKOUS, ZOLA | 148 NANTUCKETT DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| LINKOUS, ZOLA | 148 NANTUCKET DR | | | | PORT DEPOSIT | MD | 21904-1393 |
| LINKOWSKI, IRENE A | 1301 S JACKSON ST | | | | BAY CITY | MI | 48708-8065 |
| LINKOWSKI, JAMES A | 7423 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| LINKOWSKI, KENNETH F | 14520 HICKORY HILL CT APT 812 | | | | FORT MYERS | FL | 33912-7838 |
| LINKOWSKI, RONALD P | 6200 W FREELAND RD | | | | FREELAND | MI | 48623-8909 |
| LINKOWSKI, RONALD PAUL | 6200 W FREELAND RD | | | | FREELAND | MI | 48623-8909 |
| LINKS FOUNDATION INCORPORATED | 1200 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20005-4501 |
| LINKS, BETTY P | 532 KAREN DR | | | | PITTSBORO | IN | 46167-9177 |
| LINKS, GARY E | 6460 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4679 |
| LINKSWILER, ALICE | 550 COUNTY RD BOX 282 | | | | MARQUETTE | MI | 49855-0282 |
| LINKUL, JOHN | | | | | | | |
| LINKUS, GEORGE JANE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| LINKUS, ROBERT T | 88 KIMBERLY RD | | | | COLONIA | NJ | 07067-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINLEY DEWEY A (439279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINLEY L & LORETTA H PARNELL | 536 THOMAS ROSS LN | | | | KERNERSVILLE | NC | 27284 |
| LINLEY L & LORETTA PARNELL | 536 THOMAS ROSS LN | | | | KERNERSVILLE | NC | 27284 |
| LINLEY ZINGER | 103 RIDGEWOOD CT | | | | COLUMBIA | TN | 38401-6509 |
| LINLEY, DEWEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINLEY, GERTRUDE | 13 LANCELOT CT | | | | CARTERSVILLE | GA | 30121-9200 |
| LINLEY, GERTRUDE | 13 LANCELOT COURT | | | | CARTERSVILLE | GA | 30121 |
| LINLEY, HARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LINLEY, RICKEY M | 1648 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6441 |
| LINLEY, THOMAS E | 2640 WILDWOOD RD | | | | COLUMBUS | OH | 43231-4830 |
| LINMAN, HARRY A | 11161 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| LINN ALICE | 6036 BETHANY BLVD | | | | NASHVILLE | TN | 37221-4322 |
| LINN COUNTY | HURLA SPRAGUE | PO BOX 381 | | | BROOKFIELD | MO | 64628-0381 |
| LINN COUNTY SHERIFF | PO BOX 669 | | | | CEDAR RAPIDS | IA | 52406-0669 |
| LINN COUNTY SHERIFF | PO BOX 669 | | | | CEDAR RAPIDS | IA | 52406-0669 |
| LINN ENERGY | PAUL DARGEN | 14000 QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| LINN G NORMAN (445960) - LINN NORMAN G | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LINN HAROLD | LINN, HAROLD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINN HART | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| LINN JONES | PO BOX 301071 | | | | MEMPHIS | TN | 38130-1071 |
| LINN JR, ROBERT B | 3188 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| LINN LINDA | 1530 WILLOW CREEK CV | | | | CONWAY | AR | 72034-7565 |
| LINN LLOYD E | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| LINN RICHARD M JR (429317) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINN ROBERT E (439280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINN ROBIN (431059) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LINN, ALLEN K | 9141 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| LINN, ANITA M | 1232 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| LINN, ANITA M | 1232 DUNDEE DRIVE | | | | WATERFORD | MI | 48327-2001 |
| LINN, BETTY L | 2509 HOLLYWOOD | | | | ARLINGTON | TX | 76013-1219 |
| LINN, BURGHARD | 5248 MILROY LN | | | | BRIGHTON | MI | 48116-9727 |
| LINN, CAROL A | 115 SHELBY AVE | | | | SHELBY | OH | 44875-9411 |
| LINN, CAROL E | 10697 TULIPTREE CT | | | | LEHIGH ACRES | FL | 33936-7320 |
| LINN, CAROLYN C | 6018 SILVERBROOK W | | | | WEST BLOOMFIELD | MI | 48322-1021 |
| LINN, COLLEEN M | 3574 W COUNTY ROAD 400 N | | | | THORNTOWN | IN | 46071 |
| LINN, DIANE L | 941 SUNSET DR | | | | MANSFIELD | OH | 44905-2567 |
| LINN, DONALD L | 6114 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| LINN, DONALD W | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LINN, DOUGLAS M | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| LINN, EDWARD E | 10697 TULIPTREE CT | | | | LEHIGH ACRES | FL | 33936-7320 |
| LINN, EMIL J | 2401 HANOVER DR | | | | LANSING | MI | 48911-1691 |
| LINN, EUGENE V | 1730 BOMAN RD | | | | ALGER | MI | 48610-9597 |
| LINN, EVELYN J | 5749 WILLOW LAKE DR | | | | GROVE CITY | OH | 43123-8839 |
| LINN, GEORGE W | 2312 N 4TH ST | | | | SHEBOYGAN | WI | 53093-5014 |
| LINN, GERALD S | 16873 STARKEY RD | | | | ARCADIA | MI | 49613-5107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINN, HAROLD | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LINN, HAROLD W | 194 HABANT DR | | | | AMHERST | OH | 44001-1034 |
| LINN, HERBERT E | 2509 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1219 |
| LINN, JACK C | 5373 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| LINN, JACK CONRAD | 5373 HUBBARD DR | | | | FLINT | MI | 48506-1168 |
| LINN, JAMES E | 12808 OAKFIELD AVE | | | | CLEVELAND | OH | 44105-1941 |
| LINN, JANET D. | 1262 LASALLE AVE | | | | BURTON | MI | 48509 |
| LINN, JEFFREY D | 3729 MCGREGOR LN | | | | TOLEDO | OH | 43623-1732 |
| LINN, JOSEPH H | 951 E 236TH ST | | | | EUCLID | OH | 44123-2519 |
| LINN, LARRY M | 1383 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| LINN, LESLIE A | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| LINN, MARY L | 1410 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2812 |
| LINN, MATTHEW R | 5311 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4319 |
| LINN, MICHAEL J | 2401 HANOVER DR | | | | LANSING | MI | 48911-1691 |
| LINN, MURRAY J | 560 DALE ST | | | | MARTINSVILLE | IN | 46151-3113 |
| LINN, NAYCIE L | 7211 GLIDDEN ST | | | | GENESEE | MI | 48437-7700 |
| LINN, RANDALL L | 14169 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| LINN, RANDALL LAWAYNE | 14169 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| LINN, RICHARD H | 6018 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| LINN, RICHARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LINN, RITA M | 913 MICHIGAN ST | | | | PETOSKEY | MI | 49770-2658 |
| LINN, ROBERT D | W2871 COLLEEN DR | | | | LYNDON STATION | WI | 53944-9701 |
| LINN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINN, ROBERT PAUL | 13683 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9721 |
| LINN, ROBERT W | 8424 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| LINN, ROBIN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LINN, ROGER E | 1172 FOREST ST | | | | EAST TAWAS | MI | 48730-9541 |
| LINN, RONALD W | 1345 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| LINN, RONALD WAYNE | 1345 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| LINN, WAYNE D | 1424 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| LINN,DOUGLAS M | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| LINNA LANDRY | 27320 OHIO AVE NE | | | | KINGSTON | WA | 98346-9604 |
| LINNA, EDWARD J | 55607 PACIFIC RIDGE DR | | | | MACOMB | MI | 48042-6170 |
| LINNA, RUTH A. | 27076 PARK CT | | | | MADISON HTS | MI | 48071-3446 |
| LINNDALE LINDSEY | 1208 KEMPNER PARK | | | | ROBINSON | TX | 76706-5668 |
| LINNE DANIELSON | 10123 SHADOW OAKS CIR | | | | RIVERVIEW | FL | 33569-5945 |
| LINNE DANNY | LINNE, DANNY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| LINNE, ALFRED L | 3017 SILVER MAPLE CT | | | | CARMEL | IN | 46033-3208 |
| LINNE, GREGORY P | 21260 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1818 |
| LINNE, MAXINE L. | 15885 E 2150 NORTH RD | | | | DANVILLE | IL | 61834-5753 |
| LINNEA A GANN | 630 W NORMAN AVE | | | | DAYTON | OH | 45406-4811 |
| LINNEA ANDERSON | 1717 CEDAR LN | | | | ANN ARBOR | MI | 48105-9272 |
| LINNEA BARRETTE | 1421 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| LINNEA BUCKLAND | 6924 LYNN ANN DR | | | | HUDSONVILLE | MI | 49426-9133 |
| LINNEA DUBEROWSKI | 12470 VISTA AVE | | | | OROFINO | ID | 83544-9326 |
| LINNEA KILLINGBECK | 4083 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| LINNEA KOBYLSKI | 171 LAUREL ST APT 233 | | | | BRISTOL | CT | 06010-5740 |
| LINNEA LEVI | 1615 MENOMINEE DR | | | | MASON | MI | 48854-9611 |
| LINNEA R ANDERSON | 7504 GLEN TERRA DR | | | | LANSING | MI | 48917-8834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINNEA SCHARASWAK | 1601 N CRYSTAL RD | | | | VESTABURG | MI | 48891-8711 |
| LINNEA VAN WICKLEN | | | | | | | |
| LINNEA YOUNG | 37150 S WOODBRIDGE CIR APT 101 | | | | WESTLAND | MI | 48185-7247 |
| LINNEAR, GREGORY D | 2530 ROOSEVELT AVE | | | | SHREVEPORT | LA | 71104-2751 |
| LINNEAR, VAN | 264 E MCCORMICK ST | | | | SHREVEPORT | LA | 71104-5124 |
| LINNELL, MARGARET F | 52 SHEILA CT APT 117 | | | | BRISTOL | CT | 06010-4731 |
| LINNEMAN ERICA N | 308 HILLCREST AVE | | | | BLACKWOOD | NJ | 08012-4913 |
| LINNEMAN JR, LAWRENCE B | 3543 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| LINNEMAN, GERALD P | 12340 LINNEMAN LN | | | | WRIGHT CITY | MO | 63390-4936 |
| LINNEMAN, HELEN M | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020 |
| LINNEMAN, MICHAEL D | 20 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| LINNEMEIER, STEPHEN O | 7379 US 20 E | | | | ANGOLA | IN | 46703 |
| LINNEMON, CHARLES H | 4246 VALLEY VIEW RD E | | | | EDINA | MN | 55424 |
| LINNEMON, NANCY C. | 9825 XERXES CURV S | | | | BLOOMINGTON | MN | 55431-2864 |
| LINNEN, STEPHEN P | 4653 RITA ST | | | | AUSTINTOWN | OH | 44515-3831 |
| LINNENBURGER WAYNE R (626625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINNENBURGER, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINNENKOHL CLYDE ESTES (429318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINNENKOHL, CLYDE ESTES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINNER, GERHARD E | 557 W 3RD ST | | | | MANSFIELD | OH | 44906-2648 |
| LINNER, MACK | 2711 HOLLEY CT | | | | EAST POINT | GA | 30344-2048 |
| LINNEROOTH, JAMES L | 1439 25TH AVE S APT 102 | | | | FARGO | ND | 58103 |
| LINNERT, JESSICA M | UNIT 204 | 525 NORTH 3RD STREET | | | MINNEAPOLIS | MN | 55401-1543 |
| LINNERUD, DONALD O | 3260 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6912 |
| LINNERUD, ROBERT N | 11250 NORTH DALLMAN ROAD | | | | EDGERTON | WI | 53534-9419 |
| LINNET DOUGLAS | 311 TALLWOOD DR | | | | HARTSDALE | NY | 10530-1705 |
| LINNETTE BULGIN-ALLADYCE | 968 BRUNSWICK RD | | | | CLEVELAND HTS | OH | 44112-2315 |
| LINNETTE WEBER | 4103 HOPEWELL RD | | | | CULLEOKA | TN | 38451-2047 |
| LINNEY, JAMES F | 3131 MEETINGHOUSE RD APT C2 | | | | UPPER CHICHESTER | PA | 19061-2908 |
| LINNIA GREEN | 3209 KEYES ST | | | | FLINT | MI | 48504-2619 |
| LINNICE RAZOOK | 6750 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| LINNIE BISHOP | 1204 N SILVER ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1959 |
| LINNIE BRADY JR | 1333 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| LINNIE COUCH | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| LINNIE HODGE-NORFOLK | 623 WALKER PKWY | | | | ATOKA | TN | 38004-7707 |
| LINNIE LEWIS | 308 MARY ST | | | | FLINT | MI | 48503-1457 |
| LINNIE NELSON | 335 SHELBY ST | | | | SANDUSKY | OH | 44870-2255 |
| LINNIE SMITH | 1820 WHITTIER AVE | | | | ANDERSON | IN | 46011-2100 |
| LINNIE WATTS | 4484 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228 |
| LINNIE WRIGHT | 212 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213-3980 |
| LINNINGHAM, DORIS J | 6009 E 100TH TER | | | | KANSAS CITY | MO | 64134-1261 |
| LINNON WELLS | 7647 FIELDING ST | | | | DETROIT | MI | 48228-3231 |
| LINNON WELLS JR. | 22337 DENTON DR | | | | MACOMB | MI | 48044-3090 |
| LINNUS, FRANK T | 21 W 46TH ST | | | | BAYONNE | NJ | 07002-4002 |
| LINO DAVILA | 1433 W MILLER RD | | | | MIO | MI | 48647-9736 |
| LINO DUENAS | 5308 EMERALD PARK CT | | | | ARLINGTON | TX | 76017-4579 |
| LINO FERRARI | FRANCO FERRARI | 31-57 33 ST | | | ASTORIA | NY | 11100 |
| LINO MINOTTO | VIA S. CROCE 18 | 35011 | CAMPODARSEGO | PD | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LINO PASQUALONE | 168 ROUTE 6N | | | | MAHOPAC | NY | 10541-3270 |
| LINO PEREZ | 6020 FILLMORE PL APT 5 | | | | WEST NEW YORK | NJ | 07093-2875 |
| LINO PITTINO & FRANCESCA PITTINO | LANGASSLI 1 | | | CH-3604 THUN SWITZERLAND | | | |
| LINO PULIDO | 3400 SAINT LOUIS AVE | | | | FORT WORTH | TX | 76110-4137 |
| LINO SOSIC | 2827 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| LINO, HERTA | 5796 ANTONE RD | | | | FREMONT | CA | 94538-3904 |
| LINO, LUCIANO A | PO BOX 1001 | | | | SAN BENITO | TX | 78586-0010 |
| LINO, MANUEL A | 1119 N WALNUT ST | | | | LANSING | MI | 48906-5064 |
| LINONIS, BEVERLY A | 5239 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4072 |
| LINPAC MATERIALS HANDLING | 120 COMMERCE CT | | | | GEORGETOWN | KY | 40324-9042 |
| LINROY EDGE | PO BOX 31 | | | | CAZENOVIA | WI | 53924-0031 |
| LINS, A. R | 3848 MESQUITE DR | | | | DAYTON | OH | 45440-3498 |
| LINSCOMB, JOYCE A | 11325 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| LINSCOMB, JOYCE ANN | 11325 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| LINSCOMB, LONNIE R | 11325 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1225 |
| LINSCOTT, ARZELLA B | 81 S STANFIELD RD, APT 114 | | | | TROY | OH | 45373-5373 |
| LINSCOTT, BRUCE E | 5259 HAVERSHAM DRIVE | | | | HASLETT | MI | 48840-8487 |
| LINSCOTT, BRUCE E | 2756 E GRAND RIVER B3 | | | | EAST LANSING | MI | 48823 |
| LINSCOTT, DALE A | 604 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| LINSCOTT, GENEVA G | 604 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| LINSCOTT, JUDITH M | 56 PLAIN ST | | | | BRAINTREE | MA | 02184-7034 |
| LINSCOTT, MICHAEL S | | | | | | | |
| LINSCOTT, WHITNEY K | 10517 BOLIVAR DR | | | | MCKINNEY | TX | 75070 |
| LINSDAU, GENEVIEVE H | 553 MCHENRY RD APT 160 | | | | WHEELING | IL | 60090-9238 |
| LINSDEAU, STEVEN D | 42250 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2560 |
| LINSEA, WALTER O | 4520 DONALD ST | | | | LANSING | MI | 48910-7407 |
| LINSELL, WALTER H | 347 TANNAHILL ST | | | | DEARBORN | MI | 48124-1070 |
| LINSEMAN, CECIL D | 4800 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3744 |
| LINSEMAN, CHRISTINE M | 1418 HIGHLANDER ST | | | | ST AUGUSTINE | FL | 32084 |
| LINSEMAN, DAWNE M | 7140 ZIEGLER ST | | | | TAYLOR | MI | 48180-2622 |
| LINSEMAN, LARRY L | PO BOX 511 | | | | CLIO | MI | 48420-0511 |
| LINSEMAN, LARRY LEE | PO BOX 511 | | | | CLIO | MI | 48420-0511 |
| LINSEMAN, MARY E | 6400 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5135 |
| LINSEMAN, RICHARD D | 9715 LINDSEY RD | | | | PLAINWELL | MI | 49080-8726 |
| LINSEMAN, RUSSELL G | 6400 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5135 |
| LINSEMAN, STEPHEN D | 5254 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4130 |
| LINSEMAN, THOMAS L | 630 STIRLING ST | | | | PONTIAC | MI | 48340-3168 |
| LINSENMAN, BARBARA J | 7936 CEDAR ST | | | | BEULAH | MI | 49617 |
| LINSENMAN, DAVID T | 4565 HILLVIEW SHORES DR | | | | CLARKSTON | MI | 48348 |
| LINSENMAN, LEO H | 2500 MANN RD LOT 421 | | | | CLARKSTON | MI | 48346-4295 |
| LINSENMAN, PAUL R | 7936 CEDAR ST | | | | BEULAH | MI | 49617 |
| LINSENMAN, RUTH P | 2500 MANN RD LOT 421 | | | | CLARKSTON | MI | 48346 |
| LINSER AUTOZENTRALE GMBH & CO. KG | HOETTINGER AU, 73 | | | INNSBRUCK A-602 AUSTRIA | | | |
| LINSER, EDWARD A | 1050 SAINT AGNES AVE | | | | COLUMBUS | OH | 43204-2787 |
| LINSEY VIARS | 502 N ARBUTUS | | | | BRISTOL | IN | 46507-8760 |
| LINSEY, IRENE | 2816 SPAIN DR | | | | EAST POINT | GA | 30344-3946 |
| LINSKEY, ETHEL M | 106 BLAIR CT | | | | WARNER ROBINS | GA | 31088-1284 |
| LINSKEY, ETHEL M | 1011 KENNEDY DRIVE | | | | KIRKLAND | IL | 60146-8835 |
| LINSKEY, HARRY R | 317 BEACON HILL DR | | | | MOUNT ORAB | OH | 45154-8302 |
| LINSKEY, JOSEPH H | 3396 BRANCH RD | | | | FLINT | MI | 48506 |
| LINSKEY, ROBERT J | 12603 EAST 138TH STREET SOUTH | | | | BROKEN ARROW | OK | 74011-7644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINSKEY, ROBERT J | 12603 E 138TH ST S | | | | BROKEN ARROW | OK | 74011-7644 |
| LINSKY CARYN | 12104 RANIER RD | | | | PHILADELPHIA | PA | 19154 |
| LINSKY, STEPHEN E | 31 LINDA ST | | | | TALLMADGE | OH | 44278-1425 |
| LINSLEY, ELLEN J | 400 HOFFMASTER ST | BOX 153 | | | HOPKINS | MI | 49328-0153 |
| LINSLEY, ELLEN J | 400 HOFFMASTER STREET | | | | HOPKINS | MI | 49328-9574 |
| LINSLEY, MICHAEL J | 1201 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8410 |
| LINSLEY, ROBERT E | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315-8677 |
| LINSLEY, ROBERT E. | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315-8677 |
| LINSMAYER, PAUL E | 2075 HAMLET DR | | | | KETTERING | OH | 45440-1624 |
| LINSMEYER, ROGER K | 1828 HOLLOW CREEK CT | | | | FORT WAYNE | IN | 46814-9344 |
| LINSON DIANA | LINSON, DIANA | 6001 HICKORY MEADOWS DR | | | WHITE LAKE | MI | 48383 |
| LINSON DIANA | LINSON, SAMANTHA | 6001 HICKORY MEADOWS DR | | | WHITE LAKE | MI | 48383 |
| LINSON, BETTY L | 5594 BERKLEY DR | | | | WATERFORD | MI | 48327-2706 |
| LINSON, DIANA | 6001 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1187 |
| LINSON, ROY L | 3450 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| LINSON, SAMANTHA | 6001 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1187 |
| LINSON, SAMANTHA | | | | | | | |
| LINSON, SHANE M | 4217 W CASTLE RD | | | | FOSTORIA | MI | 48435-9600 |
| LINSON, STELLA M | BOX 332 | | | | PUXICO | MO | 63960-0332 |
| LINSON, STELLA M | PO BOX 332 | | | | PUXICO | MO | 63960-0332 |
| LINSON, THOMAS E | 3180 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2963 |
| LINSTEDT, GLEN E | 916 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1947 |
| LINSTON JONES | 2819 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| LINSTON, RICHARD | 6175 S PERKINS RD | | | | BEDFORD HEIGHTS | OH | 44146-3105 |
| LINSTROM, HOWARD J | 415 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9542 |
| LINSTROM, ROBERT I | 1233 CHARLTON DR | | | | ANTIOCH | TN | 37013-1360 |
| LINSTROM, ROGER L | 378 N TONKEY RD | | | | AU GRES | MI | 48703-9743 |
| LINSTROM, SHARON L | 646 NATURE TRAIL | | | | HARTFORD | WI | 53027 |
| LINSTRUTH, DAWN M | 216 DRYDEN ST | | | | WARRENTON | MO | 63383-1502 |
| LINSTRUTH, WILLIAM D | 216 DRYDEN ST | | | | WARRENTON | MO | 63383-1502 |
| LINT, CHARLES L | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| LINT, EDWIN L | 2345 CALL RD | | | | STOW | OH | 44224-1538 |
| LINT, FRANCES H | 46 ORCHARD RD | | | | MASSENA | NY | 13662-1141 |
| LINT, GARY W | 4935 ASHVILLE FAIRFIELD ROAD | | | | ASHVILLE | OH | 43103-9424 |
| LINT, PATRICIA A | 714 W WILLOW ST | | | | LANSING | MI | 48906-4781 |
| LINT, PATRICIA A | 714 W WILLOW | | | | LANSING | MI | 48906-4781 |
| LINT, RICHARD C | 8749 LUMINA CT | | | | JENISON | MI | 49428-9409 |
| LINT, SHARON K | 713 E CHARLES ST | | | | HASTINGS | MI | 49058-1373 |
| LINT, SHARON K | 713 E CHARLES | | | | HASTINGS | MI | 49058-1373 |
| LINT-LAUZON, PEGGIE M | 1268 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |
| LINTAS CAMPBELL-EWALD | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| LINTECH INTERNATIONAL LLC | PO BOX 116246 | | | | ATLANTA | GA | 30368-6246 |
| LINTEMUTH, ALVAH F | 49 JEFFERSON ST E | | | | STANWOOD | MI | 49346-9636 |
| LINTEMUTH, JOYCE | 200 FRIENDSHIP CIR APT 403 | | | | LANSING | MI | 48912 |
| LINTEMUTH, KEITH A | 3811 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9090 |
| LINTEMUTH, LARY L | 6002 BISHOP RD | | | | LANSING | MI | 48911-6202 |
| LINTEMUTH, LARY LEE | 6002 BISHOP ROAD | | | | LANSING | MI | 48911-6202 |
| LINTEMUTH, RICHARD E | PO BOX 343 | | | | MOORE HAVEN | FL | 33471 |
| LINTERI, LEO E | 214 SCHOOL ST | | | | ACTON | MA | 01720-4468 |
| LINTERI, ROBERT S | 19 LEIGHTON AVE APT 2 | | | | CLINTON | MA | 01510 |
| LINTERN CORPORATION WORLDWIDE | PO BOX 90 | | | | MENTOR | OH | 44061-0090 |
| LINTERN, BERTHA M | 11061 APPLEBLOSSOM LANE | | | | SAGINAW | MI | 48609-9438 |
| LINTERN, GERALDINE | 11336 DAISY LN | | | | SAGINAW | MI | 48609-8810 |
| LINTERN, MAXINE L | 3274 CHRISTY WAY N | | | | SAGINAW | MI | 48603-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINTHICUM, TONY M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| LINTHORNE, CATHERINE | 2040 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7298 |
| LINTNER, DALE E | PO BOX 159 | | | | CADET | MO | 63630-0159 |
| LINTNER, EDMOND E | 4341 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-4784 |
| LINTNER, EUGENE P | 977 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2813 |
| LINTNER, FRANCIS D | 5543 HASCO RD | | | | MILLINGTON | MI | 48746-9413 |
| LINTNER, HERMAN S | 338 EAST PULASKI HIGHWAY | | | | ELKTON | MD | 21921-6435 |
| LINTNER, JANET M | 37111 E ARAGONA DR | | | | CLINTON TWP | MI | 48036-2005 |
| LINTNER, MARIA D | 5065 NW 5TH ST | | | | MIAMI | FL | 33126-3406 |
| LINTNER, ROGER H | 259 MCCONKEY DR | | | | BUFFALO | NY | 14223-1031 |
| LINTO, NORMAN L | 3790 RAY RD | | | | OXFORD | MI | 48370-1828 |
| LINTON ATKINS | 9456 SEVEN PATHS RD | | | | SPRING HOPE | NC | 27882-8970 |
| LINTON G REID | 105 SPOTTED FAWN RD. | | | | MADISON | AL | 35758 |
| LINTON GAINES | PO BOX 80749 | | | | CHAMBLEE | GA | 30366-0749 |
| LINTON JR, CHARLES M | 8018 CLARK STATION RD | | | | SEVERN | MD | 21144-2730 |
| LINTON JR, PAUL A | 2883 N 125 W | | | | GREENFIELD | IN | 46140-8619 |
| LINTON MACKLIN | 22930 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9678 |
| LINTON MOTORS | KENNETH SCHRADER | 259 A ST NE | | | LINTON | IN | 47441-1826 |
| LINTON MOTORS | 259 A ST NE | | | | LINTON | IN | 47441-1826 |
| LINTON MOTORS, L. L. C. | KENNETH SCHRADER | 259 A ST NE | | | LINTON | IN | 47441-1826 |
| LINTON REID | 105 SPOTTED FAWN RD | | | | MADISON | AL | 35758-6122 |
| LINTON SEIBERT | 1576 HIGHTOWER DR | | | | UNIONTOWN | OH | 44685-9536 |
| LINTON STALLING JR | 4123 MAR MOOR DR | | | | LANSING | MI | 48917-1613 |
| LINTON THOMAS | 30 ANNA DR | | | | COVINGTON | GA | 30014-8926 |
| LINTON WESTRAY | 2650 BETHELVIEW RD | | | | CUMMING | GA | 30040-5039 |
| LINTON, ALICE | PO BOX 542 | | | | WHITE PINE | MI | 49971-0542 |
| LINTON, ALICE M | 10188 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| LINTON, ANNIE R | 7203 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9529 |
| LINTON, ANTHONY | PO BOX 24713 | | | | OAKLAND | CA | 94623 |
| LINTON, AUBRY D | 1750 HIGHWAY 11 AND 80 | | | | MERIDIAN | MS | 39301-2722 |
| LINTON, BERNARD | 139 CRESCENT LAKE RD | | | | MERIDIAN | MS | 39301-9173 |
| LINTON, BETTY M | 6290 COLD SPRING TRL | C/0 BETTY M LINTON | | | GRAND BLANC | MI | 48439-7969 |
| LINTON, BETTY M | C/0 BETTY M LINTON | 6290 COLD SPRING TRAIL | | | GRAND BLANC | MI | 48439 |
| LINTON, BRUCE A | 5329 MILLETT HIGHWAY | | | | LANSING | MI | 48917-7500 |
| LINTON, BRUCE A | 5329 MILLETT HWY | | | | LANSING | MI | 48917-7500 |
| LINTON, BURNELL A | 51 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| LINTON, CAROL J | 3653 WHEELER RD | | | | BAY CITY | MI | 48706-1731 |
| LINTON, CAROLYN J. | 625 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8918 |
| LINTON, CHAD A | 139 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1011 |
| LINTON, CHAD A | 22612 W 53RD TER | | | | SHAWNEE | KA | 66226 |
| LINTON, CHARLES P | PO BOX 980285 | | | | YPSILANTI | MI | 48198-0285 |
| LINTON, CHARLES PRESTON | PO BOX 980285 | | | | YPSILANTI | MI | 48198-0285 |
| LINTON, CHRISTIE L | 721 MAYCROFT RD | | | | LANSING | MI | 48917-2052 |
| LINTON, CLINTON | 11530 INWOOD ST | | | | JAMAICA | NY | 11436-1145 |
| LINTON, CLYDE G | 12624 PAGELS DR | APT 124 | | | GRAND BLANC | MI | 48439-2401 |
| LINTON, CONARD | | | | | | | |
| LINTON, DEBORAH K | 1405 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9422 |
| LINTON, DEBORAH L | 2501 ASHKIRK DR | | | | NEWARK | DE | 19702-4034 |
| LINTON, DORIS | 1526 WADSWORTH WAY | | | | BALTIMORE | MD | 21239-2412 |
| LINTON, DOUGLAS J | 1652 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| LINTON, DOUGLAS JAY | 1652 MISSOURI AVE | | | | FLINT | MI | 48506-3506 |
| LINTON, EDWARD C | 1227 DESIAX AVE | | | | BLOOMFIELD HILLS | MI | 48302-0014 |
| LINTON, EDWARD W | 3590 FARMERS CREEK RD | | | | METAMORA | MI | 48455 |
| LINTON, ELIZABETH M | 2959 E ZURICH DR | | | | BAY CITY | MI | 48706-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINTON, ELIZABETH M | 4866 S 81ST ST | | | | GREENFIELD | WI | 53220-4245 |
| LINTON, FLORENA M | 3945 PHILLIPS RD | | | | KINGSTON | MI | 48741-9762 |
| LINTON, GARRY G | 1401 SCENIC DR | | | | EWING | NJ | 08628-2214 |
| LINTON, GARRY G. | 1401 SCENIC DR | | | | EWING | NJ | 08628-2214 |
| LINTON, HOWARD J | 1343 BRIARWOOD DR APT 5 | | | | WATERFORD | MI | 48327-4204 |
| LINTON, JAMES A | 7147 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| LINTON, JAMES H | 8916 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1150 |
| LINTON, JANICE L | 17236 MAGNINO ROAD | | | | SHAWNEE | OK | 74801-4008 |
| LINTON, JERRY D | G 1199 W DOWNEY AVE | | | | FLINT | MI | 48505 |
| LINTON, JONATHAN L | 576 GARFIELD PL | | | | MANSFIELD | OH | 44903-1408 |
| LINTON, JULIA ANN | 300 W PIDGEON RD | | | | SALEM | OH | 44460 |
| LINTON, JULIUS C | 45 CHAUTAUQUA DR | | | | ROCHESTER | NY | 14623-5115 |
| LINTON, KATHERINE | 713 FRANK STREET | | | | BAY CITY | MI | 48706-3925 |
| LINTON, KATHERINE | 713 FRANK ST | | | | BAY CITY | MI | 48706-3925 |
| LINTON, LARRY D | 2501 W SLOAN RD | | | | BURT | MI | 48417-2192 |
| LINTON, LARRY R | 10188 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| LINTON, LISA K | 2995 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2953 |
| LINTON, MARTIN D | 8222 FAIRWAY DR | | | | MERIDIAN | MS | 39305-8709 |
| LINTON, NATACHA M | 403 W 35TH ST | APT 312 | | | STEGER | IL | 60475-1702 |
| LINTON, NATACHA MARSHAE | 403 W 35TH ST | APT 312 | | | STEGER | IL | 60475-1702 |
| LINTON, NICOLE L | 2705 RUFFIN DRIVE | | | | FREDERICKSBRG | VA | 22408-0286 |
| LINTON, OWEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LINTON, PATRICIA A | 357 S FROST DR | | | | SAGINAW | MI | 48638-6052 |
| LINTON, PATRICIA A | 357 SOUTH FROST DRIVE | | | | SAGINAW | MI | 48603-6052 |
| LINTON, PHILIP A | 7203 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9529 |
| LINTON, RACHEL | 237 DURNAN ST | | | | ROCHESTER | NY | 14621-3825 |
| LINTON, RANDLE F | 390 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8929 |
| LINTON, RICHARD M | 4000 KETTLE ROCK CT | | | | RENO | NV | 89508-8093 |
| LINTON, RICHARD O | 860 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| LINTON, ROBERT L | 9007 MARCELLA AVE | | | | RANDALLSTOWN | MD | 21133-3911 |
| LINTON, ROBERT W | 1051 WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9656 |
| LINTON, ROY WESLEY | G 1402 W DOWNEY AVE | | | | FLINT | MI | 48505 |
| LINTON, SALLY L | 5329 MILLETT HWY | | | | LANSING | MI | 48917-7500 |
| LINTON, SHIRLEY M | 1376 LAKE RIDGE CT | | | | WATERFORD | MI | 48327-4160 |
| LINTON, STEPHEN A | 7659 N COUNTY ROAD 400 E | | | | BRAZIL | IN | 47834-7687 |
| LINTON, STEVEN D | R R 5 BOX 290 | | | | ANGOLA | IN | 46703 |
| LINTON, THOMAS A | 2407 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| LINTON, VERLA J | 3019 BOY SCOUT ROAD | | | | BAY CITY | MI | 48706-1210 |
| LINTON, VERNON | 116 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| LINTON, WILLIAM J | 3908 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| LINTOOL MFG | 381 MASSEY ROAD | | | GUELPH CANADA ON N1K 1B2 | | | |
| LINTS, RAYMOND C | 1229 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| LINTVEDT, BRIAN S | 1124 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9535 |
| LINTZ, BRET D | 2060 GLOBE RD | | | | LEWISBURG | TN | 37091-5246 |
| LINTZ, BRIAN J | 1776 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4256 |
| LINTZ, CHARLOTTE M | 818 CROOKED TREE DR. | | | | PETOSKEY | MI | 49770 |
| LINTZ, CLARENCE L | 5300 E 28TH ST | | | | AU GRES | MI | 48703-9589 |
| LINTZ, CLIFFORD M | 534 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 |
| LINTZ, CLYDE J | 946 HICKORY VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4716 |
| LINTZ, CRAIG G | 5438 W RIVERSIDE LN | | | | LUDINGTON | MI | 49431-1284 |
| LINTZ, DANIEL J | 4062 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| LINTZ, DONALD E | 3627 IDLEWOOD LOOP | | | | THE VILLAGES | FL | 32162-6661 |
| LINTZ, DORIS J | 5300 E 28TH ST | | | | AU GRES | MI | 48703-9589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINTZ, DOUGLAS D | 918 CROOKED TREE DR | | | | PETOSKEY | MI | 49770-8547 |
| LINTZ, DOUGLAS J | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| LINTZ, DOUGLAS JOHN | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| LINTZ, ERIKA L | PO BOX 300515 | | | | DRAYTON PLAINS | MI | 48330-0515 |
| LINTZ, GEORGE H | 503 ELDER RD | | | | HARRISON | MI | 48625-8503 |
| LINTZ, JACK E | RT 6 BOX 2082 GLOBE RD | | | | LEWISBURG | TN | 37091 |
| LINTZ, JAMES C | 8354 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 |
| LINTZ, JAMES E | PO BOX 300515 | | | | DRAYTON PLAINS | MI | 48330-0515 |
| LINTZ, JAMES J | 16 WINTER GREEN CT | | | | CROSSVILLE | TN | 38558-8106 |
| LINTZ, MARGARET J | G-2152 PRIMROSE LN. | | | | FLINT | MI | 48532 |
| LINTZ, MICHAEL J | 1866 FOSTERS RD | | | | BIRCH RUN | MI | 48415-9033 |
| LINTZ, PETER R | 4778 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| LINTZ, PHILIP D | 840 EATON DR | | | | MASON | MI | 48854-1346 |
| LINTZ, ROBERT L | 330 WAGAR RD | | | | ROCKY RIVER | OH | 44116-1152 |
| LINTZ, ROBERT N | PO BOX 592 | | | | FENTON | MI | 48430-0592 |
| LINTZ, SHAWN M | 1335 WASHINGTON ST | | | | HOLLYWOOD | FL | 33019-1812 |
| LINTZ, TIMOTHY L | 3543 MERWIN RD | | | | LAPEER | MI | 48446-7804 |
| LINTZ, VICTORIA | G4444 W CT ST | APT1113 | | | FLINT | MI | 48532 |
| LINTZ, WEBSTER | 12384 BAYVIEW DR | | | | WAYLAND | MI | 49348-8806 |
| LINTZENICH, HELEN J | 58 FRANK SCOTT PKWY E APT 238 | | | | BELLEVILLE | IL | 62226-8903 |
| LINTZENICH, PETER D | 4206 W 146TH ST | | | | WESTFIELD | IN | 46074-9612 |
| LINUARD MANNS | 1400 W RIVER PARK DR | | | | INKSTER | MI | 48141-1870 |
| LINUEL BELOTE | 3597 N SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3911 |
| LINUEL TINSLEY | 1561 COUNTY ROAD 481 | | | | RECTOR | AR | 72461-8552 |
| LINUS CADILLAC BUICK PONTIAC GMC | 1401 US HIGHWAY 1 | | | | VERO BEACH | FL | 32960-5724 |
| LINUS DURIE | 6411 BUELL DRIVE | | | | LOCKPORT | NY | 14094-6005 |
| LINUS E BOEDING | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| LINUS ENGELKEN | PO BOX 275 | | | | STILWELL | KS | 66085-0275 |
| LINUS HENGESBACH | 1401 W OAKLAND AVE | | | | LANSING | MI | 48915-2022 |
| LINVEL BANKS | 2500 MANN RD LOT 193 | | | | CLARKSTON | MI | 48346-4277 |
| LINVELL, SARAH | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| LINVILL, LARRY A | 110 CAMELOT DR APT B10 | | | | SAGINAW | MI | 48638-6476 |
| LINVILLE ANN | 63 SILVER LEAF DR | | | | JACKSON | TN | 38305-8000 |
| LINVILLE D LEWIS | 5283 STATE RTE. 123 | | | | MORROW | OH | 45152 |
| LINVILLE ELDRIDGE | RR 1 BOX 358 | | | | ROSE HILL | VA | 24281-9776 |
| LINVILLE JR, BASIL | 37130 MILL STREAM CT | | | | EUSTIS | FL | 32736-8553 |
| LINVILLE JR, JAMES R | 3414 HEARDS FERRY DR | | | | TAMPA | FL | 33618-2919 |
| LINVILLE JR, WILLIAM E | 1009 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| LINVILLE LEWIS | 5283 STATE ROUTE 123 | | | | MORROW | OH | 45152-9701 |
| LINVILLE VENICE (629575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINVILLE WILLIAM V (640573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LINVILLE, ALBERT E | 1056 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| LINVILLE, ARNOLD | PO BOX 115 | | | | DADE CITY | FL | 33526-0115 |
| LINVILLE, BRUCE E | 368 BROOKLAND DR #11 | | | | MEDINA | OH | 44256-1427 |
| LINVILLE, CAROLYN J | 4925 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7641 |
| LINVILLE, CATHERINE E | 1749 ANDERSON FERRY RD | | | | CINCINNATI | OH | 45238-3636 |
| LINVILLE, DAVID D | PO BOX 95 | | | | FELICITY | OH | 45120-0095 |
| LINVILLE, DAVID N | 11523 E FLINTLOCK CT | | | | CHANDLER | AZ | 85249-4538 |
| LINVILLE, DENNIS K | 21842 RUSHFORD DRIVE | | | | LAKE FOREST | CA | 92630-6503 |
| LINVILLE, DORIS | 9040 S WILDCAT RD | | | | TIPP CITY | OH | 45371-9211 |
| LINVILLE, DOROTHY A | 3977 DARDEN DR | | | | DAYTON | OH | 45431-2301 |
| LINVILLE, DOUGLAS A | 7091 EAGLE RD | | | | INDIANAPOLIS | IN | 46278-9548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINVILLE, DOUGLAS M | 2736 SPRINGMONT AVE | | | | DAYTON | OH | 45420-3042 |
| LINVILLE, FREDERICK L | 328 E COTTAGE AVE | | | | DAYTON | OH | 45449-1348 |
| LINVILLE, HELEN B | 25 FIDDLERS TRCE | | | | FRIPP ISLAND | SC | 29920-7114 |
| LINVILLE, IRENE | 1218 TWP RD 593,RT 2 | | | | ASHLAND | OH | 44805 |
| LINVILLE, IVA G | 1604 E 47TH ST | | | | ANDERSON | IN | 46013-2710 |
| LINVILLE, JAMES W | 8304 W 87TH ST | | | | INDIANAPOLIS | IN | 46278-1104 |
| LINVILLE, JANET E | 37130 MILL STREAM CT | | | | EUSTIS | FL | 32736-8553 |
| LINVILLE, JOAN D | PO BOX 208 | | | | FELICITY | OH | 45120-0208 |
| LINVILLE, LEE | 7515 S KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9478 |
| LINVILLE, LEE T | 7515 S KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9478 |
| LINVILLE, LEONA K | 628 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3127 |
| LINVILLE, MARCELLA A | 258 PINE KNOB CIR | | | | MONETA | VA | 24121-2609 |
| LINVILLE, MARK D | 14245 SW WALKER RD APT 30 | | | | BEAVERTON | OR | 97006-6005 |
| LINVILLE, MARK J | 7949 CHEVAL RUE COURT | | | | ZIONSVILLE | IN | 46077-8179 |
| LINVILLE, MARTHA L | PO BOX 102 | | | | AUGUSTA | KY | 41002-0102 |
| LINVILLE, MARY F | P O BOX 250 | | | | PECULIAR | MO | 64078-0250 |
| LINVILLE, MARY F | PO BOX 250 | | | | PECULIAR | MO | 64078-0250 |
| LINVILLE, OLETTA K | 301 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1309 |
| LINVILLE, PATRICIA J | 1500 IMPERIAL DR | | | | KOKOMO | IN | 46902-5619 |
| LINVILLE, SUSAN S | 2219 APPLEGROVE ST NORTHWEST | | | | NORTH CANTON | OH | 44720-6252 |
| LINVILLE, TODD R | 5818 W 29TH PL | | | | SPEEDWAY | IN | 46224-3004 |
| LINVILLE, VENICE | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| LINVILLE, VERNON R | PO BOX 15221 | | | | COVINGTON | KY | 41015-0221 |
| LINVILLE, VIRGINIA M | 5472 PINE VISTA CT | | | | WEST CHESTER | OH | 45069-1148 |
| LINVILLE, WILLIAM R | 96 BALDWIN ST | | | | BEREA | KY | 40403-1498 |
| LINVILLE, WILLIAM V | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| LINVILLE, WINONA K | 945 BRUNSWICK DR | DRIVE | | | DAYTON | OH | 45424-8017 |
| LINWELD | PO BOX 4942 | | | | KANSAS CITY | MO | 64120-0042 |
| LINWOOD AUSTIN | 818 N 8TH ST | | | | WILMINGTON | NC | 28401-3602 |
| LINWOOD AUTOMOTIVE | 32 S LINWOOD AVE | | | | NORWALK | OH | 44857-2139 |
| LINWOOD BANKS | 7207 LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5511 |
| LINWOOD BRADY | 2817 WESTBROOK DR B2 114 | | | | FORT WAYNE | IN | 46805 |
| LINWOOD BUNCH | 44766 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4434 |
| LINWOOD BURCHETT | PO BOX 586 | | | | ALLEN | KY | 41601-0586 |
| LINWOOD CARR | 18001 MACKAY ST | | | | DETROIT | MI | 48234-1423 |
| LINWOOD CLOPTON | 2113 LUKEWOOD DR | | | | GWYNN OAK | MD | 21207-5307 |
| LINWOOD E PEACOCK | 4230 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| LINWOOD FINE | 11720 STALLION LN | | | | HOLLY | MI | 48442-8604 |
| LINWOOD GILES | 1313 RUTHRIDGE CT | | | | BEL AIR | MD | 21014-2568 |
| LINWOOD GISSENDANNER | 3129 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| LINWOOD GUNTER | 250 PANTOPS MOUNTAIN RD | | | | CHARLOTTESVILLE | VA | 22911 |
| LINWOOD HEBERT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LINWOOD HOWLETT | 577 S DIETZ RD | | | | WEBBERVILLE | MI | 48892-9224 |
| LINWOOD JOHNS | 616 OLD PEACH ORCHARD LN | PO BOX 60 | | | MEHERRIN | VA | 23954 |
| LINWOOD KEITH PARKER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| LINWOOD KENNARD | 662 VILLAGE DR | | | | MIDDLETOWN | DE | 19709-1224 |
| LINWOOD LEE | 1172 SE 192ND PRIVATE RD | | | | CLINTON | MO | 64735-9167 |
| LINWOOD LORELEI | PO BOX 5 | | | | FRANKTOWN | CO | 80116-0005 |
| LINWOOD MANNING JR | 5128 GEORGE WASHINGTON HWY APT E | | | | PORTSMOUTH | VA | 23702-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINWOOD MERCER | 30 HOWARD ST APT 1 | | | | WATERBURY | CT | 06705-1160 |
| LINWOOD MOTORS | 1634 E 5TH ST | | | | METROPOLIS | IL | 62960-2720 |
| LINWOOD PEACOCK | 4230 BROWNELL BLVD | | | | FLINT | MI | 48504-2176 |
| LINWOOD POTTER | 6728 N FAWN LN | | | | QUINCY | IN | 47456-9480 |
| LINWOOD ROBINSON | 34 CLAREMONT GDNS | | | | OSSINING | NY | 10562 |
| LINWOOD SABIN | PO BOX 206 | | | | MILLERSBURG | MI | 49759-0206 |
| LINWOOD SHIRLEY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LINWOOD SHRUM | 1055 S OAK RD | | | | DAVISON | MI | 48423-9107 |
| LINWOOD SMITH | 8343 PRINCETON SQUARE BLVD E APT 1103 | | | | JACKSONVILLE | FL | 32256-8376 |
| LINWOOD SPROUSE | 222 NANCY DR | | | | KOKOMO | IN | 46901-5907 |
| LINWOOD STAKE | | | | | | | |
| LINWOOD THROCKMORTON | 530 DISPATCH RD | | | | QUINTON | VA | 23141-1910 |
| LINWOOD TOOL CO | 229 S HURON RD | PO BOX 69 | | | LINWOOD | MI | 48634-9476 |
| LINWOOD TOOL COMPANY INC | 229 S HURON RD | | | | LINWOOD | MI | 48634-9476 |
| LINWOOD W BRADY | 2817 WESTBROOK DRIVE BLDG #2 A | | | | FORT WAYNE | IN | 46805 |
| LINWOOD WIGGINS JR | 424 KERRIGAN BLVD | | | | NEWARK | NJ | 07106-2915 |
| LINZ LUCAS | 809 PREBLE ST | | | | KOKOMO | IN | 46901-2769 |
| LINZ, CHARLES A | 30 TEAROSE DR | | | | BALTIMORE | MD | 21220-1638 |
| LINZ, HENRY H | 2251 CATESBYS BLF | SEABROOKE ISLAND | | | JOHNS ISLAND | SC | 29455-6037 |
| LINZ, NANCY M | 705 COMPASS RD APT 218 | | | | BALTIMORE | MD | 21220-2443 |
| LINZELL, GARY M | 17941 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9142 |
| LINZELL, GARY MICHAEL | 17941 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9142 |
| LINZELL, SAMUEL M | 311 DEFRANCE CT | | | | GOLDEN | CO | 80401-4884 |
| LINZER GRANT | 5686 NEW HOPE RD | | | | DE KALB | MS | 39328-7560 |
| LINZEY ERNEST W (440150) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINZEY JR, MERLE L | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 |
| LINZEY, ERNEST W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LINZEY, HILDA F | 6138 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| LINZEY, HILDA FAY | 6138 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| LINZEY, JAMES B | 5388 N 50 E | | | | KOKOMO | IN | 46901-9557 |
| LINZEY, JANET D | 9500 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9795 |
| LINZEY, LINDA J | 7656 LIONS GATE PARKWAY | | | | DAVISON | MI | 48423 |
| LINZIE STIDHAM JR | 491 CLERY DR. | | | | FAIRBORN | OH | 45324-4456 |
| LINZIE STIDHAM JR | 491 CLEARY DR | | | | FAIRBORN | OH | 45324-4456 |
| LINZNER, JACOB S | 145 S 4TH ST | | | | SEBEWAING | MI | 48759-1503 |
| LINZNER, RONALD L | 17512 BELL CREEK LN | | | | LIVONIA | MI | 48152-3291 |
| LINZSEY, WILLIAM | 4447 MORRIS ST | | | | SAGINAW | MI | 48601 |
| LINZSEY, WILLIAM JR | 4447 MORRIS STREET | | | | SAGINAW | MI | 48601-6780 |
| LINZY BOOSE | 2242 TATUM RD | | | | HICKORY | MS | 39332-3204 |
| LINZY JOHNSON | 822 KEEFER RD | | | | GIRARD | OH | 44420-2141 |
| LINZY WILLIAMS | 1817 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| LIO HO MACHINE WORKS LTD | 30200 TELEGRAPH ROAD, STE. 451 | | | | BINGHAM FARMS | MI | 48025 |
| LIO HO MACHINE WORKS LTD | 988 NANHE RD KUNSHAN ECONOMIC & | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | 988 NANHE RD KUNSHAN ECONOMIC & | TECHNOLOGY DEVELOPMENT ZONE | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | GALINA GORODINSKY | C/O TRANSMARITIME INC | 14109 ATLANTA DR | | FLINT | MI | 48057 |
| LIO HO MACHINE WORKS LTD | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | HUDSON | OH | 44236 |
| LIO HO MACHINE WORKS LTD | GEORGE W. LEWIS | C/O KUNTZ ELECTROPLATING INC | 851 WILSON AVE | TORONTO ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIO HO MACHINE WORKS LTD | NO 401 SANXIANG RD | | | KUNSHAN 215334 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | ROB BAER | C/O II ENTERPRISES INC | 555 GROVE STREET | | BELLEVILLE | MI | 48111 |
| LIO HO MACHINE WORKS LTD | SOUTH SIDE OF NANZI RD EXPORT | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | SOUTH SIDE OF NANZI RD EXPORT | PROCESSING PARK DISTRICT | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | ZONE NO 179 QINGFENG (W) RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | ZONE NO 179 QINGFENG (W) RD | KUNSHAN ECONOMY & TECHNOLOGY DEVELO | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| LIO HO MACHINE WORKS LTD | NO 401 SANXIANG RD | KUNSHAN CN 215334 | | CHINA | | | |
| LIO HO MACHINE WORKS LTD | 12640 BURT RD | | | | DETROIT | MI | 48223-3315 |
| LIO HO MACHINE WORKS LTD | 334 HSIN SHENG RD SEC 2 | | | CHUNGLI CITY TAOYUAN HSIEN 32056 TAIWAN | | | |
| LIO MARSH | PO BOX 241 | | | | DIMONDALE | MI | 48821-0241 |
| LIOBARDO HUANTES | 3100 CATALPA CT | | | | AUBURN HILLS | MI | 48326-1604 |
| LIOGGHIO, PATRICK M | 7793 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9796 |
| LIOGGHIO, PATRICK MICHAEL | 7793 JEFFERSON RD | | | | BROOKLYN | MI | 49230-9796 |
| LIOHO LIGHT METAL (KUNSHAN) CO | 12640 BURT RD | | | | DETROIT | MI | 48223-3315 |
| LIOHO LIGHT METAL (KUNSHAN) CO | GEORGE LEWIS | C/O CTC DISTRIBUTION INC | 12660 BURT RD | | HUDSON | OH | 44236 |
| LIOHO LIGHT METAL (KUNSHAN) CO LTD | SOUTH SIDE OF NANZI RD EXPORT | PROCESSING PARK DISTRICT | | KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP) | | | |
| LIOHO LIGHT METAL (KUNSHAN) CO LTD | SOUTH SIDE OF NANZI RD EXPORT | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| LIOHO MACHINE WORKS (CHINA) HOLDING | NO 401 SANXIANG RD | | | KUNSHAN 215334 CHINA (PEOPLE'S REP) | KUNSHAN | | 21533 |
| LIOHO MACHINE WORKS LTD | 334, SECTION 2, SHIN-SHENG RD | | | CHUNG-LI CITY 320 TAIWAN | | | |
| LIOLIOS FRANK (460003) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LIOLIOS, FRANK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LIOLLI, EMILY K | 53629 SOPHIA DR | | | | SHELBY TOWNSHIP | MI | 48316-2453 |
| LION GROUP | 11809 BLUE CREEK DR | | | | ALEDO | TX | 76008-3505 |
| LION THOMAS | 254 MAY AVE | | | | BRIDGEVILLE | PA | 15017-1938 |
| LION, DAVID W | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| LION, EVELYN R | 2293 E RAHN RD | | | | KETTERING | OH | 45440-2560 |
| LION, JENNIFER R | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| LION, JENNIFER RENEE | 4888 ELM ST | | | | NEWPORT | MI | 48166-9062 |
| LION, RAYMOND A | 1156 SARAH ST | | | | BETHEL PARK | PA | 15102-2654 |
| LIONEL ALLORE JR | 24728 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1826 |
| LIONEL ANDERSON | 25758 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1741 |
| LIONEL BELL | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| LIONEL BINGHAM JR | 771 WAGNER RD APT 12 | | | | BATTLE CREEK | MI | 49017-5749 |
| LIONEL BISHOP | 6915 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2791 |
| LIONEL BROWN | 4420 PARK PL APT 6 | | | | FLINT | MI | 48532-4246 |
| LIONEL CHAMPEAU | 14730 CATRINA LOOP | | | | HUDSON | FL | 34667-3275 |
| LIONEL CHAVEZ | 850 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| LIONEL CHRISTIAN | PO BOX 473 | | | | MOUNT MORRIS | MI | 48458-0473 |
| LIONEL CLARK | 3953 MERIDIAN RD | | | | OKEMOS | MI | 48864-3119 |
| LIONEL COCO | 1413 E 124TH ST | | | | LOS ANGELES | CA | 90059-2921 |
| LIONEL COLLINS | 1584 WAINWRIGHT ST | | | | HILLSIDE | NJ | 07205-1210 |
| LIONEL CORTEZ | 470 ELIZABETH LN | | | | CAMPBELL | OH | 44405-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIONEL D PENLEY | 2350 BANYON DR | | | | BEAVERCREEK | OH | 45431-2610 |
| LIONEL DECKARD | 8775 US 50 EAST | | | | BEDFORD | IN | 47421 |
| LIONEL DELGADO | 1111 SOMEWHERE | | | | HERE | AZ | 85205 |
| LIONEL DICKERSON | PO BOX 772 | CREST VIEW SUBDIVISION | | | SANDY HOOK | KY | 41171-0772 |
| LIONEL DICKINSON | 7180 E PRIOR RD | | | | DURAND | MI | 48429-9108 |
| LIONEL DRAMANN | 1703 NE 68TH PL | | | | KANSAS CITY | MO | 64118-3639 |
| LIONEL E HARVEY | 454   LAKESHORE | | | | HILTON | NY | 14468-9560 |
| LIONEL FAUST | 5612 N STATE RD | | | | OWOSSO | MI | 48867-9092 |
| LIONEL FERRELL | 7263 RUEDA | | | | GRAND PRAIRIE | TX | 75054-5526 |
| LIONEL FRAYER | 6560 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8709 |
| LIONEL GARCIA | PO BOX 431184 | | | | PONTIAC | MI | 48343-1184 |
| LIONEL GELLER | 2835 OCEAN AVE | APT 1C | | | BROOKLYN | NY | 11235-3140 |
| LIONEL GIBBS | 1309 MOORES RIVER DR | | | | LANSING | MI | 48910-1250 |
| LIONEL GIRARD | 60 CHARLTON ST | | | | SOUTHBRIDGE | MA | 01550 |
| LIONEL GIRARDIN | 1229 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| LIONEL GLAUDE | 272 WARD ST | | | | WOONSOCKET | RI | 02895-6324 |
| LIONEL GORDON | 2203 PINEWOOD DR | | | | DECATUR | GA | 30032-5429 |
| LIONEL HALL | 3812 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8713 |
| LIONEL HANDSOME | 875 DREAM DR | | | | MANSFIELD | OH | 44907-2005 |
| LIONEL HARRIS | 8490 N OVERLAND CT | | | | KANSAS CITY | MO | 64154-2798 |
| LIONEL HENDERSON | 15734 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1361 |
| LIONEL HENRY | 129 W WARREN ST | | | | S BOUND BROOK | NJ | 08880-1329 |
| LIONEL HOLT | 427 N CEDAR ST | | | | LANSING | MI | 48912-1248 |
| LIONEL HOTTON | 8709 ROMAN DR | | | | STERLING HTS | MI | 48312-1974 |
| LIONEL HUESTON | 2000 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1548 |
| LIONEL JACOBSON | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| LIONEL JOHNSON | 590 FOREST ST | | | | BUFORD | GA | 30518-2924 |
| LIONEL KELLEY | 34849 MOURNING DOVE LN | | | | RICHMOND | MI | 48062-1197 |
| LIONEL KINGERY | 947 FRANCIS ST | | | | ROCHESTER HILLS | MI | 48307-4917 |
| LIONEL L JOHNSON III | 4931 WOODMAN PARK DR APT 3 | | | | DAYTON | OH | 45432--  11 |
| LIONEL LALONDE | 5472 S TOWNLINE RD | | | | STERLING | MI | 48659-9748 |
| LIONEL LAMOUREUX | 3672 W CAPA PATH | | | | BEVERLY HILLS | FL | 34465-8910 |
| LIONEL LEDUC | 1343 Q AVENUE | | | | NEW CASTLE | IN | 47362-1934 |
| LIONEL LIENDO | 2431 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3766 |
| LIONEL LINDSAY | 4175 LEITH ST | | | | BURTON | MI | 48509-1032 |
| LIONEL MALONEY | 50 BRICE LN | | | | PALM COAST | FL | 32137-8783 |
| LIONEL MC GINNIS JR. | 6345 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| LIONEL MITTLESTADT | 8944 E PICTURESQUE DR | | | | GREENWOOD | LA | 71033-2000 |
| LIONEL MOISA | 6720 DIVERS LOONS ST | | | | N LAS VEGAS | NV | 89084-2691 |
| LIONEL MOORE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LIONEL NORTON | 314 BONNIE RD | | | | COTTAGE GROVE | WI | 53527-9687 |
| LIONEL OSAWAMICK | 3115 GARLAND ST | | | | LANSING | MI | 48906-2011 |
| LIONEL P JENKINS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LIONEL PAYNE | 209 AVRA CT | | | | COLUMBIA | TN | 38401-2695 |
| LIONEL PENLEY | 2350 BANYON DR | | | | BEAVERCREEK | OH | 45431-2610 |
| LIONEL PEREZ | 11423 E HUFFMAN RD APT 5 | | | | PARMA HEIGHTS | OH | 44130-2252 |
| LIONEL PERKINS | 17161 ANNA ST | | | | SOUTHFIELD | MI | 48075-2958 |
| LIONEL POISSON | 76 LAWN AVE | | | | WARWICK | RI | 02888-1655 |
| LIONEL RAY | 118 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3978 |
| LIONEL ROY | 140 ERDMAN PL APT 16F # 16 | | | | BRONX | NY | 10475-5311 |
| LIONEL SAWYER & COLLINS | 50 W LIBERTY ST STE 1100 | | | | RENO | NV | 89501-1951 |
| LIONEL SAWYER & COLLINS | 1700 BANK OF AMERICA PLAZA | 300 S FOURTH ST | | | LAS VEGAS | NV | 89101 |
| LIONEL SEGURA | 412 JAMIE WAY | | | | BOWLING GREEN | KY | 42104-7731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIONEL SHEPPARD | 10 DOBBS PVT DR | | | | HARTSELLE | AL | 35640-7002 |
| LIONEL STANSBERRY JR. | 12527 S QUINN DR BOX 10 | | | | ALSIP | IL | 60803 |
| LIONEL STEWART | 3622 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6029 |
| LIONEL T BURGAN | 3555   KAREN PKWY APT 302 | | | | PONTIAC | MI | 48328-4618 |
| LIONEL TASCHEREAU | 18 WACHUSETT ST | | | | FRANKLIN | MA | 02038-2440 |
| LIONEL THOROLD JR | 42225 RIGGS RD | | | | BELLEVILLE | MI | 48111-3083 |
| LIONEL TILLMAN JR | PO BOX 141184 | | | | DETROIT | MI | 48214-6084 |
| LIONEL TOMLIN | 2003 POCO DR | | | | MISSOURI CITY | TX | 77489-5938 |
| LIONEL TRUJILLO | 1374 MOUNTAIN ROSE DR | | | | FERNLEY | NV | 89408-4516 |
| LIONEL TSCHUDY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LIONEL USSERY | PO BOX 17 | | | | SWAYZEE | IN | 46986-0017 |
| LIONEL V MACK | 5449   NORTH FORD ROAD | | | | TROTWOOD | OH | 45426-1105 |
| LIONEL WALLACE | 704 N WATER ST | | | | VASSAR | MI | 48768-1815 |
| LIONEL WASHINGTON | PO BOX 13524 | | | | FLINT | MI | 48501-3524 |
| LIONEL WEBSTER | 1410 LAND O LAKES DR. | | | | ROSWELL | GA | 30075-3326 |
| LIONEL WERNETTE | 514 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| LIONEL WHITNEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LIONEL WILLIS | 227 HOLIDAY CIRCLE LARCHMONT ESTATES | | | | SAVANNAH | GA | 31419 |
| LIONELL GREEN | 21951 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3803 |
| LIONELL TERRELL | 4175 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9550 |
| LIONELLO LUIGI | VIA GALIMBERTI 1 | | | | BEINASCO | | 10092 |
| LIONETTI OIL RECOVERY INC | SCOTT T SMITH ESQ | C/O SMITH SMITH AND CURLEY PC | 129 AVENUE AT THE COMMON SUITE 1 | | SHREWSBURY | NJ | 07702 |
| LIONIEL BALDWIN JR | 314 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| LIONISIO TORRES | 1099 CODLING RD | | | | ADRIAN | MI | 49221-8511 |
| LIONS DELIVERY SERVICE LTD | 18 GORMLEY INDUSTRIAL AVE | PO BOX 307 | | GORMLEY CANADA ON L0H 1G0 CANADA | | | |
| LIONSGAIT SOLUTIONS GROUP LLC | ATTN FRANCESCA KORON | 51 COURTENAY CIR | | | PITTSFORD | NY | 14534-2126 |
| LIONTOS, CHRISTOS L | 509 E HAZELCROFT AVE | | | | NEW CASTLE | PA | 16105-2270 |
| LIONTOS, NIKOLAOS L | 4313 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9789 |
| LIOON SAMUEL | 600 BOYCE RD | | | | PITTSBURGH | PA | 15205-9742 |
| LIOSI ALFRED (354894) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LIOSI, ALFRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LIOTO, VINCENT | 116 TONY RT. 37 | | | | CENTRAL SQ | NY | 13036 |
| LIOTTA, IGNATIUS J | 371 STAFFORD AVE | | | | STATEN ISLAND | NY | 10312-2856 |
| LIOTTA, PAUL | 5476 SOUTH BLVD | | | | MAPLE HEIGHTS | OH | 44137-3568 |
| LIOU, SHIAN S | PO BOX 95-15 | | | TAIPEI TAIWAN | | | |
| LIOUDMILA BEZSONIW | 127 MAIN ST | | | | S BOUND BROOK | NJ | 08880-1444 |
| LIPA LOUIS A (413496) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LIPA, DENNIS M | 5168 PERI ST | | | | SWARTZ CREEK | MI | 48473-8535 |
| LIPA, DOROTHY J | 310 CLUB LAKE DR | | | | ROCKPORT | TX | 78382-7069 |
| LIPA, HELEN V | 1803 SOUTH CAPAC ROAD | | | | ALLENTON | MI | 48002-2404 |
| LIPA, HELEN V | 1803 CAPAC RD | | | | ALLENTON | MI | 48002-2404 |
| LIPA, JOHN | 2967 MIDDLEFIELD DR | | | | TRENTON | MI | 48183-3540 |
| LIPA, JUDITH M | 41066 SOUTHWIND DR | | | | CANTON | MI | 48188-1312 |
| LIPA, LOUIS A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LIPA, MARTIN L | 410 BAYSIDE DR | | | | DANVILLE | IL | 61832 |
| LIPA, VIRGINIA | 8867 ROBINDALE | | | | REDFORD | MI | 48239-1574 |
| LIPA, WALTER J | 24716 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183 |
| LIPACK, KELLY A | 347 CEDAR LN | | | | EAST MEADOW | NY | 11554 |
| LIPAJIC, STEVAN F | 3402 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2635 |
| LIPAN AMY | LIPAN, AMY | 8761 SHARI DRIVE | | | WESTLAND | MI | 48185-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIPAN, AMY | 8761 SHARI DR | | | | WESTLAND | MI | 48185-1634 |
| LIPANI, JOHN C | 45 GASPE DR | | | | AMHERST | NY | 14228-1956 |
| LIPANI, PATRICIA | 45 GASPE DRIVE | | | | BUFFALO | NY | 14228-1956 |
| LIPAR, JOHN | 3615 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3548 |
| LIPARI JACK & ANTOINETTE | 1105 MAHONING BANK BLDG | | | | YOUNGSTOWN | OH | 44503 |
| LIPARI JACK A | 1105 MAHONING BANK BLDG | | | | YOUNGSTOWN | OH | 44503 |
| LIPARI, FRANK | 46078 PEACH GROVE AVE | | | | MACOMB | MI | 48044-3492 |
| LIPARI, JANETTE E | 7235 MILTON AVE | | | | PORT ST JOHN | FL | 32927-2940 |
| LIPARI, JOSEPH | 508 PROSPECT AVE | | | | KANSAS CITY | MO | 64124-1807 |
| LIPARI, THEODORE C | 618 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1222 |
| LIPARI, VITO F | 3415 BRUCE AVE | | | WINDSOR ONTARIO CANADA N9E-4S1 | | | |
| LIPARI, VITO F | 3415 BRUCE AVENUE | | | WINDSOR ON N9E4S1 CANADA | | | |
| LIPARI-SOCHA, THERESA E | 2216 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| LIPCSEY, GEORGE L | 6386 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| LIPCSEY, JUDITH A | 6386 SANDFIELD DR | | | | BROOKPARK | OH | 44142 |
| LIPCZYNSKI, BRIAN C | 15 WETHERSTONE DR | | | | BUFFALO | NY | 14224 |
| LIPCZYNSKI, THOMAS P | 265 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3115 |
| LIPE AUTOMATION | 7650 EDGECOMB DR | | | | LIVERPOOL | NY | 13088-3546 |
| LIPE AUTOMATION CORP | 7650 EDGECOMB DR | | | | LIVERPOOL | NY | 13088-3584 |
| LIPE HERBERT J (ESTATE OF) (493406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIPE ROBIN | 118 LAKE STERLING GATE DRIVE | | | | SPRING | TX | 77379-7493 |
| LIPE, EDWARD C | 3540 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| LIPE, EDWARD CURTIS | 3540 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| LIPE, GARY R | 2532 LEE ST | | | | WOODRIDGE | IL | 60517-1135 |
| LIPE, GORDON D | 904 BROOKLYN RD | | | | WEST BROOKLYN | IL | 61378-9658 |
| LIPE, HERBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPE, JEIGH T | APT 205 | 2202 HARRISON STREET | | | WICHITA FALLS | TX | 76308-1337 |
| LIPE, JOHN T | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| LIPE, KEVIN J | 5099 MOCERI LN | | | | GRAND BLANC | MI | 48439-4317 |
| LIPE, KEVIN JOHN | 5099 MOCERI LN | | | | GRAND BLANC | MI | 48439-4317 |
| LIPE, MYRTLE M | 318 SE 17TH STREET | | | | CAPE CORAL | FL | 33990 |
| LIPE, MYRTLE M | 318 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2295 |
| LIPE, RAYMOND E | 7702 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| LIPE, REBECCA N | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| LIPE, TERRENCE M | 1302 WOODSLEA DR | | | | FLINT | MI | 48507-1845 |
| LIPFORD, BILLY T | 4092N BLOOM RD | | | | MANISTIQUE | MI | 49854-9334 |
| LIPFORD, CLARENCE K | 86 OMAR ST | | | | PONTIAC | MI | 48342-2425 |
| LIPFORD, ELLA M | 1602 PONTIAC ST.-BOX 5291 | | | | FLINT | MI | 48503-5107 |
| LIPFORD, FRANK F | 440 MUDDY LANE RD 4 | | | | ELKTON | MD | 21921 |
| LIPFORD, IVA R | 210 WEST CROSS ST #151 | | | | YPSILANTI | MI | 48197-2824 |
| LIPFORD, IVA R | 210 W CROSS ST APT 151 | | | | YPSILANTI | MI | 48197-2824 |
| LIPFORD, JACK L | 44357 S UMBERLAND CIR | | | | CANTON | MI | 48187-2715 |
| LIPFORD, LINDA G | 763 ROBERTSON DR | | | | BRIGHTON | MI | 48116-1719 |
| LIPFORD, LUSCIOUS T | PO BOX 30264 | | | | MEMPHIS | TN | 38130-0264 |
| LIPFORD, PATRICIA O | 2908 SPRING OAK CT | | | | PALM HARBOR | FL | 34684 |
| LIPFORD, RAYBON M | 11029 WALKER ST | | | | GRAND BLANC | MI | 48439-1053 |
| LIPFORD, VINCENT R | 614 DAMON ST | | | | FLINT | MI | 48505-3734 |
| LIPFORD, VOICIE LEA | 4895 FARMWOOD DR | | | | MEMPHIS | TN | 38116 |
| LIPHARD, PATRICK B | 3121 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3707 |
| LIPHARD, PATRICK R | 3153 N COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIPHARDT, JOHN F | 11388 N COUNTY ROAD 900 E | | | | NORTH SALEM | IN | 46165-9606 |
| LIPIARZ, EDWARD A | 660 WINSPEAR RD | | | | ELMA | NY | 14059 |
| LIPIEJKO, ALEJANDRO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 |
| LIPIEJKO, MATILDE | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 |
| LIPIEN, RICHARD A | 9812 W MCNAB RD | | | | TAMARAC | FL | 33321-3334 |
| LIPING WANG | 4040 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2238 |
| LIPINSKI JR, KENNETH R | 5604 TUSCOLA ST | | | | COMMERCE TWP | MI | 48382-2857 |
| LIPINSKI JR, KENNETH ROY | 5604 TUSCOLA ST | | | | COMMERCE TWP | MI | 48382-2857 |
| LIPINSKI SHARON | 37648 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2662 |
| LIPINSKI, CHESTER T | C/O MARYELLEN LIPINSKI 142 EAGLE RIDGE RD # 2015 | | | | SAPPHIRE | NC | 28774-8774 |
| LIPINSKI, CONNIE J | 3105 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9573 |
| LIPINSKI, DAVID C | 31719 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1351 |
| LIPINSKI, DELLA L | PO BOX 85 | | | | AUBURN | MI | 48611-0085 |
| LIPINSKI, ELIZABETH | 51 MARKEL ROAD | | | | MUNGER | MI | 48747-9763 |
| LIPINSKI, JOHN D | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| LIPINSKI, JOHN K | 51 MARKEL RD | | | | MUNGER | MI | 48747-9763 |
| LIPINSKI, JUDY K | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 |
| LIPINSKI, LAWRENCE J | 2482 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| LIPINSKI, LEONARD A | PO BOX 85 | | | | AUBURN | MI | 48611-0085 |
| LIPINSKI, MARGARET M | 219 W BERESFORD AVE | | | | DELAND | FL | 32720-7384 |
| LIPINSKI, MAX | 967 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| LIPINSKI, PATRICIA B | 34 FUDORA CIR | | | | SIMPSONVILLE | SC | 29681-5674 |
| LIPINSKI, PAUL | 626 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2883 |
| LIPINSKI, RALPH W | 3713 S 57TH CT | | | | CICERO | IL | 60804-4238 |
| LIPINSKI, ROBERT W | 4737 S BERKEY SOUTHERN RD | | | | SWANTON | OH | 43558-9632 |
| LIPINSKI, RONALD J | 48871 DENTON RD APT 26 | | | | BELLEVILLE | MI | 48111-2057 |
| LIPINSKI, SHARON A | 37648 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2662 |
| LIPINSKI, SHIRLEY A | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| LIPINSKI, THOMAS E | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 |
| LIPINSKI, WALTER N | 9326 OSTERLEY CT | | | | JACKSONVILLE | FL | 32244 |
| LIPINSKY GOLDIE | 6172 LEON RD | | | | ANDOVER | OH | 44003-9452 |
| LIPINSKY, TERRY L | 7514 VINEMONT CT | | | | HUDSON | OH | 44236-1293 |
| LIPKA JR, HARRY M | 6430 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9601 |
| LIPKA, ALAN R | 4067 HAIGHT RD | | | | CLIFFORD | MI | 48727-9700 |
| LIPKA, BRUCE W | 2954 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| LIPKA, DENNIS D | 3922 MERWIN RD | | | | LAPEER | MI | 48446-9799 |
| LIPKA, DOLORES M | 18 HALEY LN APT 3 | | | | CHEEKTOWAGA | NY | 14227-3674 |
| LIPKA, DOLORES M | 18 HALEY LANE APT 3 | | | | CHEEKTOWAGA | NY | 14227-3674 |
| LIPKA, DOROTHY E | 5878 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| LIPKA, DOROTHY I | 68 BRAY AVENUE | | | | MIDDLETOWN | NJ | 07748-5413 |
| LIPKA, DOROTHY I | 68 BRAY AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5413 |
| LIPKA, EUGENIA A | 1241 CHESTNUT STREET | | | | ROSELLE | NJ | 07203-2949 |
| LIPKA, FRANK L | 550 EVANS RD | | | | ATTICA | MI | 48412-9733 |
| LIPKA, GARY J | 5660 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9606 |
| LIPKA, GARY JOSEPH | 5660 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9606 |
| LIPKA, JASON R | 8273 LOON LN | | | | GRAND BLANC | MI | 48439-7235 |
| LIPKA, JASON R | 7227 BRITTWOOD LN | | | | FLINT | MI | 48507-4623 |
| LIPKA, JONATHON A | 167 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| LIPKA, JONATHON ANDREW | 167 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| LIPKA, LARRY | 27321 NEWPORT DR | | | | WARREN | MI | 48088-4675 |
| LIPKA, LUCY E | 120 YOUNG ST | | | | TONAWANDA | NY | 14150-2320 |
| LIPKA, MICHAEL L | 52 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIPKA, MICHAEL L | 718 GOODRICH RD | | | | FOSTORIA | MI | 48435 |
| LIPKA, RICHARD L | 565 N ALMONT AVE | | | | IMLAY CITY | MI | 48444-1010 |
| LIPKA, ROBERT E | 3700 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| LIPKA, ROCKY R | 275 TURRILL RD | | | | LAPEER | MI | 48446-3728 |
| LIPKA, ROCKY RAY | 275 TURRILL RD | | | | LAPEER | MI | 48446-3728 |
| LIPKA, SCOTT J | 1344 BUTLER BLVD | | | | HOWELL | MI | 48843-1306 |
| LIPKA, SIGMUND A | 5 PARK LN | | | | WALLINGFORD | CT | 06492-5253 |
| LIPKA, STANLEY E | 24774 HILL AVE | | | | WARREN | MI | 48091-4458 |
| LIPKA, SUSAN E | 2954 WOODSLEE DR | | | | ROYAL OAK | MI | 48073-2935 |
| LIPKA, TIMOTHY P | 10243 E COLDWATER RD | | | | DAVISON | MI | 48423 |
| LIPKA, TIMOTHY P | 2209 DALEY RD | | | | LAPEER | MI | 48446 |
| LIPKA, WILLIAM C | 695 E WESTERN RES RD. # 701 | | | | POLAND | OH | 44514 |
| LIPKA, WILLIAM J | 9539 CAVELL ST | | | | LIVONIA | MI | 48150-3219 |
| LIPKA, WILLIAM M | PO BOX 176 | | | | PIKE | NY | 14130-0176 |
| LIPKA, WILLIAM MICHAEL | PO BOX 176 | | | | PIKE | NY | 14130-0176 |
| LIPKE, CHARLES S | 2245 BLACKSMITH DR | | | | WHEATON | IL | 60189-8975 |
| LIPKE, DANN C | 1860 APRIL CT | | | | HOWELL | MI | 48843-8177 |
| LIPKE, PATRICIA A | 700 NAPA VALLEY DR APT 16 | | | | MILFORD | MI | 48381-1065 |
| LIPKE, PAUL G | 4457 1ST ST | | | | WAYNE | MI | 48184-2178 |
| LIPKE, PAUL GILBERT | 4457 1ST ST | | | | WAYNE | MI | 48184-2178 |
| LIPKER, CHARLOTTE A | 20157 APPLE TREE LANE | | | | ESTERO | FL | 33928-4001 |
| LIPKINA TATYANA | 6544 SAUNDERS ST APT D2 | | | | REGO PARK | NY | 11374-4208 |
| LIPKINA, TATYANA | 6544 SAUNDERS ST APT D2 | | | | REGO PARK | NY | 11374-4208 |
| LIPKINS QUITMON JR (ESTATE OF) (489133) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIPKINS, JUANITA M | 4457 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| LIPKINS, QUITMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIPKOVICH, JAMES E | 3171 SAGINAW DR | | | | POLAND | OH | 44514-2110 |
| LIPKOVICH, MARTIN G | 3245 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1203 |
| LIPKOVICH, PATRICIA B | 160 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1735 |
| LIPKOWITZ, CAROLYN N | 930 LAKEVIEW DRIVE | | | | LAKEWOOD | NJ | 08701-3020 |
| LIPMAN HAIGHT | 7533 LOUISE AVE | | | | VAN NUYS | CA | 91406-2430 |
| LIPNICKAS, EDWARD M | 3533 WOODSDALE RD | | | | ABINGDON | MD | 21009-2005 |
| LIPNICKY THOMAS ESTATE OF | 4317 MARTIN ST | HOLD PER RC 10/04/02 CP | | | KANSAS CITY | KS | 66102-1942 |
| LIPO THOMAS A | 1415 ENGINEERING DR | 2557 ENGINEERING HALL | | | MADISON | WI | 53706-1607 |
| LIPOLD, MARIE E | 1590 E 230TH ST | | | | EUCLID | OH | 44117-2014 |
| LIPONOGA, FRANK | 13817 S PINEGROVE RD | | | | HOLLY | MI | 48442-8924 |
| LIPOR, EDWARD R | 5607 HWY V | | | | CALEDONIA | WI | 53108-9764 |
| LIPOR, EDWARD R | 5607 COUNTY ROAD V | | | | CALEDONIA | WI | 53108-9764 |
| LIPOR, JANET E | 5607 COUNTY ROAD V | | | | CALEDONIA | WI | 53108-9764 |
| LIPOSCHAK, JOHN J | 4587 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-8737 |
| LIPOSCHAK, MICHAEL F | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515-2612 |
| LIPOSCHAK, MICHAEL F | 136 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3219 |
| LIPOUSKY, GEORGE | 121 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1723 |
| LIPOUSKY, NICHOLAS | 315 MICHIGAN ST | | | | WESTVILLE | IL | 61883-1727 |
| LIPOUSKY, VIVIAN | 311 VERMONT ST. | | | | WESTVILLE | IL | 61883-6103 |
| LIPOUSKY, VIVIAN | 311 VERMONT ST | | | | WESTVILLE | IL | 61883-6103 |
| LIPOWSKI RICHARD (506415) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LIPOWSKI, JOSEPH | 43 MONA CT | | | | DEPEW | NY | 14043-1517 |
| LIPOWSKI, KENNETH L | 4001 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| LIPOWSKI, LEONARD A | 7288 RIVERSIDE DR | | | | CLAY | MI | 48001-4248 |
| LIPOWSKI, RAYMOND R | 2595 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| LIPP JR, HAROLD D | 4233 PENGELLY RD | | | | FLINT | MI | 48507-5430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIPP JR, JOHN J | 503 FUGATE DR | | | | DEFIANCE | OH | 43512-4301 |
| LIPP KYLE | LIPP, KYLE | 2525 E. FREELAND ROAD | | | FREELAND | MI | 48623-9420 |
| LIPP ROBERT P (654404) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| LIPP, BETTY LOU | 503 FUGATE DR | | | | DEFIANCE | OH | 43512-4301 |
| LIPP, BRIAN W | 320 N WILLIAMS ST | | | | PAULDING | OH | 45879-1254 |
| LIPP, DANIEL R | 3200 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-9616 |
| LIPP, DARRIN M | 7236 COLONIAL DRIVE | | | | LAMBERTVILLE | MI | 48144-9567 |
| LIPP, DAVID L | 55 RIDGEWOOD DR | | | | BOARDMAN | OH | 44512-2844 |
| LIPP, EDWARD N | 1022 BROADWAY ST | | | | SANDUSKY | OH | 44870-2010 |
| LIPP, GARY | 303 NORTH DR | | | | PAULDING | OH | 45879-1026 |
| LIPP, HENRY R | 590 RIDGEDALE AVE | | | | WOODBRIDGE | NJ | 07095-3426 |
| LIPP, JACK E | 10281 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| LIPP, JANET L | 10281 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| LIPP, JOHN E | 435 RIVER BIRCH DR | | | | FLINT | MI | 48506-4562 |
| LIPP, JOHN EDWARD | 2501 E COURT ST | | | | FLINT | MI | 48503-2814 |
| LIPP, JOSEPH L | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154-1307 |
| LIPP, KYLE | 2525 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| LIPP, MARTIN J | 252 TELOMA DR | | | | VENTURA | CA | 93003-2140 |
| LIPP, RICKEY C | 908 CLAY ST E | | | | MONMOUTH | OR | 97361 |
| LIPP, ROBERT | | | | | | | |
| LIPP, ROBERT C | 7500 PARK POINTE DR LOT 18 | | | | ENGLEWOOD | FL | 34224-9114 |
| LIPP, ROBERT P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| LIPP, RODNEY L | 7236 COLONIAL DR | | | | LAMBERTVILLE | MI | 48144-9567 |
| LIPP, THERESA R | 3622 WATER MILL AVENUE | | | | BOWLING GREEN | KY | 42104-5527 |
| LIPP, THOMAS W | 17425 N 20TH ST | | | | PHOENIX | AZ | 85022-2257 |
| LIPPA, CARMEN | 118 GRECIAN GARDENS DR APT E | | | | ROCHESTER | NY | 14626-2630 |
| LIPPA, CARMEN | APT E | 118 GRECIAN GARDENS DRIVE | | | ROCHESTER | NY | 14626-2630 |
| LIPPA, CLARA M | 21 FLOWER DALE CIR | | | | ROCHESTER | NY | 14626-1612 |
| LIPPA, CLARA M | 21 FLOWERDALE CIRCLE | | | | ROCHESTER | NY | 14626-1612 |
| LIPPA, DIANE K | 281 MILL RUN DR | | | | ROCHESTER | NY | 14626-1184 |
| LIPPA, JEAN I | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| LIPPA, LOUISE | 932 SUMMITVILLE DR | | | | WEBSTER | NY | 14580-4130 |
| LIPPA, MICHAEL S | 72 WHEATFIELD DR | | | | ROCHESTER | NY | 14616-1010 |
| LIPPA, SAM E | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| LIPPA, VINCENT F | 1400 EAST AVE APT 416 | | | | ROCHESTER | NY | 14610-1647 |
| LIPPARD JR, WALTER K | 7719 CREST HILL DR | | | | INDIANAPOLIS | IN | 46256-2017 |
| LIPPARD, DAVID E | 1720 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2633 |
| LIPPARD, ERNEST V | 4469 E HIGHWAY 27 | | | | IRON STATION | NC | 28080-8703 |
| LIPPARD, GARY LEE | 32316 COLUMBUS DR | | | | WARREN | MI | 48088-1547 |
| LIPPART, BLANCHE G | 420 PARK AVE | APT 105 | | | CURWENSVILLE | PA | 16833-1517 |
| LIPPENCOTT, DEBRA | | | | | | | |
| LIPPENS, JOHN A | 1420 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| LIPPERING HOUSE | MAIN ROAD BIRDHAM | PO20 7BY CHICHESTER | ENGLAND GREAT BRITAIN | | | | |
| LIPPERT ENTERPRISES | PO BOX 17450 | | | | OKLAHOMA CITY | OK | 73136-1450 |
| LIPPERT GEORGEANN | SANTO, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| LIPPERT GEORGEANN | LIPPERT, GEORGEANN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| LIPPERT HUMPHREYS CAMPBELL | DUST & HUMPHREYS PC | STE 410 PLAZA NORTH | 4800 FASHION SQ BLVD | | SAGINAW | MI | 48604 |
| LIPPERT III, ELMER H | 4203 BILLINGS RD | | | | CASTALIA | OH | 44824-9321 |
| LIPPERT JULIE | 5545 VESSEY ROAD | | | | COLORADO SPGS | CO | 80908-3288 |
| LIPPERT PAUL H (349801) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIPPERT STEPHEN A (429319) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIPPERT WALTER L (626626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIPPERT, ANDREAS M | 1958 PAINT HORSE TRAIL | | | | DE PERE | WI | 54115-7951 |
| LIPPERT, DAVID L | 2711 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1924 |
| LIPPERT, GARY A | 8164 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9623 |
| LIPPERT, GEORGEANN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| LIPPERT, GERALD W | 20397 BALLANTRAE DR | | | | MACOMB | MI | 48044-5908 |
| LIPPERT, JUNE E | 1234 HOLLYWOOD NE | | | | WARREN | OH | 44483-4150 |
| LIPPERT, KAROLYN K | 15383 WOOD ROAD | | | | LANSING | MI | 48906-1734 |
| LIPPERT, KEVIN L | 5994 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8911 |
| LIPPERT, LINDA J | 2639 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8946 |
| LIPPERT, PAUL H | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510-2212 |
| LIPPERT, RICHARD H | 560 BASKET RD | | | | WEBSTER | NY | 14580-9610 |
| LIPPERT, RICHARD H | 2872 WHITTIER DR | | | | BLOOMFIELD | MI | 48304-1964 |
| LIPPERT, RONALD L | 8812 L&L ROAD | | | | RED BUD | IL | 62278 |
| LIPPERT, SHARON | 601 E WILLARD AVE | | | | LANSING | MI | 48910-3447 |
| LIPPERT, SHIRLEY A | 159 WEST AVE | | | | LOCKPORT | NY | 14094-3609 |
| LIPPERT, STEPHEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPPERT, THOMAS A | 15720 TURNER RD | | | | LANSING | MI | 48906-1138 |
| LIPPERT, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPPETH TIMOTHY M | LIPPETH, TIMOTHY M | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| LIPPHARDT, BRUCE L | 7120 BUSKIRK BLVD | | | | INDEPENDENCE | OH | 44131-3409 |
| LIPPHARDT, MARY ANN | 2111 ACACIA PARK DR APT 612 | | | | LYNDHURST | OH | 44124-3847 |
| LIPPINCOTT CORP | 4100 DAVISON RD | PO BOX 7178 | | | FLINT | MI | 48509-1455 |
| LIPPINCOTT, CHARLES R | PO BOX 205 | | | | HASLETT | MI | 48840-0205 |
| LIPPINCOTT, CHARLES R | 10292 WASHBURN RD | | | | GOODRICH | MI | 48438-9727 |
| LIPPINCOTT, LAWRENCE L | 245 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |
| LIPPINCOTT, LYNN N | 2440 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-2610 |
| LIPPINCOTT, LYNN NORMAN | 2440 N HOLLAND SYLVANIA RD | | | | TOLEDO | OH | 43615-2610 |
| LIPPINCOTT, LYNNE W | 14 GATSBY LN | | | | BERLIN | NJ | 08009-1527 |
| LIPPINCOTT, PATRICIA M | 245 DOUGLAS | | | | LANSING | MI | 48906-4032 |
| LIPPINCOTT, PATRICIA M | 245 DOUGLAS AVE | | | | LANSING | MI | 48906-4032 |
| LIPPINCOTT, WILLIAM R | 3635 TIERRA BELLA | | | | SANTA BARBARA | CA | 93105-2555 |
| LIPPITT CARTER CONSULTING INC | 3616 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9707 |
| LIPPITT DANIEL PHOTOGRAPHY | 21 N SAGINAW ST | | | | PONTIAC | MI | 48342-2111 |
| LIPPKE, JENNIFER R | 860 N MCQUEEN RD UNIT 1058 | | | | CHANDLER | AZ | 85225-3950 |
| LIPPMAN GLENN | 12965 TRAIL HOLLOW DR | | | | HOUSTON | TX | 77079-3755 |
| LIPPMAN, DIANE E | 12 LAKE EDEN DR | | | | BOYNTON BEACH | FL | 33435 |
| LIPPMAN, DONALD D | 119 S HOLIDAY RD | | | | SPOKANE VALLEY | WA | 99016-5095 |
| LIPPMANN, BARBARA J | 5111 SOUND AVE | | | | EVERETT | WA | 98203-1220 |
| LIPPMANN, CHERILYN S | 59 LEISURE LN | | | | ANDERSON | IN | 46013-1063 |
| LIPPOLDT, MARY N | APT 144 | 2500 MEADOWOOD BOULEVARD | | | NORMAN | OK | 73071-4727 |
| LIPPOLDT, ROBERT A | 2500 MEADOWOOD BLVD APT 144 | | | | NORMAN | OK | 73071-4727 |
| LIPPOLI, BEVERLY J | 2428 ELWOOD CRES E | | | | WILLIAMSPORT | PA | 17701-2916 |
| LIPPOLIS WILLAIM | NEED BETTER ADDRESS 11/27/06CP | 3821 LWS TERRACE NO 111 | | | BOCA RATON | FL | 33432 |
| LIPPOW, HARVEY | 4418 N AVERS AVE | | | | CHICAGO | IL | 60625-6305 |
| LIPPS, BRENDA L | 14563 DEBBIE DR | | | | STERLING HEIGHTS | MI | 48313 |
| LIPPS, CLAYTON | 3857 MILLIKIN RD | | | | HAMILTON | OH | 45011-2295 |
| LIPPS, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LIPPS, DELMA L | 322 CENTRAL AVE | | | | LAPEL | IN | 46051-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIPPS, EDITH | 83 MEADOWCREST DR | | | | SOMERSET | KY | 42503 |
| LIPPS, ERNESTINE | 1711 DARST AVE | | | | DAYTON | OH | 45403-3103 |
| LIPPS, GARRETT L | 9 MARY LN | | | | W ALEXANDRIA | OH | 45381-9388 |
| LIPPS, GILBERT L | 1823 N 40TH | | | | PHOENIX | AZ | 85008 |
| LIPPS, JAMES R | 116 FOWLER AVE | | | | KENMORE | NY | 14217-1504 |
| LIPPS, KATHRYN M | 1018 PEMBRIDGE PL | | | | SUGAR GROVE | IL | 60554-9244 |
| LIPPS, KENNETH C | 202 WITMER RD | | | | N TONAWANDA | NY | 14120-2469 |
| LIPPS, KEVIN M | 1098 BRIARCLIFFE BLVD | | | | WHEATON | IL | 60189-7644 |
| LIPPS, LAVONNE M | 9501 GARFIELD AVE S UNIT 304 | | | | BLOOMINGTON | MN | 55420-4275 |
| LIPPS, MARK R | 4013 EAST THIRD ST | | | | DAYTON | OH | 45403-5403 |
| LIPPS, MARK R | 4013 E 3RD ST | | | | DAYTON | OH | 45403-2241 |
| LIPPS, MARTHA | 318 N D ST | | | | HAMILTON | OH | 45013-3116 |
| LIPPS, MELISSA CARTER | 139 EDGEMONT CIR | | | | LOCUST GROVE | VA | 22508-5111 |
| LIPPS, MILDIE M | P.O. BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| LIPPS, MILDIE M | PO BOX 508 | | | | PEEBLES | OH | 45660-0508 |
| LIPPS, OPAL | 3956 FULTON GROVE ROAD | | | | CINCINNATI | OH | 45245-2547 |
| LIPPS, PERRY R | 2288 HOLLANSBURG ARCANUM ROAD | | | | NEW MADISON | OH | 45346-9621 |
| LIPPS, SHIRLEY A | 829 HARRISON AVE | | | | GREENVILLE | OH | 45331-1215 |
| LIPPS, T J | 315 MERTLAND AVE | | | | DAYTON | OH | 45431-1828 |
| LIPPS, TED D | 139 PATTON DR | | | | SPRINGBORO | OH | 45066-8817 |
| LIPPS, TED D | 139 PATTON DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| LIPPS, VERNON R | 8111 W LELAND AVE | | | | NORRIDGE | IL | 60706-4452 |
| LIPPS, VERNON R | 4835 PERSHING AVE | | | | DOWNERS GROVE | IL | 60515-3346 |
| LIPPSTREU, DIANNE L | 9357 HILL RD | | | | SWARTZ CREEK | MI | 48473-1015 |
| LIPPSTREU, KENNETH R | 1014 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| LIPPUS, ROBERT K | 315 PORTLAND DR | | | | HURON | OH | 44839-1559 |
| LIPS LORRAINE (ESTATE OF) (498841) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIPS, LORRAINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LIPSCOMB AUTO CENTER | 2049 US HWY 287N | | | | BOWIE | TX | 76230 |
| LIPSCOMB CHEVROLET & OLDSMOBILE, INC. | RICHARD LIPSCOMB | 2049 US HWY 287N | | | BOWIE | TX | 76230 |
| LIPSCOMB CHEVROLET, LP | RICHARD LIPSCOMB | 905 SHEPPARD RD | | | BURKBURNETT | TX | 76354-3638 |
| LIPSCOMB CHEVROLET, LP | 905 SHEPPARD RD | | | | BURKBURNETT | TX | 76354-3638 |
| LIPSCOMB CHEVROLET-PONTIAC LP | PO BOX 1421 | | | | BOWIE | TX | 76230-1421 |
| LIPSCOMB JR, BENJAMIN L | 4243 CEDAR CREEK RD | | | | GAINESVILLE | GA | 30507-8070 |
| LIPSCOMB JR, CARSON | 609 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2436 |
| LIPSCOMB OPAL | 11361 STAFFORDSBURG RD | | | | INDEPENDENCE | KY | 41051-7763 |
| LIPSCOMB PHILLIP G (429320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIPSCOMB TINA | PO BOX 1505 | | | | DELTA JUNCTION | AK | 99737-1505 |
| LIPSCOMB UNIVERSITY | 1 UNIVERSITY PARK DR | | | | NASHVILLE | TN | 37204-3956 |
| LIPSCOMB, ALBERT R | 5206 SANTA BARBARA AVE | | | | SPARKS | NV | 89436-3602 |
| LIPSCOMB, ALBERTA M | 2551 S TROY CT | | | | AURORA | CO | 80014-3393 |
| LIPSCOMB, ARTHUR L | PO BOX 11114 | | | | KANSAS CITY | KS | 66111-0114 |
| LIPSCOMB, BENJAMIN L | 2758 PIERCE RD | | | | GAINESVILLE | GA | 30507-7874 |
| LIPSCOMB, CHARLES | POST OFFICE BOX 173 | | | | SOUTHINGTON | OH | 44470-4470 |
| LIPSCOMB, CHARLES | PO BOX 173 | | | | SOUTHINGTON | OH | 44470-0173 |
| LIPSCOMB, CHARLES A | 8453 ASTER AVENUE | | | | OAKLAND | CA | 94605-4103 |
| LIPSCOMB, CHARLES R | 2711 LOOKOUT LOOP | | | | BRADLEY | CA | 93426 |
| LIPSCOMB, DAVID L | 3029 GIL GAL RD | | | | HELTONVILLE | IN | 47436-8594 |
| LIPSCOMB, DAVID P | 1535 E SATRE AVE | | | | COEUR D ALENE | ID | 83815-6443 |
| LIPSCOMB, DONALD R | 4480 MONTE RD SE | | | | DEMING | NM | 88030-8220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIPSCOMB, DONALD R | 4462 E PLEASANT VALLEY RD | | | | SEVEN HILLS | OH | 44131-5231 |
| LIPSCOMB, DORIS A | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| LIPSCOMB, DOROTHY JANE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| LIPSCOMB, DOROTHY JANE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LIPSCOMB, EDNA M | 7111 CEDAR AVE | | | | CLEVELAND | OH | 44103-4889 |
| LIPSCOMB, EDWARD | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| LIPSCOMB, EDWARD D | 17410 NORTH 130TH AVENUE | | | | SUN CITY WEST | AZ | 85375-5062 |
| LIPSCOMB, EFFIE L | 4421 N. CR 850 W | | | | YORKTOWN | IN | 47396-9742 |
| LIPSCOMB, EFFIE L | 4421 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9742 |
| LIPSCOMB, ETHEL P | PO BOX 126 | C/O JACQUELINE PYEATTE | | | OLANCHA | CA | 93549-0126 |
| LIPSCOMB, ETHEL P | C/O JACQUELINE PYEATTE | PO BOX 126 | | | OLANCHA | CA | 93549-0126 |
| LIPSCOMB, FARRELL D | 2834 HEMPSTEAD AVE SW | | | | DECATUR | AL | 35603-2321 |
| LIPSCOMB, HILARY A | 537 NEW FREEDOM ROAD | | | | BERLIN | NJ | 08009-9535 |
| LIPSCOMB, HILARY A | PO BOX 824 | | | | BELTON | TX | 76513-0824 |
| LIPSCOMB, J I | 14 ROBERT LN | | | | WAPPINGERS FALLS | NY | 12590-3206 |
| LIPSCOMB, JAMES A | 12750 E 65TH ST | | | | INDIANAPOLIS | IN | 46236-9726 |
| LIPSCOMB, JAMES M | 667 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1744 |
| LIPSCOMB, JAMES P | 5075 FISHBURG | | | | DAYTON | OH | 45424-5308 |
| LIPSCOMB, JAMES P | 5075 FISHBURG RD | | | | DAYTON | OH | 45424-5308 |
| LIPSCOMB, JAN M | 2535 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9603 |
| LIPSCOMB, JASPER D | 909 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| LIPSCOMB, JEFFREY K | 564 COUNTY ROAD 2000 | | | | JEROMESVILLE | OH | 44840-9740 |
| LIPSCOMB, JOAN | 761 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4305 |
| LIPSCOMB, JOHN M | 1165 LEE RD #174 | | | | OPELIKA | AL | 36801 |
| LIPSCOMB, JUDY A | 564 COUNTY ROAD 2000 | | | | JEROMESVILLE | OH | 44840-9740 |
| LIPSCOMB, JUDY A | 564 COUNTY RD 2000 | | | | JEROMESVILLE | OH | 44840 |
| LIPSCOMB, KATHRYN B | 1317 WHITLOCK RIDGE DRIVE | | | | MARIETTA | GA | 30064-5417 |
| LIPSCOMB, LARRY E | 2010 E 16TH ST | | | | MUNCIE | IN | 47302-4531 |
| LIPSCOMB, LENA | 405 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| LIPSCOMB, LESTER L | PO BOX 239 | | | | COMSTOCK PARK | MI | 49321-0239 |
| LIPSCOMB, LILA D | 1581 BONNIE BRAE N.E. | | | | WARREN | OH | 44483-3930 |
| LIPSCOMB, LOLA V | 402 KING ST | | | | FAIRPORT HARBOR | OH | 44077-5525 |
| LIPSCOMB, MARILYN A | 3755 FERN CREEK DR 15 | | | | FLOWERY BRANCH | GA | 30542 |
| LIPSCOMB, PHILLIP G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIPSCOMB, RICHARD K | 5725 CLEARCREEK DR | | | | HAMILTON | OH | 45013-9035 |
| LIPSCOMB, ROBERT L | 17147 HARTWELL ST | | | | DETROIT | MI | 48235-4136 |
| LIPSCOMB, ROBERT L | 20257 REDFERN ST | | | | DETROIT | MI | 48219-1221 |
| LIPSCOMB, ROBERT L | 8040 BAY BROOK DR | | | | INDIANAPOLIS | IN | 46256-1690 |
| LIPSCOMB, ROBERT T | 909 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5212 |
| LIPSCOMB, ROBERT TEMPLE | 909 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5212 |
| LIPSCOMB, ROBERT W | 259 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| LIPSCOMB, ROBERT W | 507 W 9TH ST | | | | MUNCIE | IN | 47302-3120 |
| LIPSCOMB, RUBY | 308 HIRES AVE | | | | SALEM | NJ | 08079 |
| LIPSCOMB, SEAN J | 1303 ANGLESEA ST APT 1C | | | | BALTIMORE | MD | 21224-5480 |
| LIPSCOMB, SETH J | 85 ELM ST | | | | HELTONVILLE | IN | 47436-8586 |
| LIPSCOMB, SUSAN M | 1050 MATTHEWS AVE | | | | JACKSON | MS | 39209-7009 |
| LIPSCOMB, TIMOTHY C | 13890 MARKET RD | | | | MOULTON | AL | 35650-1416 |
| LIPSCOMB, TOMEKA | PITTMAN GERMANY ROBERTS & WELSH | PO BOX 22985 | | | JACKSON | MS | 39225-2985 |
| LIPSCOMB, WESLEY H | 70 OAKRIDGE DR SE | | | | CARTERSVILLE | GA | 30121-7331 |
| LIPSCOMB, WILLIE C | 4721 RALSTON AVE | | | | INDIANAPOLIS | IN | 46205-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIPSCOMB, WILLIE J | 4855 CANYON LAKE DR | | | | COLLEGE PARK | GA | 30349-1793 |
| LIPSCOMB, WYVONIA N | 3737 TURNER HEIGHTS DR | | | | DECATUR | GA | 30032-3135 |
| LIPSCOMB, WYVONIA NORMAN | 3737 TURNER HEIGHTS DR | | | | DECATUR | GA | 30032-3135 |
| LIPSET, ROBERT L | 112 SYLVAN WAY | | | | MARIETTA | OH | 45750-5433 |
| LIPSETT, BARBARA E | 39805 ALBRIGHT DR | | | | CLINTON TWP | MI | 48038-2713 |
| LIPSEY DAISY | 1010 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-3482 |
| LIPSEY, ARTHUR L | 12217 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-5804 |
| LIPSEY, AUBREY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LIPSEY, CLARA | 2323 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0952 |
| LIPSEY, GERARD E | 3111 KING RD | | | | SAGINAW | MI | 48601-5831 |
| LIPSEY, HERBERT L | 4914 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| LIPSEY, LEO | PO BOX 310781 | | | | FLINT | MI | 48531-0781 |
| LIPSEY, LEONA L | 13574 FORRER ST | | | | DETROIT | MI | 48227-1726 |
| LIPSEY, MATTIE M | 18613 PREST ST | | | | DETROIT | MI | 48235-2851 |
| LIPSEY, MATTIE MAE | 18613 PREST ST | | | | DETROIT | MI | 48235-2851 |
| LIPSEY, MAVIS | 1310 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1719 |
| LIPSEY, MICHAEL D | 734 GUILFORD ST | | | | HUNTINGTON | IN | 46750-2141 |
| LIPSEY, SHIRLEY A | 6093 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| LIPSEY, SHIRLEY ANN | 6093 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| LIPSITZ & PONTERIO | 135 DELAWARE AVE STE 210 | | | | BUFFALO | NY | 14202-2410 |
| LIPSITZ & PONTERIO | RE: KIMBLE KENNETH W | 135 DELAWARE AVE | SUITE 506 | | BUFFALO | NY | 14202-2416 |
| LIPSITZ, JOAN ELIZABETH | 33255 EVERGREEN DR. | | | | NEW CHURCH | VA | 23415-2550 |
| LIPSIUS, CLIFFORD G | 2445 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-4960 |
| LIPSKEY, RAYMOND J | 8320 POLK RD | | | | MINDEN CITY | MI | 48456-9756 |
| LIPSKI, CHESTER | 9352 MITCHELL ST | | | | HAMTRAMCK | MI | 48212-3559 |
| LIPSKI, EDWARD | 48594 FARAH DR | | | | MACOMB | MI | 48044-5527 |
| LIPSKI, JOHN | 49204 MORNING GLORY DR | | | | MACOMB | MI | 48044-1839 |
| LIPSKI, MARK E | 1849 KRISCHEL DR | | | | MIAMISBURG | OH | 45342 |
| LIPSKI, MICHAEL J | 3695 ST. RT. 7, N.E. | | | | BURGHILL | OH | 44404-9758 |
| LIPSKI, MICHAEL J | 3695 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9734 |
| LIPSKI, RANDOLPH S | 3630 LAKESHORE DR | | | | WATERFORD | MI | 48329-2284 |
| LIPSKI, RAYMOND J | 308 SPRUCEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-3938 |
| LIPSKI, STEVEN C | 509 CLINTON AVE NW | | | | WALKER | MI | 49534-3515 |
| LIPSKI, WALTER | 247 VICTOR DR | | | | SAGINAW | MI | 48609-5135 |
| LIPSKY, ELIZABETH B | 70 HOWARD ST 2 | | | | SLEEPY HOLLOW | NY | 10591 |
| LIPSKY, MARILYN | UNIT D3 | 330 SOUTH BROADWAY | | | TARRYTOWN | NY | 10591-5606 |
| LIPSKY, NICHOLAS J | 24150 SERRA PLACE | | | | TEHACHAPI | CA | 93561-8387 |
| LIPSKY, PATRICIA | 280 QUAIL RIDGE DR | | | | CAPAC | MI | 48014-3744 |
| LIPSKY, WILLIAM R | 27 MILFORD POINT RD | | | | MILFORD | CT | 06460-5220 |
| LIPSON, BARBARA M | 171 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1916 |
| LIPTACK, GAYLA J | 319 HIDDEN OAKS DR | | | | HUDSON OAKS | TX | 76087-8652 |
| LIPTACK, NANCY J | 5958 LOCHMORE DR | | | | COMMERCE TWP | MI | 48382-5119 |
| LIPTACK, ROBERT E | 319 HIDDEN OAKS DR | | | | HUDSON OAKS | TX | 76087-8652 |
| LIPTAK, ALBERT J | 67 CORAL BELL HOLW | | | | TOMS RIVER | NJ | 08755-3216 |
| LIPTAK, DONALD W | 13091 WOLF CREEK RD | | | | HUBBARD LAKE | MI | 49747-9715 |
| LIPTAK, DOROTHY M | 6856 DAY DR | | | | PARMA | OH | 44129-5439 |
| LIPTAK, JOHN A | 5253 CALLA AVE | | | | WARREN | OH | 44483-1221 |
| LIPTAK, JOHN E | 3100 PARADISE AVE | | | | CANFIELD | OH | 44406-8115 |
| LIPTAK, JOHN R | 135 PEPPERTREE DR APT 9 | | | | AMHERST | NY | 14228-2919 |
| LIPTAK, KAROL A | 200 W WAVERLY ST APT 502 | | | | MORRIS | IL | 60450-1365 |
| LIPTAK, MICHAEL A | 117 REGENCY DR | | | | UNIONTOWN | PA | 15401-8981 |
| LIPTAY, BARBARA T | 1611 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| LIPTEN CO LLC | 28054 CENTER OAKS CT | | | | WIXOM | MI | 48393-3343 |
| LIPTEN COMPANY | 28054 CENTER OAKS CT | ADD 7\00 | | | WIXOM | MI | 48393-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIPTON ALBERT | LIPTON, ALBERT | 120 BLOOMINGDALE ROAD | | | WHITE PLAINS | NY | 10605 |
| LIPTON, ALBERT | | | | | | | |
| LIPTON, ALBERT | OXMAN TULIS KIRKPATRICK WHYATT & GELGER LLP | 120 BLOOMINGDALE ROAD | | | WHITE PLAINS | NY | 10605 |
| LIPTON, JOYCE C | 710 E TEAGUE AVE | | | | FRESNO | CA | 93720-1743 |
| LIPTON, PAULINE | 5701 S PLEASANT GROVE RD | | | | INVERNESS | FL | 34452-8385 |
| LIPTOW, ARTHUR C | 5762 BULLARD RD | | | | FENTON | MI | 48430-9409 |
| LIPTOW, DENNIS A | 618 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1025 |
| LIPTOW, GERALD K | 407 3RD ST | | | | BRODHEAD | WI | 53520-1067 |
| LIPTOW, JOHN C | 5164 W CORLYS LN | | | | SILVER LAKE | IN | 46982-9107 |
| LIPTOW, PEGGY F | 2279 W 600 N | | | | ANDERSON | IN | 46011-9232 |
| LIPTRAP, K MAUDENA | 1555 NORTH MAIN ST, BOX 28 | | | | FRANKFORT | IN | 46041 |
| LIPTROT JR, JOHN W | 1910 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507-2316 |
| LIPTROT, RONALD L | 2290 BECK ST SE | | | | WARREN | OH | 44484 |
| LIPUT JR., RAYMOND A | 1217 8TH AVE | | | | TOMS RIVER | NJ | 08757-2647 |
| LIPUT, ANDREW | 19 CREST AVE | | | | PENNINGTON | NJ | 08534-1107 |
| LIPUT, DOUGLAS L | PO BOX 1264 | | | | ROYAL OAK | MI | 48068-1264 |
| LIPUT, DOUGLAS LEON | PO BOX 1264 | | | | ROYAL OAK | MI | 48068-1264 |
| LIPUT, LEON J | 6709 WILD RIDGE LN | | | | WEST BLOOMFIELD | MI | 48322-3879 |
| LIPUT, MARYANN S | 6709 WILD RIDGE LN | | | | WEST BLOOMFIELD | MI | 48322-3879 |
| LIPUT, SANDRA J | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315-4509 |
| LIQUID & SOLID INDUSTRIAL CONTROL ASSOCIATION | 530 W IONIA STE D2 | | | | LANSING | MI | 48933 |
| LIQUID CAPITAL EXCHANGE CORP | 2045 CONTINENTAL AVE 2ND FLOOR | | | WINDSOR CANADA ON N9E 3P2 CANADA | | | |
| LIQUID CAPITAL EXCHANGE CORP | 216 DIXON RD | | | TORONTO CANADA ON M9P 2M1 CANADA | | | |
| LIQUID CAPITAL EXCHANGE CORP SUITE 1510 | 2700 CENTRAL AVENUE | | | WINDSOR CANADA ON N8W 4J5 CANADA | | | |
| LIQUID CAPITAL EXCHANGE CORP SUITE 1510 | 1959 ROCKPORT ST | | | WINDSOR CANADA ON N9G 3C8 CHINA | | | |
| LIQUID CARGO INC | PO BOX 482 | | | | KEARNY | NJ | 07032-0482 |
| LIQUID CARGO LINES | 452 SOUTHDOWN RD | | | MISSISSAUGA ON L5J 2Y4 CANADA | | | |
| LIQUID CON/N CANTON | 7576 FREEDOM AVE NW | P.O. BOX 2747 | | | NORTH CANTON | OH | 44720-6902 |
| LIQUID DISPOSAL INC | REMEDIATION FUND | M J PERCIVAL DE MAXIMIS INC | 1350 PARROTT TRACE ADDCHG10/02 | | GREENSBORO | GA | 30642 |
| LIQUID DISPOSAL INC | EXEC COMMITTEE ADMN FUND | M PERCIVAL DE MAXIMIS INC | 1350 PARROTT TRACEADDCHG10/02 | | GREENSBORO | GA | 30642 |
| LIQUID DISPOSAL INC SITE | SITE REMEDIATION FUND | 1041 PARROTTS COVE RD | DEMAXIMIS INC | | GREENSBORO | GA | 30642-4825 |
| LIQUID ENGINEERING CORPORATION | 7 E AIRPORT RD | | | | BILLINGS | MT | 59105-3017 |
| LIQUID PROCESS SYSTEMS INC | 1025 TECHNOLOGY DR STE A | | | | INDIAN TRAIL | NC | 28079-5514 |
| LIQUID TRANSPORT CORP | PO BOX 66046 | | | | INDIANAPOLIS | IN | 46266-6046 |
| LIQUID TRANSPORTERS INC | 2978 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0029 |
| LIQUID WASTE DISPOSAL PRP GROUP | | | | | | | |
| LIQUIDIA TECHNOLOGIES INC | PO BOX 110085 | | | | RESEARCH TRIANGLE PARK | NC | 27709-5085 |
| LIQUIDIA TECHNOLOGIES INC | PO BOX 110085 | 419 DAVIS DR STE 100 | | | RESEARCH TRIANGLE PARK | NC | 27709-5085 |
| LIQUIGAS INC | PO BOX 2207 | | | | LUFKIN | TX | 75902-2207 |
| LIQUITERMINALS LTD | 36 BASIN ST | | | TORONTO ON M4M 1A1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIQUOR PLUS | ATTN:  WILSON KUZA | 2906 W GRAND BLVD | | | DETROIT | MI | 48202-2612 |
| LIQUORE, DARLENE J | 232 3RD AVE APT 1 | | | | GARWOOD | NJ | 07027-1133 |
| LIQUORE, DARLENE J | 232 THIRD AVE APT 1 | | | | GARWOOD | NJ | 07027-1133 |
| LIQUORE, PASQUALE | 232 3RD AVE APT 1 | | | | GARWOOD | NJ | 07027-1133 |
| LIQUORNIK, DAVID J | 785 ASPEN ST | | | | SPRINGFIELD | OR | 97477-3512 |
| LIQUORNIK, NOBUKO DANO | 1463 BOGART LN | | | | EUGENE | OR | 97401-7032 |
| LIRA JR, RAMON | 13821 HAMERSLEY DR | | | | BATH | MI | 48808-8461 |
| LIRA JR, RAYMOND MICHEAL | 3525 BAYVIEW DR APT 37 | | | | LANSING | MI | 48911-2053 |
| LIRA RICHARD (429321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIRA, ALICE S | 1920 FOREST AVE | | | | LANSING | MI | 48910 |
| LIRA, ANA M | 656 N TRATT ST | | | | WHITEWATER | WI | 53190-2657 |
| LIRA, BEVERLY S | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| LIRA, DAVID | 13190 STARWOOD LN | | | | DEWITT | MI | 48820-9029 |
| LIRA, EDWARD L | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| LIRA, EDWARD LEWIS | 1669 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| LIRA, JOSE | 1744 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9264 |
| LIRA, LESLIE I | 3804 CLEAR BROOK CIR | | | | FORT WORTH | TX | 76123-1310 |
| LIRA, MAVIS L | 2827 CYNWOOD ST | | | | LANSING | MI | 48906-2807 |
| LIRA, PHILIP M | 1008 E TELEGRAPH ST | | | | CARSON CITY | NV | 89701-4344 |
| LIRA, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIRA, ROBERT B | 12489 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| LIRA, SANJUANITA | 12489 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| LIRETTE DANNY | 3353 BAYOU BLACK DR | | | | HOUMA | LA | 70360-7184 |
| LIRO, SHARON D | 231 SMITH AVE | | | | SHARON | PA | 16146-3225 |
| LIRON DIXON | 8010 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4486 |
| LIROT, LOUISE S | 353 PARKER AVE S | | | | MERIDEN | CT | 06450-5954 |
| LIS JR, EDWARD J | 2111 ROMENCE DR NE | | | | GRAND RAPIDS | MI | 49503-3941 |
| LIS VINCENT (467011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIS, FRANCES J | 2207 KINGSTON RD | | | | KINGSTON | MI | 48741-9709 |
| LIS, IRENE | 8250 AUSTIN AVE | | | | BURBANK | IL | 60459-1924 |
| LIS, JEANETTE | 46946 BARBARA DE | | | | MACOMB TWP | MI | 48044-3118 |
| LIS, JEFFERY | 1381 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| LIS, JOSEPH S | 4373 CLINTON ST | | | | BUFFALO | NY | 14224-1705 |
| LIS, KAREN M | 3275 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9372 |
| LIS, KENNETH | 19151 TIREMAN ST | | | | DETROIT | MI | 48228-3333 |
| LIS, ROBERT A | 2577 QUANZ RD | | | | WAYLAND | NY | 14572-9522 |
| LIS, ROBERT J | 407 79TH ST | | | | WILLOWBROOK | IL | 60527-2405 |
| LIS, ROSE M | 272 PERTCH RD | | | | SEVERNA PARK | MD | 21146-1330 |
| LIS, THOMAS M | 12276 OLD PEN MAR RD | | | | WAYNESBORO | PA | 17268 |
| LIS, VINCENT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIS, WALTER D | 19840 AYESHIRE DR | | | | MACOMB | MI | 48044-5916 |
| LISA | | | | | | | |
| LISA A ABBOTT | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 |
| LISA A ANGEL | 1611 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7618 |
| LISA A ARNOLD | 440 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| LISA A BABB | 175 HOME AVE | | | | XENIA | OH | 45385 |
| LISA A BARBER | 2516  CROSSVILLAGE DR. | | | | MIAMISBURG | OH | 45342-5215 |
| LISA A BERNARD | 1926  W. MIDLOTHIAN | | | | YOUNGSTOWN | OH | 44511-3540 |
| LISA A BISHOP | 2182 LA GRANGE RD | | | | DAYTON | OH | 45431-3155 |
| LISA A BLAKE | P. O. BOX 13964 | | | | DAYTON | OH | 45413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA A BOND | 9473 VILLA WAY | | | | MIAMISBURG | OH | 45342 |
| LISA A BOSCARINO | 9   OSTROM AVE | | | | ROCHESTER | NY | 14606-3339 |
| LISA A BOYER | 4412  HOLLEY ROAD S | | | | HOLLEY | NY | 14470-9752 |
| LISA A BURNS | 1406 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3487 |
| LISA A CAREY | 2 CHESTNUT AV | | | | ROCHESTER | NY | 14624 |
| LISA A CHACON | 1871 CALDWELL ST | | | | SAGINAW | MI | 48601-6806 |
| LISA A CHILES | 77   WARNER STREET | | | | ROCHESTER | NY | 14606-1830 |
| LISA A CLARKSON | 208 MONROE AVE | | | | CPE CANAVERAL | FL | 32920-2913 |
| LISA A COLLINS | 3353 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| LISA A COLLINS | 3353 TRAILON RD | | | | MORAINE | OH | 45439 |
| LISA A DEMARIA | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| LISA A FERRELL | 6273 ROSELAWN AVE. | | | | RAVENNA | OH | 44266 |
| LISA A FORD | 110 CANNONBURY CT APT C | | | | DAYTON | OH | 45429 |
| LISA A FREDERICK | 7196 GLENCAIRN DR | | | | CLEVELAND | OH | 44134 |
| LISA A GARRETT | 2406 WATERFORD DR | | | | TROY | OH | 45373 |
| LISA A GAVER | 1064 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| LISA A HEDRICK | 31 WHITE DR | | | | FERGUSON | MO | 63135-1169 |
| LISA A HENSLEY | 6345 SAXONY RD | | | | MIAMISBURG | OH | 45342 |
| LISA A HUFFMAN | PO BOX 25 | | | | PHILLIPSBURG | OH | 45354-0025 |
| LISA A LEEWORTHY | 4403 COLUMBIA AVE. | | | | NEWTON FALLS | OH | 44444 |
| LISA A MARTINEZ | PO BOX 125 | | | | BAY CITY | MI | 48707-0125 |
| LISA A MATTHEWS | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| LISA A MCCOY | 7 TODDLER DR | | | | NEW CARLISLE | OH | 45344-9110 |
| LISA A MCKINNISS | 3063  BURR OAK CT. | | | | KETTERING | OH | 45420-1222 |
| LISA A MECHLING | 285 2ND ST | | | | LAKE MILTON | OH | 44429-9605 |
| LISA A MILLS | 4018 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| LISA A MITCHELL | 6237 OVERTURE DR | | | | DAYTON | OH | 45449 |
| LISA A MONROE | P O BOX 363 | | | | CHRISTIANBURG | OH | 45389 |
| LISA A MORRISON | 221 WILLARD AVE SE APT D | | | | WARREN | OH | 44483-6253 |
| LISA A MURDOCH | 31   OVERLOOK DR | | | | HILTON | NY | 14468-1429 |
| LISA A NOARK | 636 WEST ST. | | | | NILES | OH | 44446 |
| LISA A NOLE | 258   LUTZ DRIVE | | | | UNION | OH | 45322 |
| LISA A PERRINO | 4721 TOD AVE SW | | | | WARREN | OH | 44481-9789 |
| LISA A PETRELLA | 3788 TUSCANY CRK | | | | POLAND | OH | 44514-5356 |
| LISA A POTEET | 4270 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1225 |
| LISA A REEVES | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| LISA A SAGENDORPH | 123 LINDEN AVE | | | | DAYTON | OH | 45403 |
| LISA A SHUTTS | P.O. BOX 126 | | | | VANDALIA | OH | 45377 |
| LISA A SHUTTS | PO BOX 126 | | | | VANDALIA | OH | 45377-0126 |
| LISA A SLUSHER | 4212 ALLENDORF DR APT 14D | | | | CINCINNATI | OH | 45209 |
| LISA A SMITH | 700 5TH STREET N.W. | | | | ATTALLA | AL | 35954-2007 |
| LISA A SULLY | 2987 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5417 |
| LISA A THOMAS | 3554 SPICEWOOD DR | | | | DAYTON | OH | 45424 |
| LISA A URSUY | 13514 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| LISA A VALERIO | 93 16TH ST | | | | CAMPBELL | OH | 44405 |
| LISA A WAGNER | 847 HIGLAND AVE | | | | BUFFALO | NY | 14223-1752 |
| LISA A WARE | 419   DARROW AVE | | | | PLAINFIELD | NJ | 07060-2012 |
| LISA A WATERS | 575 BONESTEEL ST D | | | | ROCHESTER | NY | 14616 |
| LISA A WESOLOWSKI | 804 NEWBERRY | | | | MT. PROSPECT | IL | 60056-1532 |
| LISA A WOOD | 5   RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2918 |
| LISA AARON | 12106 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| LISA ABBOTT | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2271 |
| LISA ABELL | 1082 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| LISA ADAMS | 16321 HARVARD AVE | | | | CLEVELAND | OH | 44128-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA ALBRIZZI | 301 LANDOR COURT | | | | SAINT LOUIS | MO | 63125-1122 |
| LISA ALDERSON | | | | | | | |
| LISA ALLEN | C/O JOHN J CANTARELLA | CANTARELLA & ASSOCIATES P C | 1004 JOSLYN AVENUE | | PONTIAC | MI | 48340 |
| LISA ALSPACH | 42087 TRENT DR | | | | CANTON | MI | 48188-1299 |
| LISA AMIN | 15029 KARA LN | | | | STERLING HEIGHTS | MI | 48312-5791 |
| LISA ANDERSON | 6970 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| LISA ANDERSON | | | | | | | |
| LISA ANDERSON | 301 GRANT STREET | | | | PITTSBURGH | PA | 15219 |
| LISA ANGEL | 3785 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| LISA ANGUS | 502 W ROCKWELL ST | | | | FENTON | MI | 48430-2010 |
| LISA ANN C REED | 237   FEDERAL | | | | WARREN | OH | 44483 |
| LISA ANNETTE-MILLER | 25520 DEI ST | | | | MADISON HTS | MI | 48071-4113 |
| LISA ARMSTRONG | 705 TOPHILL LN | | | | MANSFIELD | TX | 76063 |
| LISA ARMSTRONG | 5155 KEELE ST #7-D | | | | JACKSON | MS | 39206-4326 |
| LISA ARNOLD | 440 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| LISA ARNOLD | 5530 W DIVISION RD | | | | TIPTON | IN | 46072-9347 |
| LISA B LAFRAMBOISE | 1815 KING ST | | | | SAGINAW | MI | 48602-1216 |
| LISA B SMITH | 116 ELMWOOD PL | | | | JACKSON | MS | 39212 |
| LISA BABCOCK | 5595 DOVE LN | | | | WEST CHESTER | OH | 45069-1037 |
| LISA BAILEY | 313 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1325 |
| LISA BAKKE | 212 W SHRADER STREET | | | | LIBERTY | MO | 64068-2448 |
| LISA BANNON | 13386 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| LISA BARGAINEER | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| LISA BARKEL | 17475 64TH AVE | | | | COOPERSVILLE | MI | 49404-9464 |
| LISA BARNETT | 1111 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 |
| LISA BARRET | 9836 GERALDINE ST | | | | YPSILANTI | MI | 48197-6921 |
| LISA BEACH | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| LISA BEAVERS | 5312 HUGHES RD | | | | LANSING | MI | 48911-3505 |
| LISA BECK | 8673 MOHICAN DR | | | | CLARKSTON | MI | 48348-3488 |
| LISA BEEMAN | 13921 SE 71ST PL | | | | OKLAHOMA CITY | OK | 73150-8014 |
| LISA BENKARSKI | 23070 ENNISHORE | | | | NOVI | MI | 48375-4237 |
| LISA BENOIST | 3346 ELIZABETH DR | | | | TRENTON | MI | 48183-2933 |
| LISA BERNATH, IRA | FCC AS CUSTODIAN | 12209 LA MAIDA ST | | | VALLEY VILLAGE | CA | 91607-3622 |
| LISA BILBY | 316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 |
| LISA BIRCHETT | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| LISA BLACK | 10890 MERINO AVENUE | | | | APPLE VALLEY | CA | 92308-7909 |
| LISA BOCHENEK | 17024 BOULDER DR | | | | NORTHVILLE | MI | 48168 |
| LISA BOHLA | C/O ANNELIESE KABLITZ | FLAMWEG 106 | | 25335 ELMSHORN GERMANY | | | |
| LISA BOHRINGER | 3021 WESTWOOD PKWY | | | | FLINT | MI | 48503-4674 |
| LISA BOND | 912 NE 102ND ST | | | | KANSAS CITY | MO | 64155-3733 |
| LISA BOONE | 3806 WHITNEY AVE | | | | FLINT | MI | 48532-5242 |
| LISA BOOTH | 301 CRESTWOOD ST | | | | TILTON | IL | 61833-7526 |
| LISA BOWEN | 5234 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1030 |
| LISA BOZAAN | 25755 PATRITCA | | | | WARREN | MI | 48091 |
| LISA BRADY-GUILES | 13547 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| LISA BREUER | 4156 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| LISA BRIGMANN | 1181 KRISTA CT | | | | ROCHESTER | MI | 48307-6090 |
| LISA BRILL | 20529 BROOKSTONE TRL | | | | MIDDLEBRG HTS | OH | 44130-2489 |
| LISA BROWN | 4851 WESTCHESTER DR APT 104 | | | | YOUNGSTOWN | OH | 44515 |
| LISA BROWN | 504 E 4TH ST | | | | LIMA | OH | 45804-2510 |
| LISA BRUMLEY | 8330 BERNICE | | | | CENTER LINE | MI | 48015-1603 |
| LISA BUTLER | 100 TURQUOISE DR | | | | CORTLAND | OH | 44410-1394 |
| LISA BUTLER | P.O BOX 783 | | | | PRINCESS ANNE | MD | 21853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA C BACON | PO BOX 159 | | | | UNIONVILLE | VA | 22567-0159 |
| LISA C CURRY | 1103 S HARRIS RD APT 103 | | | | YPSILANTI | MI | 48198-6562 |
| LISA C GDANIEC | 9926 JOAN CIR | | | | YPSILANTI | MI | 48197-6914 |
| LISA C HAWKINS | 209 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309-1507 |
| LISA C ROSS | 1208 HOLLYHILL DR | | | | MIAMISBURG | OH | 45342 |
| LISA C SEARS | 1518 MCGREVEY ST | | | | DAYTON | OH | 45431-1222 |
| LISA C SHANNON | 529 FRANKLIN AVE | | | | SIDNEY | OH | 45365-3107 |
| LISA C URIBE | 2857 W CANYON AVE | | | | SAN DIEGO | CA | 92123-4689 |
| LISA C WYNN | 8146 WETHERBY | | | | DETROIT | MI | 48204-3449 |
| LISA CALLIES | 9859 MONROE ST | | | | DEFIANCE | OH | 43512-9091 |
| LISA CALLOWAY | 1117 BELMAR DR | | | | MANSFIELD | OH | 44907-3010 |
| LISA CAMPBELL | 5917 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| LISA CANTU | 3636 GREENACRES DR. #130 | | | | BOSSIER CITY | LA | 71111 |
| LISA CAPICCHIONI | 55518 CLEVELAND | | | | SHELBY TOWNSHIP | MI | 48316-1116 |
| LISA CARDILLO | 53520 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2236 |
| LISA CARINO | 184 MALDEN ST. | | | | ROCHESTER | NY | 14615 |
| LISA CARNAHAN | 3500 ROAD 17 | | | | CONTINENTAL | OH | 45831-9571 |
| LISA CATO | 899 SADDLER FORD RD | | | | WOODBURN | KY | 42170-9610 |
| LISA CENTERS | | | | | | | |
| LISA CHACON | 1871 CALDWELL STREET | | | | SAGINAW | MI | 48601-6806 |
| LISA CHAMBERS | 2305 E 16TH ST | | | | MUNCIE | IN | 47302-4615 |
| LISA CHAMPOD | 5027 DELRAY DR | | | | LANSING | MI | 48910-5364 |
| LISA CHAPPELL | 3300 VERA CT | | | | OAKLAND | MI | 48363-2823 |
| LISA CHAVIS | 3017 BOYD ST | | | | MCKEESPORT | PA | 15132-1943 |
| LISA CHETNEY-BULMER | 3899 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| LISA CHIN | 4735 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| LISA CHOJNACKI | 4128 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| LISA CLARKSON | 5031 SCOTT RD | | | | COCOA | FL | 32926-2616 |
| LISA COBURN | 30148 AUTUMN LN | | | | WARREN | MI | 48088-3292 |
| LISA COFFELL | 5045 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8553 |
| LISA COGGINS | 6 PLANTERS RD | | | | WINFIELD | WV | 25213-9629 |
| LISA COLLINS | 3353 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| LISA COLOMBO | CORSO ITALIA 61 | | | | | | |
| LISA CONNOLLY | 14559 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-5042 |
| LISA COOPER | 6126 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4638 |
| LISA CROSSLAND | 28985 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| LISA CYPHERS | 26704 POTOMAC CT | | | | CENTER LINE | MI | 48015-1663 |
| LISA CZARNECKI | 7334 WESTCHESTER | | | | W BLOOMFIELD | MI | 48322-2873 |
| LISA D ADAIR | 130 FREEZE MOUNTAIN DR | | | | ODENVILLE | AL | 35120-7002 |
| LISA D BAYUS | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| LISA D BEASON | 1439  BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| LISA D DEMETER | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 |
| LISA D FREEMAN | 2265 SETTLERS TRL | | | | VANDALIA | OH | 45377-3259 |
| LISA D KIRTS | 8292 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| LISA D MARTIN | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 |
| LISA D PIERCE | 760 S CHILDREN HOME-GRAYSON RD | | | | TROY | OH | 45373 |
| LISA D REED | 1143 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| LISA D SHORTER | 5900 BRIDGE RD APT 214 | | | | YPSILANTI | MI | 48197-7010 |
| LISA D. HEINZ | | | | | | | |
| LISA DARBY | 1918 LLOYD ST | | | | SAVANNAH | GA | 31405-2938 |
| LISA DAVENPORT | 13150 ROHN RD | | | | FENTON | MI | 48430-9473 |
| LISA DAVIDSON | 511 N ITHACA ST | | | | ITHACA | MI | 48847-1235 |
| LISA DAVIS | PO BOX 933 | | | | HOLLAND | OH | 43528-0933 |
| LISA DAVIS | 792 BAILEY LANE | | | | SILSBEE | TX | 77656-7774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA DAYS | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS | OH | 43228-9654 |
| LISA DEMARIA | 5365 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| LISA DENNISON | | | | | | | |
| LISA DEVEAUX | 9888 ROAD 191 | | | | OAKWOOD | OH | 45873-9343 |
| LISA DEVINE | 266   KENWOOD AVENUE | | | | ROCHESTER | NY | 14611-3030 |
| LISA DEVOE | 498 THORN RIDGE TRL | | | | ORTONVILLE | MI | 48462-9127 |
| LISA DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| LISA DILISIO | 3480 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| LISA DILLON | 418 TANVIEW DR | | | | OXFORD | MI | 48371-4760 |
| LISA DODSON | 5545 HONERT RD | | | | ORTONVILLE | MI | 48462-9603 |
| LISA DONOVAN | 11969 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8259 |
| LISA DRAKE | 5922 HARVEST LN | | | | TOLEDO | OH | 43623-1340 |
| LISA DULUDE | 58 CHANCELLOR CT | | | | FLINT | MI | 48507-4241 |
| LISA E BATTAGLIA | 716 WHISTLERS COVE LANE | | | | ROCHESTER | NY | 14612 |
| LISA E BOYD | 1810 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| LISA E GIBSON | 225 INVERNESS AVE | | | | VANDALIA | OH | 45377 |
| LISA EASTERBROOK | 6249 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| LISA EASTMAN | 1038 W MARSH RD | | | | SANFORD | MI | 48657-9320 |
| LISA EASTON | 1628 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546-1276 |
| LISA EDWARDS | 32376 RYAN RD | | | | WARREN | MI | 48092-4344 |
| LISA EDWARDS | 3234 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| LISA ELDER | 12239 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| LISA ELLIOT CRANNIE | 3449 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| LISA ELLWOOD | 20 LINDA RD | | | | PORT WASHINGTON | NY | 11050-2817 |
| LISA EMAMI | 1163 ALAMEDA BLVD | | | | TROY | MI | 48085-6737 |
| LISA ERICKSON | | | | | | | |
| LISA F DAVIS | 2418 E. RAHN RD | | | | KETTERING | OH | 45440 |
| LISA F SLAUGHTER | 5020 LINCREST PL | | | | DAYTON | OH | 45424 |
| LISA FALLON | 1446 HARWOOD DR | | | | OXFORD | MI | 48371-4430 |
| LISA FARR | 3476 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1026 |
| LISA FEI | 2977 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2697 |
| LISA FERNANDEZ | 1398 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| LISA FERRY | 3000 ESSEX RD #412 BL | SEABROOK VILLAGE | | | TINTON FALLS | NJ | 07753 |
| LISA FIGINSKY | 2246 THURBER LN | | | | YOUNGSTOWN | OH | 44509-2129 |
| LISA FINLEY | 2255 NE 71ST ST APT F | | | | GLADSTONE | MO | 64118-7819 |
| LISA FLETCHER | 3962 WARREN HILL RD | | | | ELIZABETH | PA | 15037-3222 |
| LISA FLORENCE | 41880 CANTEBURY DR | | | | NOVI | MI | 48377-4509 |
| LISA FLOYD | 45299 INDIAN CREEK DR | | | | CANTON | MI | 48187-2533 |
| LISA FOLKER | 817 SENTINEL DR | | | | JANESVILLE | WI | 53546-3711 |
| LISA FRANCISCO | 16007 STATE ROUTE 7 S | | | | CROWN CITY | OH | 45623-8979 |
| LISA FREDERICK | 7196 GLENCAIRN DR | | | | PARMA | OH | 44134-4738 |
| LISA FRENCEL | 33366 MILLS RD | | | | AVON | OH | 44011-2480 |
| LISA FREY | 1365 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-3686 |
| LISA FULLER | 3185 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| LISA FULLER | 810 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| LISA FURNACE | 249 BROUSE RD | | | | NORFOLK | NY | 13667-4203 |
| LISA FURTON | 21680 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3657 |
| LISA G HELMS | 308 CAHABA CT. | | | | RAINBOW CITY | AL | 35906 |
| LISA G HURST | 705 W CASS ST | | | | SAINT JOHNS | MI | 48879-1718 |
| LISA G MCCANE | 1705 DRAKE DRIVE | | | | XENIA | OH | 45385-3958 |
| LISA G STREHLE | 520 QUEENSGATE ROAD | | | | SPRINGBORO | OH | 45066-9726 |
| LISA G. HENRY AS PERSONAL REP ESTATE OF | JODY E HENRY, DECEASED | JOHN W ANDREWS, ESQ | ANDREWS LAW GROUP | 3220 HENDERSON BLVD | TAMPA | FL | 33609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA GAGE | 820 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1287 |
| LISA GALIPEAU | 164   EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2236 |
| LISA GARCIA | 2070 ZEROS RD | | | | SAGINAW | MI | 48601-9753 |
| LISA GARDNER | 2745 BAKER AVENUE | | | | CINCINNATI | OH | 45211 |
| LISA GARDNER | 2745 BAKER AVE | | | | CINCINNATI | OH | 45211 |
| LISA GARNAI | 2349 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| LISA GARRETT | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| LISA GEE | 100 WHITE AVE | | | | SHARON | PA | 16146-3054 |
| LISA GERACI | 576 WILLOW AVE | | | | NORTH TONAWANDA | NY | 14120-1739 |
| LISA GIBSON | 1930 NASH CT | | | | DAYTON | OH | 45439-2622 |
| LISA GILPIN | 959 PRINCETON RD | | | | BERKLEY | MI | 48072-3026 |
| LISA GOELTZENLEUCHTER | 7406 ROAD 5 | | | | PAYNE | OH | 45880-9336 |
| LISA GONZALEZ | 4893 GLEASON RD | | | | EMMETT | MI | 48022-2501 |
| LISA GONZALEZ | 1414 VISTA AVE | | | | JANESVILLE | WI | 53545-4947 |
| LISA GOODALL | 9170 CORUNNA RD | | | | FLINT | MI | 48532-5503 |
| LISA GRACIN | 17462 NORMANDY DR | | | | MACOMB | MI | 48044-5581 |
| LISA GRAHAM | 700 CLAW CT | | | | HOPKINSVILLE | KY | 42240-8737 |
| LISA GRASSI | 3542 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1562 |
| LISA GRAVES | 818 SHERWOOD FOREST CT | | | | O FALLON | MO | 63366-3168 |
| LISA GRECH | 10600 BIRCH ST | | | | TAYLOR | MI | 48180-3460 |
| LISA GREEN | 5636 S LAKESHORE DR APT 523 | | | | SHREVEPORT | LA | 71119-4011 |
| LISA GREGORY | 12440 SHAFFER RD | | | | SWANTON | OH | 43558-8569 |
| LISA GRUTTA | 847 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178-2526 |
| LISA GRUWELL | PO BOX 180414 | | | | ARLINGTON | TX | 76096-0414 |
| LISA GUBACHY | 19809 IMPERIAL HWY | | | | REDFORD | MI | 48240-1367 |
| LISA GUNNELL | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123-9422 |
| LISA HACKNEY | 9280 DENTON HILL RD | | | | FENTON | MI | 48430-8429 |
| LISA HALL | 1119 S BELL ST | | | | KOKOMO | IN | 46902-1610 |
| LISA HALL | 7640 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| LISA HANSEN | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| LISA HARRIS | 6931 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102-1034 |
| LISA HARRIS | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| LISA HARRIS | 18500 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1565 |
| LISA HARTMAN | 5619 KING RD | | | | HOWELL | MI | 48843-9420 |
| LISA HARTMAN | P.O. BOX 1667 | | | | VICTORIA | TX | 77902 |
| LISA HATHAWAY | 2886 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| LISA HATJE | KNOSPENWEG 2 A | | | HAMBURG 22589 GERMANY | | | |
| LISA HEDRICK | 31 WHITE DR | | | | FERGUSON | MO | 63135-1169 |
| LISA HELMS | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| LISA HENDRICKS | 6974 OTTAWA RD | | | | IRA | MI | 48023-2006 |
| LISA HENN | 60   WOODARD AVE | | | | W ALEXANDRIA | OH | 45381-1236 |
| LISA HINKLE | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| LISA HOFFMAN | 28104 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| LISA HOLESKO | 717 RED HAWK TRL | | | | NEWTON FALLS | OH | 44444-1293 |
| LISA HOLLAWAY | 7225 NW DONOVAN DR APT 1206 | | | | KANSAS CITY | MO | 64153-2422 |
| LISA HOPPER | 1164 NORTON ST | | | | BURTON | MI | 48529-1157 |
| LISA HORAN | 25142 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1030 |
| LISA HOWE | 410 N 7TH ST | | | | DECATUR | IN | 46733-1223 |
| LISA HOWINGTON | 40773 MICHAEL ST | | | | CLINTON TWP | MI | 48038-3071 |
| LISA HUMMER | 2995 BEACHWALK LN | | | | KOKOMO | IN | 46902-3777 |
| LISA HUNT | 1475 E WHITTIER ST | | | | COLUMBUS | OH | 43206-1863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA HURST | 705 W CASS ST | | | | SAINT JOHNS | MI | 48879-1718 |
| LISA HUTCHINSON | 28027 COPPER CREEK LN | | | | FARMINGTON HILLS | MI | 48331-2950 |
| LISA HYLAND | 6416 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251 |
| LISA HYLTON | 4276 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| LISA IRELAND | 47272 VANKER AVE | | | | SHELBY TOWNSHIP | MI | 48317-3470 |
| LISA ISAACS | 7330 N 600 W | | | | FRANKTON | IN | 46044-9567 |
| LISA J BAUGHER | 130 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-- 21 |
| LISA J CIRRITO | 247 GATES GREECE TOWN LINE RD | | | | ROCHESTER | NY | 14606 |
| LISA J DAVENPORT | 1212 WINDSOR ST | | | | GADSDEN | AL | 35903-2143 |
| LISA J DAWSON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| LISA J DUNCAN | PO BOX 136 | | | | CAVE CITY | KY | 42127 |
| LISA J ELLWOOD | 20 LINDA RD | | | | PORT WASHINGTON | NY | 11050-2817 |
| LISA J EVANS | 802   RANDALL ST | | | | GADSDEN | AL | 35901-5176 |
| LISA J HOLLEY | 40 OLD DOUGLAS RD | | | | BISBEE | AZ | 85603-1022 |
| LISA J LOWERY | 166 COURTLAND ST | | | | ELYRIA | OH | 44035-3113 |
| LISA J NACE | 2911  MCKAY RD | | | | DAYTON | OH | 45432-2453 |
| LISA J TIPTON | 238 SOUTH CHURCH ST | | | | NEW LEBANON | OH | 45345-1330 |
| LISA J UMBEL | 839 GLENEAGLE DR | | | | DAYTON | OH | 45431-2804 |
| LISA J WALLNER | 4750 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| LISA J WARNER | 505 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| LISA JAMES | 3638 RAYMONT BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-2617 |
| LISA JAMES | 34162 JEROME ST | | | | CHESTERFIELD | MI | 48047-4454 |
| LISA JASTRZEMSKI | 23205 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1641 |
| LISA JENKINS | 1396 AUDUBON RD | | | | GROSSE POINTE PARK | MI | 48230-1154 |
| LISA JESME | 6129 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| LISA JEZEWSKI | 1407 LENG ST | | | | BAY CITY | MI | 48706-4108 |
| LISA JOHNSON | 5916 LOVINGHAM CT | | | | ARLINGTON | TX | 76017-6483 |
| LISA JOHNSON | 5812 TRINITY RD | | | | MUNCIE | IN | 47304-5891 |
| LISA JONES | 4530 MONTICELLO BLVD | | | | EUCLID | OH | 44143-2840 |
| LISA JUSKIWICV | 67 BROWN RD | | | | SEARSPORT | ME | 04974-6641 |
| LISA K AMBURGEY | 1393 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8248 |
| LISA K BAYES | 623 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| LISA K BEERS MD | ATTN:  LISA K BEERS | 10300 TEXTILE RD | | | YPSILANTI | MI | 48197-9426 |
| LISA K DILLON | 535   E.Y.S. FAIRFIELD RD. | | | | YELLOWSPRINGS | OH | 45387-1908 |
| LISA K LARUE | 5005 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| LISA K MOSES | 1810 KATHY LANE | | | | MIAMISBURG | OH | 45342-2628 |
| LISA K ROBBINS | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| LISA K SMITH | 27 WESTBROOK LANE | | | | TROY | OH | 45373-2403 |
| LISA K VONDAGGENHAUSEN | 1318 PICKWICK PL | | | | FLINT | MI | 48507-3704 |
| LISA K WENDLING | 1100 S LINDEN RD | | | | FLINT | MI | 48532-3451 |
| LISA KEHOE | 6110 N COUNTY ROAD 575 W | | | | GASTON | IN | 47342-9322 |
| LISA KEHOE | 75 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1831 |
| LISA KELLEY | 2067 FOX KNOLL DR | | | | CENTERVILLE | OH | 45458 |
| LISA KENNY | 38288 MAST ST | | | | HARRISON TWP | MI | 48045-2748 |
| LISA KENT | | | | | | | |
| LISA KERNS | 377 HARRIS ST | | | | TROY | MO | 63379-1020 |
| LISA KIDDER | 319 E WASHINGTON ST | | | | IONIA | MI | 48846-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA KILMER | 1510 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3406 |
| LISA KINDRED | 6370 LEESVILLE RD | | | | BEDFORD | IN | 47421-7315 |
| LISA KIRK | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 |
| LISA KIRTS | 8292 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| LISA KOCH | 62600 BATES RD | | | | LENOX | MI | 48048-1135 |
| LISA KOLKA | 2126 MCEWAN ST | | | | SAGINAW | MI | 48602-3738 |
| LISA KOLKA | 26629 ROAN AVE | | | | WARREN | MI | 48089-4655 |
| LISA KOMINDO | 15998 RUBY LN | | | | WRIGHT CITY | MO | 63390-4385 |
| LISA KOZUCH CZYZYK | | | | | | | |
| LISA KUCHERA | 3285 KNIARD RR 5 | | | | OXFORD | MI | 48370 |
| LISA KUPELIAN | 8930 CAMPBELL CREEK DR | | | | COMMERCE TOWNSHIP | MI | 48390-1704 |
| LISA L ASHBURN | 4618  NORTHERN CIRCLE | | | | DAYTON | OH | 45424-5735 |
| LISA L BAKER | 1166 E KURTZ AVE | | | | FLINT | MI | 48505-1528 |
| LISA L BLOHM | 914 4TH ST | | | | BAY CITY | MI | 48708-6018 |
| LISA L DAVIS | 7631 CLOVERBROOK PARK DR. | | | | CENTERVILLE | OH | 45459 |
| LISA L DUNCAN | 1309 E. MCGUIRE ST. | | | | MIAMISBURG | OH | 45342 |
| LISA L EDWARDS | 4521 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 |
| LISA L GARRISON | 1396 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| LISA L HAYS | 4129 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 |
| LISA L LAVARNWAY | 7349 BELLE PLAIN DR | | | | DAYTON | OH | 45424 |
| LISA L LOVEBERRY | 164   BARTON STREET | | | | ROCHESTER | NY | 14611-3814 |
| LISA L MANIGAULT | 516 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511 |
| LISA L MCKIBBEN | 1051 TABOR AVE. | | | | KETTERING | OH | 45420 |
| LISA L PENNINGTON | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 |
| LISA L TARDIFF | 2403 GENE FITZGERALD RD | | | | COLUMBIA | TN | 38401-1313 |
| LISA L WEINRICH | 4927 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| LISA LACAZE | PO BOX 6503 | | | | BOSSIER CITY | LA | 71171-6503 |
| LISA LACOMB | PO BOX 152 | | | | BRAINARDSVILLE | NY | 12915-0152 |
| LISA LAMSON | 4064 E COLDWATER RD | | | | FLINT | MI | 48506-1008 |
| LISA LANGERAK | 2742 EDMONTON ST SW | | | | WYOMING | MI | 49519-4571 |
| LISA LANGRELL | | | | | | | |
| LISA LAPRADE | 4109 ENCHANTED LANE | | | | GREENSBORO | NC | 27406 |
| LISA LEE | 1343 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| LISA LEMAY | 10613 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1062 |
| LISA LEONE | 15761 GOLFVIEW DR | | | | RIVERVIEW | MI | 48193-8090 |
| LISA LESH | 750 HOMEWAY DR | | | | NEW LEBANON | OH | 45345-1660 |
| LISA LESZ | 42184 STARLITE CT | | | | CANTON | MI | 48187-2488 |
| LISA LEWIS | PO BOX 22 | | | | ROANOKE | IN | 46783-0022 |
| LISA LIEGEOT | HEALTHTRAX INTERNATIONAL, INC. | 2345 MAIN STREET | | | GLASTONBURY | CT | 06033 |
| LISA LIMRON | 13527 S CHAPIN RD | | | | BRANT | MI | 48614-9797 |
| LISA LINDLEY | 1231 LEXIE COBB RD | | | | NEWBERN | TN | 38059 |
| LISA LINLDLEY | 1231 LEXIE COBB RD | | | | NEWBERN | TN | 38059 |
| LISA LINTON | 2995 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2953 |
| LISA LOCKHART | 682 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0526 |
| LISA LOWERY | 166 COURTLAND ST | | | | ELYRIA | OH | 44035-3113 |
| LISA LOWERY-TAYLOR | 34858 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5732 |
| LISA M AARON | 12106 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| LISA M ABELL | 1082 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| LISA M ALBRIZZI | 301 LANDOR CT | | | | SAINT LOUIS | MO | 63125-1122 |
| LISA M BARBER | 13030 INGLESIDE DR | | | | BELTSVILLE | MD | 20705 |
| LISA M BARKER | 106 E 3RD ST | | | | TILTON | IL | 61833-7407 |
| LISA M BEESON | 302 RIVER ROAD DR SE | | | | BOGUE CHITTO | MS | 39629 |
| LISA M BURR | 5260 UNION RD | | | | CLAYTON | OH | 45315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA M CAMPBELL | 3606 UTICA DR | | | | KETTERING | OH | 45439 |
| LISA M CARROLL | 417 WILSON ST. | | | | GADSDEN | AL | 35904 |
| LISA M CARTER | 4020 LEAVITT DR NW | | | | WARREN | OH | 44485-1101 |
| LISA M CIMINO | 227 EMBERGLOW LN | | | | ROCHESTER | NY | 14612 |
| LISA M DIAS | 821 YANKEE RUN RD | | | | MASURY | OH | 44438-8722 |
| LISA M DIPALMA | 188 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7819 |
| LISA M DONAJKOWSKI | 1953 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| LISA M DOUGHERTY | 48 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| LISA M EASTON | 1408 N SHERIDAN ST | | | | BAY CITY | MI | 48708-5466 |
| LISA M EDWARDS | 32376 RYAN RD | | | | WARREN | MI | 48092-4344 |
| LISA M ELWOOD | 167 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 |
| LISA M ENGLE | 60 VANDERGRIFT DRIVE | | | | DAYTON | OH | 45431 |
| LISA M FANNIN | 423   MAIN ST | | | | BROOKVILLE | OH | 45309-- 18 |
| LISA M FIELDER | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 |
| LISA M FISHER | 3017 EAST DOROTHY LANE | | | | KETTERING | OH | 45420 |
| LISA M FLEMING | 660 SEWARD ST APT 212 | | | | DETROIT | MI | 48202-4438 |
| LISA M GENTRY | 229 IRONWOOD DR | | | | W. CARROLLTON | OH | 45449 |
| LISA M GRAY | 2690 S WAYNESVILLE RD | | | | MORROW | OH | 45152-8270 |
| LISA M GREEN | 33 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| LISA M GUY | 801 SUMMERVILLE DR. | | | | DELAWARE | OH | 43015-4296 |
| LISA M HAMLIN | 205 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2519 |
| LISA M HAVEN | 3024 MACINTOSH LN | | | | MIDDLETOWN | OH | 45044-7995 |
| LISA M HERNICK | 2249 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| LISA M HOUK | 5521 MADISON AVE | | | | ASHTABULA | OH | 44004-7154 |
| LISA M HOWELL-ANDERSON | PO BOX 124 | | | | TIPP CITY | OH | 45371-0124 |
| LISA M HUGHES | 9855 COVINGTON BLVD N | | | | FISHERS | IN | 46037 |
| LISA M HUNTER | 152 MARK LN | | | | FAIRBORN | OH | 45324 |
| LISA M HYMER | 2600 UHL CT | | | | DAYTON | OH | 45420 |
| LISA M JASTRZEMSKI | 23205 GRATIOT AVE | | | | EASTPOINTE | MI | 48021-1641 |
| LISA M KASPEROWICZ | 218   STAFFORD WAY | | | | ROCHESTER | NY | 14626-1693 |
| LISA M KIRBY | 36 SKOKIAAN DR. | | | | FRANKLIN | OH | 45005 |
| LISA M KREMER | 6564 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| LISA M KROHE | 4679 RICHWOOD DR. | | | | DAYTON | OH | 45439 |
| LISA M LEE | 1343 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| LISA M LEGLER | 2067 KENDALL RD | | | | KENDALL | NY | 14476-9625 |
| LISA M MARCERA | 43   TEA ROSE MEADOW LANE | | | | BROCKPORT | NY | 14420-9340 |
| LISA M PARKER | 7645  SALEM RD | | | | LEWISBURG | OH | 45338-9738 |
| LISA M PHILLIPS | PO BOX 653 | | | | MORROW | GA | 30260 |
| LISA M POWELL | 5650  W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9703 |
| LISA M PRINCE | 2902 COMANCHE AVE | | | | FLINT | MI | 48507-1855 |
| LISA M REYNOLDS | 18 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6706 |
| LISA M ROCKEY | 690   HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| LISA M ROSS | 1099 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| LISA M SAMUELS | 257   MARATHON AVE | | | | DAYTON | OH | 45405-3618 |
| LISA M SPADA | 108 HARPINGTON DR | | | | ROCHESTER | NY | 14624 |
| LISA M STARKS | 1107 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| LISA M STORTS | 114   KLEE AVENUE | | | | DAYTON | OH | 45403-2934 |
| LISA M SULLIVAN | 4018 WOODLAND | | | | ROYAL OAK | MI | 48073-1843 |
| LISA M SWAN | 9198 COLEMAN RD | | | | HASLETT | MI | 48840-9325 |
| LISA M TAYLOR | 4743 GRANDWOODS DR | | | | LANSING | MI | 48917-1331 |
| LISA M TAYLOR | 2079  HARLAN RD. | | | | WAYNESVILLE | OH | 45068-9518 |
| LISA M TOOMEY | 1142  EAST DRIVE | | | | GREENVILLE | OH | 45331-3101 |
| LISA M TRITTSCHUH | 10560  W VERSAILLES RD | | | | COVINGTON | OH | 45318-9619 |
| LISA M WORKING | PO BOX 43 | | | | YODER | IN | 46798-0043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA M WRIGHT | 705   WHITE PINE ST. | | | | NEW CARLISLE | OH | 45344-1124 |
| LISA MACDONALD | 8144 BEECHER RD | | | | FLUSHING | MI | 48433-9424 |
| LISA MACK | 7878 SHIRE LN | | | | YPSILANTI | MI | 48197-1860 |
| LISA MACKINNON | | | | | | | |
| LISA MARCELLA-OLEARY | 1360 STARLIGHT CT | | | | HOWELL | MI | 48843-6153 |
| LISA MARIE PARKS | 2667 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1315 |
| LISA MARKHAM | 22478 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2343 |
| LISA MARTINEZ | 9635 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| LISA MASON | 1791 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045-2745 |
| LISA MASTROBERARDINO | 460 W HARVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| LISA MATHERS | 13819 MAIN ST | | | | BATH | MI | 48808-9703 |
| LISA MATTHEWS | 96 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2596 |
| LISA MAYO | 8479 RIVERWALK DR | | | | FENTON | MI | 48430-9285 |
| LISA MCCULLOCH | 1820 BASSETT RD | | | | ROYAL OAK | MI | 48067-1050 |
| LISA MCDAVID | 9314 MILL RIDGE RUN | | | | FORT WAYNE | IN | 46835-9476 |
| LISA MCELRATH | 6812 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| LISA MCNICOL | 1918 MISSOURI AVE | | | | FLINT | MI | 48506-3793 |
| LISA MCQUEENEY | 2243 PIKE DR | | | | GREENBACKVILLE | VA | 23356 |
| LISA MILLER | 46684 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4609 |
| LISA MILLS | 4018 SWEET RD | | | | HOWELL | MI | 48843-8817 |
| LISA MINARD | 795 4TH AVE | | | | PONTIAC | MI | 48340-2029 |
| LISA MOORE | 1923 MEEK MEADOWS CT | | | | FENTON | MO | 63026-2668 |
| LISA MOORE | 55 BRIDLE PATH TER | | | | SPARKS | NV | 89441-8200 |
| LISA MOORE | 9156 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| LISA MORA-JACKSON | 3353 CONGRESS AVE | | | | SAGINAW | MI | 48602-3161 |
| LISA MORELLI | 3318 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7338 |
| LISA MORRISON | 8741 OAKWOOD DR | | | | HICKORY HILLS | IL | 60457-1231 |
| LISA MORSE | 8440 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| LISA MULLICAN | 824 SPRINGFIELD BLVD | | | | BOWLING GREEN | KY | 42104-5538 |
| LISA N FELDER | 15   HOMEPLACE #2 | | | | ROCHESTER | NY | 14611-1709 |
| LISA NACHMAN | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| LISA NEPH | 11292 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| LISA NESTOR | 1601 LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| LISA NORTON | 1685 DARTMOOR DR | | | | HOWELL | MI | 48843-7113 |
| LISA O'CONNELL | 4901 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8714 |
| LISA O'NEAL | 7360 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9217 |
| LISA OLIVER | 419 BUNKER HILL RD | | | | PULASKI | TN | 38478-7342 |
| LISA ONICA | 40278 LADENE LN | | | | NOVI | MI | 48375-5324 |
| LISA P. GROSS | 6460 NE 43RD TERRACE #204 | | | | KANSAS CITY | MO | 64117 |
| LISA PAIGE | 51721 BLUE SPRUCE DR | | | | MACOMB | MI | 48042-4229 |
| LISA PALERMO | 57   WILLISTON RD | | | | ROCHESTER | NY | 14616-4505 |
| LISA PAPPAZI | 26660 CLANCY ST | | | | ROSEVILLE | MI | 48066-3151 |
| LISA PARDOCCHI | VIA CERAGIOLI 10/A | | | CAMAIORE 55041 ITALY | | | |
| LISA PARHAM | 1336 CORNWALL RD | | | | DECATUR | GA | 30032-3108 |
| LISA PARKER | 6351 KLAM RD | | | | OTTER LAKE | MI | 48464-9763 |
| LISA PATRICK | 4104 HOLSTON DR | | | | KNOXVILLE | TN | 37914-4152 |
| LISA PATTERSON | 3856 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| LISA PEASEL | 190 CEDAR LAKE DR | | | | WENTZVILLE | MO | 63385-5425 |
| LISA PENNICK-TAYLOR | 2843 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| LISA PERAZZA | 7157 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2808 |
| LISA PERRINO | 4721 TOD AVE SW | | | | WARREN | OH | 44481-9789 |
| LISA PETERS | 4789 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| LISA PETRELLA | 3788 TUSCANY CRK | | | | POLAND | OH | 44514-5356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA PHILLIPS | 1924 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| LISA PICKERING | 1507 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1030 |
| LISA PIERCE | 760 S CHILDREN HOME-GRAYSON RD | | | | TROY | OH | 45373 |
| LISA PINKSTON | PO BOX 44053 | | | | OKLAHOMA CITY | OK | 73144-1053 |
| LISA PIROS | 7919 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| LISA PIRTLE | 101 PARK CT | | | | GOODLETTSVILLE | TN | 37072-3150 |
| LISA POWELL | 6754 FAVERSHAM RD | | | | MIAMISBURG | OH | 45342-4149 |
| LISA PRESSER | C/O AN H JAFFE ESQ | 1375 E 9TH STREET 20TH FLOOR | | | CLEVLAND | OH | 44114-1793 |
| LISA PRINCE | 2902 COMANCHE AVE | | | | FLINT | MI | 48507-1855 |
| LISA PURDY | 9412 W CENTER ST | | | | WINDHAM | OH | 44288-1017 |
| LISA QUARLES | 24793 PRIMROSE LN | | | | SOUTHFIELD | MI | 48033-4864 |
| LISA R AGNEW | 3140 GERMANTOWN ST | | | | DAYTON | OH | 45417 |
| LISA R BOONE | 4201 MARLOWE ST. | | | | DAYTON | OH | 45416 |
| LISA R CARWILE | 4486 LAPEER RD | | | | BURTON | MI | 48509-1803 |
| LISA R CLARK | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 |
| LISA R COLEY | 525 KAMMER AVE | | | | DAYTON | OH | 45417-2307 |
| LISA R DILISIO | 3480 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| LISA R EASTERBROOK | 6249 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| LISA R GATES | 831   OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| LISA R LANGFORD | 10165  EBY ROAD | | | | GERMANTOWN | OH | 45327-9774 |
| LISA R LIGGINS-SCOTT | 6551 PINE CONE DR | | | | DAYTON | OH | 45449 |
| LISA R PONTIUS | 251 UNION HILL CIR APT F | | | | DAYTON | OH | 45449 |
| LISA R RAMIREZ | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| LISA R REED | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5636 |
| LISA R SMITH | 775 P.O. BOX | | | | HEFLIN | AL | 36264 |
| LISA R TART KUREK | 1851 KALMIA RD | | | | BEL AIR | MD | 21015-1014 |
| LISA R TAYLOR | 4021 OAKRIDGE DR. | | | | DAYTON | OH | 45417-1218 |
| LISA R WARDRUP | 6535 TAYLOR TRACE LN | | | | HAMILTON | OH | 45011-7175 |
| LISA R WEBB | 218 JORDAN COFER RD | | | | STATHAM | GA | 30666 |
| LISA R WHITTAKER | 2174 ENTRADA DRIVE | | | | BEAVERCREEK | OH | 45431 |
| LISA R WILLIAMS | 22 WHITMER RD | | | | SHENANDOAH JUNCTION | WV | 25442-4514 |
| LISA RAMIREZ | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| LISA REBOWE | 1501 WESTBANK EXPRESSWAY | | | | HARVEY | LA | 70058 |
| LISA REED | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601 |
| LISA REFFETT | 3212 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| LISA REILLY | 44083 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8408 |
| LISA RELEFORD | LISA RELEFORD | 7275 GERMANNA HWY | | | CULPEPER | VA | 22701 |
| LISA RENEE | 9941 LINDA DR | | | | YPSILANTI | MI | 48197-6920 |
| LISA RENZE | 2806 COTTONWOOD DR UNIT C | | | | WATERFORD | MI | 48328-4920 |
| LISA RICE | 27 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| LISA RILEY | 7105 BREWER RD | | | | FLINT | MI | 48507-4609 |
| LISA RODGERS | 740 W 350 N | | | | SHARPSVILLE | IN | 46068-9025 |
| LISA ROHN | 2822 WITTERS ST | | | | SAGINAW | MI | 48602-3583 |
| LISA ROJAS | 5222 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| LISA ROSENBAUM | 4640 PICKERING RD | | | | BLOOMFIELD | MI | 48301-3630 |
| LISA ROSENBAUM | 809 E 2ND ST | | | | UNION MILLS | IN | 46382 |
| LISA ROWAN | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| LISA S BRITSCHGE | 211 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| LISA S MCGOVERN | 300 MATTY AVE | | | | SYRACUSE | NY | 13211-1646 |
| LISA S REINHARDT | 1138 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 |
| LISA S SMITH | 11990 PARKVIEW LANE | | | | FISHERS | IN | 45038-4706 |
| LISA SANCHEZ | 3730 RUE FORET APT 270 | | | | FLINT | MI | 48532-2861 |
| LISA SCHELLHORN | 2431 SPANISH TRL APT 724 | | | | ARLINGTON | TX | 76016-5859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA SCHIPFER | ALPENVEILCLIENSTR 2 | | | 82031 GRUENWALD GERMANY | | | |
| LISA SCHIPFER | ALPENVEILCHENSTR. 2 | | | 82031 GRUENWALD GERMANY | | | |
| LISA SCHMIDT | SUESSBACHWEG, 16 | | | | NEUNKIRCHEN | DE | 66540 |
| LISA SCHMIDT | 10350 BASELINE RD SPC 157 | | | | ALTA LOMA | CA | 91701-6069 |
| LISA SCHUMAN | 9634 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| LISA SCOTT-SOKOLOSKY | 46256 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5740 |
| LISA SEALSCOTT | 1741 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| LISA SERICOLA | PO BOX 231563 | | | | LAS VEGAS | NV | 89105-1563 |
| LISA SHANNON | 1232 HOME AVE | | | | ANDERSON | IN | 46016-1977 |
| LISA SHARIF | 6521 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3831 |
| LISA SHINABERRY | 14922 MARKESE AVE | | | | ALLEN PARK | MI | 48101-1811 |
| LISA SIEBERG | 5 ROBIN HOOD DR | | | | TROY | MO | 63379-2394 |
| LISA SIERADSKI | 6227 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| LISA SIMMS | 30221 BRADMORE RD | | | | WARREN | MI | 48092-6313 |
| LISA SISINO | 3781 PEREGRINE CIR | | | | RENO | NV | 89508-6409 |
| LISA SLED | 17567 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| LISA SMITH | 4859 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9135 |
| LISA SMITH | PO BOX 2010 | | | | BEDFORD | IN | 47421-7010 |
| LISA SMITH | 401 HARRIET AVE | | | | LANSING | MI | 48917-2739 |
| LISA SMITH | 16029 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| LISA SMITH | 11990 PARKVIEW LANE | | | | FISHERS | IN | 45038-4706 |
| LISA SMITH | 8928 ROUTE 242 | | | | LITTLE VALLEY | NY | 14755 |
| LISA SMOTHERS | 6254 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| LISA SPIVEY | 7360 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2939 |
| LISA ST. CLAIR | 118 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| LISA STACEY | 787 PINE TREE RD | | | | LAKE ORION | MI | 48362-2553 |
| LISA STANICK | 3161 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2742 |
| LISA STARKS | 1107 DRAKE ST | | | | JANESVILLE | WI | 53546-5308 |
| LISA STEIN | KOHLSTR. 61 | | | BEXBACK 66450 GERMANY | | | |
| LISA STEVENS | | | | | | | |
| LISA STEWART-ANKTON | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| LISA STIERHOF | WEGFELD 10 | 91459 MARKT ERLBACH | | | | | |
| LISA STIERHOF | WEGFELD 10 | | | 91459 MARKT ERLBACH GERMANY | | | |
| LISA STONER | 10572 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| LISA STREHLE | 520 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066-9726 |
| LISA STRICKLIN | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| LISA STUBBLEFIELD | BOX 453 | | | | CHARLESTON | AR | 72933-0453 |
| LISA STUBBS | 1504 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7110 |
| LISA STUMP | 713 SPRINGFIELD ROAD APT L | | | | DANVILLE | VA | 24540-1828 |
| LISA SULLIVAN | 220 FOXGLOVE LN | | | | MILTON | WI | 53563-1697 |
| LISA SULLIVAN | 3364 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48382-1901 |
| LISA SULLY | 2987 ORCHARD TRAIL DR | | | | TROY | MI | 48098-5417 |
| LISA SUNSHINE | 38602 ROUGEWOOD DR | | | | STERLING HEIGHTS | MI | 48312-1308 |
| LISA SWAN | 9198 COLEMAN RD | | | | HASLETT | MI | 48840-9325 |
| LISA T KENT | 4204 W. FRANKLIN ST. | | | | BELLBROOK | OH | 45305 |
| LISA TALARICO | 3019 PHEASANT RUN EAST DRIVE | | | | WIXOM | MI | 48393-4550 |
| LISA TARDIFF | 2403 GENE FITZGERALD RD | | | | COLUMBIA | TN | 38401-1313 |
| LISA TARKINGTON | 2243 OSBURN RD | | | | ARRINGTON | TN | 37014-9753 |
| LISA TAYLOR | 4837 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISA TAYLOR | 232 HILLVIEW TER | | | | FENTON | MI | 48430-3524 |
| LISA TAYLOR | 4743 GRANDWOODS DR | | | | LANSING | MI | 48917-1331 |
| LISA TAYLOR | 9203 S 150 W | | | | BUNKER HILL | IN | 46914-9515 |
| LISA TIMMS | 191 TALSMAN DR # B | | | | CANFIELD | OH | 44406-1238 |
| LISA TODD | 6491 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9339 |
| LISA TRYBA | 336 SPRING ST | | | | HANOVER TOWNSHIP | PA | 18706 |
| LISA TURNER | PO BOX 532097 | | | | GRAND PRAIRIE | TX | 75053-2097 |
| LISA UMBEL | 839 GLENEAGLE DR | | | | DAYTON | OH | 45431-2804 |
| LISA URIBE | 2857 W CANYON AVE | | | | SAN DIEGO | CA | 92123-4689 |
| LISA URSUY | 13514 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| LISA V CUNNINGHAM | 6214 OAK RIDGE DR | | | | FLOWERY BRANCH | GA | 30542-5037 |
| LISA VALONIS | 4318 CHERRY TREE LN | | | | SYKESVILLE | MD | 21784-9601 |
| LISA VAN SCOY | 26 RADLEY RUN | | | | ELKTON | MD | 21921-8331 |
| LISA VANDE KOPPLE | 2000 MELVIN ST SW | | | | WYOMING | MI | 49519-1706 |
| LISA VASSELE | 4264 W 50 S | | | | KOKOMO | IN | 46901-8896 |
| LISA VENEZIANO | 12243 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| LISA VERDILLE | 20 ELMFORD RD | | | | ROCHESTER | NY | 14606-4353 |
| LISA VILLEGAS | 2203 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| LISA VONDAGGENHAUSEN | 1318 PICKWICK PL | | | | FLINT | MI | 48507-3704 |
| LISA VOWELL | 1122 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 |
| LISA VROOMAN | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| LISA VU | 6204 WINCHESTER DR | | | | OKLAHOMA CITY | OK | 73162-1721 |
| LISA WALKER | 3592 FAIRVIEW ST | | | | DETROIT | MI | 48214-3539 |
| LISA WALLACE | 815 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| LISA WALLNER | 4750 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| LISA WARD | 7873 EST LANDERSDALE RD | | | | CAMBY | IN | 46113 |
| LISA WARDRUP | 6535 TAYLOR TRACE LN | | | | HAMILTON | OH | 45011-7175 |
| LISA WATKINS | 2851 CAPEHART DR | | | | SAGINAW | MI | 48601-4561 |
| LISA WATSON | 29220 SILVER CREEK DR APT 1B | | | | PERRYSBURG | OH | 43551-7470 |
| LISA WATTS | 875 DREAM DR | | | | MANSFIELD | OH | 44907-2005 |
| LISA WAUER | 907 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2897 |
| LISA WEBER | 48620 CRESTWOOD DR | | | | MACOMB | MI | 48044-1915 |
| LISA WENTLING | 6035 WESTACRE LN | | | | TOLEDO | OH | 43615-1022 |
| LISA WESTLAKE | 109 RUSSELL BLVD | | | | YPSILANTI | MI | 48198 |
| LISA WHALEN | 50722 CHESAPEAKE DR | | | | NOVI | MI | 48374-2551 |
| LISA WHITE | 964 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2606 |
| LISA WHITTAKER | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| LISA WILLIAMS | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 |
| LISA WILLIAMS | 22 WHITMER RD | | | | SHENDOAH JCT | WV | 25442-4514 |
| LISA WILLIAMS | 711 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| LISA WILSON | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 |
| LISA WIND | | | | | | | |
| LISA WOODARD | 234 TOWERRIDGE DR SW | | | | MARIETTA | GA | 30064 |
| LISA WOODARD | 234 TOWERIDGE DR SW | | | | MARIETTA | GA | 30064-3663 |
| LISA WORKING | PO BOX 43 | | | | YODER | IN | 46798-0043 |
| LISA WU, ROBIN WU AND | HARDIN & ASSOC PC | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025-4549 |
| LISA Y PATRICK | 1711 FLORENCE ST. | | | | MIDDLETOWN | OH | 45044 |
| LISA Y REED | 111   SUPERIOR ST | | | | ROCHESTER | NY | 14611-3117 |
| LISA YAMIN | 803 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| LISA YOUNG | 1408 S HACKLEY ST | | | | MUNCIE | IN | 47302-3569 |
| LISA ZIEMKE | 970 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| LISA ZIENTEK | 2951 S 47TH ST | | | | MILWAUKEE | WI | 53219-3433 |
| LISA ZUNIGA | 4784 SAINT ANDREWS AVE | | | | BUENA PARK | CA | 90621-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISA, ANTHONY | 1302 CLINTON ST | | | | FREMONT | OH | 43420-1813 |
| LISAANNE LAUER | 6354 W LYNNE DR | | | | JANESVILLE | WI | 53548-8874 |
| LISAANNE M LAUER | 6354 W LYNNE DR | | | | JANESVILLE | WI | 53548-8874 |
| LISABETH RICHARD J | 28615 BLOOMFIELD DR | | | | LATHRUP VILLAGE | MI | 48076-2524 |
| LISABETH RICHARDS | UNIT 103 | W197N172072 STONEWALL DRIVE | | | JACKSON | WI | 53037-9119 |
| LISABETH, RICHARD J | 28615 BLOOMFIELD DR | | | | LATHRUP VILLAGE | MI | 48076-2524 |
| LISAMARIE DESANTIS | 63 SUMMERTIME TRL | | | | HILTON | NY | 14468 |
| LISAMARIE HETRICK | 1701 THOMPSON AVE | UPPER | | | TERRE HAUTE | IN | 47803 |
| LISAMARIE REED | | | | | | | |
| LISAUCKAS, MICHAEL J | 1745 PINERIDGE WAY | | | | SEVIERVILLE | TN | 37876-8818 |
| LISBETH MATTINGLY | 936 W PARKWAY DR | | | | TAWAS CITY | MI | 48763-8716 |
| LISBON ALLEN | 18 SHADOW LN | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| LISBON AUTO SERVICE LTD | 373 STIRLING AVE S | | | KITCHENER ON N2M 3H7 CANADA | | | |
| LISBON CENTRAL SCHOOL | 6866 COUTY ROUTE 10 | | | | LISBON | NY | 13658 |
| LISBON E ALLEN | 18 SHADOW LANE | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| LISBON, JACOB E | PO BOX 27 | | | | ORANGEVILLE | OH | 44453-0027 |
| LISBON, JOE | 351 W 42ND ST APT 1612 | | | | NEW YORK | NY | 10036-6936 |
| LISBON, MICHAEL A | 86 WOODLAND AVE | | | | CAMPBELL | OH | 44405-1046 |
| LISBONY JAMES LEE SR (401866) | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| LISBONY, JAMES LEE | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| LISBY, HELEN K | 722 DANVERS LANE | | | | MANSFIELD | TX | 76063 |
| LISBY, HELEN K | 722 DANVERS LN | | | | MANSFIELD | TX | 76063-2817 |
| LISBY, HERSHELL M | PO BOX 203 | | | | BOYD | TX | 76023-0203 |
| LISBY, MARSHA D | 2203 HUMMINGBIRD LANE | | | | ALEXANDRIA | IN | 46001 |
| LISBY, MICHAEL O | 13404 KILBOURNE ST | | | | DETROIT | MI | 48213-1494 |
| LISBY, TED L | 7626 PENNYCROFT DR | | | | INDIANAPOLIS | IN | 46235-9532 |
| LISBY, TED L | 13855 RUE CHARLOT LN | | | | MC CORDSVILLE | IN | 46055-9104 |
| LISBY, THOMAS R | 2914 ATTERBERRY CRT | | | | ANN ARBOR | MI | 48103-2082 |
| LISBY, WILLIAM D | 407 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-8705 |
| LISCAVAGE, ROBERT S | 709 N WASHINGTON ST | | | | WILKES BARRE | PA | 18705-1709 |
| LISCH, RON R | 11347 VALLEY DR | | | | SAINT JOHN | IN | 46373 |
| LISCHAK, JOAN E | 20930 HEATHERVIEW DR | | | | BROOKFIELD | WI | 53045-4530 |
| LISCHER, ROBERT H | 5619 BAYSHORE RD LOT 104 | | | | PALMETTO | FL | 34221-9306 |
| LISCHKE, ANNA K | 980 WILMINGTON AVE APT 417 | | | | DAYTON | OH | 45420 |
| LISCHKE, THOMAS C | 1989 LAKEVIEW DR | | | | XENIA | OH | 45385-1006 |
| LISCHKGE, CHARLES D | 114 FLEMING ST | | | | GRAND LEDGE | MI | 48837-1666 |
| LISCHKGE, KATHLEEN S | 8292 E POINT DR | | | | LYONS | MI | 48851-9614 |
| LISCHKGE, LARRY K | 13990 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| LISCHKGE, ROBERT C | 7680 W CHADWICK RD | | | | DEWITT | MI | 48820-9118 |
| LISCHKGE, TERESA S | 1217 DEGROFF STREET | | | | GRAND LEDGE | MI | 48837 |
| LISCHNER, EDWARD S | 111 FULLER ST | | | | BEREA | OH | 44017-2138 |
| LISCIANDRI, PAULINE | 1361 ROUTE 72 W | | | | MANAHAWKIN | NJ | 08050 |
| LISCINSKY, JORDAN | 2509 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-4816 |
| LISCINSKY, JORDAN A | 2509 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-4816 |
| LISCINSKY, MARK E | 2509 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-4816 |
| LISCO JOE N (487269) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| LISCO, JOE N | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LISCOM, RONALD J | 519 E AVENUE B | | | | NEWBERRY | MI | 49868-1408 |
| LISCOMB, BERNICE J | 1119 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISCOMB, HARRY G | 1119 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |
| LISCOMB, MARGARET L. | 1105 S. PERSHING | | | | INDIANAPOLIS | IN | 46221-1018 |
| LISCOMB, MARGARET L. | 1105 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1018 |
| LISCOMBE, BRUCE D | 1920 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9778 |
| LISCOMBE, BRUCE DEAN | 1920 WATERVIEW WAY | | | | CRYSTAL | MI | 48818-9778 |
| LISCOMBE, GARY J | 1133 YEOMANS ST LOT 82 | | | | IONIA | MI | 48846-1952 |
| LISCOMBE, JANICE I. | 1820 BEACH DRIVE | | | | CRYSTAL | MI | 48818-9780 |
| LISCOMBE, JANICE I. | 1820 BEACH DR | | | | CRYSTAL | MI | 48818-9780 |
| LISCOMBE, MARJORIE H | 27716 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-3302 |
| LISE HANSKNECHT | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| LISE SPENCER | 4484 AUDUBON DR | | | | TRAVERSE CITY | MI | 49686-3886 |
| LISE WALLACE | 3819 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| LISE, SHARON D | 4593 LAKE AVE APT E | | | | ROCHESTER | NY | 14612-4531 |
| LISEC IRVIN D (652446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LISEC, IRVIN D | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISEE, CHERYL L | 1704 FARM LANE | | | | REESE | MI | 48757-9545 |
| LISEE, DANIEL G | 1704 FARM LN | | | | REESE | MI | 48757-9545 |
| LISEE, EARL R | 5721 BARBERRY LN | | | | SAGINAW | MI | 48603-2666 |
| LISEE, LAVINA A | 3775 JANES RD | | | | SAGINAW | MI | 48601-9601 |
| LISEK, WALTER | PARISH, THOMAS M., ATTORNEY & COUNSELOR AT LAW, P.C. | 55 W MONROE ST STE 3950 | | | CHICAGO | IL | 60603-5056 |
| LISELOT PEREZ | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2306 |
| LISELOTLE STREIT | C/O ULRICH STREIT | | 24159 KIEL GERMANY | | | | |
| LISELOTTE BIEBER | 1414 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| LISELOTTE FETTE | 172 RENO RD | | | | HERMITAGE | PA | 16148-5108 |
| LISELOTTE RUTENKROEGER | AM HALLENBAD 32 | D-49152 BAD ESSEN | | | | | |
| LISELOTTE RUTENKROEGER | AM HALLENBAD 32 | | D-49152 BAD ESSEN GERMANY | | | | |
| LISELOTTE RUTENKRₙGER | AM HALLENBAD 32 | D-49152 BAD ESSEN | | | | | |
| LISENA, ROSE M | 1209D SHETLAND DR | | | | LAKEWOOD | NJ | 08701-7953 |
| LISENBEE, JANICE L | 127 PINETREE LN | | | | FLINT | MI | 48506-1064 |
| LISENBY, SARA KAYE | 1100 WYNNCREST LN APT 5101 | | | | ARLINGTON | TX | 76006 |
| LISENBY, VERONICA B | 35 GLENARM ST APT 3 | | | | DORCHESTER | MA | 02121 |
| LISERENCE CLARK | 1072 CARMADELLE ST | | | | MARRERO | LA | 70072-2644 |
| LISERIO, THEODORE C | 1720 HAMILTON ST. | APT #2 | | | GRAND RAPIDS | MI | 49504 |
| LISH A MCINTOSH | 1094  ARKANSAS DRIVE | | | | XENIA | OH | 45385-4702 |
| LISH MAGGARD | 127 PEARL ST | | | | LONDON | KY | 40741-1349 |
| LISH ROLAND E (481860) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LISH, ILENE | 3185 W 11300 N | | | | DEWEYVILLE | UT | 84309-9722 |
| LISH, LEONA L | 98 LISH LN | | | | BEDFORD | IN | 47421-8259 |
| LISH, LEONA L | 98 LISH LANE | | | | BEDFORD | IN | 47421-8259 |
| LISH, ROLAND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISHA C CARTER | 1505 MIAMI CHAPEL RD. | | | | DAYTON | OH | 45408 |
| LISHA M BOLTON | 312 WASHINGTON ST. | | | | GADSDEN | AL | 35901 |
| LISHE DUNIPHAN | 19911 RINGO LN | | | | WEST FRANKFORT | IL | 62896-5643 |
| LISHER, LEONARD B | APT 103 | 8025 DOUBLE DAY DRIVE | | | INDIANAPOLIS | IN | 46216-2017 |
| LISHIE DIXON | 26 ARDSLEY AVE | | | | EWING | NJ | 08638-2806 |
| LISHIN, ROBERT S | 8500 SW 82ND CIR | | | | OCALA | FL | 34481-5536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISI AUTO- MOTIVE MECANO GMBH | DISCHINGERSTR 9 | | | HEIDELBERG BW 69123 GERMANY | | | |
| LISI AUTOMOTIVE FORMER | 28 FAUBOURG DE BELFORT | | | DELLE CEDEX FR 90101 FRANCE | | | |
| LISI AUTOMOTIVE FORMER | FRANCK CHAVENT | USINE DE DELLE | 28 FAUBOURG DE BELFORT | | SHELBYVILLE | KY | 40065 |
| LISI AUTOMOTIVE KKP GMBH | AM KKP-ECK 1 | | | MELLRICHSTADT D-97638 GERMANY | | | |
| LISI AUTOMOTIVE RAPID | GRANDE RUE | | | PUISEUX PONTOISE F-95650 FRANCE | | | |
| LISI, DANIEL J | 23009 HAYES AVE | | | | EASTPOINTE | MI | 48021-1540 |
| LISI, JOSEPH C | 3861 EVERETT DR | | | | LOVELAND | OH | 45140-1013 |
| LISI, THEODORE | 12629 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| LISIA WILLIAMS | 554 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| LISIAK, LUCILLE J | 9405 W HOWARD AVE APT 162 | | | | GREENFIELD | WI | 53228-1400 |
| LISIAK, LUCILLE J | 9405 W HOWARD AVE | APT 162 | | | GREENFIELD | WI | 53228-1400 |
| LISICKY, MIKE | | | | | | | |
| LISICKY, ROBERT T | 817 WOODBRIDGE CT | | | | AMHERST | OH | 44001-1478 |
| LISIECKI, BENEDICT E | 88 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2362 |
| LISIECKI, GREGORY S | 6994 TUTTLE CT | | | | WATERFORD | MI | 48329-2762 |
| LISIECKI, J | 3787 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1404 |
| LISIECKI, KENNETH | 17918 COMMON RD | | | | ROSEVILLE | MI | 48066-4636 |
| LISIECKI, LIA | APT 201 | 6880 SOUTH SOUTHFIELD BLVD | | | OAK CREEK | WI | 53154-1479 |
| LISIECKI, MARTIN K | 11176 WEALTHY LN | | | | BRUCE TWP | MI | 48065-5332 |
| LISIECKI, RICHARD | 36527 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3319 |
| LISIECKI, RICHARD F | 31257 LUND AVE | | | | WARREN | MI | 48093-7918 |
| LISIECKI, RICHARD S | 311 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974-2323 |
| LISIECKI, ROBERT S | 11152 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| LISIECKI, SOPHIE | 34820 VALLEYVIEW | | | | STERLING HTS | MI | 48312 |
| LISIECKI, SUSAN M | 7955 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| LISIEWSKI, EDWARD P | 136 BULL RUN RD | | | | TRENTON | NJ | 08638-1316 |
| LISIEWSKI, ELIZABETH A | 136 BULL RUN RD | | | | EWING | NJ | 08638-1316 |
| LISIK, LORETTA | 512 WEST NORTH | | | | ST CHARLES | MI | 48655-1131 |
| LISIK, LORETTA | 512 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1131 |
| LISIMBA PATILLA | 6076 EMERALD LAKES DR | | | | MEDINA | OH | 44256-7442 |
| LISISCKI DAVE | 6439 BIRCH ST | | | | TAYLOR | MI | 48180-1755 |
| LISISCKI, DAVID J | 6439 BIRCH ST | | | | TAYLOR | MI | 48180-1755 |
| LISISCKI, STEPHEN | STEPHEN LISISCKI | 7430 GLOSCOTT DR. | | | WEST BLOOMFIELD | MI | 48323 |
| LISISCKI, STEPHEN | | | | | | | |
| LISISCKI, STEPHEN M | 7430 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1332 |
| LISISCKI, STEPHEN MICHAEL | 7430 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1332 |
| LISIVICK, BARBARA J | 900 WASHINGTON RD APT 509 | | | | PITTSBURGH | PA | 15228-2046 |
| LISIVICK, GARY M | 1017 GLENCOE AVE | | | | PITTSBURGH | PA | 15220-2816 |
| LISK CASSIUS (666570) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LISK TRUCKING INC | 6975 NC 742 N | | | | WADESBORO | NC | 28170-8740 |
| LISK, CASSIUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LISK, CRAIG D | 18 HENRY ST | | | | HUBBARD | OH | 44425-1120 |
| LISK, EVELYN E | 9715 REECK RD | | | | ALLEN PARK | MI | 48101-1354 |
| LISK, G W CO INC | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432-1118 |
| LISK, KATHY L | 18 HENRY ST | | | | HUBBARD | OH | 44425-1120 |
| LISK, ROBERT | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |
| LISKA, JUDITH ANN | 3038 GEHRING DR | | | | FLINT | MI | 48506-2262 |
| LISKANICH, STEVE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LISKANY, JANOS S | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342-3904 |
| LISKE, C D | 13890 WINDY ACRES | | | | HARTLAND | MI | 48353-1718 |
| LISKE, DAVID M A | | | | | | | |
| LISKE, ERWIN F | 5503 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| LISKE, MARK F | 11567 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9636 |
| LISKE, SCOTT G | APT 1 | 13020 PRINCETON STREET | | | TAYLOR | MI | 48180-4581 |
| LISKE, THOMAS P | 32960 6 MILE RD | | | | LIVONIA | MI | 48152-3258 |
| LISKEY, CATHERINE A | 7541 HILLSHIRE COURT | | | | SAGINAW | MI | 48609-4218 |
| LISKEY, VIRGINIA A | 814 E KEARSLEY ST APT 310 | | | | FLINT | MI | 48503-1958 |
| LISKIEWICZ JAMES (355981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LISKIEWICZ, DANIEL J | 4107 SIX MILE | | | | NORTHFIELD TW | MI | 48178 |
| LISKIEWICZ, EDWARD J | 12245 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| LISKIEWICZ, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISKIEWITZ JR, STANLEY C | 4076 KINGS ROW CT | | | | WALKER | MI | 49544-3405 |
| LISKO, JOSEPH A | 835 LARKRIDGE AVE | | | | BOARDMAN | OH | 44512-3134 |
| LISKOVEC, FREDERICK J | 4011 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| LISLE 3RD, R | | | | | | | |
| LISLE BRUMMELL | 735 SIMONEAU ST | | | | SAGINAW | MI | 48601 |
| LISLE TOWNSEND | 817 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| LISOSKI, EDWARD J | 13666 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| LISOTA, DONN A | N570 N BEND DR | | | | MELROSE | WI | 54642-8442 |
| LISOTTA II, LUCAS J | 299 BILL BANKS RD | | | | CALHOUN | LA | 71225-8646 |
| LISOTTA, LUCAS | 295 BILL BANKS RD. | | | | CALHOUN | LA | 71225-8646 |
| LISOWSKI THOMAS | 18930 WESTBROOK DR | | | | LIVONIA | MI | 48152-2897 |
| LISOWSKI, JOSEPH L | 9736 TEXAS ST | | | | ANGOLA | NY | 14006-9001 |
| LISOWSKI, KENNETH T | 2810 RACHEL DR SW | | | | WARREN | OH | 44481-9660 |
| LISOWSKI, MIROSLAW | 6306 N CAMDEN AVE APT E | | | | KANSAS CITY | MO | 64151-4314 |
| LISOWSKI, NICHOLAS C | 2712 AKALANI LOOP | | | | MAKAWAO | HI | 96768-8410 |
| LISOWSKI, SIGMUND W | 9046 WINSTON | | | | REDFORD | MI | 48239-1286 |
| LISOWSKI, THOMAS L | 18930 WESTBROOK DR | | | | LIVONIA | MI | 48152-2897 |
| LISOWSKY JAROSLAW (665255) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LISOWSKY, JAROSLAW | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LISS STANLEY RONALD (352843) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| LISS, BARBARA J | 31075 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5065 |
| LISS, CYNTHIA S | 1276 WILDFLOWER DR | | | | HOLT | MI | 48842-8810 |
| LISS, CYNTHIA SUZANNE | 1276 WILDFLOWER DR | | | | HOLT | MI | 48842-8810 |
| LISS, ELIZABETH S | 1033 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2951 |
| LISS, EVELYN S | 94 THIRD ST | | | | NEW LONDON | OH | 44851-1132 |
| LISS, EVELYN S | 94 3RD ST | | | | NEW LONDON | OH | 44851-1132 |
| LISS, FRANK L | 41074 SOUTHWIND DR | | | | CANTON | MI | 48188-1312 |
| LISS, JAMES R | 4961 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| LISS, JOHN G | 1578 RIVIERA ST | | | | SAGINAW | MI | 48604-1653 |
| LISS, JOSEPH J | 1031 LENOX ST | | | | LEMONT | IL | 60439-6194 |
| LISS, JOSEPH V | 28 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| LISS, LUCILLE M | 2745 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| LISS, ROBERT | 8222 RICKIE LN | | | | WESTLAND | MI | 48185-1611 |
| LISS, RONALD G | 11427 SAAR DR | | | | STERLING HTS | MI | 48314-3552 |
| LISS, STANLEY | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LISS, STANLEY A | 1894 SOURWOOD BLVD | | | | DUNEDIN | FL | 34698-2948 |
| LISSA DOW | 211 E MOLLOY RD APT 222 | | | | MATTYDALE | NY | 13211-1679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISSA K MCHENRY | 12821 DRESDEN CT. | | | | FORT MYERS | FL | 33912-- 46 |
| LISSA YOUNGBLOOD | 4374 DIEHL RD | | | | METAMORA | MI | 48455-9754 |
| LISSEK, STANLEY L | 29655 SHELBOURNE RD | | | | PERRYSBURG | OH | 43551-3454 |
| LISSER, MARGARET A | 2717 ELISA DR EAST | | | | JACKSONVILLE | FL | 32216-5009 |
| LISSEY, MATTHEW J | 4357 CARTEE AVE | | | | SPRING HILL | FL | 34608-3508 |
| LISSI ASCHOFF | DOUGLAS ARMSTRONG | 255 STEWART AVE  STE 101 | | | MEDFORD | OR | 97501 |
| LISSIMORE, ALICE I | 7539 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5420 |
| LISSIMORE, ERIC M | 4816 NEW RD | | | | AUSTINTOWN | OH | 44515-3820 |
| LISSIMORE, KENNETH W | 2346 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4421 |
| LISSKA, DAVID N | 10772 BIG CANOE | | | | BIG CANOE | GA | 30143-5135 |
| LISSKA, JAMES A | 4868 LAMBERT RD | | | | GROVE CITY | OH | 43123-9668 |
| LISSKA, JAMES M | 1849 MYERS RD | | | | SHELBY | OH | 44875-8831 |
| LISSMAN, DAVID | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LISSUS E WALKER | 4206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| LISSUS WALKER | 4206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| LISSY, RICHARD J | PO BOX 132 | | | | STUMP CREEK | PA | 15863-0132 |
| LIST JR, JOSEPH O | 8093 SAYBROOK DR | | | | WESTERVILLE | OH | 43082-8090 |
| LIST JR, WILLIAM C | 6442 S TIMBERIDGE DR | | | | YOUNGSTOWN | OH | 44515-5550 |
| LIST, ALICE | PO BOX 122 | 713 NEILTING ST | | | CHESANING | MI | 48616-0122 |
| LIST, ALICE | 713 NEILTING ST | P O BOX 122 | | | CHESANING | MI | 48616-1711 |
| LIST, ARMILDA V | 651 MEADOW LN | | | | FRANKENMUTH | MI | 48734-9307 |
| LIST, CAROL C | 7021 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| LIST, CATHERINE R | 4022 CYPRESS HILL DR | | | | SPRING | TX | 77388-5717 |
| LIST, CHARLENE F | 4161 S US HIGHWAY 1 APT B1 | | | | JUPITER | FL | 33477-1117 |
| LIST, CLARENCE J | 5800 N INDIANA AVE | | | | GLADSTONE | MO | 64119-2065 |
| LIST, DONNA J. | 8942 CHURCH DR | | | | VASSAR | MI | 48768-9400 |
| LIST, EDWARD J | PO BOX 164 | | | | CHESANING | MI | 48616-0164 |
| LIST, FLOYD F | 4460 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| LIST, GLORIA R | 57208 MEGAN DR | | | | WASHINGTN TWP | MI | 48094-3815 |
| LIST, JANE E | 17373 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9121 |
| LIST, JOSEPH G | 290 BAYBERRY LN | | | | CORTLAND | OH | 44410-1202 |
| LIST, JOYCE S | 5747 OLD STATE ROAD | BOX 46 | | | WEST FARMINGTON | OH | 44491 |
| LIST, LOUISE M | 488 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| LIST, MICHAEL A | # 8 | 513 DELFT WAY | | | KNOXVILLE | TN | 37923-3516 |
| LIST, MICHAEL A | 513 DELFT WAY | | | | KNOXVILLE | TN | 37923 |
| LIST, ROBERT W | 50798 ROSE ST | | | | NEW BALTIMORE | MI | 48047-2433 |
| LIST, ROBIN L | 3085 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| LIST, ROSE M | 541 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| LIST, TODD | 15231 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401-8717 |
| LIST, VICKI O | 5076 HERITAGE VALLEY DR | | | | DOUGLASVILLE | GA | 30135-1759 |
| LIST, VIOLET B | 986 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9354 |
| LIST, VIOLET B | 4471 SHEFFIELD PLACE | | | | BAY CITY | MI | 48706 |
| LISTA INTERNATIONAL CORP | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746-2031 |
| LISTA/HOLLISTON | 106 LOWLAND ST | P.O. BOX 6170 | | | HOLLISTON | MA | 01746-2031 |
| LISTA/LIVONIA | 19852 HAGGERTY ROAD | | | | LIVONIA | MI | 48152 |
| LISTE, ANTOINETTE A | 37 WOODLAND CHASE BLVD. | | | | NILES | OH | 44446-4446 |
| LISTEEN BROWN | 1306 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| LISTEMAN, VANDA | 1000 RED MILL DR | | | | TECUMSEH | MI | 49286-1145 |
| LISTEN FOWLER | 29175 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8548 |
| LISTENBEE, ANNA L | 1532 S RIDGE RD | | | | BELOIT | WI | 53511-3958 |
| LISTENBEE, ARNOLD B | 500 LINCOLN DR | | | | LAKE ORION | MI | 48362-1599 |
| LISTENBEE, BRANDY H | 965 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2565 |
| LISTENBEE, BRANDY HOPE | 965 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISTENBEE, CHRISTOFFER A | 965 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2565 |
| LISTENBEE, DENNIS E | 128 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043 |
| LISTENBEE, DENNIS EDWARD | 128 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043 |
| LISTENBEE, GAYLE D | 1532 S RIDGE RD | | | | BELOIT | WI | 53511-3958 |
| LISTENBEE, MARVIN D | 35834 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-2644 |
| LISTENBEE, MILES | 6510 COVINGTON RD APT E236 | | | | FORT WAYNE | IN | 46804-7358 |
| LISTENBEE, MILES | 6505  COVINGTON  RD  #A | | | | FORT WAYNE | IN | 46904-7349 |
| LISTENBEE, TERRY L | 504 N PARKS DR | | | | DESOTO | TX | 75115-4667 |
| LISTENBEE, TIMOTHY E | 1532 S RIDGE RD | | | | BELOIT | WI | 53511-3958 |
| LISTENING TECHNOLOGY | 4296 RIDGE CT | | | | PINCKNEY | MI | 48169-9649 |
| LISTER DAVID | 791 BODIE LISTER RD | | | | WEWAHITCHKA | FL | 32465-7681 |
| LISTER HEALTHCARE/TN | PO OX 298 | | | | FLORENCE | AL | 35631 |
| LISTER PAUL F (439281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LISTER, CAROL A | 102 SURFSIDE DRIVE | | | | ROSCOMMON | MI | 48653-9241 |
| LISTER, CHRISTOPHR | 807 MAIN ST APT 2B | | | | NORRISTOWN | PA | 19401 |
| LISTER, CLAUDE R | 553 N STATE ROAD 75 | | | | DANVILLE | IN | 46122-8737 |
| LISTER, CLYDE H | 4332 BISCAYNE DR | | | | THE COLONY | TX | 75056-4043 |
| LISTER, DALE L | 8482 S BRENNAN RD | | | | SAINT CHARLES | MI | 48655-9740 |
| LISTER, DONNA L | 7741 SOUTH RAUCHOLZ ROAD | | | | SAINT CHARLES | MI | 48655-8706 |
| LISTER, DONNA L | 7741 S RAUCHOLZ RD | | | | ST CHARLES | MI | 48655-8706 |
| LISTER, DOROTHY M | 1828 E POST RD | | | | BELOIT | WI | 53511-2239 |
| LISTER, JANET B | 200 WHITE HAMPTON LN APT 306 | | | | PITTSBURGH | PA | 15236-1547 |
| LISTER, JANET B | 200 WHITE HAMPTON LANE | #306 | | | PITTSBURG | PA | 15236 |
| LISTER, JIMMY W | 5223 W AVENUE L 4 | | | | LANCASTER | CA | 93536 |
| LISTER, KENNETH K | 6130 FLANDERS RD | | | | SYLVANIA | OH | 43560-1724 |
| LISTER, LILLIE C | 520 TARRSON BLVD. | | | | LADY LAKE | FL | 32159 |
| LISTER, LORINE | 4644 EMERSON ST | | | | FORT WORTH | TX | 76119-2130 |
| LISTER, NANCY L | 7090 DUTCH RD | | | | SAGINAW | MI | 48609-9501 |
| LISTER, PAUL F | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LISTER, ROBERT L | 4834 ELENA ST | | | | DALLAS | TX | 75216-7724 |
| LISTER, SIMON G | 13633 EAGLES PERCH CT | | | | PLAINFIELD | IL | 60544-5132 |
| LISTER, WILLIAM S | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198-3822 |
| LISTER, WILLIAM SHERMAN | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198-3822 |
| LISTER-TAIT, BARBARA A | 28839 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2705 |
| LISTERMANN JR, DONALD V | 2313 ADAMS RD | | | | CINCINNATI | OH | 45231-2824 |
| LISTI, LUIGI | 4006 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-2027 |
| LISTING, GREG D | 1936 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| LISTING, NORMA J | 4650 DONCASTER AVE | | | | HOLT | MI | 48842-2085 |
| LISTISEN JR, STEPHEN L | 717 ELMWOOD DR | | | | HUBBARD | OH | 44425-1221 |
| LISTMAN ALBERT | 762 222ND ST | | | | PASADENA | MD | 21122-1330 |
| LISTMAN-TOCCO, PAULA M | 35059 NANCY ST | | | | WESTLAND | MI | 48186-4326 |
| LISTMANN, EDWARD M | 1181 S. SUMTER BLVD PNB104 | | | | NORTH PORT | FL | 34287 |
| LISTON DAUGHTERY | 12 RANCH VILLAGE LN | | | | ROCHESTER | NY | 14624-2857 |
| LISTON F DAUGHTERY | 12 RANCH VILLAGE LN | | | | ROCHESTER | NY | 14624-2857 |
| LISTON JR, EARL C | 15516 W SUNSET BLVD APT 105 | | | | PACIFIC PALISADES | CA | 90272-3542 |
| LISTON PAMMY | 146 TRIMBLE ST | | | | PEARL | MS | 39208-3820 |
| LISTON TRACY | 12416 KNOLLCREST RD | | | | REISTERSTOWN | MD | 21136-5629 |
| LISTON, ANNA K | 106 WEST NO D | | | | GAS CITY | IN | 46933-1121 |
| LISTON, BEVERLY J | 1603 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| LISTON, DOROTHY J | 154 E COLUMBIA PKWY | | | | COLUMBIA CITY | IN | 46725-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LISTON, HOWARD J | 1603 LIBERTY LN | | | | JANESVILLE | WI | 53545-1287 |
| LISTON, RETHA F | PO BOX 177 | | | | ATLANTA | IN | 46031-0177 |
| LISTON, RETHA F | P O BOX 177 | | | | ATLANTA | IN | 46031-0177 |
| LISTON, RICHARD L | 4210 N 97TH ST | | | | KANSAS CITY | KS | 66109-3213 |
| LISTON, TONY B | 7032 EVERGREEN WAY | | | | BUFORD | GA | 30518 |
| LISTON, WILLIAM R | 1407 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2991 |
| LISTOPAD, ARTHUR J | 268 STANDISH ST | | | | HOLLAND | MI | 49423-5274 |
| LISTUL, LARUE | | | | | | | |
| LISTVAN, JAMES H | PO BOX 395 | | | | FREELAND | MI | 48623-0395 |
| LISTWAK, MARIAN T | 2933 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9796 |
| LISTWAK, STEPHEN M | 2960 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9796 |
| LISUM, JEAN E | 25 W. NINTH ST. | | | | NEWTON FALLS | OH | 44444-1553 |
| LISY, CAROL | 3738 RUTH DR | | | | BRUNSWICK | OH | 44212-2642 |
| LISZAK, DONALD A | 321 DOGWOOD LN | | | | DELTA | OH | 43515-9122 |
| LISZAK, JOANN | 1011 E PEBBLE BEACH CIR | | | | WINTER SPRINGS | FL | 32708-4233 |
| LISZEWSKI, CHESTER | 844 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4209 |
| LISZEWSKI, IRENE | 914 CORNELIA ST | | | | JANESVILLE | WI | 53545-1664 |
| LISZEWSKI, JERRY | 22147 HARSDALE DR | | | | FARMINGTON HILLS | MI | 48335-5439 |
| LISZEWSKI, JOHN R | 4132 JOAN DR | | | | DORR | MI | 49323-9413 |
| LISZEWSKI, PATRICIA A | 4325 EWING AVE S | | | | MINNEAPOLIS | MN | 55410-1342 |
| LISZEWSKI, ROBERT B | 5372 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5089 |
| LISZI, EDWINA | 12212 SECOR RD | | | | IDA | MI | 48140-9550 |
| LISZKA, DOROTHY | 47 MC KENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| LISZKA, DOROTHY | 47 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| LISZKA, LORI L | 437 N SUMMIT RD | | | | JAMESTOWN | PA | 16134-9527 |
| LISZKA, LORRAINE | 2531 BROADWAY RD | | | | DARIEN | NY | 14040 |
| LISZKIEWICZ, LORETTA L | 2731 WICKERSHAM AVE | | | | LINDEN | NJ | 07036-5137 |
| LISZKOWSKI, GEORGE J | 4362 CHELFORD ST | | | | SAN DIEGO | CA | 92117-4130 |
| LIT - AGT - GALAXY | US DEPARTMENT OF JUSTICE | 8TH FLOOR 1100 L ST NW ATTN CLASSIFICATIONUNIT | | | WASHINGTON | DC | 20530-0001 |
| LIT - GM AND ALLISON ENGINE CO V. NORTHROP CORP. | NO ADVERSE PARTY | | | | | | |
| LIT - LOCKHEED MARTIN V. RAYTHEON ET. AL. | NO ADVERSE PARTY | | | | | | |
| LIT MGMT CMTE FUND VANGUARD | ACCOUNT | 901 CORPORATE CENTER DR STE 204 | C\O BOONE & ASSOCIATES | | MONTEREY PARK | CA | 91754-7665 |
| LITA CHURCH | 21000 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9427 |
| LITA D PLEASANT | 822 HEATHER DR. | | | | DAYTON | OH | 45405 |
| LITA J STANFORD | 505 BIRR ST | | | | ROCHESTER | NY | 14613-1317 |
| LITA LINDBERG | 1416 N NOLAND RD | | | | INDEPENDENCE | MO | 64050-1950 |
| LITAK, ROBERT K | 1335 W VERMONT AVE | | | | CALUMET PARK | IL | 60827-6427 |
| LITAK, THEODORE R | 1335 W VERMONT AVE | | | | CALUMET PARK | IL | 60827-6427 |
| LITAKER JEANETTE | 38448 FOXCROFT ST | | | | HARRISON TOWNSHIP | MI | 48045-2612 |
| LITAKER, PHYLLIS | 53700 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-1055 |
| LITANO ANTHONY | 15 LAKE ST | | | | PITTSFIELD | MA | 01201-5208 |
| LITAVEC, ANDREW | 7019 COLEMAN ST | | | | DEARBORN | MI | 48126-1726 |
| LITAVEC, GEORGE P | 4283 MAYFIELD RD APT 6 | | | | SOUTH EUCLID | OH | 44121-3038 |
| LITAVEC, JOSEPH J | 7019 COLEMAN ST | | | | DEARBORN | MI | 48126-1726 |
| LITCHFIELD BOB | PO BOX 4168 | | | | CORPUS CHRISTI | TX | 78469-4168 |
| LITCHFIELD WILLIE R (439282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITCHFIELD, BRENDA S | 40269 SUGAR SPRING DR | | | | STERLING HTS | MI | 48313-5349 |
| LITCHFIELD, DUANE E | 4805 BURCHFIELD AVE | | | | LANSING | MI | 48910-5311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITCHFIELD, HAROLD W | 312 N CLAY ST | | | | EDINBURGH | IN | 46124-1208 |
| LITCHFIELD, JERALD | 9860 TOWNER RD | | | | PORTLAND | MI | 48875-9409 |
| LITCHFIELD, JOEL A | 1755 COUNTRY VIEW DR | | | | OKEMOS | MI | 48864-3782 |
| LITCHFIELD, KATHLEEN A | 9860 TOWNER ROAD RT 3 | | | | PORTLAND | MI | 48875 |
| LITCHFIELD, LORI S | 1755 COUNTRY VIEW DR | | | | OKEMOS | MI | 48864-3782 |
| LITCHFIELD, MARY E | 3473 CLEMENT TRL | | | | DULUTH | GA | 30096-6133 |
| LITCHFIELD, RANDY G | 707 BUNTY STATION RD | | | | DELAWARE | OH | 43015 |
| LITCHFIELD, WILLIE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITCHFORD HENRY (459166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITCHFORD, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITCHFORD, VICKY A | 851 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6226 |
| LITCHLITER, WILLIAM B | 140 WOODLANDS CV | | | | BRANDON | MS | 39047-7934 |
| LITCHMAN HENRY | 39 HARWICH RD | | | | PROVIDENCE | RI | 02906-4919 |
| LITCHTENSTEIN JEFF | 17698 FOXBOROUGH LN | | | | BOCA RATON | FL | 33496-1339 |
| LITCO INTERNATIONAL INC | 1 LITCO DR | | | | VIENNA | OH | 44473 |
| LITE- EVENTS | MOSSAT COTTAGE HALNAKER NR | CHICHESTER W SUSSEX PO18 0NF | | UNITED KINGDOM GREAT BRITAIN | | | |
| LITE-MINDER CO | D. A. (DAN) ARNOLD | 206 COMMERCIAL STREET | | STRASBOURG 67000 FRANCE | | | |
| LITEFLEX LLC | 100 HOLIDAY DR | PO BOX 69 | | | ENGLEWOOD | OH | 45322-2707 |
| LITEFLEX LLC | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322-2707 |
| LITEFLEX LLC | ROBERT BAUERLEX206 | 100 HOLIDAY DRIVE | | | GRAND RAPIDS | MI | |
| LITENS AUTO PARTNERSHIP | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE CANADA ON L4L 5T9 CANADA | | | |
| LITENS AUTO/GERMANY | ALTENHASSLAUER WEG 5 - 7 | | | GELNHAUSEN 63571 GERMANY | | | |
| LITENS AUTO/WOODBRID | 730 ROWTREE DAIRY RD | | | WOODBRIDGE ON L4L 5T7 CANADA | | | |
| LITENS AUTOM/WOODBRI | 26400 LAHSER RD STE 225 | ATTN: MIKE CHAPMAN | | | SOUTHFIELD | MI | 48033-2600 |
| LITENS AUTOMOTIVE GMBH | ALTENHASSLAUER WEG  5 - 7 | | | GELNHAUSEN,  63571 GERMANY | | | |
| LITENS AUTOMOTIVE GMBH | MARTIN GEISSLER | MAGNA | HAILER ALTENHASSLAUER WEG 5-7 | MEXICALLI BJ 21210 MEXICO | | | |
| LITENS AUTOMOTIVE GMBH | ALTENHABLAUER WEG 5 7 | | | GELHAUSEN 63571 GERMANY | | | |
| LITENS AUTOMOTIVE INC. | MICHAEL CHAPMAN | LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE. | WINDSOR ON CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 150 COURTLAND AVE | | | CONCORD ON L4K 3T6 CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 730 ROWTREE DAIRY RD | | | WOODBRIDGE ON L4L 5 CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | MIKE CHAPMAN | 730 ROWNTREE DAIRY ROAD | | WOODBRIDGE ON CANADA | | | |
| LITENS AUTOMOTIVE PARTNERSHIP | 730 ROWNTREE DAIRY RD | | | WOODBRIDGE , ON  L4L 5T7 CANADA | | | |
| LITER, LARRY R | 1322 BRIGHTON CREST DR | | | | O FALLON | MO | 63366-5971 |
| LITERSKI, RUDOLPH T | 4462 JOHNNY CAKE RIDGE ROAD | | | | SAINT PAUL | MN | 55122-2510 |
| LITETEK | DOUGLAS HARTLEY | DECOFINMEX, SA DE CV | 3501 NAFTA PKY SUITE B | | NAPLES | FL | 34108 |
| LITETEK | DOUGLAS HARTLEY | 3501 NAFTA PKWY STE B | DECOFINMEX, SA DE CV | | BROWNSVILLE | TX | 78526-8414 |
| LITETEK DIVISION OF DECOFINMEX SA DE CV | 3501-B NAFTA INDUSTRIAL PARKWAY | | | | BROWNSVILLE | TX | 78521 |
| LITETEK/MEXICO | 3501-B NAFTA INDUSTRIAL PARKWAY | | | | BROWNSVILLE | TX | 78521 |
| LITFIN, ROBERT N | 176 MAIN ST | | | | AKRON | NY | 14001-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITHA HOLT | 190 WAXWING RD | | | | NEWPORT | TN | 37821-8435 |
| LITHA HOWARD | 11618 CIMARRON AVENUE | | | | HAWTHORNE | CA | 90250-1916 |
| LITHER AILOR | 4119 W BARBERRY LN | | | | PERU | IN | 46970-8982 |
| LITHERLAND, ANTHONY J | G-1106 LINCOLN DRIVE | | | | FLINT | MI | 48507 |
| LITHERLAND, BRENDA J | 343 N HARRISON RD | | | | EAST LANSING | MI | 48823-4107 |
| LITHERLAND, EDWARD A | 9551 EAST 37TH STREET | | | | YUMA | AZ | 85365-7022 |
| LITHERLAND, JOYCE I | 9536 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| LITHGOW AUTOMOTIVE | 10025 COUNTY ROAD 116 | | | | ROGERS | MN | 55374-9750 |
| LITHGOW, DAGNY B | 1115 HARBERS LN STE 111 | | | | METAMORA | IL | 61548-8381 |
| LITHIA ACQUISITIONS | | | | | | | |
| LITHIA AUTOMOTIVE | SID DEBOER | 360 E JACKSON ST | | | MEDFORD | OR | 97501-5825 |
| LITHIA AUTOMOTIVE (SATURN) | SID DEBOER | 360 E JACKSON ST | | | MEDFORD | OR | 97501-5825 |
| LITHIA CCTF, INC. | SIDNEY DEBOER | 1654 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301-3368 |
| LITHIA CHEVROLET OF REDDING | 200 E CYPRESS AVE | | | | REDDING | CA | 96002-0112 |
| LITHIA CIMR, INC. | SIDNEY DEBOER | 200 E CYPRESS AVE | | | REDDING | CA | 96002-0112 |
| LITHIA CM, INC | SIDNEY DEBOER | 4100 W WALL ST | | | MIDLAND | TX | 79703-7718 |
| LITHIA CO, INC | SIDNEY DEBOER | 5020 JOHN BEN SHEPPERD PKWY | | | ODESSA | TX | 79762-8186 |
| LITHIA CSA, INC | SIDNEY DEBOER | 203 N BRYANT BLVD | | | SAN ANGELO | TX | 76903 |
| LITHIA MOTORS, INC. | SIDNEY DEBOER | 400 N RIVERSIDE AVE | | | MEDFORD | OR | 97501-4603 |
| LITHIA OF ANCHORAGE INC | | | | | | | |
| LITHIA OF CALDWELL, INC. | SIDNEY DEBOER | 4121 CLEVELAND BLVD | | | CALDWELL | ID | 83605-6568 |
| LITHIA OF CEDAR RAPIDS #1, INC. | SIDNEY DEBOER | 1040 N CENTER POINT RD | | | HIAWATHA | IA | 52233-1200 |
| LITHIA OF CEDAR RAPIDS #2, INC. | SIDNEY DEBOER | 1020 N CENTER POINT RD | | | HIAWATHA | IA | 52233-1200 |
| LITHIA OF FAIRBANKS, INC | SIDNEY DEBOER | 3300 S CUSHMAN ST | | | FAIRBANKS | AK | 99701-7520 |
| LITHIA OF HELENA, INC. | SIDNEY DEBOER | 1501 CEDAR ST | | | HELENA | MT | 59601-1022 |
| LITHIA OF SOUTH CENTRAL AK, INC. | SIDNEY DEBOER | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| LITHIA OF SOUTH CENTRAL AK, INC. | SIDNEY DEBOER | 3700 E PARKS HWY | | | WASILLA | AK | 99654-8339 |
| LITHIA OF WASILLA INC | | | | | | | |
| LITHOGRA/NASHVI | 1835 AIR LANE DR | | | | NASHVILLE | TN | 37210-3811 |
| LITHOGRAPHICS INC | 1835 AIR LANE DR | | | | NASHVILLE | TN | 37210-3811 |
| LITHOGRAPHICS/AIRLAN | 1835 AIR LANE DR | | | | NASHVILLE | TN | 37210-3811 |
| LITI NOMICS INC | 2570 W EL CAMINO REAL STE 650 | | | | MOUNTAIN VIEW | CA | 94040-1310 |
| LITIGATION MANAGEMENT INC | 300 ALLEN BRADLEY DR STE 200 | | | | MAYFIELD HEIGHTS | OH | 44124-6137 |
| LITIGATION RESEARCH TECHNOLOGIES INC | 3030 N CENTRAL AVE STE 802 | | | | PHOENIX | AZ | 85012-2715 |
| LITIGATION SYSTEMS INC | 12541 BENNINGTON PL | | | | SAINT LOUIS | MO | 63146-2710 |
| LITKE ANN C | 1933 NORTH SILVER MAPLE LANE | | | | ELKHART | IN | 46514-9652 |
| LITKE RONALD (492056) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LITKE WALTER (492057) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LITKE, ERNA W | 48 EMMETT ST | | | | TERRYVILLE | CT | 06786-4719 |
| LITKE, FRED W | PO BOX 1714 | | | | BOLINGBROOK | IL | 60440-7426 |
| LITKE, MELVIN H | 14551 RONNIE LN | | | | LIVONIA | MI | 48154-5158 |
| LITKE, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LITKENHAUS RAYMOND | LITKENHAUS, RAYMOND | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| LITKENHAUS RAYMOND | LITKENHAUS, MELISSA | BURDGE, RONALD L | 2299 MIAMSBURG-CENTERVILLE ROAD | | DAYTON | OH | 45459 |
| LITKENHOUS, WILLIAM E | 2509 WINDWOOD DR | | | | BEDFORD | IN | 47421-3957 |
| LITKOUHI, BAKHTIAR B | 57808 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| LITLE, DAVID G | 14785 Y HIGHWAY | | | | EXCELSIOR SPRINGS | MO | 64024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITLE, DAVID P | 1815 KNOLLVIEW CT | | | | MIAMISBURG | OH | 45342 |
| LITLE, KRISTINA | 7984 BIDENS CT | | | | LAS VEGAS | NV | 89149-1624 |
| LITMAN LYNSEY & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| LITMAN, FRED W | 5771 ROBERT DR | | | | BROOK PARK | OH | 44142-2118 |
| LITMAN, IRWIN | | | | | | | |
| LITMAN, THOMAS E | 6969 RICHARD DR | | | | BROOKFIELD | OH | 44403-9646 |
| LITMER, GREGORY L | 9613 E BASE RD | | | | GREENSBURG | IN | 47240-8826 |
| LITMER, THOMAS W | 5121 ARTESIA DR | | | | KETTERING | OH | 45440-2407 |
| LITNAR, MICHELL | 8210 DEEPWOOD BLVD APT 1 | | | | MENTOR | OH | 44060-7742 |
| LITOBAR, RICHARD D | 9085 BOGGIE DR | | | | STANWOOD | MI | 49346-9638 |
| LITOBAR, TERRY L | 2717 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1421 |
| LITOGOT, JACQUELINE G | 11859 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4345 |
| LITOGOT, WILLIAM G | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| LITOGOT, WILLIAM G | 11859 MORTENVIEW DR | | | | TAYLOR | MI | 48180 |
| LITRICH, MELVIN S | 11091 BUTTERNUT AVE | | | | PLYMOUTH | MI | 48170-4494 |
| LITRICHIN, GALE M | 1614 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307-3332 |
| LITSA HOEFLING | 14 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3545 |
| LITSCHER, BARBARA M | 1320 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1260 |
| LITSCHER, CHRISTIAN M | 3736 E 100 S | | | | LEBANON | IN | 46052-9632 |
| LITSCHER, HELEN S. | 3870 E. ROAD 100 S. | | | | LEBANON | IN | 46052 |
| LITSEY, ALTA HAYS | 164 COLLEGE PKWY | | | | ANDERSON | IN | 46012-5127 |
| LITSEY, BETTY C | BOX 139 | | | | FRANKTON | IN | 46044-0139 |
| LITSEY, BETTY S | 164 COLLEGE PKWY | | | | ANDERSON | IN | 46012-5127 |
| LITSEY, LARRY A | PO BOX 363 | | | | FRANKTON | IN | 46044-0363 |
| LITSINGER, KATRINA L | 7129 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9207 |
| LITT ANNE | LITT, ANNE | 701 FIFTH AVE | | | STEVENS POINT | WI | 54481 |
| LITT, ANNE | 701 5TH AVE | | | | STEVENS POINT | WI | 54481-1539 |
| LITT, CATHERINE | 625 NORTH AVE APT 12 | | | | ANTIGO | WI | 54409-2378 |
| LITT, ERIC | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306-4797 |
| LITT, OTTO W | 625 NORTH AVE APT 12 | | | | ANTIGO | WI | 54409-2378 |
| LITT,ERIC | 5304 ASHMONTE CT | | | | ROCHESTER | MI | 48306-4797 |
| LITTEER, BRIAN A | 7 OWLS REST | | | | HONEOYE FALLS | NY | 14472-9367 |
| LITTEKEN, RONALD W | 6708 COLUMBINE WAY | | | | PLANO | TX | 75093-6346 |
| LITTELFUSE INC | NORBERT JARDELEZA | 8755 W HIGGINS RD | | | CHICAGO | IL | 60631-2708 |
| LITTELFUSE INC | NORBERT JARDELEZA | 800 E. NORTHWEST HWY | | | WOODRIDGE | IL | 60517 |
| LITTELFUSE INC | 8755 W HIGGINS RD | | | | CHICAGO | IL | 60631-2708 |
| LITTELFUSE INC | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 |
| LITTELFUSE, INC. | NORBERT JARDELEZA | 8755 W HIGGINS RD | | | CHICAGO | IL | 60631-2708 |
| LITTELFUSE, INC. | NORBERT JARDELEZA | 800 E. NORTHWEST HWY | | | WOODRIDGE | IL | 60517 |
| LITTELFUSE/DES PLAIN | 8755 WEST HIGGINS ROAD | | | | CHICAGO | IL | 60631-2708 |
| LITTELL INTERNATIONAL INC | 1211 TOWER RD | | | | SCHAUMBURG | IL | 60173-4307 |
| LITTELL JR, HOWARD A | 11448 E MONTE AVE | | | | MESA | AZ | 85209-1464 |
| LITTELL, BETTY B | 2260 OVERLAND AVE. | | | | WARREN | OH | 44483 |
| LITTELL, CLIFFORD A | 4839 E EVERETT DR | | | | SCOTTSDALE | AZ | 85254-2254 |
| LITTELL, CONSTANCE H | 2248 OVERLAND N.E. | | | | WARREN | OH | 44483-2815 |
| LITTELL, CONSTANCE H | 2248 OVERLAND AVE NE | | | | WARREN | OH | 44483-2815 |
| LITTELL, DONLEY A | 3797 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3337 |
| LITTELL, FLORENCE H | 6309 W PENROD RD | | | | MUNCIE | IN | 47304-4628 |
| LITTELL, HELEN I | 2507 LUCERNE DR | | | | JANESVILLE | WI | 53545-0576 |
| LITTELL, HELENA T | 3625 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| LITTELL, JAMES A | 7182 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| LITTELL, JOHN M | 89436 LEVAGE DR | | | | FLORENCE | OR | 97439-8651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITTELL, MICHAEL R | 10380 HODGE RD | | | | CLAYTON | IN | 46118-9169 |
| LITTELL, MILO D | 3380 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-7298 |
| LITTELL, RAYMOND C | 1424 PALMER AVE | | | | KALAMAZOO | MI | 49001-4350 |
| LITTELL, RAYMOND W | PO BOX 303 | | | | JAMESTOWN | IN | 46147-0303 |
| LITTELL, ROGER E | PO BOX 65 | | | | ADVANCE | IN | 46102-0065 |
| LITTELL, ROGER EDWARD | PO BOX 65 | | | | ADVANCE | IN | 46102-0065 |
| LITTELL, SANDRA M | 2342 1ST ST | | | | PLAINFIELD | IN | 46168-1810 |
| LITTELL, SUSAN K | 4370 CRESTDALE AVE | | | | WEST BLOOMFIELD | MI | 48323-1131 |
| LITTELL/ADDISON | 145 N SWIFT RD | | | | ADDISON | IL | 60101-1447 |
| LITTELL/CHICAGO | 4101 N RAVENSWOOD AVE | ALLIED PRODUCTS COMPANY | | | CHICAGO | IL | 60613-2193 |
| LITTEN FULLER JR | 2058 N HICKORY BLVD | | | | GREENFIELD | IN | 46140-8700 |
| LITTEN HENDERSON E (401529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTEN, CARL E | 1030 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1434 |
| LITTEN, CHAD | RR 1 BOX 80F | | | | BURLINGTON | WV | 26710-9611 |
| LITTEN, DAVID N | 818 STAR REEF LN | | | | EDGEWATER | FL | 32132-6947 |
| LITTEN, EVERETT W | 122 SHEPHERD DR | | | | CHESTERFIELD | IN | 46017-1546 |
| LITTEN, HENDERSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTEN, JAMES | 2247 N LONG LAKE RD | | | | FENTON | MI | 48430-8807 |
| LITTEN, LARRY G | 1659 COUNTY ROAD 1095 4 | | | | ASHLAND | OH | 44805 |
| LITTEN, LARRY G | PO BOX 695 | | | | ASHLAND | OH | 44805-0695 |
| LITTEN, TOM E | 941 KEDRON AVE | | | | MORTON | PA | 19070-1620 |
| LITTERAL    N, SADRA R | 683 BOCKTOWN - CORK RD | | | | CLINTON | PA | 15026-5026 |
| LITTERAL, ALVIA | 16496 RIDGEVILLE RD | | | | WALDRON | MI | 49288-9504 |
| LITTERAL, CARVEL R | 2244 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-8749 |
| LITTERAL, CARVEL R | 2244 ST RT 725 | | | | SPRING VALLEY | OH | 45370-8749 |
| LITTERAL, CATHERINE R | 2236 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6724 |
| LITTERAL, CHERYL A | 3512 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2373 |
| LITTERAL, DAVID H | 9895 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9446 |
| LITTERAL, HAROLD B | 139 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| LITTERAL, HAROLD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| LITTERAL, HARRY | 20788 WOODWARD ST | | | | CLINTON TWP | MI | 48035-3581 |
| LITTERAL, HELEN C | 2620 HARSHMAN RD. | | | | DAYTON | OH | 45424-5036 |
| LITTERAL, HOMER | 22051 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1500 |
| LITTERAL, JOHN D | 264 APPLEGROVE DR | | | | NICHOLASVILLE | KY | 40356-2324 |
| LITTERAL, LAUVERNA B | 708 WYNWOOD CT | | | | DAYTON | OH | 45431-2870 |
| LITTERAL, LEAH | 407 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1133 |
| LITTERAL, LEAH K. | 407 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1133 |
| LITTERAL, LORETTA | 9315 SOUTH STATE 201 | | | | TIPP CITY | OH | 45371 |
| LITTERAL, LORETTA W. | 6154 S. ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| LITTERAL, LORETTA W. | 6154 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| LITTERAL, LUCINDA S | P .O. BOX 13674 | | | | FORT PIERCE | FL | 34979 |
| LITTERAL, LUCINDA S | 7950 HIGHWAY 78 W. | | | | OKEECHOBEE | FL | 34974 |
| LITTERAL, MADELIN D | 321 LAURELANN DR | | | | KETTERING | OH | 45429-5335 |
| LITTERAL, NEWT D | 8750 MANN RD | | | | TIPP CITY | OH | 45371-8771 |
| LITTERAL, RAYMOND | 12300 SEMINOLE BLVD LOT 89 | | | | LARGO | FL | 33778-2736 |
| LITTERAL, RAYMOND H | PO BOX 6184 | RAYMOND H LITTERAL | | | MARIANNA | FL | 32447-6184 |
| LITTERAL, RAYMOND H | RAYMOND H LITTERAL | P.O BOX 6184 | | | MARIANNA | FL | 32447-2447 |
| LITTERAL, REBECCA M | 29060 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2026 |
| LITTEREAN TURNER | 1763 WALTER I AARON DR NW | | | | ATLANTA | GA | 30318-3485 |
| LITTERELL, ANGELINE | 8710 BOMIEA RD | | | | NEWPORT | MI | 48166-9347 |
| LITTERELL, DANA | 9694 CHINAVARE RD | | | | NEWPORT | MI | 48166-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITTEREST, DONNIE R | 82 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4531 |
| LITTIE P SAWYER | 2301 7TH ST NW APT 11 | | | | BIRMINGHAM | AL | 35215-3181 |
| LITTIE POWELL | 11656 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1426 |
| LITTIE SAWYER | 2301 7TH ST NW APT 11 | | | | BIRMINGHAM | AL | 35215-3181 |
| LITTIE SHELTON | 31 SANDRA LN | | | | ATHENS | AL | 35611-4864 |
| LITTIN, HOWARD A | 2442 ASH TE WETTE RD. | | | | HILLSDALE | MI | 49242 |
| LITTIN, HOWARD ALLEN | 2442 ASH TE WETTE RD. | | | | HILLSDALE | MI | 49242 |
| LITTIN, WILLIAM K | 4124 FAIRVIEW DR | | | | TOLEDO | OH | 43612-1831 |
| LITTKE, BETTY C | 1595 YOUNGSTOWN-LKPT ROAD | | | | YOUNGSTOWN | NY | 14174-9735 |
| LITTKE, WAYNE | 45 CREE TON DR | | | | AMHERST | NY | 14228-1608 |
| LITTLE BROS. SERVICE CENTRE | 13011 LUNDY'S LANE | | | NIAGARA FALLS ON L2E 6S4 CANADA | | | |
| LITTLE BROS. SHELL NO. 2 | 4020 NOLENSVILLE PIKE | | | | NASHVILLE | TN | 37211-4546 |
| LITTLE BUILDINGS INC | 161 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| LITTLE CAESARS PIZZA | ATTN: JASON MARKEY | 1203 BALDWIN AVE | | | PONTIAC | MI | 48340-1907 |
| LITTLE CAESARS PIZZA | ATTN:  ROBERT ELIVALDE | 1440 S LINDEN RD | | | FLINT | MI | 48532-4178 |
| LITTLE COMPANY OF MA | PO BOX 541100 | | | | LOS ANGELES | CA | 90054-1100 |
| LITTLE DAVID'S ISLAND BAR | 22 E KENNETT RD | | | | PONTIAC | MI | 48340-2642 |
| LITTLE DIVIDE AUTO SERVICE | PO BOX 1615 | | | LAC LA BICHE AB T0A 2C0 CANADA | | | |
| LITTLE GARAGE  INC. | 1161 S 300 W | | | | SALT LAKE CITY | UT | 84101-3054 |
| LITTLE GARAGE INC. | 1161 S 300 W | | | | SALT LAKE CITY | UT | 84101-3054 |
| LITTLE GREEN APPLE TEN | 29539 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2125 |
| LITTLE HOWARD | 39517 TUNSTALL DR | | | | CLINTON TOWNSHIP | MI | 48038-2698 |
| LITTLE HOWARD H (488495) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LITTLE II, ROGER D | 2412 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| LITTLE II, ROGER DALE | 2412 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| LITTLE JACK A (453956) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LITTLE JAMES | 4805 WINNEBAGO DR | | | | BIRMINGHAM | AL | 35244-2273 |
| LITTLE JENNIFER M | 5590 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| LITTLE JENNINGS | 138 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| LITTLE JERRY (641328) | MOTLEY RICE LLC | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| LITTLE JIMMIE F (493945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE JOHN R (406048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE JOSEPH L | LITTLE, JOSEPH L | 330 S NAPERVILLE RD STE 405 | | | WHEATON | IL | 60187-5442 |
| LITTLE JR, ALBERT F | 6231 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-3117 |
| LITTLE JR, ALTON | PO BOX 366014 | | | | ATLANTA | GA | 30336-6014 |
| LITTLE JR, BILL O | 1803 STATE ST | | | | SAGINAW | MI | 48602-5238 |
| LITTLE JR, CARLTON | 5859 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6509 |
| LITTLE JR, JAMES A | 9988 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9647 |
| LITTLE JR, JOSEPH C | 4112 TIMBER RUN | | | | RAVENNA | OH | 44266-9067 |
| LITTLE JR, REUBEN | 906 E 139TH ST | | | | CLEVELAND | OH | 44110-2204 |
| LITTLE JR, THOMAS O | 605 RAINBOW LN | | | | INDIANAPOLIS | IN | 46260-4611 |
| LITTLE JR, WALLACE | 1728 BENT TWIG LN | | | | SAINT LOUIS | MO | 63138-1413 |
| LITTLE JR., HENRY T | 1702 BAILEY AVE | | | | MCKEESPORT | PA | 15132-4611 |
| LITTLE JR., LARRY | 4700 W OUTER DR | | | | DETROIT | MI | 48235-1226 |
| LITTLE JR., LLOYD L | 1515 RIDGE RD LOT 321 | | | | YPSILANTI | MI | 48198-4266 |
| LITTLE LESLIE R (460004) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE MERTLAND M (406011) - LITTLE MATTLAND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE MOTON | 18250 WARWICK ST | | | | DETROIT | MI | 48219-2844 |
| LITTLE RIVER COUNTY | SHERIFF & COLLECTOR COURTHOUSE | 351 N 2ND STREET | | | ASHDOWN | AR | 71822 |
| LITTLE ROCK AUTO GROUP | HOPE TRICE & ODWYER PA | 211 S SPRING ST | | | LITTLE ROCK | AR | 72201-2405 |
| LITTLE ROCK AUTO GROUP | 211 S SPRING ST | | | | LITTLE ROCK | AR | 72201-2405 |
| LITTLE ROCK AUTO GROUP, INC. | HAROLD GWATNEY | PO BOX 241820 | | | LITTLE ROCK | AR | 72223-0018 |
| LITTLE RUTHIE | LITTLE, DAVID C | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LITTLE RUTHIE | LITTLE, RUTHIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LITTLE SR, DONALD R | 9495 S SPRINKLE RD | | | | PORTAGE | MI | 49002-7444 |
| LITTLE SR, DONALD R | 1609 HOWARD AVE | | | | ESSEX | MD | 21221-2911 |
| LITTLE SR, EDWARD L | 225 CARTER LN | | | | MONROE | LA | 71203-7334 |
| LITTLE SR, ROY L | 183 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3019 |
| LITTLE STEVE (645103) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LITTLE THEODORE (507557) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LITTLE TIKES | | | | | | | |
| LITTLE TIKES COMPANY, THE, A SUBSIDIARY OF MGA ENTERTAINMENT | | | | | | | |
| LITTLE TIRE | 2415 PRINCESS ANNE ST | | | | FREDERICKSBURG | VA | 22401-3331 |
| LITTLE WAYNE C (400323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE ZEBULON A JR | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| LITTLE'S TOWING & AUTO CTR | 3340  LARUE  ST  SW | | | | GRANDVILLE | MI | 49418-1016 |
| LITTLE, A | 3638 ORANGEPORT RD LOT 4 | | | | GASPORT | NY | 14067 |
| LITTLE, A MARIE | 7991 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| LITTLE, AARON | 1330 S WARREN AVE | | | | SAGINAW | MI | 48601-2939 |
| LITTLE, ABRAHAM | 5931 NO MANS RD | | | | MIDDLETOWN | OH | 45042-9204 |
| LITTLE, ABRAHAM | 5931 NO MANS ROAD | | | | MIDDLETOWN | OH | 45042-9204 |
| LITTLE, AILEEN | 210 24TH STREET APT 704 | | | | CATLETSBURG | KY | 41129 |
| LITTLE, AILEEN | 210 24TH ST APT 704 | | | | CATLETTSBURG | KY | 41129-1255 |
| LITTLE, ALICE E | 607 HILLSIDE XING | | | | POMPTON PLAINS | NJ | 07444-2181 |
| LITTLE, ALICE L | 4750 NE 14 TERRACE | | | | POMONO BEACH | FL | 33064-5820 |
| LITTLE, ALICE L | 4750 NE 14TH TER | | | | POMPANO BEACH | FL | 33064-5820 |
| LITTLE, ALICE M | 10750 BEARDSLEE RD | | | | PERRY | MI | 48872-9753 |
| LITTLE, ALLAN C | 9109 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 |
| LITTLE, AMY BETH | 713 N 750 W | | | | ANDREWS | IN | 46702-9468 |
| LITTLE, ANDREW J | 64 HAGER ST | NIAGRA LUTHERAN | | | BUFFALO | NY | 14208-1327 |
| LITTLE, ANGELA M | 1212 GLOVER DR | | | | XENIA | OH | 45385-2514 |
| LITTLE, ANGELO W | 16127 FORRER ST | | | | DETROIT | MI | 48235-3602 |
| LITTLE, ANNA E | 9020 NE 176TH ST | C/O SHIRLEY L. MOON | | | KEARNEY | MO | 64060-8180 |
| LITTLE, ANNIE W | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| LITTLE, ANTHONY A | 2323 SHARON RD | | | | CHARLOTTE | NC | 28207-2661 |
| LITTLE, ARTHUR D INC | PO BOX 2006 | | | | CAROL STREAM | IL | 60132-2006 |
| LITTLE, AUDREY M | 3499 HIGHLAND WOODS | | | | BAY CITY | MI | 48706-2414 |
| LITTLE, B L | 1211 CASIMIR ST | | | | SAGINAW | MI | 48601-1226 |
| LITTLE, B. G | 52 SANBORN ST APT 203 | | | | READING | MA | 01867-2948 |
| LITTLE, BARBARA E | 4225 HIGHWAY 62 W 6262 | | | | MOUNTAIN HOME | AR | 72653 |
| LITTLE, BARBARA J | 217 W. WENGER RD. | | | | ENGLEWOOD | OH | 45322-1847 |
| LITTLE, BARBARA J | 217 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1847 |
| LITTLE, BARBARA M | 3601 E WYOMING AVE SPC 102 | | | | LAS VEGAS | NV | 89104-4922 |
| LITTLE, BELINDA G | 30 JANIS ANN DR | | | | SAINT PETERS | MO | 63376-1223 |
| LITTLE, BENJAMIN M | 258 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1125 |
| LITTLE, BERNIECE | 405 PALMERS DRIVE | | | | LANDENBERG | PA | 19350-1373 |
| LITTLE, BERNIECE | 405 PALMERS DR | | | | LANDENBERG | PA | 19350-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE, BETTIE J | PO BOX 1535 | | | | CAMPBELL | CA | 95009-1535 |
| LITTLE, BETTY L | 213 S SYCAMORE ST | | | | HARRISON | OH | 45030-1351 |
| LITTLE, BETTYE W | 2320 BROWN MILL RD | | | | ATLANTA | GA | 30315-7436 |
| LITTLE, BETTYE W | 2320 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7436 |
| LITTLE, BEVERLY | 20 WHELDON ST | | | | SCOTTSVILLE | NY | 14546-1330 |
| LITTLE, BILLY | 44324 BEMIS RD | | | | BELLEVILLE | MI | 48111-9169 |
| LITTLE, BILLY | 3072 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| LITTLE, BILLY C | 110 DAVIDSON DR | | | | PARIS | TN | 38242-7106 |
| LITTLE, BILLY C | 4602 GREY OAK DR | | | | GAINESVILLE | GA | 30507-8856 |
| LITTLE, BRENDA G | 1458 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2906 |
| LITTLE, BRENDA W | 225 CARTER LANE | | | | MONROE | LA | 71203 |
| LITTLE, BRIAN M | APT A | 20815 STERLING BAY LANE EAST | | | CORNELIUS | NC | 28031-4914 |
| LITTLE, BRIAN M | 4114 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| LITTLE, BRIAN MICHAEL | 4114 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| LITTLE, BRUCE A | 2634 JOELLE DR | | | | TOLEDO | OH | 43617-1317 |
| LITTLE, CARL E | 210 HOLLYHOCK ST | | | | FRANKLIN | OH | 45005-2119 |
| LITTLE, CARL E | 54 COUNTY ROAD 5017 | | | | BERRYVILLE | AR | 72616 |
| LITTLE, CARL L | 56 COUNTY ROAD 5017 | | | | BERRYVILLE | AR | 72616-9296 |
| LITTLE, CARL N | 1366 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| LITTLE, CARLA D | 5058 LEEDALE DR | | | | DAYTON | OH | 45418-2008 |
| LITTLE, CAROL A | 13022 S MORROW CIR | | | | DEARBORN | MI | 48126-1543 |
| LITTLE, CAROL J | 16588 QUINCY ST | | | | HOLLAND | MI | 49424-5829 |
| LITTLE, CHARLES A | 1379 HERITAGE LNDG | | | | SAINT CHARLES | MO | 63303-6175 |
| LITTLE, CHARLES A | 207 AZALEA CIR | | | | SUNSET BEACH | NC | 28468-4203 |
| LITTLE, CHARLES ARTHUR | 1379 HERITAGE LNDG | | | | SAINT CHARLES | MO | 63303-6175 |
| LITTLE, CHARLES B | 2487 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1423 |
| LITTLE, CHARLES E | 5425 GWEN LN | | | | PACE | FL | 32571-9346 |
| LITTLE, CHARLES G | 1014 HIGHWAY 82 S | | | | SHELBYVILLE | TN | 37160 |
| LITTLE, CHARLES J | 1303 BLAZING RDG W | | | | LAWRENCEVILLE | GA | 30045-5540 |
| LITTLE, CHARLES N | 11347 EAST M-21 | | | | LENNON | MI | 48449 |
| LITTLE, CHARLES NORMAN | 11347 EAST M-21 | | | | LENNON | MI | 48449 |
| LITTLE, CHARLES R | 672 CARRIAGE LN | | | | JAMESTOWN | KY | 42629-7847 |
| LITTLE, CHARLES W | 1500 PEACH TREE LN | | | | NORMAN | OK | 73071-4315 |
| LITTLE, CHARLIE E | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| LITTLE, CHARLTON | 10584 MURAT DR | | | | SAINT LOUIS | MO | 63136-4524 |
| LITTLE, CHESTER | 480 LAUREL PARK CIR | | | | COOKEVILLE | TN | 38501-3091 |
| LITTLE, CHRISTOPHER | 42 FAIRWOOD BLVD | | | | PLEASANT RIDGE | MI | 48069-1215 |
| LITTLE, CINDY L | 1175 OREGON BLVD | | | | WATERFORD | MI | 48327-3365 |
| LITTLE, CLARA M | 210 76TH ST S | | | | BIRMINGHAM | AL | 35206-4842 |
| LITTLE, CLARICE M | 4804 S OLD WIRE RD | | | | BATTLEFIELD | MO | 65619-9654 |
| LITTLE, CLAYTON | IMPERIAL TOWERS | 6563 DRUMMOND RD | APT 401 | NIAGARA FALLS ONTARI CANADA L2G-4N6 | | | |
| LITTLE, CLIFF E | 1581 RIVERBEND RD | | | | COLUMBUS | OH | 43223-3649 |
| LITTLE, CONSTANCE M | 32625 BOCK ST | | | | GARDEN CITY | MI | 48135-1266 |
| LITTLE, CORA E | 11365 TRAILING OAK | | | | MIAMISBURG | OH | 45342-0807 |
| LITTLE, CORA M | 1260 ENOCHS DR | | | | DAYTON | OH | 45432-2814 |
| LITTLE, CYNTHIA M | 620 HILLSIDE DRIVE | | | | ANDERSON | IN | 46011-2028 |
| LITTLE, DANIEL J | 1211 RAPSON RD | | | | BAD AXE | MI | 48413-8186 |
| LITTLE, DANIEL L | 272 MEADOWCREEK DR | | | | JEFFERSON | GA | 30549 |
| LITTLE, DAVID A | 2082 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| LITTLE, DAVID B | 24602 ROSALIND AVE | | | | EAST DETROIT | MI | 48021-4201 |
| LITTLE, DAVID C | 1150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2422 |
| LITTLE, DAVID C | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LITTLE, DAVID J | 1559 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE, DAVID V | 4243 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-8205 |
| LITTLE, DEAN L | 5137 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| LITTLE, DEBRA A | 317 NATCHEZ TRL | | | | HUNTSVILLE | AL | 35806-4039 |
| LITTLE, DELCIE M | 7125 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2627 |
| LITTLE, DELQUIENCY | 8578 SPINNAKER WAY | | | | YPSILANTI | MI | 48197-7100 |
| LITTLE, DENNIS A | 6 CALLE OJITOS | | | | SANTA FE | NM | 87506-0168 |
| LITTLE, DENNIS E | 215 N CANAL RD LOT 115 | | | | LANSING | MI | 48917-8670 |
| LITTLE, DENNIS E | 6203 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6202 |
| LITTLE, DENNIS G | PO BOX 100 | | | | POTTERVILLE | MI | 48876-0100 |
| LITTLE, DILLIE J | 352 APPLE BLOSSOM DR | | | | OTISVILLE | MI | 48463-9615 |
| LITTLE, DONALD | 132 VIRGINIA AVE | | | | ELYRIA | OH | 44035-7877 |
| LITTLE, DONALD E | 1936 2ND ST | | | | WESTLAND | MI | 48186-4451 |
| LITTLE, DONALD J | 1470 HARMON DR | | | | BEAVERTON | MI | 48612-8846 |
| LITTLE, DONALD M | 3335 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| LITTLE, DONALD M | PO BOX 8 | 4352 GREGOR ST | | | GENESEE | MI | 48437-0008 |
| LITTLE, DONALD T | 1205 WESTCHESTER DR SW | | | | LILBURN | GA | 30047-5444 |
| LITTLE, DONLIN | 1340 OAKWOOD AVE | | | | ADRIAN | MI | 49221-9027 |
| LITTLE, DOROTHY M | 6940 DORSEY RD | | | | ELKRIDGE | MD | 21075-6209 |
| LITTLE, DOUGLAS A | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| LITTLE, DOUGLAS ALLEN | 4155 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| LITTLE, DRAXIE E | 208 BROOKS AVE #208 | | | | MOUNT STERLING | KY | 40353-1567 |
| LITTLE, DREX B | 428 CENTER ST | | | | KENNETT SQUARE | PA | 19348-3249 |
| LITTLE, DWIGHT D | 42951 NORTHVILLE PLACE | APT 1412 | | | NORTHVILLE | MI | 48167-2920 |
| LITTLE, EARL L | 337 JONI BLVD | | | | LOGANVILLE | GA | 30052-2734 |
| LITTLE, EARNEST K | 13620 OHIO ST | | | | DETROIT | MI | 48238-2494 |
| LITTLE, EDGAR G | 316 S MACOMB ST | | | | MANCHESTER | MI | 48158-9639 |
| LITTLE, EDITH L | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 |
| LITTLE, ELAINE F | 1104 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| LITTLE, ELAINE F | 1104 LUCHARLE | | | | MT MORRIS | MI | 48458-2135 |
| LITTLE, EMERSON | 4918 WHELCHEL MILL RD | | | | GAINESVILLE | GA | 30506-2543 |
| LITTLE, EMILIA | PO BOX 640 | C/O JOYCE LITTLE FAHL | | | WALESKA | GA | 30183-0640 |
| LITTLE, ESTHER J | 1867 TANGIER TER | | | | BRENTWOOD | CA | 94513-6466 |
| LITTLE, ESTHER M | 56 COUNTY ROAD 5017 | | | | BERRYVILLE | AR | 72616-9296 |
| LITTLE, EUGENE H | 15246 95TH AVENUE NORTH | | | | JUPITER | FL | 33478-3478 |
| LITTLE, EUGENE H | 15246 95TH AVE N | | | | JUPITER | FL | 33478-6994 |
| LITTLE, FLORRID | 30325 FLYNN DR | | | | ROMULUS | MI | 48174-2251 |
| LITTLE, FRANK C | 12662 BAY TREE DR | | | | FLORISSANT | MO | 63033-4740 |
| LITTLE, FRANK E | 10 VISTA RD | | | | HAMILTON | NJ | 08690-2314 |
| LITTLE, FRANK E | PO BOX 384 | | | | WEST CARROLLTON | OH | 45449-0384 |
| LITTLE, FRED | 530 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2894 |
| LITTLE, FRED D | 738 N 40TH ST | | | | E SAINT LOUIS | IL | 62205-2139 |
| LITTLE, FREDA I | 3217 EAST VIENNA ROAD | | | | CLIO | MI | 48420-9170 |
| LITTLE, FREDERIC E | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036-8305 |
| LITTLE, FREDERIC EUGENE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036-8305 |
| LITTLE, GAIL L | 4633 CANTERBURY LN | | | | BOARDMAN | OH | 44512-1632 |
| LITTLE, GARY F | 217 APRICOT LN | | | | DONIPHAN | NE | 68832-9796 |
| LITTLE, GEORGE E | 2058 W 108TH PL | | | | CHICAGO | IL | 60643-3305 |
| LITTLE, GEORGE H | 16900 S TAMIAMI TRL B-68 | | | | FORT MYERS | FL | 33908 |
| LITTLE, GEORGE L | 1432 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| LITTLE, GEORGE L | 1746 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8300 |
| LITTLE, GEORGE R | 8395 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8244 |
| LITTLE, GERALD A | 1466 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| LITTLE, GERALD D | 1402 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE, GERALDINE B | 1926 DUNLIN CT NE | | | | GRAND RAPIDS | MI | 49505-7150 |
| LITTLE, GERALDINE E | 22449 LA GUARDIA AVE | | | | PORT CHARLOTTE | FL | 33952-7140 |
| LITTLE, GERALDINE N | 715 W KING ST | | | | OWOSSO | MI | 48867-2209 |
| LITTLE, GILBERT E | 5474 WILDFLOWER CIR | | | | CARMICHAEL | CA | 95608-6610 |
| LITTLE, GILBERT L | 405 AVENIDA DR | | | | HAUGHTON | LA | 71037-8402 |
| LITTLE, GLEN D | 5735 E 400 S | | | | KOKOMO | IN | 46902-9219 |
| LITTLE, GLEN L | 1908 16TH ST | | | | PORT HURON | MI | 48060-6133 |
| LITTLE, GLENDA B | 183 SPARTA RD | | | | HOLCOMB | MS | 38940-9615 |
| LITTLE, GREGORY L | 7441 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8723 |
| LITTLE, GREGORY L | 452 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902 |
| LITTLE, HALBERT L | 246 E RUTH AVE | | | | FLINT | MI | 48505-2749 |
| LITTLE, HANIA H | PO BOX 301 | | | | GREENTOWN | IN | 46936-0301 |
| LITTLE, HAROLD A | 1235 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| LITTLE, HAROLD V | 3471 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| LITTLE, HARRIS T | 317 SANDY RUN RD | | | | JESUP | GA | 31545-4218 |
| LITTLE, HARRY J | 1048 N ALAMO RD LOT 415 | | | | ALAMO | TX | 78516-6953 |
| LITTLE, HARVEY LAVELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LITTLE, HAZEL L | 268 APPLETREE POINT ROAD | | | | BURLINGTON | VT | 05408-2445 |
| LITTLE, HELEN J | 7402 LAKE BREEZE DR APT 409 | | | | FORT MYERS | FL | 33907-8052 |
| LITTLE, HELEN K | 7211 VEGA WAY | APT 495 | | | INDIANAPOLIS | IN | 46241 |
| LITTLE, HELEN K | APT 495 | 7211 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7523 |
| LITTLE, HELEN S | 3102 HARFORD RD. | | | | HYDES | MD | 21082 |
| LITTLE, HERMAN | 857 SALFORD CT. | | | | WHEATON | IL | 60563 |
| LITTLE, HORACE | 540 DOT DRIVE | | | | ATLANTA | GA | 30349-2727 |
| LITTLE, HOWARD D | 327 NEWKIRK AVE | | | | TRENTON | NJ | 08610-4826 |
| LITTLE, HOWARD E | 3102 HARFORD RD | | | | HYDES | MD | 21082-9701 |
| LITTLE, HUBERT H | 1675 LOWER GILMORE RD | | | | CAMPTON | KY | 41301-8412 |
| LITTLE, IRENE | 142 BURKETT DR | | | | NORTH TAZEWELL | VA | 24630 |
| LITTLE, JACK A | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LITTLE, JACK C | 7454 MAPLE GROVE RD | | | | LAKE | MI | 48632-9705 |
| LITTLE, JACK L | 5232 E BROADWAY RD LOT 330 | | | | MT PLEASANT | MI | 48858-7352 |
| LITTLE, JAMES | 446 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| LITTLE, JAMES | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| LITTLE, JAMES A | 3226 E 5TH AVE | | | | COLUMBUS | OH | 43219-2806 |
| LITTLE, JAMES A | 3 CHAPMAN PL | | | | TONAWANDA | NY | 14150-7919 |
| LITTLE, JAMES C | 213 TRIPLE OAKS DR | | | | TUCKER | GA | 30084-2075 |
| LITTLE, JAMES E | 2518 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| LITTLE, JAMES E | 701 N MAIN ST | LOT 61 | | | WELLINGTON | OH | 44090-1070 |
| LITTLE, JAMES E | 2 RIDGEMOOR RD | | | | BALTIMORE | MD | 21221-7032 |
| LITTLE, JAMES EDWARD | 2 RIDGEMOOR RD | | | | BALTIMORE | MD | 21221-7032 |
| LITTLE, JAMES H | 900 FORESTWAY DR | | | | GLENCOE | IL | 60022 |
| LITTLE, JAMES L | 35727 FLORANE ST | | | | WESTLAND | MI | 48186-8226 |
| LITTLE, JAMES R | 396 COCHRAN DR | | | | NORCROSS | GA | 30071-2101 |
| LITTLE, JAMES W | 520 S MAIN ST | | | | LA FONTAINE | IN | 46940-9236 |
| LITTLE, JANICE L | 835 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2344 |
| LITTLE, JANIS F | 6680 EAST STATE ST. | | | | HERMITAGE | PA | 16148-9418 |
| LITTLE, JANIS F | 6680 E STATE ST | | | | HERMITAGE | PA | 16148-9418 |
| LITTLE, JEANNETTE M | 4137 MILDRED | | | | WAYNE | MI | 48184-2201 |
| LITTLE, JEANNETTE M | 4137 MILDRED ST | | | | WAYNE | MI | 48184-2201 |
| LITTLE, JEFFREY | 417 WEST 8TH STREET | | | | EDMOND | OK | 73003-5708 |
| LITTLE, JEFFREY L | 1269 SE 8TH TER APT 3 | | | | CAPE CORAL | FL | 33990-3284 |
| LITTLE, JENNIFER L | 42 REGENT ST | | | | CAMPBELL | OH | 44405-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITTLE, JERRY | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| LITTLE, JERRY D | 11465 CASTLE CT | | | | CLIO | MI | 48420-1716 |
| LITTLE, JESSIE P | 11731 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1115 |
| LITTLE, JIMMIE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTLE, JIMMIE T | 34211 JOHN STREET | | | | WAYNE | MI | 48184-2424 |
| LITTLE, JIMMY E | 2901 MAYFIELD RD APT 5203 | | | | GRAND PRAIRIE | TX | 75052-7594 |
| LITTLE, JIMMY E | 2901 MAYFIELD RD | APT 5203 | | | GRAND PRAIRIE | TX | 75052-7594 |
| LITTLE, JO ANNE K | 3133 LEONORA DR | | | | KETTERING | OH | 45420-1234 |
| LITTLE, JOANN | PO BOX 102 | | | | ALMA | MI | 48801-0102 |
| LITTLE, JODI L | 1150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2422 |
| LITTLE, JODY L | 1673 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9588 |
| LITTLE, JOHN | 880 ORLANDO WAY S #1109 | | | | SOUTH PASADENA | FL | 33707 |
| LITTLE, JOHN A | 628 W KALAMAZOO AVE | | | | KALAMAZOO | MI | 49007-3308 |
| LITTLE, JOHN D | 450 FERNBARRY DR | | | | WATERFORD | MI | 48328-2508 |
| LITTLE, JOHN D | 2742 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| LITTLE, JOHN F | 341 BRUNSWICK AVE | | | | TRENTON | NJ | 08618-5910 |
| LITTLE, JOHN G | 87 HUNT ST | | | | NORCROSS | GA | 30071-3981 |
| LITTLE, JOHN O | 11490 E 500 S | | | | GREENTOWN | IN | 46936-8934 |
| LITTLE, JOHN P | PO BOX 269 | | | | CALEDONIA | OH | 43314-0269 |
| LITTLE, JOHN P | 3186 S CAVE HILL RD | | | | VERSAILLES | IN | 47042-8431 |
| LITTLE, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE, JOHN S | 7519 E CR 300 S | | | | DUNKIRK | IN | 47336 |
| LITTLE, JOHN W | 4400 RUDY RD | | | | TIPP CITY | OH | 45371-8544 |
| LITTLE, JOHN W | 40 TEAROSE MEADOW LN | | | | BROCKPORT | NY | 14420-9340 |
| LITTLE, JOHN W | 4400 RUDY ROAD | | | | TIPP CITY | OH | 45371-5371 |
| LITTLE, JOHN W | 2407 WAYNESVILLE-JAMESTOWN | | | | XENIA | OH | 45385-9631 |
| LITTLE, JOHN W | 314 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7112 |
| LITTLE, JOHNNY L | 16588 QUINCY ST | | | | HOLLAND | MI | 49424-5829 |
| LITTLE, JONATHAN A | 6934 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9775 |
| LITTLE, JOSEPH E | 2384 PIERSON RD | | | | OXFORD | OH | 45056 |
| LITTLE, JOSEPH E | 6559 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 |
| LITTLE, JOSEPH W | 643 TACO AVE | | | | WESTWOOD | NJ | 07675-3426 |
| LITTLE, JOSEPH WILLIAM ALLEN | 724 EAST CENTER STREET | | | | ITHACA | MI | 48847-1512 |
| LITTLE, JOSH ANDREW | 83 LEE CT | | | | FAIRBORN | OH | 45324-2517 |
| LITTLE, JOYCE A | 1 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| LITTLE, JOYCE P. | 127 SOMERTON AVE | | | | KENMORE | NY | 14217-1625 |
| LITTLE, JUDITH A | 76 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| LITTLE, JULIE BOLER | 4828 E LINDSEY ST | | | | NORMAN | OK | 73026-0929 |
| LITTLE, JUNIA T | PO BOX 53955 | | | | INDIANAPOLIS | IN | 46253-0955 |
| LITTLE, JUNIOR B | 1020 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| LITTLE, KAREN D | 618 RENKER | | | | LANSING | MI | 48917 |
| LITTLE, KAREN M | 224 SUGARWOOD LANE | | | | AVON | IN | 46123 |
| LITTLE, KAREN Y | 3955 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| LITTLE, KATHERINE M | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| LITTLE, KATHLEEN E | 3359 OKLAHOMA ST | | | | TITUSVILLE | FL | 32796-1253 |
| LITTLE, KEITH E | PO BOX 273 | | | | BROHMAN | MI | 49312-0273 |
| LITTLE, KENNETH C | 1501 CROWE ST | | | | COLUMBIA | TN | 38401-5264 |
| LITTLE, KENNETH J | 3483 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| LITTLE, KENNETH M | 1541 HASSLER LOOP | | | | BYRDSTOWN | TN | 38549-4694 |
| LITTLE, KENNETH R | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| LITTLE, KENNETH ROSS | 305 RIGGS ST | | | | FENTON | MI | 48430-2353 |
| LITTLE, KERMIT A | 5033 B PL | | | | MERIDIAN | MS | 39305-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITTLE, KIM P | 11610 NEW HALLS FERRY RD | | | | FLORISSANT | MO | 63033-6924 |
| LITTLE, KYLE | 4039 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8725 |
| LITTLE, LACORNES | 3514 MEADOWRIDGE DR SW | | | | ATLANTA | GA | 30331-5404 |
| LITTLE, LAMAR | 287 LUCAS DR | | | | DETROIT | MI | 48242-1202 |
| LITTLE, LANCING H | 1125 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367-2411 |
| LITTLE, LARRY A | 1323 E KING ST | | | | CORUNNA | MI | 48817-1532 |
| LITTLE, LARRY G | 223 HARPER DR | | | | SALINE | MI | 48176 |
| LITTLE, LARRY J | 104 HOLT DR | | | | HOUGHTON LAKE | MI | 48629-9783 |
| LITTLE, LARRY L | 800 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4328 |
| LITTLE, LAUREN W | 96 FOX ST | | | | ROCHESTER | NY | 14615-3222 |
| LITTLE, LEATHA L | 2070 S ALMONT AVE LOT 22 | | | | IMLAY CITY | MI | 48444-9630 |
| LITTLE, LEE M | 12356 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| LITTLE, LEROY | 276 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| LITTLE, LEROY | 5024 MARK LN | | | | INDIANAPOLIS | IN | 46226-2540 |
| LITTLE, LESLIE J | 5328 COOK RD | | | | SWARTZ CREEK | MI | 48473-9116 |
| LITTLE, LESLIE J. | 5328 COOK RD | | | | SWARTZ CREEK | MI | 48473-9116 |
| LITTLE, LIESL M | 1238 EL PADRO DR | | | | LIVERMORE | CA | 94550 |
| LITTLE, LINDA | 1402 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 |
| LITTLE, LINDA | 530 DOVER ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1568 |
| LITTLE, LINDA L | 215 S HARMONY DR | | | | JANESVILLE | WI | 53545-4357 |
| LITTLE, LLOYD B | 2865 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-4904 |
| LITTLE, LOGAN D | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9751 |
| LITTLE, LONZELL | 315 THOROUGHBRED TRL | | | | SAINT PETERS | MO | 63376-3776 |
| LITTLE, LYDIA YOLONDA | 16615 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4073 |
| LITTLE, LYNN H | 752 FEATHERBED LN | | | | HEDGESVILLE | WV | 25427-5792 |
| LITTLE, M L | 4015 COSTA AVE NE | | | | GRAND RAPIDS | MI | 49525-1463 |
| LITTLE, MABLE L | 524 POPLAR ST. | | | | TIPTONVILLE | TN | 38079-1440 |
| LITTLE, MABLE L | 524 POPLAR ST | | | | TIPTONVILLE | TN | 38079-1440 |
| LITTLE, MAGGIE L | 14830 KILPATRICK AVE APT 1E | | | | MIDLOTHIAN | IL | 60445-3137 |
| LITTLE, MARGARET D | PO BOX 6713 | | | | YOUNGSTOWN | OH | 44501-6713 |
| LITTLE, MARGUERITE J | 51409 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-3246 |
| LITTLE, MARIE R | 77 E SUMMERSET LANE | | | | AMHURST | NY | 14228-1612 |
| LITTLE, MARK | 8033 DUDLEY ST | | | | TAYLOR | MI | 48180-2589 |
| LITTLE, MARK E | 915 CENTURY ST | | | | HAMPSTEAD | MD | 21074-2323 |
| LITTLE, MARK EDWARD | 915 CENTURY ST | | | | HAMPSTEAD | MD | 21074-2323 |
| LITTLE, MARTHA J | 5735 E 400 S | | | | KOKOMO | IN | 46902-9219 |
| LITTLE, MARY | 3192 EAST 400 SOUTH | | | | HARTFORD CITY | IN | 47348-9721 |
| LITTLE, MARY A | 22414 FOXCROFT ST | | | | WOODHAVEN | MI | 48183-1466 |
| LITTLE, MARY A | 2040 LARCHMONT DR. | | | | DE LAND | FL | 32724-8323 |
| LITTLE, MARY B | 614 S 13TH ST | | | | SAGINAW | MI | 48601-1915 |
| LITTLE, MARY L | 3015 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7054 |
| LITTLE, MASON WAYNE | 21 ANDREWS ST | | | | DAYTON | OH | 45410-1913 |
| LITTLE, MATTHEW M | 725 SCHOOL ST APT 2121 | | | | RAHWAY | NJ | 07065-3568 |
| LITTLE, MATTLAND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE, MAY CORRINN | 804 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9739 |
| LITTLE, MELANIE A | RT #2 BOX 1139 CO ROAD 425 | | | | NEWBERRY | MI | 49868 |
| LITTLE, MELANIE R | 6735 STATE ROUTE 348 | | | | OTWAY | OH | 45657-9078 |
| LITTLE, MELVIN H | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| LITTLE, MICHAEL J | 7508 MORNINGSIDE DR N | | | | ELLENTON | FL | 34222-3743 |
| LITTLE, MICHAEL W | 8428 BUTTERNUT CK. | | | | MOUNT MORRIS | MI | 48458 |
| LITTLE, MICHELE | 501 SHERMAN ROAD | | | | SAGINAW | MI | 48604-2022 |
| LITTLE, MICHELE | 501 SHERMAN RD | | | | SAGINAW | MI | 48604-2022 |
| LITTLE, MICKEY | 25958 COLGATE ST | | | | INKSTER | MI | 48141-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE, MILDRED G | 317 CANTERBURY COURT | | | | TIPTON | IN | 46072 |
| LITTLE, MONA J | 45 GALLERY ESTS | | | | BEDFORD | IN | 47421-8250 |
| LITTLE, MORRIS B | 10200 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1446 |
| LITTLE, MYCHAEL J | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| LITTLE, NANCY L | 21542 WOODFARM ST | | | | NORTHVILLE | MI | 48167-9766 |
| LITTLE, NATHANIEL | 9759 CHERBOURG DR | | | | UNION | KY | 41091-7623 |
| LITTLE, NOEL R | 1650 PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| LITTLE, OLIVE M | 2141 LILAC LANE | | | | FLINT | MI | 48532 |
| LITTLE, OLIVE M | 2141 LILAC LN | | | | FLINT | MI | 48532-4181 |
| LITTLE, ORVILLE C | 789 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9214 |
| LITTLE, PATRICE L | 1701 GLENWOOD | | | | YOUNGSTOWN | OH | 44511 |
| LITTLE, PATRICIA ELLEN | 1736 COUNCIL DRIVE | | | | SUN CITY CENTER | FL | 33573-5235 |
| LITTLE, PATRICIA GAIL | 4333 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| LITTLE, PATSY L | 10200 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1446 |
| LITTLE, PAULA K | 201 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| LITTLE, PAULINE | 310 OAKLAND ST | | | | HOLLY | MI | 48442-1222 |
| LITTLE, PAULINE | 905 W BURKHART ST | | | | MALDEN | MO | 63863-1444 |
| LITTLE, PHILIP M | 118 BALES AVE | | | | CHATTANOOGA | TN | 37412 |
| LITTLE, PHYLLIS | 24602 ROSALIND AVE | | | | EASTPOINTE | MI | 48021-4201 |
| LITTLE, PHYLLIS W | 2504 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| LITTLE, RALPH | 32625 BOCK ST | | | | GARDEN CITY | MI | 48135-1266 |
| LITTLE, RAYMOND G | 9386 COUNTY RD# 50 | | | | MANSFIELD | OH | 44904 |
| LITTLE, RAYMOND K | 1952 BAILEY AVE | | | | BUFFALO | NY | 14211-2444 |
| LITTLE, RAYMOND L | 291 ARMS ROAD | | | | ESSEXVILLE | MI | 48732-9798 |
| LITTLE, REGINDA G | 124 W DARTMOUTH ST | | | | FLINT | MI | 48505-4030 |
| LITTLE, REX A | PO BOX 108 | | | | MOUNT VERNON | OH | 43050-0108 |
| LITTLE, RHONDA L | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| LITTLE, RICHARD C | 1673 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9588 |
| LITTLE, RICHARD E | 6596 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2172 |
| LITTLE, RICHARD E | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252-7826 |
| LITTLE, RICHARD J | 3044 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-1249 |
| LITTLE, RITA F | 2407 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9631 |
| LITTLE, ROBERT | 3295 BURLINGTON DR | | | | SAGINAW | MI | 48601-6913 |
| LITTLE, ROBERT A | 2439 CHURCHILL AVE | | | | TRENTON | MI | 48183-2300 |
| LITTLE, ROBERT A | 3862 E 188TH ST | | | | CLEVELAND | OH | 44122-6563 |
| LITTLE, ROBERT F | 2727 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2440 |
| LITTLE, ROBERT F. | 2727 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2440 |
| LITTLE, ROBERT J | 14333 HOWE RD | | | | PORTLAND | MI | 48875-9339 |
| LITTLE, ROBERT L | PO BOX 185 | | | | PRESCOTT | MI | 48756-0185 |
| LITTLE, ROBERT R | 9760 E O AVE | | | | KALAMAZOO | MI | 49048-9766 |
| LITTLE, ROBERTINE | 6045 S PRAIRE DR | C/O SANDRA BENNETT | | | MORRIS | IL | 60450 |
| LITTLE, ROBERTINE | 6045 E SOUTH PRAIRIE DR | C/O SANDRA BENNETT | | | MORRIS | IL | 60450-9408 |
| LITTLE, RODNEY | 26 N ROBERTS DR | | | | PRESTONSBURG | KY | 41653-1508 |
| LITTLE, ROGER D | 3354 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4842 |
| LITTLE, ROGER L | 2391 E 500 N | | | | KOKOMO | IN | 46901-8125 |
| LITTLE, ROLAND A | 407 OLD MILL CREEK DR | | | | ALEXANDRIA | IN | 46001-8118 |
| LITTLE, RONALD | 1321 WOODLAND BCH | | | | BATTLE CREEK | MI | 49014-7534 |
| LITTLE, RONALD A | G-6393 WEBB DR. | | | | FLINT | MI | 48506 |
| LITTLE, RONALD R | 393 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| LITTLE, RONALD V | 338 WOOD ACRES DR | | | | EAST AMHERST | NY | 14051 |
| LITTLE, RONALD W | 2000 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| LITTLE, ROSE MARIE | 725 PORT MALABAR BLVD NE APT 101 | | | | PALM BAY | FL | 32905-4433 |
| LITTLE, ROSIE M | 2695 BEACHWOOD AVE | | | | DORAVILLE | GA | 30340-2021 |
| LITTLE, ROWENA M | 2516 KENT AVE | | | | KOKOMO | IN | 46902-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITTLE, ROY G | 325 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| LITTLE, RUBEN J | 45380 NORTH AVE | | | | MACOMB | MI | 48042-5230 |
| LITTLE, RUBY | 6493 GRISWOLD | | | | MT MORRIS | MI | 48458-9438 |
| LITTLE, RUBY | 6493 GRISWOLD DR | | | | MOUNT MORRIS | MI | 48458-9438 |
| LITTLE, RUSSELL J | 4963 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9108 |
| LITTLE, RUTH E | 45380 NORTH AVE | | | | MACOMB | MI | 48042-5230 |
| LITTLE, RUTHIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| LITTLE, RUTHIE | 1550 HALL RD | | | | JEFFERSON | TX | 75657-7114 |
| LITTLE, SALLY | 3058 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706 |
| LITTLE, SARAH B | 6324 CONGRESS DR | C/O GLENDON D STARKS | | | PENDLETON | IN | 46064-8509 |
| LITTLE, SARAH R | 428 CENTER ST | | | | KENNETT SQUARE | PA | 19348-3249 |
| LITTLE, SHANE M | 4400 HILTON AVE SE | | | | LOWELL | MI | 49331-8930 |
| LITTLE, SHANE M. | 4400 HILTON AVE SE | | | | LOWELL | MI | 49331-8930 |
| LITTLE, SHARROL L | 301 W WITHERBEE ST | | | | FLINT | MI | 48503-1071 |
| LITTLE, SHAWN | LAWRENCE MEREDITH L | PO BOX 1330 | | | WARSAW | KY | 41095-1329 |
| LITTLE, SHAWN | 3418 SPRING VALLEY DR | | | | ERLANGER | KY | 41018-2826 |
| LITTLE, SHAWN A | APT C3 | 3915 CLOUD PARK DRIVE | | | DAYTON | OH | 45424-8054 |
| LITTLE, SHAWN A | 3915 CLOUD PARK DR APT C3 | | | | DAYTON | OH | 45424-8054 |
| LITTLE, SHIRLEY A | 315 THOROUGHBRED TRL | | | | SAINT PETERS | MO | 63376-3776 |
| LITTLE, SHIRLEY R | 1212 H ST SPC 164 | | | | RAMONA | CA | 92065-2872 |
| LITTLE, SIMON J | 187 EARL ST | | | | ROCHESTER | NY | 14611-3729 |
| LITTLE, STELLA PATRICIA | 5396 LAUREL OAK ST | | | | DELRAY BEACH | FL | 33484-5541 |
| LITTLE, STEPHEN C | 820 FOREST DR | | | | ANDERSON | IN | 46011-1234 |
| LITTLE, STEVE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LITTLE, SYLVESTER | 1139 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6256 |
| LITTLE, TAMARA L. | 5127 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| LITTLE, TAMMY J | 1004 FLANNERY CT | | | | NOLENSVILLE | TN | 37135-8493 |
| LITTLE, TAMMY JEAN | 1004 FLANNERY CT | | | | NOLENSVILLE | TN | 37135-8493 |
| LITTLE, TERRY | 4422 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3105 |
| LITTLE, TERRY L | 3152 N PROSPECT RD | | | | YPSILANTI | MI | 48198-9426 |
| LITTLE, THELMA | 2148 SANTA FE TRAIL | | | | SNELLVILLE | GA | 30078-3453 |
| LITTLE, THEODORE | 2229 W 81ST PL | | | | CHICAGO | IL | 60620-5916 |
| LITTLE, THEODORE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| LITTLE, THOMAS | 10 AVACADO LN | | | | ROCHESTER | NY | 14606-4302 |
| LITTLE, THOMAS A | 8240 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4320 |
| LITTLE, THOMAS C | 4619 WELLINGTON AVE | | | | PARMA | OH | 44134-3557 |
| LITTLE, THOMAS E | 3699 NAPANEE DR | | | | BEAVERCREEK | OH | 45430-1321 |
| LITTLE, THOMAS E | 2765 RIDGE RD | | | | DOUGLASVILLE | GA | 30134-4932 |
| LITTLE, THOMAS E | 6735 STATE ROUTE 348 | | | | OTWAY | OH | 45657-9078 |
| LITTLE, THOMAS F | HC 77 BOX 640 | | | | PITTSBURG | MO | 65724-9717 |
| LITTLE, THOMAS R | 2008 MEADOWLARK LN | | | | SUN CITY CENTER | FL | 33573-5060 |
| LITTLE, THOMAS V | 5025 SEVERANCE RD | | | | CASS CITY | MI | 48726-9350 |
| LITTLE, THOMAS W | 6214 N COUNTY ROAD 725 E 725 2050 | | | | COATESVILLE | IN | 46121 |
| LITTLE, TIMOTHY J | 240 N GRATIOT CO. LINE RD | | | | WHEELER | MI | 48662 |
| LITTLE, TODD A | 6820 WALNUT MILL LANDING | | | | CUMMING | GA | 30040-4213 |
| LITTLE, VALINA | 1952 BAILEY AVE | | | | BUFFALO | NY | 14211-2444 |
| LITTLE, VAUGHN J | 4181 SCHUBERT RD | | | | FLOWERY BRANCH | GA | 30542-3061 |
| LITTLE, VERNON D | 8125 GERA RD | | | | BIRCH RUN | MI | 48415-9713 |
| LITTLE, VICTOR L | 2504 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| LITTLE, VINCENT W | 4770 BEST ST | | | | HAMBURG | NY | 14075-4018 |
| LITTLE, VIVIAN V | 4947 S WAYNE RD | | | | WAYNE | MI | 48184 |
| LITTLE, VIVIAN V | 2277 SOUTH GROVE | APT # 722 SOUTH | | | YPSILANTI | MI | 48198 |
| LITTLE, WALTER | 2237 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1199 |
| LITTLE, WALTER H | 716 TEKE BURTON DR | | | | MITCHELL | IN | 47446-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLE, WANDA I | 1909 GENTILLY CT | | | | KOKOMO | IN | 46902-6100 |
| LITTLE, WAYNE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTLE, WAYNE J | 413 CREEK FOREST LN | | | | INDIANAPOLIS | IN | 46227-7322 |
| LITTLE, WILLIAM A | 2141 LILAC LN | | | | FLINT | MI | 48532-4181 |
| LITTLE, WILLIAM C | 16001 MILLAR RD | | | | CLINTON TWP | MI | 48036-1625 |
| LITTLE, WILLIAM G | PO BOX 342 | | | | OXFORD | MI | 48371-0342 |
| LITTLE, WILLIAM H | 5124 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| LITTLE, WILLIAM L | 2901 GALAXY DR | | | | SAGINAW | MI | 48601-5857 |
| LITTLE, WILLIAM M | 3079 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-2935 |
| LITTLE, WILLIAM M | 210 FOREST LAKE RD | | | | PENDERGRASS | GA | 30567-4005 |
| LITTLE, WILLIAM O | 660 NELBY CT | | | | STONE MTN | GA | 30083-4827 |
| LITTLE, WILLIAM OLINDA | 660 NELBY CT | | | | STONE MTN | GA | 30083-4827 |
| LITTLE, WILLIAM T | 5348 W RIVERVIEW DR | | | | COEUR D ALENE | ID | 83814-9650 |
| LITTLE, WILLIE | 1002 NORMAN ST | | | | SAGINAW | MI | 48601-1045 |
| LITTLE, WILLIE | 1526 S PARK | | | | SAGINAW | MI | 48601 |
| LITTLE, WILLIE F | 1988 GLENMAR DR | | | | DECATUR | GA | 30032-5146 |
| LITTLE, WILLIE F | 130 MADISON ST | | | | MACON | GA | 31201-1669 |
| LITTLE, WILLIE H | 124 W DARTMOUTH ST | | | | FLINT | MI | 48505-4030 |
| LITTLE, WINFRED E | 841 EDGEWOOD CIR | | | | LINDALE | TX | 75771-5452 |
| LITTLE,FREDERIC EUGENE | 3349 DEERWOOD CT | | | | LEBANON | OH | 45036-8305 |
| LITTLE,LOGAN D | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9751 |
| LITTLE,MELVIN H | 31 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3055 |
| LITTLEBERRY, RONALD G | 117 LA VERDE ST | | | | WEST MONROE | LA | 71292-6157 |
| LITTLEBOY, GEORGIANNA | 13103 CYPRESS HILL DR APT H2 | | | | HUDSON | FL | 34669-2872 |
| LITTLEFIELD, ALICE F | UNIT 1C | 715 SOUTH ALTON WAY | | | DENVER | CO | 80247-1814 |
| LITTLEFIELD, AMBROSE L | 13460 WHEELER AVE | | | | SYLMAR | CA | 91342-3023 |
| LITTLEFIELD, BARBARA A | 2680 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| LITTLEFIELD, DOUGLAS | PO BOX 64 | | | | HAMBURG | IL | 62045-0064 |
| LITTLEFIELD, JANET P | 12291 UDALL RD | | | | HIRAM | OH | 44234-9781 |
| LITTLEFIELD, JOHN J | 2218 DIEHL RD | | | | BEDFORD | PA | 15522-4816 |
| LITTLEFIELD, JOSEPH R | 4692 CHAREST AVE | | | | WATERFORD | MI | 48327-3406 |
| LITTLEFIELD, JOYCE A | 3249 WOODS RD | | | | LESLIE | MI | 49251-9516 |
| LITTLEFORD JR, RAYMOND E | 802 WOODLANE RD | | | | EDGEWATER PARK | NJ | 08010-1904 |
| LITTLEFORD, MICHAEL W | 3533 RHOTEN DR | | | | STERLING HEIGHTS | MI | 48310-5366 |
| LITTLEJOHN JR., WILLIAM D | 14565 PROMENADE ST | | | | DETROIT | MI | 48213-1593 |
| LITTLEJOHN PARTNERS IV LP | 1330 CARDEN FARM DR | | | | CLINTON | TN | 37716-4130 |
| LITTLEJOHN PARTNERS IV LP | 2101 N LAPEER RD STE 1 | | | | LAPEER | MI | 48446 |
| LITTLEJOHN PARTNERS IV LP | AV SANTA ANA NO 7 LOTE 23 | MANZANA 3 COL PARQUE INDUSTRIAL LER | | LERMA EM 52000 MEXICO | | | |
| LITTLEJOHN PARTNERS IV LP | THOMAS DABROWAX1506 | 2101 N LAPEER RD | | | LAPEER | MI | 48446-8628 |
| LITTLEJOHN PARTNERS IV LP | THOMAS DABROWAX1506 | 2101 N. LAPEER ROAD | | | LOS INDIOS | TX | 78567 |
| LITTLEJOHN PARTNERS IV LP | TOM DABROWAX1506 | DURAKON INDUSTRIES | AV SANTA ANA LOTE 19Y20 MANZAN | CHIHUAHUA CI 31109 MEXICO | | | |
| LITTLEJOHN ROBERT | 43 ORCHARD RD | | | | MASSENA | NY | 13662-1142 |
| LITTLEJOHN, ABRAHAM | 721 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| LITTLEJOHN, AMOS C | 901 TAPESTRY LN | | | | DAYTON | OH | 45426 |
| LITTLEJOHN, CANDY Z | 3217 REID BROOK LN | | | | CHARLOTTE | NC | 28208 |
| LITTLEJOHN, CECIL J | 3414 KILLALA CT | | | | ARLINGTON | TX | 76014-3215 |
| LITTLEJOHN, DELBERT E | 2085 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1870 |
| LITTLEJOHN, DELORIS J | 1639 CHURCH | | | | FLINT | MI | 48503-3737 |
| LITTLEJOHN, DELSEAN D | 13740 WINCHESTER ST | | | | OAK PARK | MI | 48237-4110 |
| LITTLEJOHN, DELSEAN D | 330 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6313 |
| LITTLEJOHN, DORIS | 6714 ROMEO DR | | | | AVON | IN | 46123-8467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLEJOHN, EDWARD L | 4150 W BROAD ST APT 49 | | | | COLUMBUS | OH | 43228-1636 |
| LITTLEJOHN, ELNORA Y | 3022 SHORT LEAF STREET | | | | WESLEY CHAPEL | FL | 33543 |
| LITTLEJOHN, EVELYN | 8218 ARTESIAN ST | | | | DETROIT | MI | 48228-3002 |
| LITTLEJOHN, FERN R | 2114 N 13TH ST | | | | KANSAS CITY | KS | 66104-5621 |
| LITTLEJOHN, FRANK A | 2683 N ALAMANDO RD | | | | COLEMAN | MI | 48618-9732 |
| LITTLEJOHN, GERALD A | 14764 E BURNT RD | | | | GOETZVILLE | MI | 49736 |
| LITTLEJOHN, JACKIE O | 3513 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| LITTLEJOHN, JAMES | 672 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1114 |
| LITTLEJOHN, JERRY D | 34562 ELM ST | | | | WAYNE | MI | 48184-1312 |
| LITTLEJOHN, JOE Q | 25530 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 |
| LITTLEJOHN, JOHN C | 7499 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| LITTLEJOHN, JOSEPH R | 732 SALSBURY CIR | | | | ARLINGTON | TX | 76014-2145 |
| LITTLEJOHN, KIRSTEN L | 1764 LITTRELL LN | | | | MCKINNEY | TX | 75071-7982 |
| LITTLEJOHN, LARRY R | 4617 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| LITTLEJOHN, LARRY RAY | 4617 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| LITTLEJOHN, LEON R | PO BOX 181644 | | | | FAIRFIELD | OH | 45018-1644 |
| LITTLEJOHN, LEON W | 32 CLIPPER RD | | | | BALTIMORE | MD | 21221-7010 |
| LITTLEJOHN, MARGARET A | 8395 FAIRFAX CT | | | | DAVISON | MI | 48423-2101 |
| LITTLEJOHN, MICHAEL L | 322 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| LITTLEJOHN, MICHAEL L | 1915 CATLIN DR | | | | ROCHESTER | MI | 48306-4594 |
| LITTLEJOHN, MYLES W | 1542 PARKHILL RD | | | | CLEVELAND HTS | OH | 44121-1740 |
| LITTLEJOHN, NORMAN F | 3360 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1808 |
| LITTLEJOHN, ORVILLE K | 26805 S MONROE DR 17 | | | | SOUTHFIELD | MI | 48034 |
| LITTLEJOHN, PHILLIP H | PO BOX 5315 | | | | FLINT | MI | 48505-0315 |
| LITTLEJOHN, ROBERT J | 18230 ONYX ST | | | | SOUTHFIELD | MI | 48075-1863 |
| LITTLEJOHN, ROBERT N | 43 ORCHARD RD | | | | MASSENA | NY | 13662-1142 |
| LITTLEJOHN, ROLAND | 1811 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| LITTLEJOHN, RYAN A | 20264 OSMUS ST | | | | LIVONIA | MI | 48152-1378 |
| LITTLEJOHN, TAMMY W | 112 KIMERAN LN APT B | | | | SUMMERVILLE | SC | 29485 |
| LITTLEJOHN, WALDO T | 729 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| LITTLEJOHN, WILLIAM P | 3827 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| LITTLEMEYER, DONALD E | 1813 DAVIS ST | | | | MILFORD | MI | 48381-4159 |
| LITTLEPAGE, ANNA RUTH | 3826 BROWN ST | | | | FLINT | MI | 48532-5222 |
| LITTLEPAGE, GARY L | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 |
| LITTLEPAGE, GARY LEWIS | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251-2235 |
| LITTLEPAGE, KATIE M | 29511 GRANDON ST | | | | LIVONIA | MI | 48150-4057 |
| LITTLEPAGE, KENNETH W | PO BOX 31191 | | | | MOUNT HEALTHY | OH | 45231-0191 |
| LITTLEPAGE, MABEL E | 2038 PEGGY DR | | | | HENDERSON | KY | 42420-4579 |
| LITTLEPAIGE, CRAIG E | 2850 N 51ST ST 1 | | | | MILWAUKEE | WI | 53210 |
| LITTLER MENDELSON PC | 21 E STATE ST STE 1600 | | | | COLUMBUS | OH | 43215-4238 |
| LITTLER MENDELSON PC | 701 B ST STE 300 | | | | SAN DIEGO | CA | 92101 |
| LITTLER MENDELSON PC | 111 BROADWAY STE 1510 | | | | OAKLAND | CA | 94607 |
| LITTLER MENDELSON PC | 650 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108-2700 |
| LITTLER, ROBERT W | 1145 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3822 |
| LITTLER, THOMAS M | 115 PIERCE ST | | | | DAYTON | OH | 45410-1629 |
| LITTLES, CAESAR M | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| LITTLES, DELLA B | 9114 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| LITTLES, DOLORES M | 21732 COLONY PARK CIR APT 103 | | | | SOUTHFIELD | MI | 48076-1653 |
| LITTLES, DOLORES M | 21732 COLONY PARK CIRCLE | APT 103 | | | SOUTHFIELD | MI | 48076 |
| LITTLES, DONALD | 19640 TELEGRAPH RD | | | | DETROIT | MI | 48219-1624 |
| LITTLES, DORIS E | 432 PROSPECT AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5350 |
| LITTLES, DORIS E. | 432 PROSPECT AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49503-5350 |
| LITTLES, ELTON | 504 GRANADA DR | | | | PONTIAC | MI | 48342-1726 |
| LITTLES, LAWRENCE | 11339 PINEHURST | | | | DETROIT | MI | 48204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTLES, MILTON W | 1450 N STATE HIGHWAY 360 APT 188 | | | | GRAND PRAIRIE | TX | 75050-4107 |
| LITTLESON, DANIEL A | 1037 E GRANET AVE | | | | HAZEL PARK | MI | 48030-2140 |
| LITTLETON CHEVROLET, BUICK, OLDSMOB | 851 MEADOW ST | | | | LITTLETON | NH | 03561-3623 |
| LITTLETON CHEVROLET, BUICK, OLDSMOBILE, PONTIAC, INC. | RONNEY LYSTER | 851 MEADOW ST | | | LITTLETON | NH | 03561-3623 |
| LITTLETON CHEVROLET, BUICK, OLDSMOBILE, PONTIAC, INC. | 851 MEADOW ST | | | | LITTLETON | NH | 03561-3623 |
| LITTLETON CHEVROLET-BUICK, INC. | 231 US 19 NORTH | | | | CAMILLA | GA | 31730 |
| LITTLETON GLASS COMPANY INC | 5511 COUNTY ROAD | 21 | | | FORT LUPTON | CO | 80521-8928 |
| LITTLETON HOME CARE | 985 WEST LOCUST ST | | | | WILMINGTON | OH | 45177 |
| LITTLETON JR, ROBERT | PO BOX 696 | | | | FLORENCE | AL | 35631-0696 |
| LITTLETON WILMA (651421) | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| LITTLETON, BARBARA | | | | | | | |
| LITTLETON, CAROL A | 8407 WAKEFIELD ST | | | | OKLAHOMA CITY | OK | 73149-1906 |
| LITTLETON, CAROL ANN | 8407 WAKEFIELD ST | | | | OKLAHOMA CITY | OK | 73149-1906 |
| LITTLETON, CHARLES D | 3770 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9155 |
| LITTLETON, DOROTHY C | 1101 HINES ST | | | | RICHMOND | MO | 64085-1227 |
| LITTLETON, GARY DEWAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LITTLETON, HORACE E | | | | | | | |
| LITTLETON, JOHN A | 6482 SHAGBARK DR | | | | TROY | MI | 48098-5233 |
| LITTLETON, JONNIE S | 27935 TARPON TER | | | | SUMMERLAND KEY | FL | 33042 |
| LITTLETON, KEVEN M | 4020 DEER RUN TRCE | | | | SPRING HILL | TN | 37174-2273 |
| LITTLETON, MABULA | 3437 THREE MILE DR | | | | DETROIT | MI | 48224-3601 |
| LITTLETON, MERLIN | 1494 FIELD LARK LANE NE | | | | BROOKHAVEN | MS | 39601-2092 |
| LITTLETON, OLIVIA A | 17700 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1964 |
| LITTLETON, RONNIE C | 3105 CEDAR CREEK DR | | | | SHREVEPORT | LA | 71118-2305 |
| LITTLETON, RONNIE CLARK | 1263 CEDARLAND PLAZA C | | | | ARLINGTON | TX | 76011-6175 |
| LITTLETON, TRACIE J | 1355 MICHAEL DR | | | | MANSFIELD | OH | 44905-3020 |
| LITTLETON, TRENT | | | | | | | |
| LITTLETON, WAYNE E | 27 COBBLE CREEK CURV | | | | NEWARK | DE | 19702-2412 |
| LITTLETON, WILMA | JOHN I. KITTEL | 30665 NORTHWESTERN HWY STE 175 | | | FARMINGTON HILLS | MI | 48334-3145 |
| LITTLITE LLC | 10087 INDUSTRIAL DR | | | | HAMBURG | MI | 48139 |
| LITTMAN JR, WALTER J | 6021 KETCHUM AVE TRLR 5 | | | | NEWFANE | NY | 14108-1050 |
| LITTMAN, ELEANOR P | 243 BRIARCLIFF ROAD | | | | DAYTON | OH | 45415-3424 |
| LITTMAN, HELEN M | 16109 ACACIA DR | | | | STRONGSVILLE | OH | 44136-7430 |
| LITTMAN, ROSE | 6021 KETCHUM AVE #5 | | | | NEWFANE | NY | 14108-1050 |
| LITTMANN, CHERYL PRISCILL | PO BOX 522 | | | | SEWARD | AK | 99664 |
| LITTMANN, DAVID F | 5025 REGENT ST | | | | MADISON | WI | 53705-4745 |
| LITTON CURTIS A (429322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTON DANNY CLAIR JR | LITTON, DANNY CLAIR | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LITTON, ANNE L | 3246 NE CATAMARAN TER | | | | JENSEN BEACH | FL | 34957-4237 |
| LITTON, BOBBY H | 613 SOPHIA LN | | | | SHREVEPORT | LA | 71115-2405 |
| LITTON, BOBBY H. | 613 SOPHIA LN | | | | SHREVEPORT | LA | 71115-2405 |
| LITTON, C. E | 1993 VAN COURTLAND DR | | | | TROY | MI | 48083-1844 |
| LITTON, C. EUGENE | 1993 VAN COURTLAND DR | | | | TROY | MI | 48083-1844 |
| LITTON, CURTIS A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTON, DONNIE W | 236 MOUNTAIN PERKINS LANE | | | | JACKSBORO | TN | 37757-2826 |
| LITTON, ELLEN A | 3916 SANDTRAP CIR | | | | MASON | OH | 45040-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITTON, JAMES C | 42266 STANBERRY DRIVE | | | | STERLING HTS | MI | 48313-2508 |
| LITTON, JAMES M | 16520 PARK ST | | | | LIVONIA | MI | 48154-2204 |
| LITTON, LILLIAN R | 1228 S MORELAND | | | | INDIANAPOLIS | IN | 46241-4124 |
| LITTON, MICHAEL E | 8525 E 1700TH RD | | | | BROCTON | IL | 61917-8017 |
| LITTON, RICHARD A | 8086 N MORLEY DR | | | | WILLIS | MI | 48191-9679 |
| LITTON, RONALD T | 4369 PARKWAY DR | | | | DAYTON | OH | 45416 |
| LITTON, SALLIE D | 4125 TAUNTON CT | | | | PLAINFIELD | IN | 46168 |
| LITTON, VIRGIE | 326 HOSPITAL DRIVE | | | | PENNINGTON GP | VA | 24277-2400 |
| LITTON, WILLIE R | 136 ROCKCASTLE ST | | | | CORBIN | KY | 40701-8615 |
| LITTON/HEBRON | 2300 LITTON LANE | | | | HEBRON | KY | 41048 |
| LITTON/WARREN | 5663 E 9 MILE RD | | | | WARREN | MI | 48091-2562 |
| LITTRELL JR, ROBERT L | 8212 HILL GAIL DR | | | | INDIANAPOLIS | IN | 46217-4811 |
| LITTRELL ROY G (626627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITTRELL, ALBERT C | 1409 29TH ST APT B | | | | NICEVILLE | FL | 32578-2743 |
| LITTRELL, CATHY L | 43419 APPLEWOOD RD | | | | CANTON | MI | 48188-1836 |
| LITTRELL, CHARLES L | 7820 BENGAL LN | | | | NEW PT RICHEY | FL | 34654-6326 |
| LITTRELL, EDWARD V | 5578 MASON RD | | | | MEMPHIS | TN | 38120-1802 |
| LITTRELL, JIMMY R | PO BOX 43 | | | | UNION | KY | 41091-0043 |
| LITTRELL, LAURA L | 773 APOPKA ST | | | | WATERFORD | MI | 48327-4345 |
| LITTRELL, LOIS L | PO BOX 29 | | | | MARSTON | MO | 63866-0029 |
| LITTRELL, MALCOLM G | 85 GREEN PARK LN | | | | O FALLON | MO | 63366-4442 |
| LITTRELL, ROBERT J | 1108 EAST ST | | | | MOULTON | AL | 35650-1253 |
| LITTRELL, ROBERT J | 8212 HILL GAIL DR | | | | INDIANAPOLIS | IN | 46217-4811 |
| LITTRELL, ROSEMARY | 5420 ARBOR DR | APT 25 | | | ANDERSON | IN | 46013-1366 |
| LITTRELL, ROSEMARY | 5420 ARBOR DR APT 25 | | | | ANDERSON | IN | 46013-1366 |
| LITTRELL, ROY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITTRUP, GRETHE | 8005 PAGELS DR | | | | GRAND BLANC | MI | 48439-2453 |
| LITTRUP, GUNNAR | 5386 BRONCO DR | C/O OSA JACKSON SCHULTE | | | CLARKSTON | MI | 48346-2608 |
| LITTS, CLIFFORD D | 905 E CALIFORNIA BLVD | UNIT 106 | | | PASADENA | CA | 91106-4030 |
| LITVIAK, FLORENCE | 13 BRISTOL AVE | | | | ROMEOVILLE | IL | 60446-1307 |
| LITVIN, DONALD A | 16447 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3658 |
| LITVIN, EILEEN | 1684 TWIN LAKE DR | | | | GOTHA | FL | 34734-4658 |
| LITVINSKAS, MICHAEL J | 4301 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| LITVINSKAS, MICHAEL JOHN | 4301 TIFFTON DR | | | | SAGINAW | MI | 48603-2071 |
| LITVINSKAS, WALLY | 1394 ROWAN PL | | | | SAGINAW | MI | 48538 |
| LITWA RICHARD JR | 5089 MEADOW POINTE DR | | | | SOUTHAVEN | MS | 38672-6722 |
| LITWALK, JOHN D | 9024 KELLER ST | | | | DETROIT | MI | 48209 |
| LITWICKI JR, JEROME M | 7363 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| LITWICKI, MICHAEL R | 707 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| LITWILER, RONALD G | 2928 TUCKER RD | | | | LUCAS | OH | 44843-9521 |
| LITWILLER, DARRELL L | 409 COUNTY ROAD 314 | | | | PORT LAVACA | TX | 77979-6008 |
| LITWILLER, JOHN M | 2611 W BUCHANAN RD | | | | ITHACA | MI | 48847-9640 |
| LITWILLER, LAMONT J | 3241 1 MILE RD | | | | BLANCHARD | MI | 49310-9680 |
| LITWILLER, LARRY L | PO BOX 148 | | | | ASHLEY | MI | 48806-0148 |
| LITWILLER, NOLAN E | 9100 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| LITWILLER, PATRICIA S | 8318 COOK RD | | | | SWARTZ CREEK | MI | 48473-9130 |
| LITWILLER, ROBERT D | 105 W OAK ST | | | | SAINT JOHNS | MI | 48879-2180 |
| LITWILLER, RONALD D | 4600 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9759 |
| LITWILLER, SCOTT A | 1360 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| LITWILLER, SCOTT ALAN | 1360 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| LITWILLER, WESLEY R | 3650 W JOHNSON RD | | | | ITHACA | MI | 48847-9652 |
| LITWIN | 3700 KOLBE RD | | | | LORAIN | OH | 44053-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITWIN JR, RAYMOND | 18660 TECUMSEH RD | | | | DUNDEE | MI | 48131-9643 |
| LITWIN WILLIAMS, JANE | 8120 TROUT LILY DR | | | | OOLTEWAH | TN | 37363-5780 |
| LITWIN, BEVERLEY L | 43610 SWEETWOOD DR | | | | STERLING HTS | MI | 48314-4507 |
| LITWIN, CAROLYN | 29 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| LITWIN, GREGORY T | 43610 SWEETWOOD DR | | | | STERLING HEIGHTS | MI | 48314-4507 |
| LITWIN, JOSEPHINE | 5994 RIDGE HIGHWAY | | | | BRITTON | MI | 49229-9718 |
| LITWIN, JOSEPHINE | 5994 RIDGE HWY | | | | BRITTON | MI | 49229-9718 |
| LITWIN, LARRY J | 3768 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| LITWIN, LARRY JOHN | 3768 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2998 |
| LITWIN, RAYMOND N | 32 JACKSON RD | | | | CLARENDON HILLS | IL | 60514-1210 |
| LITWIN, ROBERT J | 2298 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1880 |
| LITWIN, SYLVESTER J | 2111 KEN CT | | | | MOUNT DORA | FL | 32757-2327 |
| LITWIN, THELMA | 270 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1659 |
| LITWINCHUK, ALEXANDER | 7531 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9384 |
| LITWINCZYK JR, EDWARD J | 30 PURDUE RD | | | | BRISTOL | CT | 06010-2816 |
| LITWINETZ, HELEN | 222 WOODLAND AVE | | | | VILLAS | NJ | 08251-1847 |
| LITWINIAK, ROBERT J | 7161 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1446 |
| LITWINOWICZ, JOHN P | 6886 REVERE RD | | | | PARMA HEIGHTS | OH | 44130-4538 |
| LITWINOWICZ, WALTER J | 20890 LAKE SHORE BLVD | | | | EUCLID | OH | 44123-1821 |
| LITWINSKI, BRUNO A | 621 CHEROKEE CIR | | | | AVON PARK | FL | 33825-4239 |
| LITWINSKI, IRENE | 14520 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| LITWINSKI, JOHN J | 381 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1719 |
| LITWINSKI, JOHN JAMES | 381 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-1719 |
| LITWINSKI, MARK J | 32669 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9699 |
| LITWINSKI, STEFANIA | 22524 PLEASANT | | | | EAST DETROIT | MI | 48021-2478 |
| LITZ JR, RALPH E | 5819 SOMERS DR | | | | INDIANAPOLIS | IN | 46237-2364 |
| LITZ JR, WALTER P | 4727 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9404 |
| LITZ RONALD L (439283) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LITZ, BRADLEY C | 939 BUENA VISTA DR S | E | | | FLINT | MI | 48503 |
| LITZ, CATHY K | 2105 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| LITZ, DANIEL V | 3455 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432-2252 |
| LITZ, DAVID F | 7021 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6232 |
| LITZ, DONALD D | 9694 NEISWANDER RD | | | | ASHVILLE | OH | 43103-9741 |
| LITZ, HARVEY A | 17114 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3315 |
| LITZ, JANICE E | 8393 COUNTY ROAD 20 | | | | MANSFIELD | OH | 44904-9214 |
| LITZ, KEVIN | | | | | | | |
| LITZ, LAWRENCE L | 23 PACK RD | | | | NOEL | MO | 64854-8126 |
| LITZ, MARION D | 7021 LINCOLN AVENUE EXT | C/O DAVID LITZ | | | LOCKPORT | NY | 14094-6232 |
| LITZ, MARION D | C/O DAVID LITZ | 7021 LINCOLN AVE. EXTENSION | | | LOCKPORT | NY | 14094 |
| LITZ, MICHAEL A | 5915 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| LITZ, MICHAEL K | 833 WILLOWOOD DR W | | | | MANSFIELD | OH | 44906-1748 |
| LITZ, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LITZ, SHIRLEY A | PO BOX 14 | 2613 TRANSIT RD | | | NEWFANE | NY | 14108-0014 |
| LITZ, THEADORE T | 110 AZALEA DR | | | | ST MATTHEWS | SC | 29135-9773 |
| LITZ, THOMAS A | 2105 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 |
| LITZ, YVONNE E. | 2965 VAN BUREN RD. | | | | BOLIVAR | TN | 38008-3838 |
| LITZA, BETTY A | 8723 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-4009 |
| LITZA, CLARENCE J | 503 BEAR LAKE LN | | | | HATLEY | WI | 54440-9411 |
| LITZA, CONSUELA M | 503 BEAR LAKE LN | | | | HATLEY | WI | 54440-9411 |
| LITZAN, GERALD A | 1582 PARKE ST | | | | ROCHESTER HILLS | MI | 48307-3632 |
| LITZAU, ALBERT E | 4009 ISSACS RD | | | | MIDDLE RIVER | MD | 21220-2335 |
| LITZBARSKI, HERBERT J | 3417 DALE AVE | | | | FLINT | MI | 48506-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LITZELFELNER, FLOY | 11203 ST DAMIAN | | | | SAINT LOUIS | MO | 63074 |
| LITZELMAN, AGNES M | 129 ALBANY WAY APT A | BEECH GROVE MEADOWS | | | BEECH GROVE | IN | 46107-3200 |
| LITZENBERGER, CATHERINE | 8562 WOODLAND DRIVE | | | | LEROY | NY | 14482-9368 |
| LITZENBERGER, DAVID P | 140 TWIN LAKES DR | | | | MOORE | SC | 29369-9148 |
| LITZENBERGER, STEVEN | 166 ICE HOUSE RD UNIT 1 | | | | WATERTOWN | CT | 06779-1568 |
| LITZINGER, DAVID | 965 GLENWOOD ST NE | | | | WARREN | OH | 44483-3922 |
| LITZINGER, DENNIS A | 1786 CLERMONT AVE NE | | | | WARREN | OH | 44483-3520 |
| LITZINGER, MARY E | 1443 STAFFORD AVE NE | | | | WARREN | OH | 44483-4339 |
| LITZINGER, MARY ELAINE | 1443 STAFFORD AVENUE NORTHEAST | | | | WARREN | OH | 44483-4339 |
| LITZNER, JULIA K | 2065 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| LITZNER, ROBERT C | 9316 DUBOIS ST | | | | HAMTRAMCK | MI | 48212-3441 |
| LITZSEY, DENNIS E | 1420 N ANNE SHIRLEY DR | | | | OLATHE | KS | 66061-6790 |
| LITZSEY, HUBERT L | 2511 WALTON RD | | | | PINE BLUFF | AR | 71601-9760 |
| LITZSEY, LEROY R | 22012 SEVILLA RD APT 88 | | | | HAYWARD | CA | 94541-2735 |
| LITZSEY, LONIE M | 2511 WALTON RD | | | | PINE BLUFF | AR | 71601-9760 |
| LITZSEY, PATRICIA A | 1420 N ANNE SHIRLEY DR | | | | OLATHE | KS | 66061-6790 |
| LIU CHI | 6051 PRAIRIE CIRCLE | | | MISSISSAUGA CANADA ON L5N 5Z5 | | | |
| LIU DAVID | 513 N NEVILLE ST APT A7 | | | | PITTSBURGH | PA | 15213-2819 |
| LIU EYSION A | 17982 TROON TRL | | | | MACOMB | MI | 48042-1181 |
| LIU FEILONG | 930 KINNEAR RD | | | | COLUMBUS | OH | 43212-1443 |
| LIU FENG | 6681 CANDLE CV | | | | SALT LAKE CITY | UT | 84121-3246 |
| LIU FUQIANG | APT 145 | 401 TALCOTTVILLE ROAD | | | VERNON ROCKVL | CT | 06066-4047 |
| LIU HONG | 2460 SPYGLASS DR | | | | OAKLAND | MI | 48363-2460 |
| LIU JIANBO | 27618 MARCIA AVENUE | | | | WARREN | MI | 48093-2825 |
| LIU JING | 2822 ROUNDTREE DRIVE | | | | TROY | MI | 48083-2330 |
| LIU JINMING | 2011 MEDFORD RD NO H158 | | | | ANN ARBOR | MI | 48104 |
| LIU JUNHUA | 5123 SOMERTON DR | | | | TROY | MI | 48085-3252 |
| LIU KEVIN WEI | #303 8607 OSLER ST | | | VANCOUVER CANADA BC V6P 4E6 CANADA | | | |
| LIU LI | 158 HERLONG DR APT 13 | | | | TALLAHASSEE | FL | 32310 |
| LIU MING FENG | 1513 HASBROUCK | | | | ITHACA | NY | 14850 |
| LIU STANLEY ANDREW | DBA STAN LIU PHOTOGRAPHY | PO BOX 90415 | | | SAN DIEGO | CA | 92169-2415 |
| LIU YANG | 4 HAMPSHIRE DR | | | | PLAINSBORO | NJ | 08536-4308 |
| LIU YAZHOU JOEL | 14820 40TH AVE W | | | | LYNNWOOD | WA | 98087-6101 |
| LIU YUCHUAN | APT 107 | 2021 GOLFVIEW DRIVE | | | TROY | MI | 48084-3930 |
| LIU ZHONGYI | 53 WOODGREEN DRIVE | | | | PITTSFORD | NY | 14534-9437 |
| LIU ZHOU | 200 FOX GROVE | | | | CENTERVILLE | OH | 45458 |
| LIU, CHANG | 3143 TIGER LILY CT | | | | ANN ARBOR | MI | 48103-8703 |
| LIU, CHAOZI | 1192 EQUESTRIAN DR | | | | SOUTH LYON | MI | 48178-5306 |
| LIU, CHARLES | 4420 E SCOTT AVE | | | | GILBERT | AZ | 85234-7404 |
| LIU, CHIH L | 1731 BELOIT DR | | | | NAPERVILLE | IL | 60565-6737 |
| LIU, CHING-PO | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LIU, CHUANLI | 5030 HEATHERLEIGH AVE | UNIT 185 | | MISSISSAUGA CANADA L5V 2G7 | | | |
| LIU, DANIEL | 1564 EDDINGTON PL | | | | SAN JOSE | CA | 95129-3728 |
| LIU, DAVID J | 5553 SOUTH PICCADILLY | | | | W BLOOMFIELD | MI | 48322-1449 |
| LIU, EUGENE Y | 22371 CARLISLE CT | | | | NOVI | MI | 48374-3854 |
| LIU, HAIFENG | 2093 LAGOON DR | | | | ROCHESTER HILLS | MI | 48309-3872 |
| LIU, HENGQING | 1718 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3140 |
| LIU, HSUAN | 14623 12TH AVENUE SOUTHEAST | | | | MILL CREEK | WA | 98012-1355 |
| LIU, HSUAN | 14623 12TH AVE SE | | | | MILL CREEK | WA | 98012-1355 |
| LIU, HUNG K | 1240 NORTH VENTURA STREET | | | | ANAHEIM | CA | 92801-1564 |
| LIU, JEFF D | 13943 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIU, JERRY H | 6084 BLACKWALL DR | | | | TROY | MI | 48098-1815 |
| LIU, JIANBO | 27618 MARCIA AVE | | | | WARREN | MI | 48093-2825 |
| LIU, JING | 2822 ROUNDTREE DR | | | | TROY | MI | 48083-2330 |
| LIU, JINMING | 2011 MEDFORD RD | APT H158 | | | ANN ARBOR | MI | 48104 |
| LIU, KEITH Y | 2356 CLAYMONT DR | | | | TROY | MI | 48098-2426 |
| LIU, KUEI-MEI | 140 GULF DR | | | | POINCIANA | FL | 34759-5226 |
| LIU, KUNGWEL | 1244 N HAZELTON DR | | | | CHANDLER | AZ | 85226-1333 |
| LIU, KUO-HSIAO J | 2427 TAMARACK CT | | | | ANN ARBOR | MI | 48105-9660 |
| LIU, LEWIS Y | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| LIU, MARTY X | 13966 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4248 |
| LIU, MIN M | 159 GLENSHIRE DR | | | | TROY | MI | 48085-5542 |
| LIU, MING MING | 11 PEACH TREE COURT | | | | HOUSTON | TX | 77064-4057 |
| LIU, REBECCA T | 3421 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| LIU, SHARON | 1506 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-1719 |
| LIU, WEI | 29065 LUND AVE APT 10 | | | | WARREN | MI | 48093-2499 |
| LIU, WEI K | 22371 CARLISLE CT | | | | NOVI | MI | 48374-3854 |
| LIU, WILLIAM W | 49641 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| LIU, XIAOBO | 295 CANDACE CT | | | | TROY | MI | 48098-7100 |
| LIU, XIAOMEI | 29342 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2807 |
| LIU, YING | 14 CAMBRIDGE PL | | | | WAYNE | NJ | 07470-1921 |
| LIU, YU-LING L | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| LIU, YUAN YUAN | 346 E 13TH ST APT 17 | | | | NEW YORK | NY | 10003 |
| LIU, YUAN YUAN | PORT JACKSON CIRCUIT UNIT 6-71 | | | PHILLIP CANBERRA AUSTRALIA 2606 | | | |
| LIU, YUCHUAN | 2021 GOLFVIEW DR APT 107 | | | | TROY | MI | 48084-3930 |
| LIU, ZHIPING | 7094 FOXCREEK DR | | | | CANTON | MI | 48187-3580 |
| LIU, ZHONGYI | 53 WOODGREEN DR | | | | PITTSFORD | NY | 14534-9437 |
| LIU, ZITAO | 1939 N LAKE CT | | | | TROY | MI | 48083-5327 |
| LIU-BARNOCKI, QI | PO BOX 9022 | QI LIU-BARNOCKI,SHANGHAI | | | WARREN | MI | 48090-9022 |
| LIUBICA SPAHICH | 8330 MOON RD | | | | SALINE | MI | 48176-9409 |
| LIUYAN LU | 24 YOUNG ST | | | | LEBANON | NH | 03766-1233 |
| LIUZHOU LIOHO FANGSHENG MACHIN | CINDY LAI (8) | NO 39 GUILIU RD | | LIUZHOU GUANGXI CHINA (PEOPLE'S REP) | | | |
| LIUZHOU LIOHO FANGSHENG MACHINE WOR | NO 39 GUILIU RD | | | LIUZHOU GUANGXI 545005 CHINA (PEOPLE'S REP) | | | |
| LIUZZI, ANTHONY H | 1421 GLEASON RD | | | | ANDOVER | NY | 14806-9630 |
| LIUZZI, JEANNE M | 7465 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3505 |
| LIUZZI, RICHARD M | PO BOX 196 | | | | BARKER | NY | 14012-0196 |
| LIUZZI, SALVATORE J | 7620 CANAL RD | | | | GASPORT | NY | 14067-9269 |
| LIVASY, JERRY T | 6295 LAPEER RD | | | | BURTON | MI | 48509-2435 |
| LIVDAHL GERALD W (626628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIVDAHL, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVE LINK EVENTS LLC | 2996 CRAVENRIDGE DR NE | | | | ATLANTA | GA | 30319-2951 |
| LIVE NATION | ATTN CINDY MORSE SPONSORSHIP | 9100 KEYSTONE XING STE 700 | COORDINATOR | | INDIANAPOLIS | IN | 46240-4631 |
| LIVE NATION | C/O RICHARD MUNISTERI | 9348 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 |
| LIVE NATION MARKETING INC | ATTN ACCOUNTS RECEIVABLE | 2000 WEST LOOP S STE 1300 | | | HOUSTON | TX | 77027-3512 |
| LIVE NATION MARKETING INC ATTN ACCOUNTS RECEIVABLE | 5870 W JEFFERSON BLVD STE H | | | | LOS ANGELES | CA | 90016-3159 |
| LIVE NATION MARKETING, INC. | MR. JEFF WALLACE | 95 SOUTH TURNPIKE RD, WALLINGFORD | | | WALLINGFORD | CT | 06492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVE NATION MOTORSPORTS | DBA IHRA LLC | 9 1/2 EAST MAIN ST | | | NORWALK | OH | 44857 |
| LIVE OAK COUNTY APPRAISAL DISTRICT | PO BOX 2370 | 205 BOWIE | | | GEORGE WEST | TX | 78022-2370 |
| LIVE OAK COUNTY AUTOMOTIVE PRODUCTS LLC | GAINES STANLEY | 3165 HIGHWAY 281 N | | | GEORGE WEST | TX | 78022 |
| LIVE, RUBEN | 2947 DENTON CT | | | | WESTCHESTER | IL | 60154-5627 |
| LIVECCHI, DAVID J | 257 WAHL RD | | | | ROCHESTER | NY | 14609 |
| LIVECCHI, JOHN J | PO BOX 544 | | | | NEWARK | NY | 14513-0544 |
| LIVECCHI, LAURA A | 57 WINTERBERRY CIR | | | | CROSS RIVER | NY | 10518-1311 |
| LIVEDOTI, DOMINIC | 1095 SHADY LN | | | | WATERFORD | MI | 48327-3442 |
| LIVELEY, DONALD E | 227 W WASHINGTON ST | | | | GARDNER | KS | 66030-1143 |
| LIVELSBERGER, MICHAEL F | 5860 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-3103 |
| LIVELY CADILLAC GMC COMPANY, INC. | GORDON LIVELY | 400 N SPUR 63 | | | LONGVIEW | TX | 75601-5007 |
| LIVELY CADILLAC GMC COMPANY, INC. | 400 N SPUR 63 | | | | LONGVIEW | TX | 75601-5007 |
| LIVELY HERBERT M (429323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIVELY, ALFRED P | 11503 NORLAIN AVE | | | | DOWNEY | CA | 90241-4406 |
| LIVELY, ALICIA D | 773 MARK WHITT RD | | | | BOAZ | AL | 35956-5154 |
| LIVELY, BILLY J | PO BOX 69 | | | | SHERWOOD | OH | 43556-0069 |
| LIVELY, BOYD | SAVINIS, D'AMICO & KANE, LLC | 707 GRANT STREET STE 3626 | | | PITTSBURGH | PA | 15219 |
| LIVELY, BRIAN D | 16545 AUDUBON CT | | | | NOBLESVILLE | IN | 46060-4000 |
| LIVELY, CHARLES G | 1134 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| LIVELY, DIANNE M | PO BOX 717 | | | | SAUGATUCK | MI | 49453-0717 |
| LIVELY, DONALD U | 663 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| LIVELY, DOROTHY | 11503 NORLAIN | | | | DOWNEY | CA | 90241-4406 |
| LIVELY, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LIVELY, HELEN M | 39 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| LIVELY, HELEN M | 39 CADET DRIVE | | | | N RIDGEVILLE | OH | 44039-4070 |
| LIVELY, HERBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVELY, HORACE J | 209 ROCKWOOD ST NW | | | | PORT CHARLOTTE | FL | 33952 |
| LIVELY, JAMES E | 1109 SCHROEDER RD | | | | POWHATAN | VA | 23139-7720 |
| LIVELY, JANET C | 227 LYNETTE DR | | | | WEST MONROE | LA | 71292 |
| LIVELY, JOHN K | PO BOX 207 | | | | ARAGON | GA | 30104-0207 |
| LIVELY, JOHNNY E | 2118 W SECOND STREET APT 116B | | | | MARION | IN | 46952 |
| LIVELY, JUANITA M | PO BOX 38 | | | | ROACHDALE | IN | 46172-0038 |
| LIVELY, KEVIN E | 568 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| LIVELY, KEVIN EDWARD | 568 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| LIVELY, LEEFATE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| LIVELY, LEONA B | 1637 LOUISA ST | | | | NEW ORLEANS | LA | 70117-6055 |
| LIVELY, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LIVELY, LOUELLA | 709 PINE RIDGE RD | | | | CLINTON | TN | 37716-5241 |
| LIVELY, LULA L | 3521 COLUMBINE | | | | BURTON | MI | 48529-1330 |
| LIVELY, MARCIA | PO BOX 69 | | | | SHERWOOD | OH | 43556-0069 |
| LIVELY, PAMELA R | 24389 NAGEL RD | | | | DEFIANCE | OH | 43512-8793 |
| LIVELY, PAULA S | 5471 FRIENDSHIP CHURCH RD | | | | BARTOW | GA | 30413-3016 |
| LIVELY, RONALD | 10545 E 296TH ST | | | | ATLANTA | IN | 46031-9493 |
| LIVELY, RONALD E | 10545 E 296TH ST | | | | ATLANTA | IN | 46031-9493 |
| LIVELY, RYAN S | 4467 OSCEOLA ST | | | | DENVER | CO | 80212-2352 |
| LIVELY, RYAN S. | 4467 OSCEOLA ST | | | | DENVER | CO | 80212 |
| LIVELY, STANLEY S | 154 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| LIVELY, TERRY L | 2424 RONEY DR | | | | GRANITE CITY | IL | 62040-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIVELY, WALTER F | 182 BRAWLEY RD | | | | CLEVELAND | NC | 27013-8700 |
| LIVELY, WILLIAM E | 3098 PINCH HWY | | | | POTTERVILLE | MI | 48876-9718 |
| LIVELY, WILLIAM R | 400 CANARY CT | | | | ENON | OH | 45323-9755 |
| LIVELY, WILLIAM R | 5101 FAIRWAY DR | | | | AVON | IN | 46123-4608 |
| LIVENGOOD ANDREW | LIVENGOOD, ANDREW | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| LIVENGOOD DONALD G | 5665 S 950 E | | | | ZIONSVILLE | IN | 46077-9550 |
| LIVENGOOD FITZGERALD & ALSKOG PLLC | JAMES S. FITZGERALD, ESQ. | ATTNY FOR EVERETT CHEVROLET | 121 THIRD AVENUE | P.O. BOX 908 | KIRKLAND | WA | 98083-0908 |
| LIVENGOOD MORRIS (464741) | DUDLEY MARK K | 739 CHEYENNE DR 10 | | | LOWELL | IN | 46356 |
| LIVENGOOD, AGNES H | 5603 MERKLE AVENUE | | | | CLEVELAND | OH | 44129-1510 |
| LIVENGOOD, ANDREW | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| LIVENGOOD, BILL D | 2010 DIXIE HWY | | | | MITCHELL | IN | 47446-5239 |
| LIVENGOOD, BYRON N | 209 N 1ST ST | | | | RIDGE FARM | IL | 61870-5098 |
| LIVENGOOD, BYRON N | 208 N 1ST ST | | | | RIDGE FARM | IL | 61870-5098 |
| LIVENGOOD, DONALD G | 5665 S 950 E | | | | ZIONSVILLE | IN | 46077-9550 |
| LIVENGOOD, GERALD D | 1624 S GRANT AVE | | | | JANESVILLE | WI | 53546-5780 |
| LIVENGOOD, JOHN E | 1415 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4913 |
| LIVENGOOD, LARRY A | 1815 W 500 N | | | | COLUMBIA CITY | IN | 46725-9500 |
| LIVENGOOD, MICHAEL D | 15184 MATTOX LN | | | | WRIGHT CITY | MO | 63390-5538 |
| LIVENGOOD, MORRIS | DUDLEY MARK K | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| LIVENGOOD, MORRIS L | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LIVENGOOD, RAY D | 1916 CHESTNUT AVE | | | | HUNTINGTON | IN | 46750-9058 |
| LIVENGOOD, RONALD E | 5833 N STAHL RD | | | | MONON | IN | 47959-8023 |
| LIVENGOOD, STEVEN B | RR 2 BOX 191A | | | | TOWER HILL | IL | 62571-9512 |
| LIVENSPERGER, JOHN P | 361 BAUM RD | | | | HASTINGS | NY | 13076-3165 |
| LIVEPAGE LLC | | | | | | | |
| LIVERAKOS, PETER | 528 MOUNT PLEASANT AVE | | | | WEST ORANGE | NJ | 07052-1404 |
| LIVERANCE, WILLARD J | 301 FORREST AVE | | | | LAWRENCEBURG | TN | 38464-7119 |
| LIVERETT, DANNY S | 651 SHOAL CREEK RD | | | | GOODSPRING | TN | 38460 |
| LIVERETT, HAZEL | 404 SUMMER ST | C/O CAROL J DUNCAN | | | EAST BRIDGEWATER | MA | 02333-1056 |
| LIVERETT, PHYLLIS | 670 MILLARD LN | | | | MILLERS CREEK | NC | 28651-8782 |
| LIVERETT, PHYLLIS | 670 MILLARD LANE | | | | MILLER'S CREEK | NC | 28651 |
| LIVERETT, ROSEMARY V | 3630 KEVIN CIR | | | | WARREN | MI | 48092-4208 |
| LIVERMORE AUTO & TIRE | 167 S LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4649 |
| LIVERMORE JR, FLOYD G | 2579 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7511 |
| LIVERMORE SOFTWARE TECHNOLOGY | 7374 LAS POSITAS RD | | | | | CA | 94551-5110 |
| LIVERMORE SOFTWARE TECHNOLOGY CORP | 2876 WAVERLY WAY | | | | LIVERMORE | CA | 94551-1740 |
| LIVERMORE, DAVID | N7845 LIVERMORE RD | | | | NAUBINWAY | MI | 49762-9708 |
| LIVERMORE, JAMES R | 3853 JEANETTE DRIVE SOUTHEAST | | | | WARREN | OH | 44484-4484 |
| LIVERMORE, KIM L | P0 BOX 263 | | | | SHAFTSBURG | MI | 48882 |
| LIVERMORE, MARY L | 3324 AVALON ST | | | | LANSING | MI | 48911-1807 |
| LIVERMORE, MICHAEL R | 8840 SUNDOWN RD SE | | | | DEMING | NM | 88030-1436 |
| LIVERMORE/TROY | 637 E BIG BEAVER RD STE 209 | | | | TROY | MI | 48083-1425 |
| LIVERNASH, DONALD J | 392 VICTORIA LN | | | | CLIMAX SPRINGS | MO | 65324 |
| LIVERNOIS ENGINEERING CO | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| LIVERNOIS MOTORSPORTS | 2500 S GULLEY RD | | | | DEARBORN HEIGHTS | MI | 48125-1152 |
| LIVERNOIS, NOEL W | 18521 E QUEEN CREEK RD | SUITE 105-130 | | | QUEEN CREEK | AZ | 85242 |
| LIVERNOIS, ROBIN L | 301 FEATHER TREE DR | | | | CLEARWATER | FL | 33765-2450 |
| LIVERNOIS, THOMAS J | 9230 WAITS FERRY XING | | | | DULUTH | GA | 30097-2452 |
| LIVERNOIS, VIRGINIA R | 17134 RED FEATHER DR | | | | CHARLOTTE | NC | 28277-2991 |
| LIVERPOOL COIL PROCESSING INC | PO BOX 360319 | 880 STEEL DR | | | CLEVELAND | OH | 44136-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVERPOOL FREIGHT | PO BOX 979 | | | | E LIVERPOOL | OH | 43920-5979 |
| LIVERS, GERALD D | 1386 CAMINO MELENO | | | | SANTA BARBARA | CA | 93111-1009 |
| LIVERS, JAMES D | 244 JOLIET AVE | | | | CINCINNATI | OH | 45215-1052 |
| LIVERS, NATALIE | PO BOX 235 | | | | SELLERSBURG | IN | 47172-0235 |
| LIVERSEDGE, CARMON J | 1250 CLEARVIEW DR | | | | FLUSHING | MI | 48433 |
| LIVERSEDGE, DANIEL A | 509 SHADY BROOK CT | | | | FLUSHING | MI | 48433-2187 |
| LIVERSEDGE, GERALD E | 2428 TORRANCE ST | | | | FLINT | MI | 48506 |
| LIVERSEIDGE, WILLIAM | 3256 YATES ST | | | | MEMPHIS | TN | 38134 |
| LIVES ARTHUR STATEN | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| LIVESAY, BRYAN M | 1000 HILLTOP RD | | | | GLEN BURNIE | MD | 21060-6602 |
| LIVESAY, CALLOWAY | 2502 WARRENDALE AVE | | | | DAYTON | OH | 45404-2661 |
| LIVESAY, CHARLES E | 9706 MARION MARTIN RD | | | | CHARLESTOWN | IN | 47111-9232 |
| LIVESAY, DONALD O | 4453 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| LIVESAY, DONALD O | 4453 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| LIVESAY, DORIS E | 9690 KETCH RD | | | | PLAIN CITY | OH | 43064-9793 |
| LIVESAY, ELIZABETH M | 7385 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 |
| LIVESAY, EUGENE | 312 HALE AVE | | | | MORRISTOWN | TN | 37813-1825 |
| LIVESAY, HELEN V | 63 ROGERS ST | | | | ZENIA | OH | 45385-5385 |
| LIVESAY, IRIS R | 309 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1105 |
| LIVESAY, J D | 276 SOUTHWOOD TRL | | | | DAYTON | OH | 45440-3492 |
| LIVESAY, JOANN | 2420 OAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4420 |
| LIVESAY, JOHNNY L | 9838 N DIXIE HWY | | | | FRANKLIN | OH | 45005-1112 |
| LIVESAY, LEUCERCIA B | 6750 FRANKLIN RD | | | | ADOLPHUS | KY | 42120-8758 |
| LIVESAY, MARION | PO BOX 223 | | | | ROSE HILL | VA | 24281-0223 |
| LIVESAY, MARY A | 12257 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| LIVESAY, MARY ANN | 12257 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| LIVESAY, MITCHELL | 140 SUNRISE LN | | | | SPEEDWELL | TN | 37870-7623 |
| LIVESAY, OZA T | 561 609 FIFTH ST | | | | DELAWARE CITY | DE | 19706 |
| LIVESAY, RONDEL L | 6750 FRANKLIN RD | | | | ADOLPHUS | KY | 42120-8758 |
| LIVESAY, SALLY G | 140 SUNRISE LN | | | | SPEEDWELL | TN | 37870-7623 |
| LIVESAY, SHIRL D | 212 FLOYD AVE | | | | MIAMISBURG | OH | 45342-3522 |
| LIVESAY, TIMOTHY D | 629 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| LIVESAY, VICTOR W | 2420 OAKWOOD MANOR DR | | | | FLORISSANT | MO | 63031-4420 |
| LIVESEY, HELEN M | 840 NORTH AVE W | | | | WESTFIELD | NJ | 07090-1436 |
| LIVEWIRE SPECIAL EVENTS & ACTIVE PARTY RENTALS | 3221 E JOHN CARPENTER FWY | | | | IRVING | TX | 75062-4935 |
| LIVEZEY BARBARA | LIVEZEY, BARBARA | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| LIVEZEY, DOROTHY E | PO BOX 252 | 508 N LAKE ST | | | LELAND | MI | 49654-0252 |
| LIVI, BETTY J | 4195 SOLVAY DRIVE | | | | WATERFORD | MI | 48329-4170 |
| LIVI, BETTY J | 4195 SOLVAY DR | | | | WATERFORD | MI | 48329-4170 |
| LIVI, EUGENE P | 824 LAWRENCE AVE | | | | GIRARD | OH | 44420-1908 |
| LIVI, RICHARD J | 110 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| LIVI, THELMA S | 358 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| LIVIA KEMERER | 101 E HILLIS ST | | | | YOUNGWOOD | PA | 15697-4000 |
| LIVIA P LORINCZ | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512-5343 |
| LIVIA SINEA | 5893 CHRISTINA DR | | | | WEST BLOOMFIELD | MI | 48324-3102 |
| LIVICK, JEFFREY R | 2544 3RD LANE | | | | GRAND MARSH | WI | 53936-9604 |
| LIVICK, LAURA G | 481 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9504 |
| LIVIERATOS, SPYROS | 4215 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| LIVILANE MCDUFFIE | 323 CALUMET AVE | | | | LIMA | OH | 45804-1403 |
| LIVIMGSTON CTY FRIEND OF COURT | ACCT OF GARY E BOWER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVING FREE VENTURES | JOANE HALLIMAN | 5240 E PIMA ST | | | TUSCON | AZ | 85712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVING FREE VENTURES | JOANE HALLINAN | 5240 E PIMA ST | | | TUCSON | AZ | 85712-3630 |
| LIVING FREE VENTURES | | | | | | | |
| LIVING TRUST, DANIEL M | 19747 GALLAHAD DR | C/O VIRGINIA BAUMAN, TRUSTEE | | | MACOMB | MI | 48044-1756 |
| LIVING WELL PHARMACY | 381 VAN NESS AVE STE 1507 | | | | TORRANCE | CA | 90501-7220 |
| LIVING, GURLEY O | 21949 CAGLE RD | | | | ATHENS | AL | 35614-6428 |
| LIVINGOOD, FREDERICK G | 30200 STEPHENSON HWY | GMAC CHINA | | | MADISON HEIGHTS | MI | 48071-1612 |
| LIVINGSTON & HAVEN | PO BOX 65272 | | | | CHARLOTTE | NC | 28265-0272 |
| LIVINGSTON BENJAMIN | LIVINGSTON, BENJAMIN | PO BOX 7702 | | | COLUMBIA | SC | 29202-7702 |
| LIVINGSTON CNTY FOTC | ACCT OF TIMOTHY CHARTIER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON COUNTY C.S.E.U. | ACCT OF REGINALD HOGAN | PO BOX 15324 | | | ALBANY | NY | 12212-5324 |
| LIVINGSTON COUNTY EMS | PO BOX 79001 | | | | DETROIT | MI | 48279-83 |
| LIVINGSTON COUNTY F O C | ACCT OF JAMES P MCCARTNEY | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON COUNTY F O C | ACCT OF RICHARD MOREAU | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON COUNTY GIS MANAGEMENT DEPARTMENT | 304 EAST GRAND RIVER AVENUE | | | | HOWELL | MI | 48843 |
| LIVINGSTON COUNTY OR | 820 BYRON RD STE 600 | | | | HOWELL | MI | 48843-1072 |
| LIVINGSTON COUNTY UNITED WAY | C/O UNITED WAY COMMUNITY SERVI | 3780 E GRAND RIVER AVE | | | HOWELL | MI | 48843-8592 |
| LIVINGSTON CTY FOC | PO BOX 707 | | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FOC | ACCT OF LARRY SIMONENKO | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF ROGER C PURDY | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF JAMES VAN DYKE | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF JERRY SCHELLER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | FOR ACCT OF D HOWITT | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | FOR ACCT OF D M KRITZER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF KEITH VOIGHT | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCOUNT OF JOHN W MERRIFIELD | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF WILLIAM BALTRUS | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF BRUCE D FIELD | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF DANIEL T CASADY | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF ROGER A KIDWELL | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF CHARLES UBER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF JOHN F FRUNER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF BRYAN S UNDERWOOD | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF KNUD G PEDERSEN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF COLLEEN DAY | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF THEODORE SCZOMAK | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF GEORGE J DRUSKINIS | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF KENNETH PORTER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | RONALD PRESLEY | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF ALLAN L SLEEMAN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF DANA E EVANOFF | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF MARTIN L HALL | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF JAMES D JANDASEK | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF VON VOELKER | 210 S HIGHLANDER WAY | | | HOWELL | MI | 48843 |
| LIVINGSTON CTY FRIEND OF COURT | ACCOUNT OF HORACE J BOYER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF RICHARD J COOK | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF HORACE J BOYER | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF EDWARD A EVERS | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF MICHAEL P BARNARD | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY FRIEND OF COURT | ACCT OF ROBERT W CHUNN | PO BOX 707 | | | HOWELL | MI | 48844-0707 |
| LIVINGSTON CTY JUVENILE COURT | ACCT OF JAMES EVERS | 200 E GRAND RIVER AVE STE 3 | | | HOWELL | MI | 48843-2267 |
| LIVINGSTON D MCCOY | 95   AIRSTREAM DR. | | | | W. CARROLLTON | OH | 45449-1942 |
| LIVINGSTON ENGINEERING LC | 3300 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIVINGSTON EUGENE | 4747 OAK CREST RD # BASE86 | | | | FALLBROOK | CA | 92028 |
| LIVINGSTON FIRE PROTECTION INC. | | 5150 LAWRENCE PL | | | | MD | 20781 |
| LIVINGSTON GEORGE E (ESTATE OF) (643065) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LIVINGSTON INTERNATIONAL INC | PO BOX 429 | | | SARNIA ON N7T 7J7 CANADA | | | |
| LIVINGSTON INTERNATIONAL INC | GARY PRICE | 256 SONWIL DR | | | BUFFALO | NY | 14225-5516 |
| LIVINGSTON INTERNATIONAL, INC. | GARY PRICE | 256 SONWIL DR | | | BUFFALO | NY | 14225-5516 |
| LIVINGSTON JOHN P (472099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIVINGSTON JON | LIVINGSTON, JON | | | | | | |
| LIVINGSTON JR, ANTHONY E | 23874 COACH HOUSE RD | | | | SOUTHFIELD | MI | 48075-3668 |
| LIVINGSTON JR, JOHN P | 482 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| LIVINGSTON JR, JOHNNY | 4201 DONNA WAY | | | | LITHONIA | GA | 30038-7708 |
| LIVINGSTON JR, KENNETH M | 407 LAMOREAUX DR | | | | ELK RAPIDS | MI | 49629-9589 |
| LIVINGSTON KIMBERLY E | 3026 E LORETTA DR | | | | TUCSON | AZ | 85716-2527 |
| LIVINGSTON LEONARD L | 116 LOCUST ST | | | | BUFFALO | NY | 14204-1246 |
| LIVINGSTON MARY AND LAW OFFICE | STEVEN VEINGER | 20801 BISCAYNE BLVD STE 304 | | | AVENTURA | FL | 33180-1422 |
| LIVINGSTON PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1030 | | | LIVINGSTON | LA | 70754-1030 |
| LIVINGSTON PARISH SCHOOL BOARD | PO BOX 1030 | | | | LIVINGSTON | LA | 70754-1030 |
| LIVINGSTON PETER | 354 ALBION AVE | | | | WOODSIDE | CA | 94062-3603 |
| LIVINGSTON PHILIP | 10 INDIAN BOWL PT | | | | LUMBERTON | MS | 39455 |
| LIVINGSTON SANDRA | LIVINGSTON, SANDRA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LIVINGSTON SUSAN P (162691) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| LIVINGSTON'S AUTOMOTIVE | 5304 SW 9TH ST | | | | DES MOINES | IA | 50315-7215 |
| LIVINGSTON, AARON L | 7505 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64138-2442 |
| LIVINGSTON, AGNES | 503 WEST 2ND STREET | | | | ELK RAPIDS | MI | 49629-9515 |
| LIVINGSTON, AGNES | 503 W 2ND ST | | | | ELK RAPIDS | MI | 49629-9515 |
| LIVINGSTON, ALLEN A | 1520 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| LIVINGSTON, ALLEN L | 230 STONEHILL RDG | | | | VALMEYER | IL | 62295-3235 |
| LIVINGSTON, ALVA | 3305 PIMLICO DR | | | | ARLINGTON | TX | 76017-2420 |
| LIVINGSTON, ANTHONY E | 17005 STRICKER AVE | | | | EASTPOINTE | MI | 48021-3019 |
| LIVINGSTON, ANTHONY J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| LIVINGSTON, ARTHUR J | 1275 BUTLER RD | | | | SAGINAW | MI | 48601-6300 |
| LIVINGSTON, AVIS O | 4609 HEATHERWOOD CT | | | | SAINT JOSEPH | MO | 64506-3061 |
| LIVINGSTON, BARBARA J | 37349 GILL AVE | | | | ZEPHYRHILLS | FL | 33541-7797 |
| LIVINGSTON, BARBARA O | 2350 HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| LIVINGSTON, BENJAMIN | 80 FREEMONT RD | | | | ROCHESTER | NY | 14612-5414 |
| LIVINGSTON, BENJAMIN | WHITLARK & BALLOU LAW FIRM | PO BOX 7702 | 1708 MAIN STREET | | COLUMBIA | SC | 29202-7702 |
| LIVINGSTON, BERNARD E | 288 15TH ST | | | | OTSEGO | MI | 49078-9686 |
| LIVINGSTON, BETTY J | 1001 WELCH BLVD | | | | FLINT | MI | 48504-7329 |
| LIVINGSTON, BETTY J | 34010 PINEWOODS CIR APT 102 | | | | ROMULUS | MI | 48174 |
| LIVINGSTON, BEVERLY | 302 BELL VIEW RD | | | | CONNELLSVILLE | PA | 15425-6168 |
| LIVINGSTON, BEVERLY | 302 BELLVIEW RD | | | | CONNELLSVILLE | PA | 15425-6168 |
| LIVINGSTON, BRENDA K | 1050 HARBORVIEW DR NE APT 203 | | | | DECATUR | AL | 35601-1639 |
| LIVINGSTON, BRONTAYE | 9400 OAKLAND AVE | | | | KANSAS CITY | MO | 64138-4229 |
| LIVINGSTON, BYRON E | 109 HUGHES SHORE RD | | | | BALTIMORE | MD | 21220-2814 |
| LIVINGSTON, CARL E | 113 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534-2568 |
| LIVINGSTON, CARL R | 1351 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6511 |
| LIVINGSTON, CAROL | 18361 BITTERSWEET | | | | FRASER | MI | 48026-2112 |
| LIVINGSTON, CARRELL W | 1324 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6510 |
| LIVINGSTON, CECIL L | 2986 MURDOCK RD | | | | MEDINA | NY | 14103-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVINGSTON, CHARLIE | 555 CARLTON AVE | | | | BROOKLYN | NY | 11238-3408 |
| LIVINGSTON, CHESTER A | 206 QUINLAN AVE | | | | STATEN ISLAND | NY | 10314-5110 |
| LIVINGSTON, DALE A | PO BOX 995 | | | | CATLIN | IL | 61817-0995 |
| LIVINGSTON, DARLENE | 108 PARK AVE | | | | FLUSHING | MI | 48433 |
| LIVINGSTON, DAVID C | 6255 TELEGRAPH RD LOT 18 | | | | ERIE | MI | 48133-9419 |
| LIVINGSTON, DAVID S | 2116 CUMBERLAND DR | | | | TROY | MI | 48085-3636 |
| LIVINGSTON, DAVID SCOTT | 2116 CUMBERLAND DR | | | | TROY | MI | 48085-3636 |
| LIVINGSTON, DAWN M | G4044 LARCHMONT ST | | | | FLINT | MI | 48532 |
| LIVINGSTON, DAWN MARIE | G4044 LARCHMONT ST | | | | FLINT | MI | 48532 |
| LIVINGSTON, DELOIS | 1433 W 3RD ST | | | | OWENSBORO | KY | 42301-1965 |
| LIVINGSTON, DELOIS | 779 FRANKLIN AVE | | | | SALEM | OH | 44460-3843 |
| LIVINGSTON, DENNIS G | 4193 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| LIVINGSTON, DON L | 5479 CAPLINA DR | | | | HOLT | MI | 48842-9582 |
| LIVINGSTON, DONALD | 4482 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| LIVINGSTON, DONALD E | 28875 SUGARBERRY DR | | | | CHESTERFIELD | MI | 48051-2741 |
| LIVINGSTON, EDDIE O | 6108 BETTINGER DR | | | | COLLEYVILLE | TX | 76034-7555 |
| LIVINGSTON, EDDIE O. | 6108 BETTINGER DR | | | | COLLEYVILLE | TX | 76034-7555 |
| LIVINGSTON, EDGAR F | 224 S HAVEN ST | | | | BALTIMORE | MD | 21224-2530 |
| LIVINGSTON, ELAINE R | 3041 THORNAPPLE LN | | | | BAY CITY | MI | 48706-3182 |
| LIVINGSTON, ELSIE L | 13214 ACLARE ST | | | | CERRITOS | CA | 90703-1324 |
| LIVINGSTON, ERSIE M | 2426 N BELL ST | | | | KOKOMO | IN | 46901-1409 |
| LIVINGSTON, ETHEL C | 1840 MIDSUMMER LN | | | | JARRETTSVILLE | MD | 21084-1200 |
| LIVINGSTON, EURA M | 4503 PRINCETON DR | | | | ANDERSON | IN | 46013-4533 |
| LIVINGSTON, FAY | 12305 RAILROAD STREET | | | | CLIO | MI | 48420-8231 |
| LIVINGSTON, FLOYD H | 910 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| LIVINGSTON, GENOA F | 162 FARRAGUT RD | | | | CINCINNATI | OH | 45218-1421 |
| LIVINGSTON, GEORGE E | 16818 SHAW RD | | | | ATHENS | AL | 35611-6345 |
| LIVINGSTON, GEORGE E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| LIVINGSTON, GERALD D | 4333 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9262 |
| LIVINGSTON, GERALD E | 2875 S HARRISON AVE | | | | HARRISON | MI | 48625-9560 |
| LIVINGSTON, GERALD E | 2875 SOUTH HARRISON AVENUE | | | | HARRISON | MI | 48625-9560 |
| LIVINGSTON, GERALD O | 7299 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| LIVINGSTON, HELEN E | 13614 LIGHTING ROD CT | | | | BAYONET POINT | FL | 34669 |
| LIVINGSTON, HOWARD L | 2128 S 7TH AVE | | | | MAYWOOD | IL | 60153 |
| LIVINGSTON, HOWARD W | 778 FRANKLIN AVENUE | | | | SALEM | OH | 44460-3843 |
| LIVINGSTON, HUGH V | 3617 US HIGHWAY 80 W | | | | PHENIX CITY | AL | 36870-6449 |
| LIVINGSTON, ILDON B | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| LIVINGSTON, ISABEL C | 24 STOUT AVENUE | | | | EWING | NJ | 08638-3828 |
| LIVINGSTON, ISABEL C | 606 N OLDEN AVE | | | | TRENTON | NJ | 08638-4332 |
| LIVINGSTON, JACQUELINE D | 25207 ALCAZAR DR | BURNT STORE VILLAGE | | | PUNTA GORDA | FL | 33955-4238 |
| LIVINGSTON, JAMES H | 909 DRIPPING SPRINGS RD | | | | GLASGOW | KY | 42141-9781 |
| LIVINGSTON, JAMES R | 4267 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| LIVINGSTON, JEAN A | 5893 MARBLE DR | | | | TROY | MI | 48085-3920 |
| LIVINGSTON, JEANETTE M | 2109 WOOSTER RD APT B23 | | | | ROCKY RIVER | OH | 44116-2659 |
| LIVINGSTON, JEFFERSON | 2406 BATTERSEA PL APT 103 | | | | BALTIMORE | MD | 21244-7941 |
| LIVINGSTON, JOAN G | 3855 COLONY COVE TRL | | | | JACKSONVILLE | FL | 32277-2241 |
| LIVINGSTON, JOEL M | 5726 BRANCHWOOD DR | | | | KEITHVILLE | LA | 71047-5524 |
| LIVINGSTON, JOHN | 3316 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5642 |
| LIVINGSTON, JOHN A | 1414 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| LIVINGSTON, JOHN ARTHUR | 1414 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| LIVINGSTON, JOHN D | 20965 CHANNEL DR | | | | GREENWOOD | MN | 55331-8659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIVINGSTON, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIVINGSTON, JOHNNY | 2431 GREENWAY DR | | | | DECATUR | GA | 30035-3312 |
| LIVINGSTON, JOSEPH I | 5685 36TH AVE N | | | | ST PETERSBURG | FL | 33710-1913 |
| LIVINGSTON, KATHLEEN M | 3221 WINDSOR LN | | | | JANESVILLE | WI | 53546-1905 |
| LIVINGSTON, KEITH E | 5931 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424-2922 |
| LIVINGSTON, KEVIN D | 421 CARRIAGE LN | | | | SAGINAW | TX | 76179-6308 |
| LIVINGSTON, KEVIN DAVID | 421 CARRIAGE LN | | | | SAGINAW | TX | 76179-6308 |
| LIVINGSTON, KEVIN J | 2702 WELLSPRING CT NW | | | | GRAND RAPIDS | MI | 49504-8106 |
| LIVINGSTON, LARRY J | 37217 GILCHRIST ST | | | | WESTLAND | MI | 48186-9364 |
| LIVINGSTON, LEONARD G | 3221 WINDSOR LN | | | | JANESVILLE | WI | 53546-1905 |
| LIVINGSTON, LEONARD L | 116 LOCUST ST | | | | BUFFALO | NY | 14204-1246 |
| LIVINGSTON, LEONARD LEE | 116 LOCUST ST | | | | BUFFALO | NY | 14204-1246 |
| LIVINGSTON, LOIS A | 1112 LUDER RD | | | | CARO | MI | 48723-9793 |
| LIVINGSTON, LOIS M | 2319 BRIO DR | | | | DAYTON | OH | 45424-5101 |
| LIVINGSTON, LON D | 4840 HUSTON DR | | | | ORION | MI | 48359-2132 |
| LIVINGSTON, LYLE B | 12070 NASH HWY | | | | CLARKSVILLE | MI | 48815-9757 |
| LIVINGSTON, LYNN D | 2856 PRAIRIE DR | | | | ADRIAN | MI | 49221-4149 |
| LIVINGSTON, MARGIE D | 3024 MATTHEW DR | | | | KOKOMO | IN | 46902 |
| LIVINGSTON, MARION | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| LIVINGSTON, MARK A | 7046 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| LIVINGSTON, MARK J | 3887 THOMAS RD | | | | OXFORD | MI | 48371-1556 |
| LIVINGSTON, MARK R | 1820 BEINEKE RD | | | | FORT WAYNE | IN | 46808-1628 |
| LIVINGSTON, MARK R | 11653 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| LIVINGSTON, MARK R. | 11653 PINE MOUNTAIN DR | | | | BRIGHTON | MI | 48114-9090 |
| LIVINGSTON, MARY | 202 GAULT RD | | | | DAWSON | PA | 15428-1151 |
| LIVINGSTON, MARY | | | | | | | |
| LIVINGSTON, MARY | 202 GAULT ROAD | | | | DAWSON | PA | 15428-1151 |
| LIVINGSTON, MARY E | 1746 NW 16TH ST | | | | NEWCASTLE | OK | 73065-5924 |
| LIVINGSTON, MARY ELLEN | 1746 NW 16TH ST | | | | NEWCASTLE | OK | 73065-5924 |
| LIVINGSTON, MARY F | 52203 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2904 |
| LIVINGSTON, MARY L | PO BOX 7632 | | | | ROMEOVILLE | IL | 60446-0632 |
| LIVINGSTON, MICHAEL | | | | | | | |
| LIVINGSTON, MICHAEL D | 9851 FULMER RD | | | | MILLINGTON | MI | 48746-9704 |
| LIVINGSTON, MICHAEL D | 203 BALD EAGLE LN | | | | MONROE | TN | 38573-4157 |
| LIVINGSTON, MICHAEL H | 633 E 35TH ST | | | | BALTIMORE | MD | 21218-2928 |
| LIVINGSTON, MICHAEL J | 434 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| LIVINGSTON, MILDRED L | 4801 E COUNTY ROAD 67 LOT 265 | | | | ANDERSON | IN | 46017-9112 |
| LIVINGSTON, MYRNA L | PO BOX 155 | | | | QUINTON | NJ | 08072-0155 |
| LIVINGSTON, NANCY D | 203 BALD EAGLE LN | | | | MONROE | TN | 38573-4157 |
| LIVINGSTON, NEAL W | 6306 MEADOW GLEN DR | | | | ARLINGTON | TX | 76018-2944 |
| LIVINGSTON, NORMAN W | 1926 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2209 |
| LIVINGSTON, NORMAN WAYNE | 1926 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2209 |
| LIVINGSTON, ORAN E | 575 MAC BETH DR | | | | AVON | IN | 46123-8462 |
| LIVINGSTON, ORVIL E | 622 WESTWOOD DR S APT B | | | | FESTUS | MO | 63028-2072 |
| LIVINGSTON, OSCAR C | 6408 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4687 |
| LIVINGSTON, PAMELA C | 5479 CAPLINA DRIVE | | | | HOLT | MI | 48842-9582 |
| LIVINGSTON, PATRICIA A | 4193 N. PARK AVE. | | | | WARREN | OH | 44483-1529 |
| LIVINGSTON, PATRICIA A | 4193 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| LIVINGSTON, PATRICK J | 236 MADERA DRIVE | | | | LODI | CA | 95240-0715 |
| LIVINGSTON, RALPH L | 1715 NW 12TH RD | | | | GAINESVILLE | FL | 32605-5333 |
| LIVINGSTON, RHONDA L | 1414 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| LIVINGSTON, RICHARD N | 202 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIVINGSTON, RICHARD T | 140 HIGHWAY 259 | PO BOX 850 | | | PORTLAND | TN | 37148-4235 |
| LIVINGSTON, RICHARD W | 307 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| LIVINGSTON, RICHARD W | 5233 ARBELA RD | | | | MILLINGTON | MI | 48746-9745 |
| LIVINGSTON, ROBERT | PAUL REICH & MYERS PC | 1608 WALNUT ST  STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LIVINGSTON, ROBERT D | 2350 HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| LIVINGSTON, ROBERT L | 87 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2605 |
| LIVINGSTON, ROBERT LEE | 87 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2605 |
| LIVINGSTON, RODNEY D | 539 MCCLUNG RD | | | | HURRICANE | WV | 25526 |
| LIVINGSTON, RODNEY N | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619-1826 |
| LIVINGSTON, ROLAND J | 7040 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| LIVINGSTON, RONALD C | 120 LILLIANS WAY | | | | MADISON | AL | 35758-3009 |
| LIVINGSTON, ROOSEVELT | 4800 BANGOR | | | | DETROIT | MI | 48210 |
| LIVINGSTON, ROSE M | PO BOX 147 | 81 MAPLE ST | | | CHICKASAW | OH | 45826-0147 |
| LIVINGSTON, ROSE M | P.O. BOX 147 | 81 MAPLE ST | | | CHICKASAW | OH | 45826-0147 |
| LIVINGSTON, RUTH J | 2411 N BARBARA DR | | | | BLOOMINGTON | IN | 47408-1103 |
| LIVINGSTON, SCOTT A | 7300 BLUEWATER DR APT 108 | | | | CLARKSTON | MI | 48348-4229 |
| LIVINGSTON, SHERMAN G | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| LIVINGSTON, SHIRLEY J | 2435 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| LIVINGSTON, STEVE | 1802 SW LEE BLVD | | | | LAWTON | OK | 73501-5620 |
| LIVINGSTON, STEVEN | 715 HENRY ST | | | | HUNTINGTON | IN | 46750-3319 |
| LIVINGSTON, SUSAN D | 7300 BLUEWATER DR APT 108 | | | | CLARKSTON | MI | 48348-4229 |
| LIVINGSTON, SUSAN P | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| LIVINGSTON, THELMA L | 4342 WINDERBROOK CT | | | | JACKSONVILLE | FL | 32257 |
| LIVINGSTON, THOMAS J | 1228 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| LIVINGSTON, THOMAS R | 7062 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| LIVINGSTON, THOMAS RUSSELL | 7062 S BLUEWATER DR | | | | CLARKSTON | MI | 48348-4275 |
| LIVINGSTON, TODD D | 717 CHELSEA PL | | | | JANESVILLE | WI | 53546-1854 |
| LIVINGSTON, VERONICA A | 1229 E GIBSON AVE | | | | SO CONNELLSVILLE | PA | 15425-4927 |
| LIVINGSTON, WAYNE J | 3948 TOWNSHIP LINE RD. | | | | LEBANON | OH | 45036-7300 |
| LIVINGSTON, WENDEL G | 2487 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| LIVINGSTON, WILLIAM J | 411 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1218 |
| LIVINGSTON, WILLIAM K | 924 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7122 |
| LIVINGSTON, WILLIE B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LIVINGSTON,GERALD D | 4333 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9262 |
| LIVINGSTON-BROCK, KATIE | 202 S KENSINGTON AVE | | | | LA GRANGE | IL | 60525-2215 |
| LIVINGSTON-SPRINGE, DANETTE R | 15035 HILL WAY | | | | ROMULUS | MI | 48174-3251 |
| LIVINGSTON-WYOMING ARC | | 3 E STATE ST | | | | NY | 14510 |
| LIVINGSTON/NSHVILLE | 1865 AIR LANE DR STE 19 | | | | NASHVILLE | TN | 37210-3814 |
| LIVINGSTON/TN | 2616 GRISSOM DR | | | | NASHVILLE | TN | 37204-2821 |
| LIVINGSTONE JR, ALEXANDER | 2745 FRICK LN | | | | CONNELLSVILLE | PA | 15425-1936 |
| LIVINGSTONE LATHAM I I I | 615 W SHERIDAN RD | | | | LANSING | MI | 48906-3058 |
| LIVINGSTONE, BETTY T | 5833 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3028 |
| LIVINGSTONE, BLANCHE | 35 SEVERANCE CIRCLE #619 | | | | CLEVELAND HEIGHTS | OH | 44118-1518 |
| LIVINGSTONE, BONNIE | 61 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1913 |
| LIVINGSTONE, DEBRA KAY | 919 ASHFORD PKWY | | | | HOUSTON | TX | 77077-2401 |
| LIVINGSTONE, GEORGETTA S | 9984 MAPLE VALLEY DR 77 | | | | CLARKSTON | MI | 48348 |
| LIVINGSTONE, JAMES A | 9521 RIDGE RD | | | | GOODRICH | MI | 48438-9481 |
| LIVINGSTONE, JAMES L | 47707 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-2845 |
| LIVINGSTONE, ROBERT S | 69 E SHORE N | | | | GRAND ISLE | VT | 05458 |
| LIVINGSTONE, THOMAS D | 3431 CHAPEL DR | | | | STERLING HTS | MI | 48310-4317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIVINGSTOS BRONTAYA | LIVINGSTOS, BRONTAYA | 94 OAKLAND AVE | | | KANSAS CITY | MO | 64138-4229 |
| LIVIO BRANDOLIN | SALITA SANTA CATERINA 6/5 A | | | | GENOVA | | 16123 |
| LIVIO BUCCERI | VIA VALASSINA 17 | | | | MILAN- ITALY | AK | 20159 |
| LIVIO CERRI | VIA VENEZIA 29 | | | | RICCIONE | | 47838 |
| LIVIO MORO | 411 15TH ST APT A4 | | | | UNION CITY | NJ | 07087-7401 |
| LIVIU POPA-SIMIL | LIVIU POPA-SIMIL | 3213 WALNUT ST. | | | LOS ALAMOS | NM | 87544 |
| LIVIU SIRBU | 4238 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| LIVOLSI WILLIAM | LIVOLSI, WILLIAM | 30 EAST BUTLER PIKE | | | AMBLER | PA | 19002 |
| LIVOLSI WILLIAM | LIVOLSI, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LIVOLSI, ANTONIETTA M | 812 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6302 |
| LIVOLSI, ANTONIETTA M | 812 WEST ELIZABETH AVENUE | | | | LINDEN | NJ | 07036-6302 |
| LIVOLSI, JOANN | 4813 A STURBRIDGE LANE | | | | LOCKPORT | NY | 14094-3459 |
| LIVOLSI, JOANN | 4813 STURBRIDGE LN # A | | | | LOCKPORT | NY | 14094-3459 |
| LIVOLSI, THOMAS | 812 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6302 |
| LIVONIA CHAMBER OF COMMERCE | 33233 5 MILE RD | | | | LIVONIA | MI | 48154-3057 |
| LIVONIA DEARBORN COUNSELING | 39293 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1060 |
| LIVONIA LIQUOR CASTLE | 28287 PLYMOUTH RD | | | | LIVONIA | MI | 48150-5300 |
| LIVONIA MAGNETICS CO., INC. | 44005 MICHIGAN AVE | | | | CANTON | MI | 48188-2552 |
| LIVONIA MOOSE LODGE | ATTN: JERRY BAY | 29087 PLYMOUTH RD | | | LIVONIA | MI | 48150-2338 |
| LIVONIA PALLET | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170-4245 |
| LIVONIA PARTY MART | 28905 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2385 |
| LIVONIA POLICE HONOR GUARD | 15050 FARMINGTON RD | | | | LIVONIA | MI | 48154-5417 |
| LIVONIA PUBLIC SCHOOLS | BENTLEY CENTER | 15100 HUBBARD ST | | | LIVONIA | MI | 48154-3527 |
| LIVONIA WTR & SEW(CITY OF) | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| LIVONIA, MI | 33000 CIVIC CENTER DR | | | | LIVONIA | MI | 48154-3060 |
| LIVORNESE, LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LIVRADO R RIVERA | 701 MCKINLEY ST | | | | BAY CITY | MI | 48708-6436 |
| LIVRADO RIVERA | 701 MACKINLEY AVE | | | | BAY CITY | MI | 48708 |
| LIVSEY SR, ANGELO R | 4521 SNAPFINGER WOODS DR APT 301 | | | | DECATUR | GA | 30035-4127 |
| LIVSEY SR, ANGELO ROBERT | 4521 SNAPFINGER WOODS DR APT 301 | | | | DECATUR | GA | 30035-4127 |
| LIVSEY, JANICE I | 49131 RAINBOW LN N | | | | NORTHVILLE | MI | 48168-8522 |
| LIVSEY, JOHN T | 12301 KERNAN FOREST BLVD APT 2701 | | | | JACKSONVILLE | FL | 32225-7517 |
| LIVSEY, L C | 3571 CHABLIS DRIVE | | | | BROWNSVILLE | TX | 78526-1129 |
| LIVSHIZ, MICHAEL | 2904 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9255 |
| LIVVIE BARNES | 383 AUDUBON CIR | | | | BRANDON | MS | 39047-7782 |
| LIVVIE M BARNES | 383 AUDUBON CIRCLE | | | | BRANDON | MS | 39047 |
| LIVVIES SHUTTLE SERVICE | 26 JOSEPH ST | | | TILLSONBURG CANADA ON N4G 1H8 CANADA | | | |
| LIVY, JOHN A | 14105 STAGECOACH TRL | | | | MOONPARK | CA | 93021-3504 |
| LIVY, JOHN A | 515 MARIN ST 209 | | | | THOUSAND OAKS | CA | 91350-4259 |
| LIWAK BRIAN | 3666 N CENTER RD | | | | SAGINAW | MI | 48603-1982 |
| LIWAK JR, JOSEPH | 430 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| LIWAK, DEBORAH J | 5188 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| LIWAK, ELIZABETH L | 430 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| LIWAK, JOSEPH C | 9205 CALKINS RD | | | | FLINT | MI | 48532-5530 |
| LIWAK, JOSEPH CRAIG | 9205 CALKINS RD | | | | FLINT | MI | 48532-5530 |
| LIWANA B SCHATZ | 600 OAK GROVE ROAD | | | | GADSDEN | AL | 35905 |
| LIWANAG, LUCILLE V | 181 CLEAR CREEK RD | | | | CROSSVILLE | TN | 38571-7853 |
| LIWOSZ, DENNIS W | 7650 EDMUND ST | | | | WHITMORE LAKE | MI | 48189-9570 |
| LIWOSZ, DENNIS WALTER | 7650 EDMUND ST | | | | WHITMORE LAKE | MI | 48189-9570 |
| LIXANDROIU ANCA CRISTINA | VIA RAVARINO CARPI 203 | | | 41030 SORBARA (MO) ITALIA | | | |
| LIXEY, CHARLES H | 1074 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1025 |
| LIXEY, DAVID B | 1282 N KOBS RD | | | | TAWAS CITY | MI | 48763-9377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIXEY, KENNETH M | 7142 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| LIXEY, MARTHA E | 292 SMITH STREET | APT 107 | | | CLIO | MI | 48420 |
| LIXEY, MARTHA E | 292 SMITH ST APT 107 | | | | CLIO | MI | 48420-1388 |
| LIXEY, VALORI A | 1245 PARLIAMENT AVE | | | | MADISON HTS | MI | 48071-2940 |
| LIXEY, WILLIAM V | 319 N GENESEE,PO BOX 354 | | | | MONTROSE | MI | 48457 |
| LIXIE, CURTIS R | 6390 CARROLL CIR | | | | SAINT CLOUD | FL | 34771-9772 |
| LIXIE, KENNETH W | 6578 SAINT ANDREWS DR | | | | GAYLORD | MI | 49735-8717 |
| LIXIE, WILLIAM C | 1040 E TWINBROOK DR | | | | DEWITT | MI | 48820-8320 |
| LIYOU XIAN | 460 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| LIYUN ZHENG | 2160 ORPINGTON DR | | | | TROY | MI | 48083-5939 |
| LIZ GOBLE | 9909 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| LIZ ROSENBLATT | 8 PLEASANT RIDGE ROAD | | | | SPRING VALLEY | NY | 10977 |
| LIZ STANLEY | | | | | | | |
| LIZA DUNN | 502 FRONT ST | | | | HOLLY | MI | 48442-1203 |
| LIZA GEAR | 1586 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4935 |
| LIZA GLASS | 580 HOGAN RD | | | | COVINGTON | TN | 38019-7874 |
| LIZA GULLIVER | 13035 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| LIZA HEART | 145 S CHESTNUT ST | | | | KENT | OH | 44240-3401 |
| LIZA HORNSBY | 3823 HOWELL SPRINGS DR | | | | DULUTH | GA | 30096-2697 |
| LIZA JOHNSON | 5743 HUNTERS RIDGE RD | | | | DAYTON | OH | 45431-2953 |
| LIZA LOVELL | 7010 S RANGELINE RD | | | | UNION | OH | 45322-9604 |
| LIZA M HORNSBY | 3823 HOWELL SPRINGS DR | | | | DULUTH | GA | 30096-2697 |
| LIZA N BECKMAN  & | C/O WUNDERLICH SECURITIES | 19500 VICTOR PARKWAY, STE 290 | | | LIVONIA | MI | 48152 |
| LIZA ROJAS | 18495 E CRESTLINE CIR | | | | CENTENNIAL | CO | 80015-2671 |
| LIZA SMALLWOOD | 14590 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| LIZA W GEAR | 1586  BELVEDERE S.E. | | | | WARREN | OH | 44484-4935 |
| LIZABETH K MCCLENDON | 48 WARD DR. | | | | ATTALLA | AL | 35954 |
| LIZAGA-UBALDE SL | CTRA NACIONAL 232 KM 207 | POLIGONO LA CORONAJ 50740 | | FUENTES DE SPAIN SPAIN | | | |
| LIZAK, GLADYS | 3811 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| LIZAK, JULIA | 2118 PAGEL AVENUE | | | | LINCOLN PARK | MI | 48146-3443 |
| LIZAK, THOMAS E | 14702 STONEHAM CT | | | | RIVERVIEW | MI | 48193-7739 |
| LIZAKOWSKI, STEVEN C | 26608 S DIGSWELL CT | | | | SUN LAKES | AZ | 85248-7110 |
| LIZALDE RICKY | 3966 47TH ST | | | | SUNNYSIDE | NY | 11104-1420 |
| LIZALEK, MILAN R | N 2571 COUNTY RD E | | | | RED GRANITE | WI | 54970-7001 |
| LIZALEK, MILAN R | N2571 COUNTY RD E | | | | REDGRANITE | WI | 54970-7001 |
| LIZAMA, JOSE C | 4332 DETROIT AVE | | | | OAKLAND | CA | 94619-1604 |
| LIZANA JR, CHARLES E | 757 PERTHSHIRE PL | | | | ABINGDON | MD | 21009-2673 |
| LIZANICH, GARY T | 128 WOODWAY DR | | | | GREER | SC | 29651-6809 |
| LIZARBURU, WILLIAM M | 501 CENTURY OAKS WAY | | | | SAN JOSE | CA | 95111-1814 |
| LIZARDI DAISY | LIZARDI, DAISY | 750 OLD HICKORY BLVD SUITE 130 | | | BRENTWOOD | TN | 37027 |
| LIZARDI, DAISY | 750 OLD HICKORY BLVD SUITE 130 | | | | BRENTWOOD | TN | 37027 |
| LIZARRAGA, ALBERT | 2007 CHRISMAN TRL | | | | MANSFIELD | TX | 76063-5138 |
| LIZARRAGA, ALEJANDRO | 28322 LAS CABOS | | | | LAGUNA NIGUEL | CA | 92677-7561 |
| LIZARRAGA, ENRIQUE | 337 E 116TH ST | | | | NEW YORK | NY | 10029-1502 |
| LIZARRAGA, FERNANDO | 2641 N BURLING ST # 2 | | | | CHICAGO | IL | 60614-1513 |
| LIZARRAGA, RICHARD K | 1405 FERN CT | | | | KENNEDALE | TX | 76060-6017 |
| LIZBETH L PRISBY | 8420  DURST COLEBROOK | | | | N.BLOOFMFIELD | OH | 44450-9749 |
| LIZECCA INC | 2503 LIMESTONE RD | PO BOX 5266 | | | WILMINGTON | DE | 19808-4107 |
| LIZEE, ARTHUR F | 617 MOUNTAIN DR | | | | BIRMINGHAM | AL | 35206-1623 |
| LIZEE, JACK S | 7167 ALAMEDA AVE | | | | GOLETA | CA | 93117-1354 |
| LIZETT L WILLIAMS | 689   RANDOLPH ST. | | | | DAYTON | OH | 45408-1203 |
| LIZETTA BALSLEY | 1202 C ST | | | | SANDUSKY | OH | 44870-5058 |
| LIZETTE ROLON | 31 W 11TH ST | | | | LINDEN | NJ | 07036-4505 |
| LIZETTE, BARBARA | 218 BARNHART RD | | | | MASSENA | NY | 13662-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LIZETTE, PATSY L | 3212 ROSEGATE COURT | | | | VIRGINIA BEACH | VA | 23452 |
| LIZEWSKI, LAURINE S | 68B PARSONS HILL DR | | | | WORCESTER | MA | 01603-1243 |
| LIZHONG, ZHANG | | | | | | | |
| LIZIUS, GEORGE J | 218 KAZWELL | | | | WILLOW SPGS | IL | 60480 |
| LIZO, MARIE L | 225 DOROTHY STREET | | | | SYRACUSE | NY | 13203-3031 |
| LIZON, DANIEL G | 5400 KING RD | | | | HOWELL | MI | 48843-7420 |
| LIZON, SHARON M | 4225 COMMONWEALTH ST | | | | DETROIT | MI | 48208-2910 |
| LIZOTTE, COLLEEN | 626 LETA AVE | | | | FLINT | MI | 48507-2795 |
| LIZOTTE, GENE R | 1081 JENNA DR | | | | DAVISON | MI | 48423-3600 |
| LIZOTTE, HAROLD BRUCE | 626 LETA AVE | | | | FLINT | MI | 48507-2795 |
| LIZOTTE, LARRY J | 3060 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| LIZOTTE, LYDIA | PO BOX 1516 | 46 PRESIDENT | | | WESTPORT | MA | 02790-0631 |
| LIZOTTE, LYDIA | 46 PRESIDENT PO BOX 1516 | | | | WESTPORT | MA | 02790-0631 |
| LIZOTTE, MARION A | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| LIZOTTE, MELVIN J | 50 ELIZABETH RD | | | | BRISTOL | CT | 06010 |
| LIZOTTE, RANDY N | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| LIZOTTE, SUE R | 3060 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| LIZZET JR, GERALD I | 3207 S VASSAR | | | | DAVISON | MI | 48423 |
| LIZZET III, GERALD I | 804 N OAK ST | | | | FENTON | MI | 48430-3704 |
| LIZZET JR, GERALD I | 3207 S VASSAR RD | | | | DAVISON | MI | 48423-2426 |
| LIZZET, JAMIE L | 804 N OAK ST | | | | FENTON | MI | 48430-3704 |
| LIZZET, JAMIE LEE | 804 N OAK ST | | | | FENTON | MI | 48430-3704 |
| LIZZET, LOIS G | 1958 GRANGE HALL RD | | | | FENTON | MI | 48430-1626 |
| LIZZETTA BROWN | PO BOX 502 | | | | ALLARDT | TN | 38504-0502 |
| LIZZI DANIEL | LIZZI, DANIEL | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| LIZZI JAMES (493946) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LIZZI, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LIZZIE ANDERSON | 2020 WALNUT ST | | | | SAGINAW | MI | 48601-2031 |
| LIZZIE ANDREWS | 2224 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3074 |
| LIZZIE B DAVIS | 16468 EDMORE DR | | | | DETROIT | MI | 48205-1535 |
| LIZZIE B MOORE | 5431 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| LIZZIE BAKER | 1302 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| LIZZIE BELINCKY | PO BOX 585 | | | | HARRISON | MI | 48625-0585 |
| LIZZIE BELL | 15319 FERGUSON STREET | | | | DETROIT | MI | 48227-1564 |
| LIZZIE BELSOLE | 2460 FLORENCE HWY | | | | SUMTER | SC | 29153-8470 |
| LIZZIE BOWLING | 1938 BOWLING FORK RD | | | | ELKHORN CITY | KY | 41522-7512 |
| LIZZIE CLEM | 16867 LUCAS FERRY RD | | | | ATHENS | AL | 35611-2227 |
| LIZZIE COX | 3831 HILLGROVE WAY | | | | CARMICHAEL | CA | 95608-2801 |
| LIZZIE DAVIS | 16468 EDMORE DR | | | | DETROIT | MI | 48205-1535 |
| LIZZIE DINGESS | 3925 LONE PINE RD APT 303 | | | | WEST BLOOMFIELD | MI | 48323-2945 |
| LIZZIE DISMAN | PO BOX 29065 | | | | INDIANAPOLIS | IN | 46229-0065 |
| LIZZIE ECHOLS | 533 S OUTER DR | | | | SAGINAW | MI | 48601-6404 |
| LIZZIE GANDY | 215 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2741 |
| LIZZIE GATHERS | 48 MARCHMONT LN | | | | WILLINGBORO | NJ | 08046-2829 |
| LIZZIE GATSON | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128-1423 |
| LIZZIE GRANTLEY | 19460 PARK DR APT 503 | | | | HARPER WOODS | MI | 48225-2344 |
| LIZZIE H WILLIAMS | 1433 HIGHLAND AVE. S.W. | | | | WARREN | OH | 44485-3842 |
| LIZZIE HARRIS | 18617 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| LIZZIE HEAD | PO BOX 162 | | | | JERSEY | GA | 30018-0162 |
| LIZZIE HENDRICKS | 3379 FLAT SHOALS RD APT F1 | | | | DECATUR | GA | 30034-1323 |
| LIZZIE HUDSON | 1127 W MAPLE ST | | | | LANSING | MI | 48915-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIZZIE JIMERSON | 105 BROOKFIELD DR | | | | RIDGELAND | MS | 39157-4034 |
| LIZZIE JOHNSON | 1811 HENRY RD | | | | ANNISTON | AL | 36207-6240 |
| LIZZIE JONES | 3873 WALDROP LN | | | | DECATUR | GA | 30034-6796 |
| LIZZIE JONES | 19467 FENMORE ST | | | | DETROIT | MI | 48235-2254 |
| LIZZIE JORDAN | 527 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| LIZZIE K DINGESS | 3925 LONE PINE RD APT 303 | | | | WEST BLOOMFIELD | MI | 48323-2945 |
| LIZZIE K WEST | 630 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427 |
| LIZZIE KING | 3328 E WASHINGTON RD | | | | SAGINAW | MI | 48601-6053 |
| LIZZIE KROGSGAARD WESTERGAARD | C/O TOMMY PAULSEN ADVOKAT (H) | VIEMOSEVEJ 62 | | 2610 RODOVRE DENMARK | | | |
| LIZZIE LETT | 14129 GRANDMONT AVE | | | | DETROIT | MI | 48227-1309 |
| LIZZIE LINDSEY | 508 W SAINT JOSEPH ST | | | | LANSING | MI | 48933-2223 |
| LIZZIE LOCKHART | 2324 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| LIZZIE LOVE | 610 W 6TH ST | | | | FLINT | MI | 48503-3623 |
| LIZZIE MOORE | 5431 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-6737 |
| LIZZIE MORGAN | 1137 CARTER DR | | | | FLINT | MI | 48532-2715 |
| LIZZIE MORRIS | 1533 CAMP ST | | | | SANDUSKY | OH | 44870-3162 |
| LIZZIE NEELEY | 3802 FOXCROFT LN | | | | FLINT | MI | 48503-2979 |
| LIZZIE PICKETT | 716 ATHENS ST | | | | SAGINAW | MI | 48601-1421 |
| LIZZIE PRESCOTT | 1114 W HAMILTON AVE | | | | FLINT | MI | 48504-7248 |
| LIZZIE ROBERTS | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| LIZZIE ROBERTS | 2906 APT.E | TED JONES DR. | | | BEDFORD | IN | 47421 |
| LIZZIE ROBINSON | 1718 WELKER AVE | | | | TOLEDO | OH | 43613-2917 |
| LIZZIE S CHAMBERS | 611 CURTIS DRIVE | | | | MIAMISBURG | OH | 45342-3007 |
| LIZZIE SANFORD | 6230 EVALINE | | | | DETROIT | MI | 48211 |
| LIZZIE STIDHAM | 8776 SHADYCREEK DR | | | | CENTERVILLE | OH | 45458-3337 |
| LIZZIE STRONG | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| LIZZIE THOMPSON | 19 WESTPORT DR | | | | FAIRBORN | OH | 45324-4263 |
| LIZZIE TOOMER | 5305 LARITA LN | | | | ANDERSON | IN | 46017-9523 |
| LIZZIE WALDON | 1311 1/2 W SPRING ST | | | | LIMA | OH | 45805-2666 |
| LIZZIE WALKER | 15040 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| LIZZIE WALTON | 18509 LUMPKIN ST | | | | DETROIT | MI | 48234-1212 |
| LIZZIE WEST | 630 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| LIZZIE WILLIAMS | 1433 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3842 |
| LIZZIE WILLIAMS | 318 WILLIAMS ST | | | | TROY | AL | 36081-1816 |
| LIZZIE WINCHESTER | 3024 MCDONALD ST | | | | FORT WAYNE | IN | 46803-1572 |
| LIZZIE, ANTHONY J | 6026 STATE ROUTE 45 | | | | ROME | OH | 44085-9507 |
| LIZZIO SALVATORE (502008) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LIZZIO, SALVATORE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LIZZIRENE H JOHNSON | 2943  CLEARWATER | | | | WARREN | OH | 44485-2215 |
| LIZZIRENE JOHNSON | 2943 CLEARWATER ST NW | | | | WARREN | OH | 44485-2215 |
| LJ & KK SILVEIRA TRUST & SCOTT | S SILVEIRA C/O SILVEIRA PBG OF | PO BOX 792 | NOVATO | | HEALDSBUR | CA | 95449-0792 |
| LJ BROUTMAN/CHICAGO | 3424 SOUTH STATE STREET | | | | CHICAGO | IL | 60616 |
| LJ GARTH | 250 HORTON ST | | | | DETROIT | MI | 48202-3114 |
| LJ HILSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LJ JOHNSON | 1213 OLD SPRING TRL | | | | ARRINGTON | TN | 37014-9128 |
| LJ MALZAHN JR | 8032 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| LJ'S AUTO REPAIR INC. | 1201 W 12TH ST | | | | SIOUX FALLS | SD | 57104-4102 |
| LJB INC | 3100 RESEARCH BLVD | | | | DAYTON | OH | 45420 |
| LJILJA JERAS | 10373 WILBERT DR | | | | KIRTLAND | OH | 44094-9511 |
| LJILJAK, ALEKSANDER | 2331 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| LJILJANA LAZAREVIC | 16555 CHRISTOPHER DR | | | | LEMONT | IL | 60439-4647 |
| LJILJANA PUTNIK | 111 AUSTIN CT | | | | BOWLING GREEN | KY | 42104-8598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LJMULLER | | | | | | | |
| LJU CORP | 6417 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2600 |
| LJUBEVSKI, MILORAD | 1475 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3718 |
| LJUBIC, JELICA | 5730 S 27TH DR | | | | PHOENIX | AZ | 85041-4403 |
| LJUBICA CVETKOVSKI | JADRANSKA NO. 11/4 | | | 97000 BITOLA MACEDONIA | | | |
| LJUBICA DRAZETIC | 38501 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-8720 |
| LJUBICA GALIC | 5466 PRIMAVERA DR | | | | MENTOR | OH | 44060-1765 |
| LJUBICA IVANISEVIC | 3 OAKTWIST CIR | | | | ROCHESTER | NY | 14624-5355 |
| LJUBICA JURKOVIC | 2025 WALMAR DR | | | | LANSING | MI | 48917-5103 |
| LJUBICA PANDZA | 104 W SWEETWATER CREEK DR | | | | LONGWOOD | FL | 32779-3451 |
| LJUBICA PUPUCEVSKI | 53    ALGER DR | | | | ROCHESTER | NY | 14624-4842 |
| LJUBICIC, BRANKO | 1250 E NORTH ST | | | | LANSING | MI | 48906-4662 |
| LJUBICIC, JOSEPH D | APT 301 | 6830 CRESCENT MOON COURT | | | RALEIGH | NC | 27606-3167 |
| LJUBICIC, MARIJA | 4730 TENNY ST | | | | LANSING | MI | 48910-5235 |
| LJUBICIC, SIME P | 170 RUBY WAY | | | | WILLIAMSTON | MI | 48895-9427 |
| LJUBICIC, ZDRAVKO | 42W349 HUNTERS HILL DR | | | | SAINT CHARLES | IL | 60175-5522 |
| LJUBINKA POPOVIC | 483 MARLPOOL DR | | | | SALINE | MI | 48176-1519 |
| LJUBOMIR KNEZEVIC | 51496 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3879 |
| LJUBOMIR RAKIC | 7232 ANTOINETTE DR | | | | PARMA | OH | 44129-6502 |
| LJUBOMIR STOJANOVIC | GRMECKA # 38 | | | BANJA LUKA 78214 BOSNIA AND HERCEGOVINA | | | |
| LJUDMILE SCHWEIGER | 8857 EAGLE RD | | | | KIRTLAND | OH | 44094-9328 |
| LJUNGBERG, SVEN | 646 LEISURE WORLD | | | | MESA | AZ | 85206-3135 |
| LJUNGKRANTZ OSCAR | BAECKEGATAN 20 | | | GOTHENBURG S 413 16 SWEDEN | | | |
| LJUNGQUIST DAVID | 468 CASTLE GLENN | | | | CHESHIRE | CT | 06410-4143 |
| LJUNGQUIST, GLORIA A | 413 BARRINGHAM LANE | | | | MODESTO | CA | 95350-1520 |
| LJUPCO SIFKAROVSKI | 8    SHINGLE MILL ROAD | | | | ROCHESTER | NY | 14609-2066 |
| LK GOODWIN CO | 890 BROAD ST | | | | PROVIDENCE | RI | 02907-1724 |
| LK INC/BRIGHTON | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| LK MACHINERY INC | 12480 SUPERIOR CT STE 2 | | | | HOLLAND | MI | 49424-7285 |
| LK METROLOGY SYS/MI | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| LK METROLOGY SYSTEMS INC | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8506 |
| LK TOOL/FARMINGTON | 38555 HILLS TECH. DR. | SUITE 100 | | | FARMINGTON HILLS | MI | 48331 |
| LKC AUTO | 184 E STATE RD | | | | PLEASANT GROVE | UT | 84062-3613 |
| LKJ LJML | OGL | | | | | | |
| LKM MOTORS SDN. BHD. | ROOM 1 & 2, GOODWOOD BLDG | | | JALAN GADONG BRUNEI DARUSSALAM | | | |
| LKN, INC. | LAWRENCE NEUWIRTH | 1320 US HWY 117 S | | | BURGAW | NC | 28425 |
| LKPK AIRPORT LTD. | PETER AND LILY KWAN | 140 BRANDON TERRACE | | | ALBANY | NY | 12203 |
| LKQ HUNTSPOINT AUTO | 1480 SHERIDAN EXPWY | | | | BRONX | NY | 10459 |
| LL ESTATE OF RANDY F BE | 532 MARTIN LUTHER KING JR BLVD | | | | TENNILLE | GA | 31089-1476 |
| LLACE ESTATE OF CYNTHIA WA | 248 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| LLACUNA, EMIL M | 117 PALAWAN WAY | | | | SAN DIEGO | CA | 92114-7929 |
| LLADO RAFAEL | LLADO, RAFAEL | | | | | | |
| LLADO, CARLOS A | 4916 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1010 |
| LLAMAS MERCADO, MANUEL | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| LLAMAS, DANIELA MARLEN | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, ENRIQUE | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| LLAMAS, ESPERANZA | 4373 E TOWLINE RD | | | | BIRCH RUN | MI | 48415-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLAMAS, ESPERANZA | 4373 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8932 |
| LLAMAS, FRANCISCO | 2329 STARLIGHT DR | | | | SAGINAW | MI | 48603 |
| LLAMAS, GERARDO | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, GERARDO | | | | | | | |
| LLAMAS, GERARDO DANIEL | EDDIE TREVINO, JR | 622 E SAINT CHARLES ST | | | BROWNSVILLE | TX | 78520-5218 |
| LLAMAS, IRENE ALEJANDRA | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| LLAMAS, JOSE | | | | | | | |
| LLAMAS, JUANA Z | 3630 4TH AVENUE SOUTHEAST | | | | NAPLES | FL | 34117-3707 |
| LLAMAS, KARLA LORENA | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, LINA | PO BOX 266 | | | | FREMONT | OH | 43420-0266 |
| LLAMAS, MANUEL | COON BRENT & ASSOCIATES | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| LLAMAS, MONICA | GONZALEZ & ASSOCIATES | 817 E ESPERANZA AVE | | | MCALLEN | TX | 78501-1403 |
| LLAMAS, RONALD I | 344 WESTLINE DR APT C124 | | | | ALAMEDA | CA | 94501-5916 |
| LLAMAS, VICTOR | 1630 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| LLAN F DRAKE | 3545  KROGER AVE | | | | CINCINNATI | OH | 45226-1927 |
| LLANAS, FERMIN | 6107 SPRINGWOOD DR | | | | ARLINGTON | TX | 76001-5046 |
| LLANGI YARAR DAVID | 105 N SUMMIT AVE 10 APT | | | | GAITHERSBURG | MD | 20877 |
| LLANO COUNTY TAX OFFICE | PO BOX 307 | | | | LLANO | TX | 78643-0307 |
| LLANO MEREDITH | 11368 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| LLANOS, ALBA M | 62 ROLFE AVE | | | | SHREWSBURY | MA | 01545-3733 |
| LLAVERIAS JR, VITELIO | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078-6502 |
| LLAVERIAS VITELIO R | 5575 WYLMOOR | | | | NORCROSS | GA | 30093 |
| LLAVERIAS, VITELIO R | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078 |
| LLAVERIAS, VITELIO R | 5575 WYLMOOR | | | | NORCROSS | GA | 30093 |
| LLC TEKART | LENINGRADSKOE SHOSSE, 5 | | | MOSCOW 12587 RUSSIA | | | |
| LLENELL MCPHERSON | PO BOX 2903 | | | | BUTLER | GA | 31006-2903 |
| LLERENA, ANGEL A | 810 EMERALD CT | | | | NORCROSS | GA | 30093-5000 |
| LLERENAS, MARTY | 5812 FRANCIS AVE | | | | COUNTRYSIDE | IL | 60525-4034 |
| LLERENAS, SERGIO T | 5812 FRANCIS AVE | | | | COUNTRYSIDE | IL | 60525-4034 |
| LLEWELLYN D SIMMONS | 236 JESSE LOOP | | | | CROSSVILLE | TN | 38555-5910 |
| LLEWELLYN DANIELS JR | 11117 E CRESCENT AVE | | | | MESA | AZ | 85208-5403 |
| LLEWELLYN HALL | 510 PARKCLIFF | | | | YOUNGSTOWN | OH | 44511 |
| LLEWELLYN JASPER L | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| LLEWELLYN LAMPLEY | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| LLEWELLYN LEAPER | 2780 MOROCCO RD | | | | IDA | MI | 48140-9533 |
| LLEWELLYN RENO | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936-5900 |
| LLEWELLYN SHURSON | 10814 W PINEAIRE DR | | | | SUN CITY | AZ | 85351-1010 |
| LLEWELLYN SIMMONS | 236 JESSE LOOP | | | | CROSSVILLE | TN | 38555-5910 |
| LLEWELLYN W WATERS JR | 135 VINEWOOD DR | | | | SAFETY HARBOR | FL | 34695-4688 |
| LLEWELLYN WATERS JR | 135 VINEWOOD DR 10 | | | | SAFETY HARBOR | FL | 34695 |
| LLEWELLYN WILSON | 52 LAKE ST | | | | WILSON | NY | 14172-9718 |
| LLEWELLYN, ETHEL M | 1050 W PERRY ST APT 105 | | | | SALEM | OH | 44460-3580 |
| LLEWELLYN, JASPER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LLEWELLYN, LAUN S | 2607 WINDWARD CT | | | | ORLANDO | FL | 32805-5864 |
| LLEWELLYN, PETER T | 3089 ANGELUS DR | | | | WATERFORD | MI | 48329-2507 |
| LLEWELLYN, ROBERT N | 39150 11TH ST W | | | | PALMDALE | CA | 93551-3808 |
| LLEWELLYN, THOMAS D | 17754 MEEKLAND AVE UNIT 20AVE | | | | HAYWARD | CA | 94541 |
| LLEWELLYN, VIOLET | 1721 JARVIS ST | | | | FERNDALE | MI | 48220-2067 |
| LLEWELYN, DAVID W | 1778 19TH AVE | | | | SAN FRANCISCO | CA | 94122-4510 |
| LLEWELYN, ELAINE S | 1052 MENLO OAKS DR | | | | MENLO PARK | CA | 94025 |
| LLEWIS WITT | 5300 N HENERSON RD | | | | DAVISON | MI | 48423-8402 |
| LLIA DALSHAD | NO ADVERSE PARTY | | | | | | |
| LLINAS, FRANCISCO | 1318 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3303 |
| LLINAS, PATRICIA | 2610 WYCKHAM DR | | | | LANSING | MI | 48906-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLK CORPORATION | LYNN KIMMEL | 5333 W PIKE PLAZA RD | | | INDIANAPOLIS | IN | 46254-3008 |
| LLOG | 889 ALDER AVE STE 200 | | | | INCLINE VILLAGE | NV | 89451-8220 |
| LLOMBART, JOSE M | 21211 WAKEFIELD ST | | | | CLINTON TWP | MI | 48035-2795 |
| LLONA DAVIS | 1700 S NASH RD | | | | WHITE CLOUD | MI | 49349-9594 |
| LLORAY, LORENZO V | 884 N BEL AIR DR | | | | PLANTATION | FL | 33317-1204 |
| LLORCA, JAMES H | PO BOX 6393 | | | | LONGWOOD | FL | 32791 |
| LLORCA, MARY E | 2013 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| LLORIA AGNEW | 848 S 300 E | | | | ANDERSON | IN | 46017-1816 |
| LLOVERAS, PATRICIA | 1921 ORO DR | | | | FREMONT | CA | 94539-3650 |
| LLOYD | | | | | | | |
| LLOYD & CINDY BACKES | 2299 RD 13 WEST | | | | BUSHNELL | NE | 69128-2833 |
| LLOYD & MCDANIEL | PO BOX 23306 | | | | LOUISVILLE | KY | 40223-0306 |
| LLOYD & MOLLY MARTIN | LLOYD F MARTIN | MOLLY H MARTIN | 300 7 OCEAN TRAIL WAY #602 | | JUPITER | FL | 33477 |
| LLOYD & WILSON AUTO SERVICE INC. | 631 S BAKER ST | | | | TACOMA | WA | 98402-2318 |
| LLOYD A AND FLORENCE E SNYDER | 13251 CALHOUN RD | | | | CONROE | TX | 77302 |
| LLOYD A BROWN | 27318 PIONEER RD | | | | WIND LAKE | WI | 53185-2712 |
| LLOYD A CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LLOYD A CRAIG | 424 BREWER DRIVE | | | | GREENWOOD | IN | 46142 |
| LLOYD A DEMMONS | 8579 SUNLIGHT DR | | | | CINCINNATI | OH | 45231-4164 |
| LLOYD A ECKMAN | 9347 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231 |
| LLOYD A HILLEARY, JR | 415 SOUTH MAIN ST | | | | MIAMISBURG | OH | 45342 |
| LLOYD A NEWMAN | LLOYD ARNOLD NEWMAN | PO BOX 1164 | | | AIKEN | SC | 29802-1164 |
| LLOYD A RICHARD JR | 699 S 88TH RD | | | | CARMICHAELS | PA | 15320 |
| LLOYD A TAUB | PO BOX 1870 | | | | STAFFORD | VA | 22555-1870 |
| LLOYD A TAUB JR | PO BOX 1870 | | | | STAFFORD | VA | 22555 |
| LLOYD A. GOOD, JR | 17001 OVERSEAS HIGHWAY | | | | SUGARLOAF KEY | FL | 33042 |
| LLOYD ADDISON | 4035 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| LLOYD ALDRICH | 2848 COUNTY ROAD 461 | | | | KINSTON | AL | 36453-4670 |
| LLOYD ALLEN SPEARS | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LLOYD ANDERSON | PO BOX 303 | | | | LAKE | MI | 48632-0303 |
| LLOYD ANSPAUGH | 7630 55TH ST | | | | PINELLAS PARK | FL | 33781-3314 |
| LLOYD ANTHONY | 5018 BEECHER RD | | | | FLINT | MI | 48532-2402 |
| LLOYD ANTHONY JR | 1101 SLELL RD | | | | CHARLOTTE | NC | 28209 |
| LLOYD ARNOLD | 2650 W FM 217 | | | | JONESBORO | TX | 76538-1116 |
| LLOYD ARNOLD NEWMAN & LOLA H NEWMAN | PO BOX 1164 | | | | AIKEN | SC | 29802-1164 |
| LLOYD ASH | 4083 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-3020 |
| LLOYD ATKINSON | 3475 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9054 |
| LLOYD ATNIP | PO BOX 256 | | | | GREENVILLE | MO | 63944-0256 |
| LLOYD AUSTIN | 14164 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| LLOYD AVERY | 919 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| LLOYD B NICHOLS | 105 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1313 |
| LLOYD BADON | PO BOX 704 | | | | BOUTTE | LA | 70039-0704 |
| LLOYD BAKER | 421 ANNADALE AVE | | | | MANSFIELD | OH | 44905-1201 |
| LLOYD BALLIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LLOYD BANKS | PO BOX 253052 | | | | WEST BLOOMFIELD | MI | 48325-3052 |
| LLOYD BARCLAY | 16871 GRANGE ROAD, R#1 | | | | GRAND LEDGE | MI | 48837 |
| LLOYD BARCROFT | 7449 PEDDLER LK | | | | CLARKSVILLE | MI | 48815-9748 |
| LLOYD BARGER | 402 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| LLOYD BARNES | 4271 JACKSONBURG-SOMERVL. | | | | MIDDLETOWN | OH | 45042 |
| LLOYD BARNETT | 6629 AVALON BLVD | | | | AVON | IN | 46123-7180 |
| LLOYD BASKIN AND SYLVIA BASKIN | 6 GORMLEY LANE | | | | MONROE TWP | NJ | 08831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD BASKIN IRA | 6 GORMLEY LANE | | | | MONROE TWP | NJ | 08831 |
| LLOYD BAUGH | 437 INGRAM RD | | | | CINCINNATI | OH | 45218-1118 |
| LLOYD BAUMAN | 2259 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| LLOYD BEARD | 10 MIDLAND CT | | | | DANVILLE | IN | 46122-1533 |
| LLOYD BEARUP | 2106 N LINCOLN RD | | | | LUDINGTON | MI | 49431-8521 |
| LLOYD BEAVER | 645 E BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| LLOYD BEEMAN | 9568 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1799 |
| LLOYD BELFORD | 1178 BAYS RDG | | | | GREENUP | KY | 41144-8747 |
| LLOYD BELT GM CENTER, INC. | PO BOX 228 | | | | ELDON | MO | 65026 |
| LLOYD BELT GM CENTER, INC. | 2007 BUS HWY 54 S | | | | ELDON | MO | |
| LLOYD BENEDICT | 1759 TUPELO TRL | | | | HOLT | MI | 48842-1552 |
| LLOYD BENTLEY | 420 CUNNINGHAM LN | | | | JEFFERSONVILLE | KY | 40337-9336 |
| LLOYD BENTON | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| LLOYD BERRY | 78 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3493 |
| LLOYD BERTRAND | 63200 ROMEO PLANK RD | | | | RAY | MI | 48096-2320 |
| LLOYD BEST | 840 MORTON AVE | | | | EDWARDSVILLE | IL | 62025-2149 |
| LLOYD BEST | BEST MARKETING INC | PO BOX 195 | | | KNOX | PA | 16232-0195 |
| LLOYD BETH JR | 5340 N 109TH ST | | | | KANSAS CITY | KS | 66109-4721 |
| LLOYD BIERMANN | 519 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1081 |
| LLOYD BIGHAM JR | 2434 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| LLOYD BIGNEY | 11510 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9201 |
| LLOYD BLACK | 8777 STATE ROUTE 41 | | | | ABERDEEN | OH | 45101-9612 |
| LLOYD BLAKELEY | 25501TROST BLVD # 1-71 | | | | BONITA SPRINGS | FL | 34135 |
| LLOYD BLANKENSHIP | 2100 LEFEVRE RD | | | | TROY | OH | 45373-2010 |
| LLOYD BLISS | 7261 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| LLOYD BLOSS | 3984 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-8364 |
| LLOYD BOISSENIN | APT 406 | 45 ONTARIO STREET | | | LOCKPORT | NY | 14094-2834 |
| LLOYD BOND | 1894 GIBSON POST RD | | | | FOLKSTON | GA | 31537-7112 |
| LLOYD BONTER | 1060 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| LLOYD BONZO | 104 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| LLOYD BOONE | 2707 CARRIAGE HILL DR | | | | PARAGOULD | AR | 72450-5279 |
| LLOYD BOYER | 200 GIOTTO DR | | | | NOKOMIS | FL | 34275-1321 |
| LLOYD BRACKINS | 7580 WATERFALL DR | | | | GRAND BLANC | MI | 48439-8588 |
| LLOYD BRADFORD | 2311 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9767 |
| LLOYD BRANE | 1706 E 300 N | | | | HARTFORD CITY | IN | 47348 |
| LLOYD BRANNEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LLOYD BRENNER | 7303 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9478 |
| LLOYD BRETT A | LLOYD, BRETT A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LLOYD BRINK | 5403 WARREN-SHARON RD.BOX192 | | | | VIENNA | OH | 44473 |
| LLOYD BRODNIAK | | | | | | | |
| LLOYD BROOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LLOYD BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LLOYD BROWN | 1445 ELMHURST ST | | | | CANTON | MI | 48187-3113 |
| LLOYD BROWN | 6204 E 211TH ST | | | | BELTON | MO | 64012-9187 |
| LLOYD BROWN | 4327 GREASY CREEK DR | | | | SHELBIANA | KY | 41562 |
| LLOYD BROWN | 27318 PIONEER RD | | | | WIND LAKE | WI | 53185-2712 |
| LLOYD BROWN | 1966 HOLLANSBURG ARCANUM RD | | | | NEW MADISON | OH | 45346-9708 |
| LLOYD BRUCE | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| LLOYD BUICK-PONTIAC-GMC-CADILLAC | 100 E 23RD ST | | | | PANAMA CITY | FL | 32405-4502 |
| LLOYD BUICK-PONTIAC-GMC-CADILLAC | 100 23RD STREET | | | | PANAMA CITY | FL | 32405 |
| LLOYD BULLOCK JR | PO BOX 1271 | | | | BENTON | LA | 71006-1271 |
| LLOYD BURES | 31905 NW MEADE RD | | | | RICHMOND | KS | 66080-8169 |
| LLOYD BUSH JR | 2709 BERRYWOOD DR | | | | EDMOND | OK | 73034-6832 |
| LLOYD BUSHONG | 2071 W LAKE RD | | | | CLIO | MI | 48420-8818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD BUSHREY I I I | 531 ISBELL ST | | | | LANSING | MI | 48910-1717 |
| LLOYD BUTLER | 4512 SMITH DR | | | | BEDFORD | IN | 47421-9811 |
| LLOYD BUTLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LLOYD C HOLMES | 1354 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| LLOYD C NOBLE | 8456 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| LLOYD C RIGDON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| LLOYD C SHELDON | 1716 LANSING RD LOT 12 | | | | CHARLOTTE | MI | 48813-8406 |
| LLOYD CAIN | 1463 REMBRANT RD | | | | HOLT | MI | 48842-9611 |
| LLOYD CAMPBELL | 6 NIGHTINGALE TRL | | | | ENON | OH | 45323-9713 |
| LLOYD CARD | 2355 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-2023 |
| LLOYD CARLY WILSON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| LLOYD CARPENTER | 4056 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1573 |
| LLOYD CARSON SR | 4946 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| LLOYD CARTER | 7039 MAGNOLIA ST | | | | GREENWOOD | LA | 71033-2967 |
| LLOYD CATEY | 1000 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1442 |
| LLOYD CAVES | 652 BEVERLY DR | | | | WEBSTER | NY | 14580-2305 |
| LLOYD CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |
| LLOYD CHANEY | 56 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| LLOYD CHAPPELL | 201 E OLLIE ST | | | | MALDEN | MO | 63863-2342 |
| LLOYD CHARLES HUSSEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LLOYD CHARLES KUNKEL | SAVILLE AND FLINT LLC | 322 E BROADWAY PO BOX 602 | | | ALTON | IL | 62002 |
| LLOYD CHRISTIAN | 201 CLINTON ST | | | | COWLESVILLE | NY | 14037-9776 |
| LLOYD CHRISTIAN | PO BOX 80274 | | | | LANSING | MI | 48908-0274 |
| LLOYD CHRISTIAN JR | 421 S 28TH ST | | | | SAGINAW | MI | 48601 |
| LLOYD CHRISTIANSEN | 1445 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9441 |
| LLOYD CLARK | 46717 SCHIMMEL CT | | | | SHELBY TWP | MI | 48317-3880 |
| LLOYD CLARK | 3784 S SHEPARDSVILLE, RT 2 | | | | OVID | MI | 48866 |
| LLOYD CLARK | 8700 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9712 |
| LLOYD CLARK JR | 1303 POPLIN HOLLOW RD | | | | LINDEN | TN | 37096-6254 |
| LLOYD CODAY | 809 GAMBRELL ST | | | | GREENWOOD | MO | 64034-9607 |
| LLOYD COFFIN | 11 RAIN WALK CT | | | | SPRING | TX | 77380-2890 |
| LLOYD COLE | 615 WILLIAM DR | | | | OVILLA | TX | 75154-3611 |
| LLOYD COLEMAN | | | | | | | |
| LLOYD COLEMAN JR | 140 SUBURBAN ST | | | | ECORSE | MI | 48229-1072 |
| LLOYD COLES | 123 CURRY ST | | | | CLIO | MI | 48420-1135 |
| LLOYD COLLINS | 6720 ADENA CIR | | | | MAINEVILLE | OH | 45039-5025 |
| LLOYD CONNER | 10101 W DIVISION RD | | | | YORKTOWN | IN | 47396-9659 |
| LLOYD COOK | 1530 S L ST | | | | ELWOOD | IN | 46036-2839 |
| LLOYD COOKE | 453 SWEETWATER WAY | SWEETWATER GOLF & TENNIS EAST | | | HAINES CITY | FL | 33844-6367 |
| LLOYD COOLEY | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| LLOYD COOPER | PO BOX 264 | | | | MIDDLE POINT | OH | 45863 |
| LLOYD COPELAND | 1928 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| LLOYD CORDER | 203 ODOM BRANCH RD | | | | ERWIN | TN | 37650-9207 |
| LLOYD CORDES | 18004 165TH RD | | | | SWEET SPRINGS | MO | 65351-3134 |
| LLOYD COULTHARD | 1017 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| LLOYD CRAIG JOHNSON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LLOYD CRIPPLE | 5311 JANICE AVE | | | | KENNER | LA | 70065-2332 |
| LLOYD CRITTENDON | 4283 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4319 |
| LLOYD CROSS | 101 REBEKAH LN | | | | CAMDEN | OH | 45311-9578 |
| LLOYD CROTTI | 466 LITTLE BRITAIN RD S | | | | PEACH BOTTOM | PA | 17563-9751 |
| LLOYD CRUSENBERRY | 4373 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 |
| LLOYD CRUSENBERRY | 102 CHAPMAN RD | | | | DRYDEN | VA | 24243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD CUMMINS | 9124 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2807 |
| LLOYD CURRY | 221 RATTLESNAKE POINT RD | | | | ROCKPORT | TX | 78382-7185 |
| LLOYD D & LINDA L BUSHNELL | LLOYD D BUSHNELL | LINDA L BUSHNELL | 9931 W ALABAMA AVE | | SUN CITY | AZ | 85351 |
| LLOYD D BAUMAN | 2259 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| LLOYD D CLARK | 46717 SCHIMMEL CT | | | | SHELBY TWP | MI | 48317-3880 |
| LLOYD D EATON JR | 1851  N. RT 42 | | | | LEBANON | OH | 45036-9062 |
| LLOYD D HOLLOWAY | 725   ALBRECHT AVE. | | | | DAYTON | OH | 45404-1402 |
| LLOYD D THOMAS | 9016  BELLEFONTAINE ROAD | | | | NEW CARLISLE | OH | 45344-2002 |
| LLOYD D WEIDEL | 714 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 |
| LLOYD D WILLIAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LLOYD DAMM | 6614 GAGE ST BOX 26 | | | | GAGETOWN | MI | 48735 |
| LLOYD DANIEL | 127 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |
| LLOYD DAVIS | 37 CHESWOLD BLVD APT 3B | | | | NEWARK | DE | 19713-4144 |
| LLOYD DAVIS | 949 WHITE HOUSE DR | | | | HIGHLAND | MI | 48356-1665 |
| LLOYD DAVIS | 5028 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3333 |
| LLOYD DAVIS | 2214 GRAFTON RD | | | | GRAFTON | OH | 44044-9778 |
| LLOYD DAVIS | 15011 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| LLOYD DAVIS | MC 483-025-106 | PLANT #25 | | | PONTIAC | MI | |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483-025-106 | | | PONTIAC | MI | 48340-2807 |
| LLOYD DAVIS | 225 E COLUMBIA AVE | MC 483 025 106 | | | PONTIAC | MI | 48340-2807 |
| LLOYD DAVIS | 10707 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| LLOYD DAVIS JR | 4746 THE ARBORS DR | | | | HARRISBURG | NC | 28075-3921 |
| LLOYD DAVIS JR | 308 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| LLOYD DAYS | 1152 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| LLOYD DC | 29101 HUFFORD RD STE 106 | | | | PERRYSBURG | OH | 43551-2873 |
| LLOYD DEAN | 515 HEISS ST NE | | | | CEDAR SPRINGS | MI | 49319-9627 |
| LLOYD DEAN DUNKIN | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| LLOYD DECKER I I | 5134 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| LLOYD DEITZ JR | 505 ANN ST | | | | HARRISON | MI | 48625-9720 |
| LLOYD DEMMONS | 8579 SUNLIGHT DR | | | | CINCINNATI | OH | 45231-4164 |
| LLOYD DERBY | 7387 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| LLOYD DESIGN CORP | | | | | | | |
| LLOYD DESIGN CORP | LLOYD LEVINE | 9215 CRANFORD AVE | | | ARLETA | CA | 91331-4309 |
| LLOYD DESIGN CORP. | LLOYD LEVINE | 9215 CRANFORD AVE | | | ARLETA | CA | 91331-4309 |
| LLOYD DEYOUNG JR | 432 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9367 |
| LLOYD DEZESS | 8643 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| LLOYD DIVELBISS | 9000 US HIGHWAY 192 LOT 100 | | | | CLERMONT | FL | 34714-8230 |
| LLOYD DOBBINS | 7094 N 300 E | | | | GREENFIELD | IN | 46140-8047 |
| LLOYD DOCKERY | 28984 JAMES DR | | | | WARREN | MI | 48092-5617 |
| LLOYD DODSON | 1266 CAMP RD TOWNSHIP 13 | | | | WEST SALEM | OH | 44287 |
| LLOYD DOSE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LLOYD DOTY | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342-2230 |
| LLOYD DOWDEN JR | 8964 ARROW WOOD DR | | | | GREENWOOD | LA | 71033-3396 |
| LLOYD DOWNHAM | PO BOX 481 | | | | DALEVILLE | IN | 47334-0481 |
| LLOYD DOWNS | 1813 MOREY AVE | | | | HAMILTON | OH | 45011-1845 |
| LLOYD DROGMILLER | 12500 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1210 |
| LLOYD DURHAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LLOYD E & PHYLLIS HERRINGTON AND STATE FARM FIRE & CASUALTY COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET SUITE 1200 | | | COLUMBUS | OH | 43215 |
| LLOYD E BOYER | 200 GIOTTO DR | | | | NOKOMIS | FL | 34275 |
| LLOYD E FILARSKI | 440 LARCHMONT ST | | | | HAYWARD | CA | 94544-1104 |
| LLOYD E JONES | 1546 ELAINE ST | | | | TROTWOOD | OH | 45427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD E KELSEY | 2775 HIGHLIFE LANE | | | | BOYNE CITY | MI | 49712 |
| LLOYD E KEMPER | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449 |
| LLOYD E MARTINDALE | 62 PARKVIEW STREET | | | | LEAVITTSBURG | OH | 44430-9704 |
| LLOYD E MILLER | 223 PORTER ST | | | | NEW IBERIA | LA | 70560-4472 |
| LLOYD E TRICK | 4051 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315-8759 |
| LLOYD E WOOD | 3921 CAMPGROUND ROAD | | | | SUNBRIGHT | TN | 37872-2383 |
| LLOYD EARNEST WARD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LLOYD EATON | 1855 US 42 N | | | | LEBANON | OH | 45036-9487 |
| LLOYD EATON | 1855 N US ROUTE 42 | | | | LEBANON | OH | 45036-9487 |
| LLOYD EATON JR | 1851 N. RT 42 | | | | LEBANON | OH | 45036 |
| LLOYD EDGETT | 115 S MAIN ST | PO BOX 154 | | | ALMONT | MI | 48003-1067 |
| LLOYD EDWARDS | 13472 SAINT ANDREWS AVE | | | | WARREN | MI | 48089-2844 |
| LLOYD EICHMAN | 2599 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9126 |
| LLOYD ELEFRITZ | 140 MYERS AVE | | | | AKRON | OH | 44305-2318 |
| LLOYD ELLIS | 514 WINNING DR | | | | COLUMBIA | TN | 38401-7004 |
| LLOYD ELLISTON JR | 6150 S CLARK RD | | | | NASHVILLE | MI | 49073-9432 |
| LLOYD ELMER | 3435 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |
| LLOYD ELMER | 1612 MONTANA AVE | | | | FLINT | MI | 48506-2721 |
| LLOYD EMMETT | 317 FRANKLIN ST | | | | FREDERICKTOWN | MO | 63645-1555 |
| LLOYD ERWIN | 2833 E FM 4 | | | | CLEBURNE | TX | 76031-8856 |
| LLOYD ESCHENBURG | 233 LAKEVIEW CIR | | | | KINGSPORT | TN | 37663-2121 |
| LLOYD ESKEW | 2821 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| LLOYD ESTATE OF, SHAVONNIA | | | | | | | |
| LLOYD EUPER | 10455 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| LLOYD EVANS | 6339 WHISPERING LN | | | | TITUSVILLE | FL | 32780-7447 |
| LLOYD EVANS | 202 LIONS STREET | | | | SIKESTON | MO | 63801-4343 |
| LLOYD F HARLESS | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| LLOYD F INGRAM | 9819 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| LLOYD F MAY | 7350 S MOTE RD | | | | WEST MILTON | OH | 45383-9723 |
| LLOYD FAHR | 4354 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3831 |
| LLOYD FARMER | 3000 N 4TH ST LOT 26 | | | | WYTHEVILLE | VA | 24382-4689 |
| LLOYD FAY | 7117 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1201 |
| LLOYD FELIX | 487 E 950 N | | | | NORTH SALT LAKE | UT | 84054-1915 |
| LLOYD FIELDS | 7528 W EMERICK RD | | | | WEST MILTON | OH | 45383-9762 |
| LLOYD FILLMORE | 245 BRYANT ST APT 205 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| LLOYD FIRMIN | 602 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| LLOYD FLENOURY JR | 2252 MAHONING AVE NW | | | | WARREN | OH | 44483-2014 |
| LLOYD FOSTER JR | 6174 BISHOP ST | | | | DETROIT | MI | 48224-2050 |
| LLOYD FOX | 20185 OMIRA ST | | | | DETROIT | MI | 48203-1104 |
| LLOYD FRASIER | 3465 HULBERTON RD | | | | HOLLEY | NY | 14470-9318 |
| LLOYD FREEMAN | 2919 N BALTIMORE ST | | | | KANSAS CITY | KS | 66104-5220 |
| LLOYD FREEMAN | 106 JAYCEE ST | | | | SIKESTON | MO | 63801-4316 |
| LLOYD FUGATE | 9343 GUILFORD RD | | | | SEVILLE | OH | 44273-9346 |
| LLOYD G AUSTIN | 34553 S COVES DR | | | | AFTON | OK | 74331 |
| LLOYD G BRINK | 5403 WARREN-SHARON RD.BOX192 | | | | VIENNA | OH | 44473-9721 |
| LLOYD G BROWN | 1966 HOLLANSBURG-ARCANUM RD | | | | NEW MADISON | OH | 45346-9708 |
| LLOYD G KILGORE | G3349 EMERSON STREET | | | | FLINT | MI | 48504-2462 |
| LLOYD G SLOAN | 2514 LYNN AVE | | | | DAYTON | OH | 45406 |
| LLOYD G SMITH | 5299 NORTH WEST 4TH TER | | | | POMPANO | FL | 33064 |
| LLOYD G SMYTH | 5505  POWELL RD | | | | DAYTON | OH | 45424-4152 |
| LLOYD G THOMPSON | 4991 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| LLOYD GABBARD | 604 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| LLOYD GAITHER | 1283 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD GARLOCK | 13303 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| LLOYD GARY | 1715 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 |
| LLOYD GAUTHIER | 1460 IRWIN DR | | | | WATERFORD | MI | 48327-2027 |
| LLOYD GAYNOR | 13720 ELGIN STREET | | | | OAK PARK | MI | 48237-1100 |
| LLOYD GEARIN | PO BOX 53 | | | | NEWTON FALLS | OH | 44444-0053 |
| LLOYD GENCAY | 10190 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| LLOYD GEORGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LLOYD GEORGE JR | 1205 INA DR SW | | | | WARREN | OH | 44481-8636 |
| LLOYD GERHARDT | 13102 BUNKER CT | | | | CLIO | MI | 48420-8270 |
| LLOYD GETZEN JR | 6188 GREEN RD | | | | HASLETT | MI | 48840-9788 |
| LLOYD GIBBS | 921 BLANCHE DR | | | | DAYTON | OH | 45449-1513 |
| LLOYD GIBBS | 1620 EASTON RD | | | | ORWELL | OH | 44076-9310 |
| LLOYD GIBSON | 8831 N COPELAND RIDGE RD | | | | MADISON | IN | 47250-9581 |
| LLOYD GIBSON | 801 SAINT JOSEPH AVE | | | | ATCHISON | KS | 66002-3038 |
| LLOYD GIFFORD | 160 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| LLOYD GILBERT | 231 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1727 |
| LLOYD GLAZE JR | 1111 SAGECREST DR | | | | COLUMBUS | OH | 43229-5510 |
| LLOYD GLENN A (481861) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LLOYD GLEW | 4159 EUCLID RD | | | | INTERLOCHEN | MI | 49643-9538 |
| LLOYD GLOVER | 3754 CRETE AVE | | | | CLEVELAND | OH | 44105-1173 |
| LLOYD GOLSTON | 616 E 81ST TER | | | | KANSAS CITY | MO | 64131-2123 |
| LLOYD GOOD | 7315 LOUD DR | | | | OSCODA | MI | 48750-9669 |
| LLOYD GOTHARD | 916 LONSVALE DR | | | | ANDERSON | IN | 46013-3237 |
| LLOYD GOUGH | 3842 CRAIG DR | | | | FLINT | MI | 48506-2685 |
| LLOYD GRATE | 1260 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| LLOYD GRAVES | 1726 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1827 |
| LLOYD GRAY | 66 OLD CHESTNUT ST | | | | MILLVILLE | MA | 01529 |
| LLOYD GRAY | 1723 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2730 |
| LLOYD GREEN | 2714 FOSTER AVE | | | | ANN ARBOR | MI | 48108-1321 |
| LLOYD GREENLEESE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LLOYD GREGORY | 2564 STRATFORD LN | | | | GRANITE CITY | IL | 62040-5229 |
| LLOYD GREMAUX | 1320 ROSE AVE | | | | NEW HAVEN | IN | 46774-1557 |
| LLOYD GROVER III | 5735 BEAVER CREEK DR | | | | COOPERSVILLE | MI | 49404-9674 |
| LLOYD GRUVER | 6948 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| LLOYD GUBERT | 46368 HANFORD RD | | | | CANTON | MI | 48187-4787 |
| LLOYD GUETTLER | PO BOX 52 | | | | EDENVILLE | MI | 48620-0052 |
| LLOYD H BEARD | 150 VANN CIR | | | | TRUSSVILLE | AL | 35173-1354 |
| LLOYD H PALMQUIST BY VIRGINIA PALMQUIST | SIEBEN POLK P A | 1640 S FRONTAGE ROAD, SUITE 200 | | | HASTINGS | MN | 55033 |
| LLOYD HAIRSTON | 172 JAMES HAIRSTON RD | | | | CRAWFORD | MS | 39743-9710 |
| LLOYD HALE | 5805 LAKESHORE DR. RR#2 | | | | NEWAYGO | MI | 49337 |
| LLOYD HALL | 606 HUDAK DR | | | | BRUNSWICK | OH | 44212-2220 |
| LLOYD HAMM | 3819 IRISH RD | | | | WILSON | NY | 14172-9765 |
| LLOYD HANKINS | 3207 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1130 |
| LLOYD HARGRAVE | 16 WOODLAWN AVE | | | | MASSENA | NY | 13662-1340 |
| LLOYD HARKINS | 357 KNOLLWOOD AVE | | | | TALLMADGE | OH | 44278-1326 |
| LLOYD HARLENE A | LLOYD, HARLENE A | 1020 SW TAYLOR STREET | | | PORTLAND | OR | 97205 |
| LLOYD HARLESS | 7332 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| LLOYD HARRIS | 13480 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| LLOYD HARRISON | 20504 CHARLTON SQ APT 211 | | | | SOUTHFIELD | MI | 48076-4057 |
| LLOYD HARRISON | 753 CHATEAUGAY LN | | | | ALEXANDRIA | KY | 41001-8911 |
| LLOYD HART | 505 S WASHINGTON ST | | | | MORRISTOWN | IN | 46161-9655 |
| LLOYD HART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD HAVRILLA | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| LLOYD HAZEN | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| LLOYD HEATH | PO BOX 57 | | | | SWARTZ | LA | 71281-0057 |
| LLOYD HELMREICH | 2949 IMPERIAL DR | | | | BAY CITY | MI | 48706-3111 |
| LLOYD HEMINGWAY | PO BOX 44 | | | | OTTER LAKE | MI | 48464-0044 |
| LLOYD HENSLEY | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 |
| LLOYD HETHERINGTON | 3303 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| LLOYD HILER TRUST | C/O LLOYD HILER | 11150 S HIGHWAY UU | | | COLUMBIA | MO | 65203-8784 |
| LLOYD HILL | 13234 STATE ROAD TT | | | | FESTUS | MO | 63028-4533 |
| LLOYD HILL | 15534 MCGUIRE ST | | | | TAYLOR | MI | 48180-6410 |
| LLOYD HILL | 9027 S YOUNG RD | | | | FALMOUTH | MI | 49632-9718 |
| LLOYD HINKLE | 33879 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-6511 |
| LLOYD HINKLE | 1309 LEBARON CV | | | | HUNTERTOWN | IN | 46748-9257 |
| LLOYD HODGE | 2314 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| LLOYD HOLLINGSWORTH | 1659 S RIDGEVIEW RD | | | | LOGANSPORT | IN | 46947-8256 |
| LLOYD HOLLOWAY | 725 ALBRECHT AVE | | | | DAYTON | OH | 45404-1402 |
| LLOYD HOLMES | 1354 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| LLOYD HOLT | 5345 E 100 N | | | | KOKOMO | IN | 46901-8313 |
| LLOYD HONEA | 1421 JANE AVE | | | | FLINT | MI | 48506-3340 |
| LLOYD HORLACHER | 1203 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| LLOYD HORTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| LLOYD HOSKINS | 1359 WASHINGTON CIR | | | | CINCINNATI | OH | 45255-3028 |
| LLOYD HOSNER | 1235 LELAND ST | | | | FLINT | MI | 48507-5342 |
| LLOYD HOWARD | 28678 SAN GALGANO WAY | | | | BONITA SPGS | FL | 34135-8351 |
| LLOYD HUGHES | 8939 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| LLOYD HUGHES | 3701 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| LLOYD HUGHES | 424 WINFIELD ST | | | | YOUNGSTOWN | OH | 44505-3547 |
| LLOYD HUNGERFORD | 10210 MONROE RD | | | | ELWELL | MI | 48832-9710 |
| LLOYD HURLBERT | 108 FRENCH ST | | | | BRISTOL | CT | 06010-5553 |
| LLOYD HUSSEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LLOYD INGRAM | 12339 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| LLOYD ISHAM | 144 N HAWKINS RD | | | | GLADWIN | MI | 48624-8405 |
| LLOYD J ROWE | 14607 SE 260TH ST | | | | KENT | WA | 98042 |
| LLOYD J ROWELL | 1375 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| LLOYD J STEVENS | 608 62ND AVE N | | | | MYRTLE BEACH | SC | 29572 |
| LLOYD J WIEBOLD | INDIVIDUAL RETIREMENT ACCOUNT | RBD CAPITAL MARKETS CORP CUST | 2433 H AVE | | WILLIAMSBURG | IA | 52361-8536 |
| LLOYD J WIEBOLD & | JANICE M WIEBOLD  TTEES | LLOYD J & JANICE M WIEBOLD REV TRUST U/A DTD 06/27/2005 | WREE H AVE | | WILLIAMSBURG | IA | 52361-8536 |
| LLOYD JACKSON | 1401 NE 11TH ST | | | | MOORE | OK | 73160-7963 |
| LLOYD JACKSON | 1507 BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| LLOYD JACKSON | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| LLOYD JACOBS | 810 MIAMI BLVD | | | | KOKOMO | IN | 46902-5339 |
| LLOYD JAEGER | 9553 SANCTUARY PL | | | | BRENTWOOD | TN | 37027-8499 |
| LLOYD JAMES | LLOYD, JAMES | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LLOYD JARNIGIN JR | 19861 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| LLOYD JAY JR | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322 |
| LLOYD JOHANN | 1861 KINGBIRD LANE | | | | LIBERTY | MO | 64068-7434 |
| LLOYD JOHNSON | 2119 5TH AVE E | | | | ASHLAND | WI | 54806-4012 |
| LLOYD JOHNSON | 1715 BARTON DR | | | | ARLINGTON | TX | 76010-4747 |
| LLOYD JOHNSON | 889 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9513 |
| LLOYD JOHNSON JR. | 138 CHESTNUT HILL RD | | | | NEW TAZEWELL | TN | 37825-2422 |
| LLOYD JONES | 3502 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| LLOYD JONES | 3898 WESTCHASE VILLAGE LN | | | | NORCROSS | GA | 30092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD JONES | 76 E MCKELLAR AVE | | | | MEMPHIS | TN | 38109-2327 |
| LLOYD JONES | 1546 ELAINE ST | | | | TROTWOOD | OH | 45427-3219 |
| LLOYD JONES | 4154 CREST DR | | | | DAYTON | OH | 45416-1204 |
| LLOYD JONES | 9330 COOPER LAKE RD R | | | | BASTROP | LA | 71220 |
| LLOYD JONGERIUS | W13353 CZECH DR | | | | COLOMA | WI | 54930-9054 |
| LLOYD JR, ARTHUR G | 5468 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| LLOYD JR, CHARLES | 66 STATE ROUTE 810 N | | | | KUTTAWA | KY | 42055-5767 |
| LLOYD JR, FRANK L | 7709 PEPPERTREE RD | | | | DUBLIN | CA | 94568-1344 |
| LLOYD JR, LAWRENCE A | 4 JADE RD | | | | HUNTINGTON | IN | 46750-3916 |
| LLOYD JUSTUS | 2801 S STONE RD TRLR 136 | | | | MARION | IN | 46953-4712 |
| LLOYD KAAKE | 2929 E MAIN ST LOT 71 | | | | MESA | AZ | 85213-9317 |
| LLOYD KAGE | 2603 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1109 |
| LLOYD KAYLOR JR | 34 HICKORY HOLW | | | | WINDER | GA | 30680-3633 |
| LLOYD KELLY | 2027 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| LLOYD KELSEY | 2775 HI LIFE LN | | | | BOYNE CITY | MI | 49712-8935 |
| LLOYD KEM | 1761 N 600 W | | | | YORKTOWN | IN | 47396 |
| LLOYD KENDALL | 1950 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9755 |
| LLOYD KENNARD | 1908 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| LLOYD KILBREATH | 7501 E COLE RD | | | | DURAND | MI | 48429-9426 |
| LLOYD KILGORE | G3349 EMERSON STREET | | | | FLINT | MI | 48504-2462 |
| LLOYD KIMBALL | 3343 HEENEY RD | | | | STOCKBRIDGE | MI | 49285-9538 |
| LLOYD KIMBLE | APT B | 5645 LONDON DRIVE | | | YOUNGSTOWN | OH | 44515-6105 |
| LLOYD KING | PO BOX 1180 | | | | GARDEN CITY | MI | 48136-1180 |
| LLOYD KING | 3144 W DARTMOUTH ST | | | | FLINT | MI | 48504-2467 |
| LLOYD KNIFFEN | 295 MARY LOU AVE | | | | YONKERS | NY | 10703-1903 |
| LLOYD KOBEL | 3936 SW CHATHAM DR | | | | LEES SUMMIT | MO | 64082-4416 |
| LLOYD KOROLESKI | 464 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9196 |
| LLOYD KOTCAMP | 316 BOONE ST | | | | PIQUA | OH | 45356-2002 |
| LLOYD KRUMM | 3613 ALDON LN | | | | FLINT | MI | 48506-2633 |
| LLOYD L GIBBS | 2451  SODOM RD. | | | | ORWELL | OH | 44076-9335 |
| LLOYD L LOAR | PO BOX 133 | | | | VERMONTVILLE | MI | 49096-0133 |
| LLOYD L WILLIS, JR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| LLOYD LAFFERTY | 19760 IVEY RD | | | | CHELSEA | MI | 48118-9478 |
| LLOYD LAKE | 9012 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| LLOYD LAMBERT | 4261 W 200 N | | | | MARION | IN | 46952-6762 |
| LLOYD LAMBERT | 304 MARSTON ST | | | | BAY CITY | MI | 48706-3844 |
| LLOYD LAND | 104 LAND RD | | | | OAKDALE | TN | 37829-2026 |
| LLOYD LANDSTROM | 2916 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3122 |
| LLOYD LASKOWSKI | 1847 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| LLOYD LATZKE | 27601 SUN CITY BLVD SPC 38 | | | | SUN CITY | CA | 92586-2259 |
| LLOYD LAUCKS | 3221 FARMBROOK LN | | | | METAMORA | MI | 48455-8514 |
| LLOYD LAW | 590 S 4TH ST | | | | HARRISON | MI | 48625-9149 |
| LLOYD LAYTART | 1766 BEACH BLVD | | | | BILOXI | MS | 39531-5433 |
| LLOYD LEE | 2777 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| LLOYD LEGRAND | 204 LAURELWOOD DR | | | | SAINT PETERS | MO | 63376-1242 |
| LLOYD LEONARD | 1142 LOGAN PL | | | | GREENWOOD | IN | 46143-7420 |
| LLOYD LEWIS | 35501 TROST BLVD #12-13 | | | | BONITA SPGS | FL | 34135-6422 |
| LLOYD LEY | 7107 N 128TH AVE | | | | WAUSAU | WI | 54401-8806 |
| LLOYD LICKERT SEASIDE BUICK PONTIAC GMC | 6435 MIRAMAR RD | | | | SAN DIEGO | CA | 92121-2504 |
| LLOYD LILLEY | 15883 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-8721 |
| LLOYD LINCOLN | 9567 NICOLE CIR | | | | STRONGSVILLE | OH | 44136-2692 |
| LLOYD LITTLE | 2865 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD LITTLE JR. | 1515 RIDGE RD LOT 321 | | | | YPSILANTI | MI | 48198-4266 |
| LLOYD LOAR | PO BOX 133 | | | | VERMONTVILLE | MI | 49096-0133 |
| LLOYD LOBERG | 750 COUNTY ROAD 475 | | | | POPLAR BLUFF | MO | 63901-6671 |
| LLOYD LOFTIN | 9930 MUSTANG CIR | | | | KEITHVILLE | LA | 71047-8831 |
| LLOYD LOFTIN | 9934 MUSTANG CIR | | | | KEITHVILLE | LA | 71047-8831 |
| LLOYD LONG | 3830 W KENT RD | | | | SAINT LOUIS | MI | 48880 |
| LLOYD LONG | 3507 LAUREL RIDGE RD NW | | | | ROANOKE | VA | 24017-1001 |
| LLOYD LOUK | 22950 PROSPER DR | | | | SOUTHFIELD | MI | 48033-6747 |
| LLOYD LOWERY | 2780 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6056 |
| LLOYD LUCAS | 9036 MERRIMAN RD | | | | LIVONIA | MI | 48150-3987 |
| LLOYD LULFS | 205 CHAMBERS ST | | | | MC MINNVILLE | TN | 37110-3114 |
| LLOYD LYLES | 1363 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| LLOYD M BAIRD I I I | 30 BEAN DR APT G | | | | FRANKLIN | OH | 45005 |
| LLOYD M BARNES | 4271 JACKSONBURG-SOMERVL. | | | | MIDDLETOWN | OH | 45042 |
| LLOYD M BOWMAN | 1375 LIBERTY PIKE 451 | | | | FRANKLIN | TN | 37067 |
| LLOYD M GARRETT | 8667 FERRY RD 13 | | | | WAYNESVILLE | OH | 45068 |
| LLOYD M WOOTEN | 44000 DUNHAM CT. | | | | CLINTON TWNS | MI | 48038-1520 |
| LLOYD MAC LACHLAN | 2058 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| LLOYD MACDONALD | 603 W INDIANA ST | | | | BAY CITY | MI | 48706-4310 |
| LLOYD MACEDO | 901 CHARLES RD | | | | HUGHSON | CA | 95326-9497 |
| LLOYD MALWITZ | 14426 GRAFTON RD | | | | CARLETON | MI | 48117-9219 |
| LLOYD MANOR | 1011 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| LLOYD MARDIKIAN | 25012 TRAILS END RD | | | | SPOONER | WI | 54801-9673 |
| LLOYD MARK | 3785 LIVE OAK LN | | | | MORGAN HILL | CA | 95037-6811 |
| LLOYD MARKELL | 9302 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| LLOYD MARR | PO BOX 191 | | | | HARVEST | AL | 35749-0191 |
| LLOYD MARSHALL | 5001 W CONNIE DR | | | | MUNCIE | IN | 47304-9065 |
| LLOYD MARSHALL | PO BOX 50306 | | | | MIDWEST CITY | OK | 73140-5306 |
| LLOYD MARTIN | APT 149 | 2980 HAINES BAYSHORE ROAD | | | CLEARWATER | FL | 33760-1524 |
| LLOYD MARTIN | 340 N PINE ST | | | | NOWATA | OK | 74048-2646 |
| LLOYD MARTIN | 31873 GRIFFITH DR | | | | GALENA | MD | 21635-1411 |
| LLOYD MARTIN JR | PO BOX 94 | | | | OAKWOOD | IL | 61858-0094 |
| LLOYD MARTINDALE | 62 PARKVIEW CT | | | | LEAVITTSBURG | OH | 44430-9704 |
| LLOYD MASON | 1243 THURNRIDGE DR | | | | READING | OH | 45215-3941 |
| LLOYD MATS | 9215 CRANFORD AVE | | | | ARLETA | CA | 91331-4309 |
| LLOYD MATTHEWS | 18130 MARGATE AVE | | | | LATHRUP VLG | MI | 48076-4508 |
| LLOYD MAY | 7350 S MOTE RD | | | | WEST MILTON | OH | 45383-9723 |
| LLOYD MAYNARD | 8805 CARGILL RD | | | | MARLETTE | MI | 48453-9363 |
| LLOYD MC ANANY | 35417 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-4515 |
| LLOYD MC CONNAUGHEY | 209 MICHIGAN ST | | | | HOLLY | MI | 48442-1208 |
| LLOYD MC COY | 8174 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| LLOYD MC KNIGHT | 11470 WING DR | | | | CLIO | MI | 48420-1548 |
| LLOYD MCCORMICK | 3881 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| LLOYD MCCUMBER | 5314 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| LLOYD MCCURTIS | 19101 EVERGREEN RD APT 1120 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2686 |
| LLOYD MCGILVERY | 5500 FLUSHING RD | | | | FLUSHING | MI | 48433-2532 |
| LLOYD MCKINNEY | 6335 MANILA RD | | | | GOSHEN | OH | 45122-9410 |
| LLOYD MCMAHAN | 5797 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2211 |
| LLOYD MCMASTER SR | 232 W. PEARL ST BOX 316 | | | | OVID | MI | 48866 |
| LLOYD MCMILLAN | 212 WASHINGTON AVE | | | | BELLEVUE | KY | 41073-1225 |
| LLOYD MCMULLEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LLOYD MCNABB | 28354 ALINE DR | | | | WARREN | MI | 48093-2658 |
| LLOYD MCNEIL JR | 4209 WOODMERE AVE | | | | BALTIMORE | MD | 21215-4332 |
| LLOYD MCQUEEN JR | 6031 CONCORD PASS | | | | FLINT | MI | 48506-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD MEADE | PO BOX 62 | | | | DENTON | MD | 21629-0062 |
| LLOYD MEISTER JR | 117 W MAIN ST | | | | SALINEVILLE | OH | 43945-1037 |
| LLOYD MELVIN CURTIS (353846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LLOYD MERCHANT | 7526 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9641 |
| LLOYD METIVA | 1500 DURANGO CT | | | | FLINT | MI | 48532-2077 |
| LLOYD MEYER | PO BOX 74678 | | | | ROMULUS | MI | 48174-0678 |
| LLOYD MIFFLIN | 505 WILLIAMS ST | | | | ROCKWALL | TX | 75087-2612 |
| LLOYD MIKESELL | 112 HAVERHILL DR | | | | ANDERSON | IN | 46013-4226 |
| LLOYD MILLER | 821 BUCKEYE ST | | | | MIAMISBURG | OH | 45342-2415 |
| LLOYD MILLER | 223 PORTER ST | | | | NEW IBERIA | LA | 70560-4472 |
| LLOYD MILLER | 609 CHERRY ST | | | | NEW CASTLE | IN | 47362-5283 |
| LLOYD MILLSAP | 256 LAUREL AVE 2ND FL. | | | | HAMILTON | OH | 45015 |
| LLOYD MIMS SR | 65 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 |
| LLOYD MITCHELL | 1665 W VIEW TRL | | | | HOWELL | MI | 48843-8077 |
| LLOYD MITCHELL | 8186 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| LLOYD MONTLE | 4079 E WILLARD RD | | | | CLIO | MI | 48420-7705 |
| LLOYD MONTREUIL | 4091 CRANE RD | | | | CASS CITY | MI | 48726-9462 |
| LLOYD MOODY | 13531 S WRIGHT RD | | | | EAGLE | MI | 48822-9784 |
| LLOYD MOORE | 108 SAWMILL RD | | | | LYONS | OH | 43533-9759 |
| LLOYD MOORE | 606 W HIGH ST | | | | PENDLETON | IN | 46064-1130 |
| LLOYD MOORE | 8370 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| LLOYD MOORE | 5336 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| LLOYD MORGAN | 5860 PARK RD | | | | FORT MYERS | FL | 33908-4607 |
| LLOYD MORGAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| LLOYD MORR | 6101 E LAKE DR | | | | HASLETT | MI | 48840-8937 |
| LLOYD MORRIS | 1276 LEISURE DR | | | | FLINT | MI | 48507-4053 |
| LLOYD MOSES JR | 9202 W 75TH TER | | | | OVERLAND PARK | KS | 66204-2356 |
| LLOYD MOTT | 6422 HIKINA DR | | | | NORTH PORT | FL | 34287-2436 |
| LLOYD MOUGHLER | PO BOX 983 | | | | HARRISON | MI | 48625-0983 |
| LLOYD MULLINS | 2534 N SNYDER AVE | | | | BALTIMORE | MD | 21219-1722 |
| LLOYD N JACKSON | 1507  BURBANK DR | | | | DAYTON | OH | 45406-4519 |
| LLOYD N ROYSE | 63   SWAILES RD. | | | | TROY | OH | 45373-4323 |
| LLOYD NABORS DEMOLITION | PATRICIA KAY DUBE P.C. | BURT BARR & ASSOC 203 E. COLORADO ST. | | | DALLAS | TX | 75203 |
| LLOYD NABORS DEMOLITION | | | | | | | |
| LLOYD NARHI | 3396 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| LLOYD NEAL | 4951 PEBBLE CT | | | | GREENWOOD | IN | 46142-9727 |
| LLOYD NEALIS | 102 CANDLEWICK DR | | | | WINCHESTER | VA | 22602-5329 |
| LLOYD NEISWONGER | 27 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-6514 |
| LLOYD NELSON | 7205 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9788 |
| LLOYD NELSON I I | 6236 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1035 |
| LLOYD NEUMEYER | 76 S LINCOLN RD | | | | BAY CITY | MI | 48708-9127 |
| LLOYD NEVIL MAYFIELD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LLOYD NEVIL MAYFIELD | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LLOYD NEWCOMBE | PO BOX 29161 | | | | NEW ORLEANS | LA | 70189-0161 |
| LLOYD NEWKIRK | 2451 W 116TH ST | | | | CARMEL | IN | 46032-9558 |
| LLOYD NEWMAN | 4455 GENA LN | | | | FLINT | MI | 48507 |
| LLOYD NICHOLAS | 351 S CENTER ST | | | | SEBEWAING | MI | 48759-1410 |
| LLOYD NICHOLS | 314 OAK HILL DR | | | | HEPHZIBAH | GA | 30815-5308 |
| LLOYD NICHOLS | 4591 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9403 |
| LLOYD NICHOLSON | 501 POPLAR ST | | | | HONEY GROVE | TX | 75446-2143 |
| LLOYD NIEDERRITER | 3152 VAN FLEET PKWY | | | | TOLEDO | OH | 43615-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD NIELSON, INC. | LLOYD NIELSON | 1401 N FEDERAL BLVD | | | RIVERTON | WY | 82501-2721 |
| LLOYD NIELSON, INC. | 1401 N FEDERAL BLVD | | | | RIVERTON | WY | 82501-2721 |
| LLOYD NIXON JR | 16671 S BRENNAN RD | | | | OAKLEY | MI | 48649-9748 |
| LLOYD NOBLE | 6122 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 |
| LLOYD NOBLE | 6122 STATE ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 |
| LLOYD NOE | 110 GREENWOOD RD | | | | MIDDLESBORO | KY | 40965-1708 |
| LLOYD ODELL | 3050 BEAVER DAM RD | | | | MORGANTOWN | KY | 42261-8910 |
| LLOYD OLDENBURG | 27500 GERMAN RD | | | | BELLE PLAINE | MN | 56011 |
| LLOYD OLDFATHER | 2142 W COUNTY RD 400 S | | | | PERU | IN | 46970 |
| LLOYD OLIVER | 7815 E M 21 | | | | CORUNNA | MI | 48817-9530 |
| LLOYD OLIVER CLARK | 1449 SHERWOOD AVE | | | | SACRAMENTO | CA | 95822 |
| LLOYD OPPER | 12270 BURT RD | | | | BIRCH RUN | MI | 48415-9326 |
| LLOYD OWENBY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | | AUSTIN | TX | 78759 |
| LLOYD OWENS | 2355 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5064 |
| LLOYD P JOHNSON | 20 HILTON ST | | | | EASTON | PA | 18042 |
| LLOYD PARKER | 4099 GRAND OAKS TRL | | | | BURTON | MI | 48519-1634 |
| LLOYD PARKER | 605 GEORGETOWN RD | | | | OVILLA | TX | 75154-1607 |
| LLOYD PARKER | 605 LEE WAY | | | | BEL AIR | MD | 21014-3329 |
| LLOYD PARKER | PO BOX 414 | | | | FELICITY | OH | 45120-0414 |
| LLOYD PARKS | 3220 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9549 |
| LLOYD PASSMORE | 26021 FISHERMANS RD | | | | PAISLEY | FL | 32767-9273 |
| LLOYD PATNODE | 3704 MOCKINGBIRD LN | | | | MIDWEST CITY | OK | 73110-3822 |
| LLOYD PECK | 22580 W KREMER RD | | | | BANNISTER | MI | 48807-9327 |
| LLOYD PECK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LLOYD PENCE | 460 W MAIN ST | | | | MONROVIA | IN | 46157-9546 |
| LLOYD PERRIN | PO BOX 468 | | | | MONETTE | AR | 72447-0468 |
| LLOYD PERRY | 8025 N BROOKSIDE DR | | | | MOORESVILLE | IN | 46158-7665 |
| LLOYD PEST CONTROL LTD | 133 TAUNTON ROAD W | | | OSHAWA CANADA ON L1G 3T4 CANADA | | | |
| LLOYD PETERS | 783 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7562 |
| LLOYD PETERSON | 1913 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5740 |
| LLOYD PHELPS | 7831 W 157TH ST UNIT 106 | | | | ORLAND PARK | IL | 60462-6001 |
| LLOYD PHILLIPS | 721 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| LLOYD PICKELSIMER | 7264 40TH ST | | | | NEWAYGO | MI | 49337-8202 |
| LLOYD PIERSON | 6485 KIKENDALL RD | | | | EATON RAPIDS | MI | 48827-9562 |
| LLOYD PIPPIN | 154 MOUNTAIN LAUREL LN | | | | FLETCHER | NC | 28732-7507 |
| LLOYD PITTS JR | 9379 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| LLOYD POBANZ | 306 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| LLOYD POND | 3927 W FIELDWOOD CT | | | | LECANTO | FL | 34461-8387 |
| LLOYD POTTER | 19551 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| LLOYD POWELL | APT 235 | 4150 GEORGE BUSBEE PKWY NW | | | KENNESAW | GA | 30144-0803 |
| LLOYD POWELL | LOT 108GRANDVIEW TRAILER CT | | | | EUDORA | KS | 66025 |
| LLOYD POWLISON | 1330 W OLIVER ST | | | | OWOSSO | MI | 48857-2156 |
| LLOYD PRICKETT | 5168 CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1820 |
| LLOYD PROCTOR | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184-1040 |
| LLOYD PULLEY | 2625 PATTERSON RD | | | | FLORISSANT | MO | 63031-1705 |
| LLOYD PUTMAN I I | 1304 PENBROKE DR # 154 | | | | OWOSSO | MI | 48867-4712 |
| LLOYD QUEEN | 4341 FOX CT | | | | TRENTON | MI | 48183-4003 |
| LLOYD R CAMPBELL | 6    NIGHTINGALE TRAIL | | | | ENON | OH | 45323-9713 |
| LLOYD R CROSS | 101 REBEKAH LANE | | | | CAMDEN | OH | 45311 |
| LLOYD R HICKS | 189 E MEADOWBROOK LN | | | | LA FOLLETTE | TN | 37766 |
| LLOYD R HOGLE | 8578  W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| LLOYD R LAND | 104 LAND RD | | | | OAKDALE | TN | 37829-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD R PORTERFIELD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| LLOYD RAKE | 4 NEDSLAND AVE | | | | TITUSVILLE | NJ | 08560-1712 |
| LLOYD RALSTON | 10339 ROTH QUARRY RD | | | | STE GENEVIEVE | MO | 63670-8447 |
| LLOYD RANES | 204 GARY DR | GRAND LAKE TOWN | | | VINITA | OK | 74301-6654 |
| LLOYD REA | 217 WOODLAND DR | | | | HARTFORD CITY | IN | 47348-8951 |
| LLOYD REED | 137 ARLINGTON DR | | | | DIMONDALE | MI | 48821-8779 |
| LLOYD REEVES | 5576 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| LLOYD REMBOWSKI | 7264 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| LLOYD REPAIR | 1029 WEST ELM ST | | | | COON RAPIDS | IA | 50058 |
| LLOYD REVIS | 3600 WOODSIDE DR NW | | | | WARREN | OH | 44483-2144 |
| LLOYD REYNOLDS | 10453 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| LLOYD RICHARDS | 10067 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 |
| LLOYD RICHARDS | 348 SAINT FRANCIS AVE | | | | SAINT JAMES | MO | 65559-1505 |
| LLOYD RICHARDSON | 24120 DEMPSEY RD | | | | MC LOUTH | KS | 66054-3041 |
| LLOYD RILEY JR | 1111 N 31ST ST | | | | SAGINAW | MI | 48601-6126 |
| LLOYD RIPLEY | PO BOX 239 | | | | BATH | MI | 48808-0239 |
| LLOYD RIVETTE | 206 E FLORENCE ST | | | | BAY CITY | MI | 48706-4627 |
| LLOYD ROBERSON | | | | | | | |
| LLOYD ROBERT L (504960) | (NO OPPOSING COUNSEL) | | | | | | |
| LLOYD ROBERT S | LLOYD, ROBERT S | GARNER STEPHEN E PC | 7660 WOODWAY DRIVE , SUITE 465 | | HOUSTON | TX | 77063 |
| LLOYD ROBERT S | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | GARNER STEPHEN E PC | 7660 WOODWAY DRIVE , SUITE 465 | | HOUSTON | TX | 77063 |
| LLOYD ROBERTS | 29 W WALL ST | | | | PITTSBORO | IN | 46167-9175 |
| LLOYD ROBERTS | 21831 W 335TH ST | | | | PAOLA | KS | 66071-6218 |
| LLOYD ROBERTSON | 10734 E SPRING HILL RD | | | | BLOOMFIELD | IN | 47424-5657 |
| LLOYD ROBINSON | 3110 ATTALA ROAD 2106 | | | | MC COOL | MS | 39108-9164 |
| LLOYD ROLLINS | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| LLOYD ROSE | 29482 OAKHILL CT | | | | GIBRALTAR | MI | 48173-1271 |
| LLOYD ROSSOW | 7020 BROMLEY DR | | | | NEW PORT RICHEY | FL | 34653 |
| LLOYD ROUDABUSH | 80 N ALPINE CT | | | | GAYLORD | MI | 49735-7302 |
| LLOYD ROWELL | 1375 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| LLOYD ROYCE | PO BOX 128 | | | | MONTROSE | MI | 48457-0128 |
| LLOYD ROYER | PO BOX 324 | | | | OAK GROVE | MO | 64075-0324 |
| LLOYD S PALEY, P18596 | ACCT OF BURNIE CLARK | 700 SHEPARDBUSH ST | | | BIRMINGHAM | MI | 48009 |
| LLOYD SAMSON | 3901 EASY ST | | | | ALVARADO | TX | 76009-6004 |
| LLOYD SANFORD | 5066 NE COUNTYLINE RD | | | | LONG LAKE | MI | 48743-9702 |
| LLOYD SAVARD | 3385 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| LLOYD SAWYER | 21 KNAPPS STATION RD | | | | NORFOLK | NY | 13667-4108 |
| LLOYD SAXON | 147 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| LLOYD SCHMELZLE | 7705 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-5411 |
| LLOYD SCHMIDT | 2690 N CENTER RD | | | | SAGINAW | MI | 48603-2947 |
| LLOYD SCHNABELRAUCH | 855 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| LLOYD SCHRADER | 38 EGAN DR | | | | PALM COAST | FL | 32164-6204 |
| LLOYD SCHROCK | 3530 N 950 E | | | | BROWNSBURG | IN | 46112 |
| LLOYD SERVICE | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| LLOYD SERVICE | 402 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| LLOYD SHAEFFER | 165 COACH DR | | | | TIPP CITY | OH | 45371-2211 |
| LLOYD SHANK | 860 E DEAN RD | | | | TEMPERANCE | MI | 48182-9515 |
| LLOYD SHAW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LLOYD SHELDON | 1716 LANSING RD LOT 12 | | | | CHARLOTTE | MI | 48813-8406 |
| LLOYD SHELTON | 75 MARY LOU LN | | | | DEPEW | NY | 14043-1917 |
| LLOYD SHELTON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| LLOYD SHEPHERD | 14460 164TH ST | | | | BONNER SPRNGS | KS | 66012-7808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD SHERMAN | 5994 N WATSON RD | | | | ELSIE | MI | 48831-8727 |
| LLOYD SHINHOLT | 6204 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8745 |
| LLOYD SHRUM | 553 SCOTT ST NE | | | | WARREN | OH | 44483-5034 |
| LLOYD SIMMONS | 12705 SCOTT RD | | | | DAVISBURG | MI | 48350-2927 |
| LLOYD SIMMONS JR | 100 ALCOTT PL APT 9H # 9 | | | | BRONX | NY | 10475-4114 |
| LLOYD SINGER | 13548 S 400 W | | | | KOKOMO | IN | 46901-7514 |
| LLOYD SKILL | 7502 LION DR | | | | NINEVEH | IN | 46164-9259 |
| LLOYD SLATE | 1717 WINDSOR LN | | | | LIBERTY | MO | 64068-3241 |
| LLOYD SMITH | 105 MOUNTAIN VIEW DR | | | | BEDFORD | TX | 76021-4172 |
| LLOYD SMITH | 122 SUNSCAPE DR | | | | HUNTSVILLE | AL | 35806-2229 |
| LLOYD SMITH | 5061 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3649 |
| LLOYD SMITH | 5299 NW 4TH TER | | | | POMPANO BEACH | FL | 33064-2357 |
| LLOYD SMITH | 1520 E 40TH ST | | | | WHITE CLOUD | MI | 49349-8896 |
| LLOYD SMITH | 514 N BEYER RD | | | | SAGINAW | MI | 48601-9440 |
| LLOYD SMITH | W16104 SIMMONS WOODS RD | | | | GOULD CITY | MI | 49838-8904 |
| LLOYD SMYTH | 5505 POWELL RD | | | | DAYTON | OH | 45424-4152 |
| LLOYD SNIDER | 904 NE 821 ST | | | | OLD TOWN | FL | 32680-3281 |
| LLOYD SOLDAN | 104 W PERRY ST | | | | DURAND | MI | 48429-1636 |
| LLOYD SOWDERS | 2183 COVEYVILLE RD | | | | BEDFORD | IN | 47421-7265 |
| LLOYD SPARKS | PO BOX 223 | | | | BLAKESLEE | OH | 43505-0223 |
| LLOYD SPEAS | 4975 STEUBENVILLE RD | | | | FREEDOM | IN | 47431-9102 |
| LLOYD SPIVEY | 201 VENTURA DR | | | | WEST MONROE | LA | 71292-6161 |
| LLOYD SPRAGUE | 11367 COY RD | | | | SHERWOOD | OH | 43556-9804 |
| LLOYD STALSBERG | 106 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3263 |
| LLOYD STAMM | 16713 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9704 |
| LLOYD STARIN | 1200 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2130 |
| LLOYD STEINGASS | 1789 WILDWOOD DR | | | | DEFIANCE | OH | 43512-2542 |
| LLOYD STEWART | 1061 OAK LEAF RD | | | | FRANKLIN | IN | 46131-1079 |
| LLOYD STINSON | 2403 HAMMOND PL | | | | WILMINGTON | DE | 19808-4208 |
| LLOYD STOKES | 1400 HAMMERBERG CT. APT 6C | | | | FLINT | MI | 48507 |
| LLOYD STRICKLAND | 2332 KENYONVILLE RD | | | | ALBION | NY | 14411-9115 |
| LLOYD STRINE | 92 EAST STREET BOX 41 | | | | HAYESVILLE | OH | 44838 |
| LLOYD STURTEVANT | 5560 SHIERING DRIVE | | | | FAIRFIELD | OH | 45014 |
| LLOYD STURTEVANT | 5560 SCHIERING DRIVE | | | | FAIRFIELD | OH | 45014 |
| LLOYD STURTEVANT | 5560 SCHIERING DRIVE | | | | FAIRFIELD | OH | 45014 |
| LLOYD SUEVER | 3025 OAK BOROUGH RUN | | | | FORT WAYNE | IN | 46804-7808 |
| LLOYD SWAFFORD | 21202 REDBUD CT | | | | WARRENTON | MO | 63383-5725 |
| LLOYD SWAFFORD | 6324 S ADAMS ST | | | | MARION | IN | 46953-6149 |
| LLOYD SWAN | 9340 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8572 |
| LLOYD SWITZER | 2585 ERROL TER | | | | THE VILLAGES | FL | 32162-4557 |
| LLOYD T LASHER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| LLOYD T WOOD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LLOYD TAFT | 2329 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| LLOYD TAPP | 3096 BROWNING RD | | | | ROCKMART | GA | 30153-4638 |
| LLOYD TARRANT | 5032 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| LLOYD TARTER | 1880 HARTLAND CT | | | | BOWLING GREEN | KY | 42103-2500 |
| LLOYD TAUB JR | PO BOX 1870 | | | | STAFFORD | VA | 22555-1870 |
| LLOYD TAYLOR | 7755 BARKLEY RD | | | | VASSAR | MI | 48768-9606 |
| LLOYD THOMAS | 8202 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9715 |
| LLOYD THOMAS | 3514 BENNETT AVE | | | | FLINT | MI | 48506-4704 |
| LLOYD THOMAS | 3618 CIRCLE DR | | | | FLINT | MI | 48507-1886 |
| LLOYD THORNTON | 6117 E 42ND ST | | | | INDIANAPOLIS | IN | 46226-4911 |
| LLOYD THORSON | 1702 17TH ST APT 305 | | | | BRODHEAD | WI | 53520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD TIEDE | 6840 E BAY RD | | | | WOLCOTT | NY | 14590-9373 |
| LLOYD TIMOTHY ET AL | LLOYD, BERNADETTE | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| LLOYD TIMOTHY ET AL | LLOYD, TIMOTHY | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| LLOYD TJOM | | | | | | | |
| LLOYD TOMLINSON | 6049 HILLGLEN DR | | | | WATAUGA | TX | 76148-1355 |
| LLOYD TOOL & MANUFACTURING COR | G4341 S SAGINAW ST | | | | BURTON | MI | 48529-2094 |
| LLOYD TOOL & MANUFACTURING CORP | G4341 S SAGINAW ST | | | | BURTON | MI | 48529 |
| LLOYD TOOL & MFG CORP | G4341 S SAGINAW ST | | | | BURTON | MI | 48529-2024 |
| LLOYD TOOL & MFG CORP | ATTN: RICK LLOYD | G4341 S SAGINAW ST | | | BURTON | MI | 48529-2094 |
| LLOYD TOWAR | POX 150037 | | | | GRAND RAPIDS | MI | 49515 |
| LLOYD TOWERY JR | PO BOX 277 | | | | VAN BUREN | IN | 46991-0277 |
| LLOYD TRICK | 4051 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| LLOYD TRIMBLE | 591 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-9641 |
| LLOYD TROTTER | 1109 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5451 |
| LLOYD TRULY | 58 BOONE ST | | | | CUMBERLAND | MD | 21502-3919 |
| LLOYD TUNIK | | | | | | | |
| LLOYD TURNBOW | 5223 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| LLOYD TURNER | 1925 SHORT RD | | | | SAGINAW | MI | 48609-9547 |
| LLOYD TURNER JR | 20157 APPOLINE ST | | | | DETROIT | MI | 48235-1120 |
| LLOYD TWIGG | 10261 ROAD 785 | | | | PHILADELPHIA | MS | 39350-8033 |
| LLOYD TYSON | 208 CADDO DR | | | | ATLANTA | TX | 75551-3002 |
| LLOYD UPHAM | 6697 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| LLOYD V HUNTER | 616   BOWIE DRIVE | | | | DAYTON | OH | 45408-1103 |
| LLOYD V JONES | 4154 CREST DRIVE | | | | DAYTON | OH | 45416-1204 |
| LLOYD W ANTHONY JR | 1101 SCARLEY DARK ROAD UNIT B | | | | CHARLOTTE | NC | 28209 |
| LLOYD W BUCHER | 130 CAMBRIDGE DR | | | | MECHANICSBURG | PA | 17055-3560 |
| LLOYD W DOTY | 410 W LINDEN AVE | | | | MIAMISBURG | OH | 45342 |
| LLOYD W JAY JR | 6908 PHILLIPSBURG ROAD | | | | ENGLEWOOD | OH | 45322-9793 |
| LLOYD W MILLER | 821 BUCKEYE STREET | | | | MIAMISBURG | OH | 45342-2415 |
| LLOYD WADE | 5951 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3718 |
| LLOYD WALKER | 16641 LA SALLE AVE | | | | DETROIT | MI | 48221-3307 |
| LLOYD WALKER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| LLOYD WALTERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LLOYD WALTON | 618 CHESTNUT ST | | | | CADILLAC | MI | 49601-1714 |
| LLOYD WALTON | 2625 13TH ST | | | | SANDUSKY | OH | 44870-5014 |
| LLOYD WARD | ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| LLOYD WATSON | 1903 LORAINE AVE | | | | LANSING | MI | 48910-8730 |
| LLOYD WATSON | 5197 TA LOR DR | | | | LAPEER | MI | 48446-3523 |
| LLOYD WEBB | 624 TIMOTHY LN | | | | CLEVELAND | OH | 44109-3731 |
| LLOYD WELCH | 25023 S CENTER ST | | | | CHANNAHON | IL | 60410-5010 |
| LLOYD WELLMAN | 4470 CAROLYN DR | | | | PIGEON | MI | 48755-9759 |
| LLOYD WELLS | 2601 ALVAMAR DR | | | | SHREVEPORT | LA | 71106-8260 |
| LLOYD WELSCH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LLOYD WENZEL | 102 SAINT GEORGE CT | | | | APOLLO BEACH | FL | 33572-2277 |
| LLOYD WHEELER | 9344 NICHOLS RD | | | | GAINES | MI | 48436-9726 |
| LLOYD WHITCOMB | 547 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843 |
| LLOYD WHITE | 30366 E 131ST AVE | | | | COMMERCE CITY | CO | 80022-9231 |
| LLOYD WHITEHEAD | 6761 ROCKY FORK CIRCLE | | | | HILLSBORO | OH | 45133-9212 |
| LLOYD WICKLUND | 3827 LEITH ST | | | | FLINT | MI | 48506-3104 |
| LLOYD WIESEHAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LLOYD WILEY | 6395 WESTLAND DR | | | | WESTLAND | MI | 48195-3031 |
| LLOYD WILLIAMS | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD WILLIAMS | 230 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3508 |
| LLOYD WILLIAMS | 1246 WINSTON AVE | | | | BALTIMORE | MD | 21239-3411 |
| LLOYD WILLIAMS | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| LLOYD WILLIAMSON | 5464 TRACEY JO CT | | | | GREENWOOD | IN | 46142-9690 |
| LLOYD WILLIAMSON | 2145 W 51ST AVE | | | | GARY | IN | 46408-4237 |
| LLOYD WILLIS | 648 S M-65 | | | | TWINING | MI | 48766 |
| LLOYD WILMOTH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LLOYD WILSON | 2572 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| LLOYD WILSON | 3641 MCGILL RD | | | | JACKSON | MI | 49201-9601 |
| LLOYD WILSON | 2596 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3327 |
| LLOYD WILSON JR | 11029 PHYLLIS DR | | | | CLIO | MI | 48420-1544 |
| LLOYD WINE | 4814 GULLANE DR | | | | ANN ARBOR | MI | 48103-8700 |
| LLOYD WING | 1701 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 |
| LLOYD WINTERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| LLOYD WINTERSTEIN | 1512 PRINCETON DR | | | | BRUNSWICK | OH | 44212-3535 |
| LLOYD WOLD | 223 LYONS DR | | | | TROY | MI | 48083-1057 |
| LLOYD WOLEVER | PO BOX 95 | 135 WASHINGTON ST | | | VERMONTVILLE | MI | 49096-0095 |
| LLOYD WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LLOYD WOOD | 3921 CAMPGROUND RD | | | | SUNBRIGHT | TN | 37872-2383 |
| LLOYD WOODALL | 1935 AMANDA DR | | | | JENISON | MI | 49428-9290 |
| LLOYD WOOTEN | 44000 DUNHAM CT | | | | CLINTON TWP | MI | 48038-1520 |
| LLOYD WORLEY | APT A | 511 CHAPIN DRIVE | | | CLINTON | MO | 64735-1489 |
| LLOYD WOROSZ | 30213 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3439 |
| LLOYD WYNN | 789 MOATS HOLLER ROAD | | | | WAVERLY | OH | 45690 |
| LLOYD YATES | 1837 WEST DR | | | | ARNOLD | MO | 63010-1939 |
| LLOYD YOUNG | 6006 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| LLOYD YOUNG | 1119 AMHERST LN | | | | UNIVERSITY PK | IL | 60466-3207 |
| LLOYD ZHE | 16259 DEBRA DR | | | | OAK FOREST | IL | 60452-3718 |
| LLOYD ZIMMERMAN | 6891 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7050 |
| LLOYD'S AUTOMOTIVE | 982 GRAND AVE | | | | SAINT PAUL | MN | 55105-3018 |
| LLOYD'S AUTOMOTIVE | 8517 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-2919 |
| LLOYD'S REFRIGERATION INC. | | 5701 W SUNSET RD | | | | NV | 89118 |
| LLOYD'S TRUCK & AUTO | 2602 E SAINT ANDREW ST | | | | RAPID CITY | SD | 57703-5907 |
| LLOYD'S WORKSHOP INC. | 18161 FM 150 W | | | | DRIFTWOOD | TX | 78619-9219 |
| LLOYD, A D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, ADELINE M | 329 S MAIN ST | | | | EUFAULA | OK | 74432 |
| LLOYD, ALAN B | 5339 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| LLOYD, ALAN D | 515 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 |
| LLOYD, ALEX E | 7427 JUNE AVE | | | | SAINT HELEN | MI | 48656-9662 |
| LLOYD, ALTHEA J | 1058 BROOKFIELD DR | | | | MEDINA | OH | 44256-2819 |
| LLOYD, ANNETTE M | 3075 EMERALD BLVD | | | | KOKOMO | IN | 46902 |
| LLOYD, ARNETTA N | 2659 FAIRVIEW ST | | | | DETROIT | MI | 48214-2204 |
| LLOYD, AUSTIN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LLOYD, BARBARA A | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235-9526 |
| LLOYD, BARBARA J | 297 DOUBLES LN | | | | DAVENPORT | FL | 33837-2557 |
| LLOYD, BARBARA J | 2890 W BRITTON RD APT A2 | | | | PERRY | MI | 48872-9615 |
| LLOYD, BARBARA J | 2845 W MILLER RD | | | | MORRICE | MI | 48857-9681 |
| LLOYD, BARBARA J | 28103 IMPERIAL DR APT 208 | | | | WARREN | MI | 48093-7862 |
| LLOYD, BERNADETTE | RING STEPHEN H P.C. | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| LLOYD, BERTHA F | 3139 RED BARN RD | | | | FLINT | MI | 48507-1211 |
| LLOYD, BETTIE BAILEY | 116 RANSOM ST | | | | WEST MONROE | LA | 71292-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD, BETTY J | 1316 OHIO AVE | | | | ANDERSON | IN | 46016-1930 |
| LLOYD, BEULAH M | PO BOX 687 | COUNTRY PLACE | | | CROSSVILLE | TN | 38557-0687 |
| LLOYD, BEVERLEY J | 4810 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9292 |
| LLOYD, BILLY J | 8413 DARLEY CT S | | | | CLEBURNE | TX | 76038-8776 |
| LLOYD, BILLY W | 65 STARWOOD DR | | | | LETOHATCHEE | AL | 36047-5763 |
| LLOYD, BOBBY L | 9605 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| LLOYD, BOBBY LYNN | 9605 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4319 |
| LLOYD, BRETT A | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LLOYD, BRETT C | 1258 EATON RD | | | | BERKLEY | MI | 48072-2058 |
| LLOYD, BRYAN D | 2702 MARTIN DR APT 2050 | | | | BEDFORD | TX | 76021-5018 |
| LLOYD, BULAH M | 4215 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| LLOYD, BULAH M | 4215 EAST LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| LLOYD, CANDACE M | 110 3RD AVE S | | | | MERIDIAN | MS | 39301-4531 |
| LLOYD, CAROL | 9140 CHATWELL CLUB DR., APT# 3 | | | | DAVISON | MI | 48423 |
| LLOYD, CAROL C | 9818 W MAYA WAY | | | | PEORIA | AZ | 85383-2936 |
| LLOYD, CAROL L | STE 6 | 1637 EAST OLD PHILADELPHIA RD | | | ELKTON | MD | 21921-7044 |
| LLOYD, CHAD E | 1540 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| LLOYD, CHARLES E | 6285 N 418 W | | | | MARION | IN | 46952-9664 |
| LLOYD, CHARLES E | 2658 STATE ROUTE 156 | | | | WATERLOO | IL | 62298-6212 |
| LLOYD, CHARLES G | 250 GREENWOOD DR | | | | CANONSBURG | PA | 15317-5212 |
| LLOYD, CHARLOTTE | 123 S SPERLING AVE | | | | DAYTON | OH | 45403-2225 |
| LLOYD, CHERYL A | 850 WASHBURN AVE APT 209 | | | | LOUISVILLE | KY | 40222-6783 |
| LLOYD, CLINTON L | PO BOX 12 | | | | WOODLAWN | TX | 75694-0012 |
| LLOYD, CURTIS I | 4139 GLENBROOK DRIVE | | | | DAYTON | OH | 45406-1420 |
| LLOYD, DANNY W | 6440 E 1200 S | | | | LA FONTAINE | IN | 46940-9324 |
| LLOYD, DARLENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LLOYD, DARREL N | 572 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| LLOYD, DARRELL G | 6808 WOODALE DR | | | | WATAUGA | TX | 76148-2152 |
| LLOYD, DAVID | 901 CARTER RD | | | | MARTINSVILLE | IN | 46151-6522 |
| LLOYD, DAVID D | 2880 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| LLOYD, DAVID M | 5475 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9148 |
| LLOYD, DAVID S | 710 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4716 |
| LLOYD, DELORES | 6904 SCOTCH LAKE RD | | | | W BLOOMFIELD | MI | 48324-3985 |
| LLOYD, DENNIS L | 661 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-7925 |
| LLOYD, DONALD E | 14815 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3052 |
| LLOYD, DONALD J | 128 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| LLOYD, DONALD R | 3119 CLARENCE AVE | | | | BERWYN | IL | 60402-3115 |
| LLOYD, DONALD R | 3808 VILLAGE GLEN TRL | | | | ARLINGTON | TX | 76016-2712 |
| LLOYD, DONALD R | 2880 ANN ARBOR ROAD | | | | LEWISTON | MI | 49756-9098 |
| LLOYD, DORA | 2607 STILLWATER DR | | | | O FALLON | MO | 63368-6900 |
| LLOYD, DORIS A | 6427 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| LLOYD, DORIS J | 5412 DUPONT ST | | | | FLINT | MI | 48505-2651 |
| LLOYD, DOUGLAS R | 306 COURTNEYS PL | | | | LAPEER | MI | 48446-7624 |
| LLOYD, DUANE W | 3612 PARK PLACE DR | | | | YOUNGSTOWN | OH | 44514-4235 |
| LLOYD, DUANE W | 3512 PARK PLACE DR | | | | YOUNGSTOWN | OH | 44514-4235 |
| LLOYD, EDDIE L | 3315 JONIS CIR APT 204 | | | | LANSING | MI | 48906-2493 |
| LLOYD, EDSEL F | 3716 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1384 |
| LLOYD, EDWARD | 146 MORGAN AVENUE | | | | TRENTON | NJ | 08619-3418 |
| LLOYD, EDWIN R | PO BOX 194 | | | | LENNON | MI | 48449-0194 |
| LLOYD, ERMA L | 41110 FOX RUN RD APT-T20 | APT T 20 | | | NOVI | MI | 48377 |
| LLOYD, ERROL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| LLOYD, ESTHER A | 23 MILLARD TER | | | | EWING | NJ | 08638-4711 |
| LLOYD, EVELYN | 12230 GRIGGS ST 1223 | | | | DETROIT | MI | 48204 |
| LLOYD, EVERETT F | 6308 DIXON DR | | | | RALEIGH | NC | 27609-3648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD, FRANKLIN R | 3728 HERSCHEL AVE | | | | DALLAS | TX | 75219-2924 |
| LLOYD, FRENCHIE L | 20585 PELKEY ST | | | | DETROIT | MI | 48205-1104 |
| LLOYD, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LLOYD, GARY L | 5278 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| LLOYD, GEORGE | C/O PROGRESSIVE INSURANCE CO. | 2425 WESTGATE DR | STE 131 | | ALBANY | GA | 31707-8203 |
| LLOYD, GEORGE E | 4920 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2340 |
| LLOYD, GEORGE V | 4750 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9767 |
| LLOYD, GLENN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, GLENN F | 26892 CASTLECLIFF LN | | | | KINGWOOD | TX | 77339-2979 |
| LLOYD, GLORIA | 9200 W VERNOR HWY APT 240 | | | | DETROIT | MI | 48209-1464 |
| LLOYD, GUY L | 2860 MANN RD | | | | CLARKSTON | MI | 48346-4238 |
| LLOYD, HARLENE A | JOYCE BRIAN C | 1020 SW TAYLOR STREET | | | PORTLAND | OR | 97205 |
| LLOYD, HARVE | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235-9526 |
| LLOYD, HOWARD B | 818 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1538 |
| LLOYD, IDA M | 1819 NEW YORK AVE | | | | LANSING | MI | 48906-4655 |
| LLOYD, JACK E | 11753 CONSTANCE WAY | | | | CLERMONT | FL | 34711-7877 |
| LLOYD, JACK H | 1216 CHATWELL DR | | | | DAVISON | MI | 48423-2720 |
| LLOYD, JAMES A | 1207 N GRAND BLVD | | | | DUNCAN | OK | 73533 |
| LLOYD, JAMES G | 11341 E LAGUNA AZUL CIR | | | | MESA | AZ | 85209-1304 |
| LLOYD, JAMES G | 35 OLD MANOR RD | | | | NEWARK | DE | 19711-8011 |
| LLOYD, JAMES H | 2280 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1334 |
| LLOYD, JAMES H | 1285 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8554 |
| LLOYD, JAMES L | RR 3 BOX 3748 | | | | THAYER | MO | 65791-9306 |
| LLOYD, JAMES R | 410 W STATE ST | | | | PENDLETON | IN | 46064-1040 |
| LLOYD, JAMES R | 9206 NASHUA TRL | | | | FLUSHING | MI | 48433-8838 |
| LLOYD, JENNIFER M | 913 LAFAYETTE CT | | | | ROCHESTER HILLS | MI | 48307-2920 |
| LLOYD, JERRY M | 1103 NORTHFIELD DR | | | | LEBANON | IN | 46052-1484 |
| LLOYD, JIM B | 13280 OAKCREST AVE | | | | GOWEN | MI | 49326 |
| LLOYD, JOHN C | 8830 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| LLOYD, JOHN L | 5516 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254-9641 |
| LLOYD, JOHN S | 503 DEER LN | | | | WEST CHESTER | PA | 19380-1017 |
| LLOYD, JOHN T | 16500 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| LLOYD, JOSEPH W | 804 LINDEN CIR | | | | MIDDLETOWN | DE | 19709-1250 |
| LLOYD, KAREN | 20800 WOODLAND GLEN DR APT 201 | | | | NORTHVILLE | MI | 48167-2426 |
| LLOYD, KEITH | 6140 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| LLOYD, KENNETH L | 124 SHERRY ST | P.O. BOX 739 | | | AU GRES | MI | 48703-9406 |
| LLOYD, KENNETH P | 12222 SANDI LN | | | | MEDWAY | OH | 45341-9663 |
| LLOYD, LANNY T | 19107 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8522 |
| LLOYD, LARRY R | 125 CAINHOY ST | | | | ORANGEBURG | SC | 29118-1539 |
| LLOYD, LAWRENCE E | 3003 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1863 |
| LLOYD, LEON H | 4689 RIVER ST | | | | OSCODA | MI | 48750-9562 |
| LLOYD, LINDA L | 100 HUBBARDSTON PL | | | | AMHERST | NY | 14228-2833 |
| LLOYD, LORENE | 10502 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| LLOYD, LOUIS G | 2607 STILLWATER DR | | | | O FALLON | MO | 63368-6900 |
| LLOYD, LYLE G | 913 EAST WASHINGTON CTR RD | | | | FORT WAYNE | IN | 46825 |
| LLOYD, M. JEANNETTE | 350 COTTONWOOD DR | | | | MOORESVILLE | IN | 46158-1900 |
| LLOYD, MAMIE L | 81 CEDAR LN | | | | ROCHESTER | NY | 14622-2152 |
| LLOYD, MARLIN W | 901 JAMES CT | | | | SALISBURY | MD | 21804-8510 |
| LLOYD, MARVIN A | 1452 STATE ROUTE 156 | | | | WATERLOO | IL | 62298-6102 |
| LLOYD, MARVIN V | 2250 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1618 |
| LLOYD, MARVIN V | 2250 GARLAND | | | | PONTIAC | MI | 48320-1618 |
| LLOYD, MARY D | 11623 ROPP LN | | | | LOVETTSVILLE | VA | 20180-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYD, MARY E | 1215 E COURT ST | | | | TARPON SPRINGS | FL | 34689-5410 |
| LLOYD, MARY G | 6808 WOODALE DR | | | | WATAUGA | TX | 76148-2152 |
| LLOYD, MATTHEW | | | | | | | |
| LLOYD, MELVIN | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, MELVIN CURTIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LLOYD, MICHAEL A | 19930 BURGESS | | | | DETROIT | MI | 48219-1327 |
| LLOYD, MICHAEL A | 6295 CROOKED CREEK E D | R | | | MARTINSVILLE | IN | 46151 |
| LLOYD, MITCHEL | 1014 LANCER CT | | | | CROSSVILLE | TN | 38572-6437 |
| LLOYD, MITCHELL D | 1413 FOREST CREEK DR | | | | LEWISVILLE | TX | 75067 |
| LLOYD, MYRON | 49350 E CENTRAL PARK | | | | SHELBY TWP | MI | 48317-2353 |
| LLOYD, NANCY G | 3202 BEECHER RD | | | | FLINT | MI | 48503-4968 |
| LLOYD, NEAL E | 2551 PLEASANTVIEW DR APT B2 | | | | MARION | IA | 52302 |
| LLOYD, NED INC | 2100 RIVEREDGE PKWY | | | | ATLANTA | GA | 30328 |
| LLOYD, NINA S | 4360 COVEY CT | | | | GRAND BLANC | MI | 48439-9612 |
| LLOYD, NORMAN B | 40136 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4083 |
| LLOYD, NORMAN R | 4760 FLAKES MILL RD | | | | ELLENWOOD | GA | 30294-1914 |
| LLOYD, PATRICIA A | 2711 ROBINWOOD AVE | | | | SAGINAW | MI | 48601 |
| LLOYD, PATRICIA A | 2717 ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| LLOYD, PATRICIA K | 52 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8429 |
| LLOYD, PATRICIA L | 111 SQUAM CT | | | | MOORESVILLE | NC | 28117-6037 |
| LLOYD, PATRICIA M | 3200 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-5931 |
| LLOYD, PATRICIA R | 594 N HARRIS RD | | | | YPSILANTI | MI | 48198-4169 |
| LLOYD, PAUL E | 23209 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3184 |
| LLOYD, PAUL E. | 23209 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3184 |
| LLOYD, PAULINE W | 4201 E LYNN ST | | | | ANDERSON | IN | 46013-2428 |
| LLOYD, PAULINE W | 4201 E LYNN | | | | ANDERSON | IN | 46013-2428 |
| LLOYD, PHILIP E | 351 S 900 W | | | | LAPEL | IN | 46051-9624 |
| LLOYD, R B | 2417 THE BENT TWIG | | | | SEABROOK ISLAND | SC | 29455 |
| LLOYD, RACHEL | 9603 ECHO LANE | | | | ST LOUIS | MO | 63114-3731 |
| LLOYD, RACHEL | 9603 ECHO LN | | | | SAINT LOUIS | MO | 63114-3731 |
| LLOYD, RALPH E | 1883 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| LLOYD, REX M | 4123 MILLSTREAM RD | | | | GREENWOOD | IN | 46143-8772 |
| LLOYD, RICHARD C | 1190 APACHE TRL | | | | SAN ANGELO | TX | 76901-5455 |
| LLOYD, RICHARD J | 22415 E PLYMOUTH CIR | | | | AURORA | CO | 80016-2788 |
| LLOYD, RICHARD L | 5040 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| LLOYD, ROBERT | | | | | | | |
| LLOYD, ROBERT A | 3342 NORTH RD | | | | SAGINAW | MI | 48601-6144 |
| LLOYD, ROBERT A | 272 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| LLOYD, ROBERT E | 2439 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| LLOYD, ROBERT L | 112 DAVIS DR | | | | MONROE | LA | 71202-6904 |
| LLOYD, ROBERT LEE | 1607 N 77TH TER 3 | | | | KANSAS CITY | KS | 66112 |
| LLOYD, ROBERT LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LLOYD, ROBERT N | 575 REAR S. RIVERVIEW | | | | MIAMISBURG | OH | 45342 |
| LLOYD, ROBERT R | 4929 ROWNEY ST | | | | INDIANAPOLIS | IN | 46203-3738 |
| LLOYD, ROBERT S | GARNER STEPHEN E PC | 766O WOODWAY DRIVE, SUITE 465 | | | HOUSTON | TX | 77063 |
| LLOYD, ROBERT V | 9961 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9091 |
| LLOYD, ROBIN M | 8091 E ATHERTON RD | | | | DAVISON | MI | 48423-8619 |
| LLOYD, ROBIN MICHAEL | 8091 E ATHERTON RD | | | | DAVISON | MI | 48423-8619 |
| LLOYD, RODNEY | 8145 AUDRAIN DR | | | | SAINT LOUIS | MO | 63121-4501 |
| LLOYD, RODNEY T | 1926 BAGLEY ST | | | | FLINT | MI | 48504-4606 |
| LLOYD, RODNEY TAYLOR | 1926 BAGLEY ST | | | | FLINT | MI | 48504-4606 |
| LLOYD, ROLENA M | 175 N LAKE ST | | | | AMHERST | OH | 44001-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LLOYD, RONALD D | 1388 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| LLOYD, RONALD E | PO BOX 91885 | | | | LOUISVILLE | KY | 40291-0885 |
| LLOYD, ROSE F | 1818 W PETERSON AVE UNIT 632 | | | | CHICAGO | IL | 60660-3389 |
| LLOYD, ROSEMARY | 13338 WEST 112TH TERRACE | | | | OVERLAND PARK | KS | 66210-3312 |
| LLOYD, ROSEMARY | 13338 W 112TH TER | | | | OVERLAND PARK | KS | 66210-3312 |
| LLOYD, RUFUS E | 1116 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4053 |
| LLOYD, RUFUS ERNEST | 1116 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4053 |
| LLOYD, SAMMY M | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| LLOYD, SAMUEL R | 400 SUNSET DRIVE K52 | | | | JOHNSON CITY | TN | 37604 |
| LLOYD, SANFORD | 47663 BELMONT DR | | | | BELLEVILLE | MI | 48111-1086 |
| LLOYD, SARAH M | 1029 E 5TH ST | LINCOLN CENTERS | | | CONNERSVILLE | IN | 47331-3301 |
| LLOYD, SARAH M | 4573 N NEUMAN LAKE RD | | | | MILTON | IN | 47357 |
| LLOYD, SHANNA C | 19163 ATLANTIC ROAD | | | | NOBLESVILLE | IN | 46060-9687 |
| LLOYD, SHERRY S | 635 FOREST ST | | | | LEWISBURG | TN | 37091-3742 |
| LLOYD, STAR JOY | 2205 HOWE RD | | | | BURTON | MI | 48519-1148 |
| LLOYD, STAR JOY | 2205 SOUTH HOWE ROAD | | | | BURTON | MI | 48519-1148 |
| LLOYD, STEPHEN E | 46746 N VALLEY DR | | | | NORTHVILLE | MI | 48167-1791 |
| LLOYD, STEVEN W | 2313 ELDGER DR | | | | PLANO | TX | 75025 |
| LLOYD, TERESA J | 6531 TULIP TREE CT | | | | DAYTON | OH | 45424-1375 |
| LLOYD, TERRELL L | 887 HARDCASTLE DR | | | | O FALLON | MO | 63366-3174 |
| LLOYD, TERRY L | 4955 AMBERWOOD DR | | | | DAYTON | OH | 45424-4605 |
| LLOYD, TERRY R | 113 N NEBRASKA ST | | | | MARION | IN | 46952-3819 |
| LLOYD, TERRY S | 10024 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 |
| LLOYD, TERRY SHANE | 10024 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 |
| LLOYD, TERRY W | 1413 NE AMANDA JEAN WAY | | | | GRAIN VALLEY | MO | 64029-7838 |
| LLOYD, THOMAS E | 22759 N BELLWOOD DR | | | | SOUTHFIELD | MI | 48034-6226 |
| LLOYD, TIMOTHY | RING STEPHEN H P.C. | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| LLOYD, TIMOTHY R | 7660 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9188 |
| LLOYD, VENITA M | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| LLOYD, VICTOR T | 1112 HARRISON AVE | | | | DEFIANCE | OH | 43512-2031 |
| LLOYD, VICTOR TALMAGE | 1112 HARRISON AVE | | | | DEFIANCE | OH | 43512-2031 |
| LLOYD, VICTORIAH | 712 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1767 |
| LLOYD, VIRGIE R | 66 STATE ROUTE 810 NORTH | | | | KUTTAWA | KY | 42055-5767 |
| LLOYD, VIVIAN | 24 LEE 516 | | | | PHENIX CITY | AL | 36870 |
| LLOYD, VONDEEN NATRICE | 131 FER DON RD | | | | DAYTON | OH | 45405 |
| LLOYD, WANJURA MAKEBA | 1919 S I ST APT 1 | | | | TACOMA | WA | 98405 |
| LLOYD, WILBUR C | 3301 DRIFTWOOD RD | | | | NORTON | OH | 44203 |
| LLOYD, WILLIAM E | 9105 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| LLOYD, WILLIAM E | 1637 E OLD PHILADELPHIA RD STE 6 | | | | ELKTON | MD | 21921-7044 |
| LLOYD, WILLIAM E | 110 DALAKER DR APT 220 | | | | ROCHESTER | NY | 14624-2475 |
| LLOYD, WILLIAM G | 6035 HARRISTOWN RD | | | | BALTIMORE | MD | 21228-2822 |
| LLOYD, WILLIAM H | UNIT 224 | 600 CAROLINA VILLAGE ROAD | | | HENDERSONVLLE | NC | 28792-2825 |
| LLOYD, WILLIAM H | PO BOX 101 | | | | WARREN | MI | 48090-0101 |
| LLOYD, WILLIAM H | 601 DEPOT ST | | | | BLISSFIELD | MI | 49228-1357 |
| LLOYD, WILLIE | 625 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| LLOYD, WILLIE J | 3613 LEERDA ST | | | | FLINT | MI | 48504-3740 |
| LLOYD, WILLIE L | 5126 WISHING WELL DRIVE | | | | GRAND BLANC | MI | 48439-4255 |
| LLOYD, WILLIE L | 18115 ASH AVE | | | | EASTPOINTE | MI | 48021 |
| LLOYD, WINFIELD S | 157 APPIAN WAY | | | | MARTINSBURG | WV | 25403-5138 |
| LLOYD, YVONNE B | 131 FER DON RD | | | | DAYTON | OH | 45405-2306 |
| LLOYD,CHAD E | 1540 EMMONS AVE | | | | DAYTON | OH | 45410-3315 |
| LLOYDE FREEMAN | 20807 147TH ST | | | | BASEHOR | KS | 66007-5122 |
| LLOYDE GRANT JR | 420 N OAKLEY ST | | | | SAGINAW | MI | 48602-4457 |
| LLOYDS | STEVE MCCANN | LLOYD'S OF LONDON | ONE LIME STREET | LONDON, EC3M, UK | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LLOYDS - ARK | MICHAEL ALLAN | SYNDICATE 4020 AT LLOYD'S - ARK SYNDICATE | ST. HELEN'S 1 UNDERSHAFT | LONDON, EC3A, UK | | | |
| LLOYDS - LONDON | STEVE MCCANN | ONE LIME STREET | | LONDON, EC3M, UK | | | |
| LLOYDS PLUMBING INC | 3139 LOS FELIZ DRIVE | | | | THOUSAND OAKS | CA | 91362 |
| LLOYED CORLEY | PO BOX 162 | | | | VALLEY HEAD | WV | 26294-0162 |
| LLULL, JR.,JOSEPH M | 3980 TEXAS ST APT 14 | | | | SAN DIEGO | CA | 92104-2765 |
| LLUVIA BELTRAN | 1145 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| LLWYN ATWOOD | 633 IRVINGTON AVE | | | | LANSING | MI | 48910-4620 |
| LM GROUP | LUCKMARR PLASTICS INC | 35735 STANLEY DR | | | STERLING HEIGHTS | MI | 48312-2661 |
| LM THOMAS I I I | 30201 CANTERBURY DR | | | | SOUTHFIELD | MI | 48076-1201 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO | KINGHTHEAD CAPITAL MANAGEMENT | 623 FIFTH AVENE, 29TH FLOOR | ATTN: LAURA TORRADO | | NEW YORK | NY | 10033 |
| LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO | KINGHTHEAD CAPITAL MANAGEMENT | 623 FIFTH AVENUE, 29TH FLOOR | ATTN LAURA TORRADO | | NEW YORK | NY | 10033 |
| LMC COMPLETE AUTOMOTIVE | 23018 ALDINE WESTFIELD RD | | | | SPRING | TX | 77373-6561 |
| LMC PHASE II LLC | C/O WACHOVIA WHOLESALE LOCKBOX | 80 PARK PLAZA T-22 | | | NEWARK | NJ | 07102 |
| LMC PHASE II, LLC | TIM TEAGUE | 8739 RESEARCH DRIVE | URP-4, NC 1075 | | | NC | 28262 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | 80 PARK PLAZA T-22 | | | | NEWARK | NJ | 07102 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | RIVERFRONT HOLDINGS PHASE II, INC. | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | DETROIT | MI | 48265-0001 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | 80 PARK PLAZA, T-22 | | | NEWARK | NJ | 07102 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | ATTN: PRESIDENT | 80-PARK PLAZA,  T-22 | | | NEWARK | NJ | 07102 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B13-004 | | | MI | 48265-2000 |
| LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | | | | | | | |
| LMC RESOURCES CAPTIAL LIMITED PARTNERSHIP | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | ATTN: PRESIDENT | 80 PARK PLAZA T-22 | | NEWARK | NJ | 07102 |
| LMDM HOLDINGS LLC | C/O HOLMAN AUTOMOTIVE GROUP | 35300 FORD RD | ATTN LAWRENCE MALINOWSKI | | WESTLAND | MI | 48185-3173 |
| LMDM HOLDINGS, LLC | 691 N SQUIRREL RD STE 210 | C/O WORLDWIDE REAL ESTATE | | | AUBURN HILLS | MI | 48326-2871 |
| LMDM HOLDINGS, LLC | LAWRENCE MALINOWSKI | 35300 FORD RD | C/O HOLMAN AUTOMOTIVE GROUP | | WESTLAND | MI | 48185-3173 |
| LMI / HHI LTD | DBA RELIANT PARK | 1 RELIANT PARK | | | HOUSTON | TX | 77054-1574 |
| LMI CORP | 101 ALLOY DR | RMT\CORR 1\01 LETTER KL | | | FENTON | MI | 48430 |
| LMI CORP | 101 N ALLOY | | | | FENTON | MI | 48430 |
| LMI/BBI LTD | DBA RELIANT PARK | 1 RELIANT PARK | | | HOUSTON | TX | 77054-1574 |
| LMK AUTO GROUP, LTD. | KENT ABERNATHY | 1110 BROADWAY AVE | | | GLADEWATER | TX | 75647-2503 |
| LMOBARDI, ROSAMOND L | 1518 WESTWOOD AVE. | | | | COLUMBUS | OH | 43212-2767 |
| LMS | | | | | | | |
| LMS ENTERPRISES OF GEORGIA, LLC | JONALD SPINKS | 217 OCILLA HWY | | | FITZGERALD | GA | 31750-8878 |
| LMS IMAGINE SOFTWARE INC | 5755 NEW KING DR | FRMLY IMAGINE SOFTWARE INC | | | TROY | MI | 48098-2638 |
| LMS INTERNATIONAL | RESEARCHPARK Z1 INTERLEUVENLAAN 68 | | | LEUVEN 3001 BELGIUM | | | |
| LMS N. AMERICA/TROY | 5455 CORPORATE DR STE 303 | | | | TROY | MI | 48098-2620 |
| LMS NORTH AMERICA | ATTN: GENERAL MANAGER | 5755 NEW KING DR | | | TROY | MI | 48098-2649 |
| LMS NORTH AMERICA INC | 5755 NEW KING DR | | | | TROY | MI | 48098-2638 |
| LMS NORTH AMERICA INC | 5455 CORPORATE DR STE 303 | | | | TROY | MI | 48098-2620 |
| LMT AUTO REPAIR | 6440 DOBBIN CENTER WAY STE A | | | | COLUMBIA | MD | 21045-4879 |
| LMT LICHTMESSTECHNIK GMBH | BERLIN | HELMHOLTZSTR 2-9 | | BERLIN D-10587 GERMANY | | | |
| LMTS/HUNTINGTON BCH | 15061 SPRINGDALE ST STE 102 | | | | HUNTINGTN BCH | CA | 92649-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LMW CONSTRUCTORS LLC | 2375 WOODLAKE DR STE 380 | | | | OKEMOS | MI | 48864-6021 |
| LN HOLDINGS CORP | | | | | | | |
| LN HOLDINGS CORP | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120-1508 |
| LO BAIDO, GASPARE A | 2112 MARYLAND AVE | | | | FLINT | MI | 48506-4915 |
| LO BELLO, ISABELLA M | 7270 MAPLEWOOD RD | | | | PARMA | OH | 44130-3727 |
| LO BIANCO, JOHN J | 540 MONROE AVE | | | | KENILWORTH | NJ | 07033-1244 |
| LO BIANCO, MICHAEL A | 2716 SCHURZ AVE | | | | BRONX | NY | 10465 |
| LO BRUTTO, ANGELO | 23 LONGBOW CIR | | | | SPENCERPORT | NY | 14559 |
| LO BRUTTO, ANTHONY F | 253 CORTLAND AVE | | | | BUFFALO | NY | 14223-2011 |
| LO BUGLIO CONO | VIA ROVINA 71 | | | 85046 MARATEA (PZ) ITALY | | | |
| LO BUI | 2240 OKEMOS RD | | | | MASON | MI | 48854-9474 |
| LO CASCIO, MICHAEL D | 2 CARL CT | | | | CENTEREACH | NY | 11720-2501 |
| LO DESTRO, LUCIEN J | 419 PROSPECT AVE | | | | BUFFALO | NY | 14201-1139 |
| LO DOLCE, JAMES J | 7422 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9317 |
| LO FASO, PHYLLIS A. | 735 DELAWARE RD #132 | | | | BUFFALO | NY | 14223-1231 |
| LO GIUDICE, SERAFINO S | 15 WESTFIELD AVE APT 1A | | | | CLARK | NJ | 07066-3237 |
| LO GRASSO, SALVATORE | 15765 CORSO DR | | | | CLINTON TOWNSHIP | MI | 48035-2191 |
| LO JACK | PO BOX 846111 | | | | BOSTON | MA | 02284 |
| LO KENNY CHIKIN | 4203 149TH ST APT 1 | | | | FLUSHING | NY | 11355 |
| LO MANTO SR, CARL | 11 KEPH DR APT 4 | | | | AMHERST | NY | 14228-3267 |
| LO MONACO, ALBERT | 409 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1137 |
| LO MONACO, FRANCES | 409 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1137 |
| LO PICCOLO, LENA M | 13D HICKORY HILL RD | APT. D | | | WILLIAMSVILLE | NY | 14221 |
| LO PICCOLO, MARY | 903 NIAGARA ST | | | | BUFFALO | NY | 14213-2116 |
| LO POMO, NICHOLAS C | 34 MATAWAN RD | | | | LAURENCE HBR | NJ | 08879-2695 |
| LO PRESTI JR, ROBERT C | 215 DELMAR RD | | | | ROCHESTER | NY | 14616-2832 |
| LO PRESTI, COLLEEN M | 518 QUEENSBURY WAY | | | | ACWORTH | GA | 30102-1792 |
| LO PRESTI, GIUSEPPE | PO BOX 233 | | | | PENFIELD | NY | 14526-0233 |
| LO PRESTO, TONY J | 1020 HIDDEN PONDS DR | | | | MARTIN | MI | 49070-8717 |
| LO REE JR, ROBERT J | 4078 MITCHELL DR | | | | FLINT | MI | 48506-2056 |
| LO SCHIAVO, DOROTHY R | 1355 LAKEVIEW DR | | | | HILLSBOROUGH | CA | 94010-7357 |
| LO TEMPIO, DENNIS J | 5658 BIRCHWOOD DR | | | | LAKE VIEW | NY | 14085-9789 |
| LO TEMPIO, EVELYN R | 101 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612-3081 |
| LO TURCO, ROSE | PO BOX 641203 | | | | MIAMI | FL | 33164-1203 |
| LO VERDE, ROBERT M | 5372 WYNDAM LN | | | | BRIGHTON | MI | 48116-4704 |
| LO YEN-WU | 27353 LAS NIEVES | | | | MISSION VIEJO | CA | 92691-1012 |
| LO, CHIHSIUNG | 7397 MILLWOOD | | | | WEST BLOOMFIELD | MI | 48322-2883 |
| LO, CHIHSIUNG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| LO, ELIZABETH L | 2607 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| LO, GEORGE K | 5327 MYRTUS AVE | | | | TEMPLE CITY | CA | 91780-3614 |
| LO, LONG-HUA | 30667 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5968 |
| LO, NANCY G | 1101 NATIONAL AVE APT 1415 | | | | SAN BRUNO | CA | 94066-2490 |
| LO, NANCY G | APT 1415 | 1101 NATIONAL AVENUE | | | SAN BRUNO | CA | 94066-2490 |
| LO, SEUNG-IL | 5225 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4794 |
| LO, WILLIAM K | 34746 MORAVIAN DR APT 205 | | | | STERLING HEIGHTS | MI | 48312-5424 |
| LOA HETTINGER | 19 S MAIN ST | | | | JEFFERSONVILLE | OH | 43128-1062 |
| LOA ZRAKE | 13606 W 90TH PL | | | | LENEXA | KS | 66215-3340 |
| LOACHRIDGE, ANITA M | RIDGEWOOD PLACE | 251 RIVER LNDG | | | FREEPORT | PA | 16229 |
| LOACHRIDGE, ANITA M | 251 RIVER LNDG | | | | FREEPORT | PA | 16229 |
| LOACHRIDGE, LOUIE R | 1460 RENTON RD | RIDGEWOOD PLACE | | | PITTSBURGH | PA | 15239-1536 |
| LOAD CELL CENTRAL | C/O BAY VIEW FUNDING | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOAD CONTROLS INC | 10 PICKER RD | | | | STURBRIDGE | MA | 01566-1251 |
| LOAD EXPRESS | 7050 TELFORD WAY UNIT 13 | | | MISSISSAUGA CANADA ON L5S 1V7 CANADA | | | |
| LOAD ONE LLC | CINDY SCHUCK | 13221 INKSTER RD | | | TAYLOR | MI | 48180-4427 |
| LOAD ONE LLC | JENNIE BADER | 13221 INKSTER RD | | | TAYLOR | MI | 48180-4427 |
| LOADING DOCK | 20 META LANE | | | | LODI | NJ | 07644 |
| LOADMASTER TRAILER | 2354 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1517 |
| LOAFMAN, BERNARD R | 5314 HARDY RD | | | | VASSAR | MI | 48768-9752 |
| LOAFMAN, BERNARD R | 5314 HARDY ROAD | | | | VASSAR | MI | 48768 |
| LOAFMAN, CURTIS | 9435 PATRICIA DR | | | | OTISVILLE | MI | 48463-9406 |
| LOAFMAN, THOMAS J | 524 HILL POINTE LN | | | | CHATTANOOGA | TN | 37405-2151 |
| LOAFMAN, THOMAS J | 415 TAYLOR AVENUE | | | | ROCHESTER | MI | 48307-1849 |
| LOAFMAN, WILLIAM L | 4455 DUHME RD APT 107 | | | | MADEIRA BEACH | FL | 33708-2875 |
| LOAISIGA JR, BERNARDIO | 6271 SMITH AVE | | | | NEWARK | CA | 94560-4540 |
| LOAIZA ALMA | 941 S ALMA AVE | | | | LOS ANGELES | CA | 90023-2425 |
| LOALICE JACKSON | 2809 TAMMANY AVENUE | | | | LANSING | MI | 48910-3756 |
| LOAMA FOX- HEISKELL | 1375 MOUNTAIN VIEW DR | | | | COOKEVILLE | TN | 38506-5066 |
| LOAN JAMES D (ESTATE OF) (356529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOAN K NGUYEN | 5313 ROXFORD DRIVE | | | | DAYTON | OH | 45432-3625 |
| LOAN NGUYEN | 8101 RESEARCH FOREST DR APT 5205 | | | | THE WOODLANDS | TX | 77382-1573 |
| LOAN ZIOMKOWSKI | 68401 ROMEO PLANK RD | | | | RAY | MI | 48096-1123 |
| LOAN, GEORGE W | 6570 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| LOAN, JAMES D (ESTATE OF) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOANDA ALSIP | 1932 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 |
| LOANE, ERIC C | 275 4TH ST | | | | MARYSVILLE | MI | 48040-1003 |
| LOAR, BURGESS W | 1823 TEBO ST | | | | FLINT | MI | 48503-4433 |
| LOAR, EDWARD | 3750 DALE RD | | | | BEAVERTON | MI | 48612-9108 |
| LOAR, ERNESTINE Y | P.O. 205 | | | | MOUNT MORRIS | MI | 48458 |
| LOAR, ISAIAH | NO ADDRESS IN FILE | | | | | | |
| LOAR, LARRY H | 5521 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2601 |
| LOAR, LLOYD L | PO BOX 133 | | | | VERMONTVILLE | MI | 49096-0133 |
| LOAR, LYNDA W | 2028 RUBY RD | | | | CRYSTAL SPRINGS | MS | 39059-8917 |
| LOAR, LYNDA W | 2028 RUBY ROAD | | | | CRYSTAL SPRIN | MS | 39059-9059 |
| LOAR, PATRICIA A | 5521 S BUCKHORN AVE | | | | CUDAHY | WI | 53110-2601 |
| LOAR-WEST, MARY E | 1996 FARMBROOK CIRCLE N. | | | | GROVE CITY | OH | 43123-9492 |
| LOARREN T GILLUM | C/O ROCHELLE MCCULLOUGH LLP | ATTN GREG BEVEL ESQ | 325 N ST PAUL STREET SUITE 4500 | | DALLAS | TX | 75201 |
| LOASCHING, AMY M | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| LOASCHING, AMY M | 4220 N BLOOMINGTON AVE | APT 102 | | | ARLINGTON HTS | IL | 60004-7511 |
| LOASCHING, DAVID W | 3232 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| LOASCHING, JAMES A | 336 BAYOU LOOP | | | | BOSSIER CITY | LA | 71112-9899 |
| LOASCHING, JEANETTE A | 4095 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9378 |
| LOASCHING, MARY A | 3745 NORTH CRYSTAL SPRINGS ROAD | | | | JANESVILLE | WI | 53545 |
| LOASCHING, MARY A | 3745 N CRYSTAL SPRINGS RD | | | | JANESVILLE | WI | 53545-9691 |
| LOASE, D H | 88 TULIP LN | | | | KETTERING | OH | 45432-3818 |
| LOASE, ROBERT J | 9733 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458-4001 |
| LOASE, VIVIAN E | 678 ROSEWOOD | | | | PONTIAC | MI | 48342-2983 |
| LOASE, VIVIAN E | 678 ROSEWOOD PL | | | | PONTIAC | MI | 48342-2983 |
| LOB, CHERYL | N72W15982 GOOD HOPE RD | | | | MENOMONEE FALLS | WI | 53051-4550 |
| LOB, MYRNA M | 38 CEDAR IN THE WOOD | | | | PORT ORANGE | FL | 32129-2304 |
| LOB, ROSE C | 35 HAYUCO WAY | | | | HOT SPRINGS | AR | 71909-4600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOB, TIMOTHY W | N72W15982 GOOD HOPE RD | | | | MENOMONEE FLS | WI | 53051-4550 |
| LOBA, EDWARD J | 664 MIDVALE LN | | | | ALMONT | MI | 48003-8472 |
| LOBA, MARK E | 6401 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3058 |
| LOBACZEWSKI, WALTER J | 39 BARNES ST | | | | BRISTOL | CT | 06010-5602 |
| LOBAITO, GERTRUDE | 30115 INDIANWOOD DR | | | | CHESTERFIELD | MI | 48047-5713 |
| LOBAITO, LEONARD T | 30115 INDIANWOOD DR | | | | CHESTERFIELD | MI | 48047 |
| LOBASCIO DOMENICO - BERGAMINI MARIANGELA | VIA FUSANA 8 | | | 63037 SANTA MARIA DEL PIANO (PR)  ITALY | | | |
| LOBAUGH, JOHN M | 5749 GILBERT DR | | | | BOARDMAN | OH | 44512-2810 |
| LOBAUGH, KENNETH E | 223 COOPER DR | | | | SANTEE | SC | 29142-9319 |
| LOBAZA, ANTHONY G | 4002 SPUR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3269 |
| LOBB PAUL LEWIS (636575) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LOBB, CATHERINE T | 6251 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| LOBB, DENNIS R | 835 LINDBERGH STREET | | | | WYANDOTTE | MI | 48192-2831 |
| LOBB, JOHN R | 1372 HARDWOOD DR W | | | | GULF SHORES | AL | 36542-3205 |
| LOBB, LAWRENCE W | 1536 RITA AVE | | | | SAINT CHARLES | IL | 60174-4560 |
| LOBB, PAUL LEWIS | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE | | | BIRMINGHAM | MI | 48009-5394 |
| LOBB, TINA S | 5077 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| LOBBAN, MERLE D | 724 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| LOBBEN, MARK A | 1419 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| LOBBESTAEL, CHARLES E | 427 PARAGON DR | | | | TROY | MI | 48098-4684 |
| LOBBESTAEL, JENNIFER K | 31119 BEACHWALK DR APT 405 | | | | NOVI | MI | 48377-1444 |
| LOBBESTAEL, RICHARD J | 13175 HOLTFORTH RD | | | | FENTON | MI | 48430-9545 |
| LOBBEZOO, ALBERT | 2883 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8960 |
| LOBBEZOO, JERRY L | 6357 BUTTRICK AVE SE | | | | ALTO | MI | 49302-9708 |
| LOBBEZOO, LINDA B | 7072 TREETOP LN | | | | ROCKFORD | MI | 49341-9685 |
| LOBBINS, DENNIS J | 2609 DAISY AVE | | | | LANSDOWNE | MD | 21227-2121 |
| LOBBS, JERRY W | 15959 KROUPA RD S | | | | TRAVERSE CITY | MI | 49686-9729 |
| LOBCZOWSKI JR, JOHN S | 3984 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| LOBCZOWSKI, AMY | 3517 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| LOBCZOWSKI, CLAUDIA | THE WOODLANDS | 915 HOLLYWOOD DRIVE | | | LOCKPORT | NY | 14094 |
| LOBCZOWSKI, CLAUDIA | 915 HOLLYWOOD DR | THE WOODLANDS | | | LOCKPORT | NY | 14094-9122 |
| LOBCZOWSKI, JOHN S | 55 BRIDLEWOOD DRIVE, | | | | LOCKPORT | NY | 14094 |
| LOBCZOWSKI, ROCHELLE | 4057 HARTLAND RD | | | | GASPORT | NY | 14067-9390 |
| LOBDELL EMERY/ALMA | 1325 E SUPERIOR ST | | | | ALMA | MI | 48801-2659 |
| LOBDELL EMY MFG/ALMA | 2365 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0333 |
| LOBDELL, BRADFORD J | 1528 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| LOBDELL, DAVID G | 108 SAGINAW ST | | | | GAINES | MI | 48436 |
| LOBDELL, JAMES | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214-2329 |
| LOBDELL, JUDSON H | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607 |
| LOBDELL, KAREN W | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 |
| LOBDELL, KATHLEEN | 4314 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| LOBDELL, LORI Y | 830 CHAPMAN DR APT 2 | | | | COLORADO SPRINGS | CO | 80916-1877 |
| LOBDELL, MARION J | 101 HAMILTON PKWY | | | | SYRACUSE | NY | 13214-2329 |
| LOBDELL, MILLIE K | 1528 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| LOBDELL, PHYLLIS I | 1133 YEOMANS ST. LOT 76 | SHERWOOD FOREST ESTATES | | | IONIA | MI | 48846-1952 |
| LOBDELL, SANDRA | 604 MULBERRY ST | | | | PLEASANT HILL | MO | 64080-1759 |
| LOBDELL, SUZANNE M | 12361 ODELL RD | | | | LINDEN | MI | 48451-9489 |
| LOBDELL, WALLACE A | 1725 KENSINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2429 |
| LOBECK, CORENE | 1817 W MONROE ST | | | | KOKOMO | IN | 46901-3249 |
| LOBECK, KATHY S | 521 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| LOBECK, ROSE MARIE | 5719 CENTRAL AVE LOT 36 | | | | HOT SPRINGS | AR | 71913-1811 |
| LOBEFARO GIUSEPPE | VIA BENEDETTO CROCE,116 0042 | | | | ROME | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LÖBEL CHRISTINA | OTTOSTR.5 | | | | GERMANY | DE | 46282 |
| LOBEL, MARJORIE J | 332 C ST APT 46 | | | | CHULA VISTA | CA | 91910-1063 |
| LOBELLO, ERNEST | 145 CAROLINE AVE | | | | TRENTON | NJ | 08610-6533 |
| LOBELLO, ROSALIA | 192 MASON AVE. | | | | ROCHESTER | NY | 14626-3355 |
| LOBELLO, ROSALIA | 192 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| LOBELVILLE CITY RECORDER | PO BOX 369 | | | | LOBELVILLE | TN | 37097-0369 |
| LOBENE, JENNIE | 25 RED LEAF DRIVE | | | | ROCHESTER | NY | 14624-3803 |
| LOBENSTEIN, KIMBERLY KAY | 2763 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3373 |
| LOBERG, LLOYD D | 750 COUNTY ROAD 475 | | | | POPLAR BLUFF | MO | 63901-6671 |
| LOBERG, NANCY M | 4856 BLAYDON RD | | | | ROCKLIN | CA | 95765-5032 |
| LOBERT, CHARLES A | 218 OLDBROOK LN | | | | PORT HURON | MI | 48060-4971 |
| LOBERT, CHARLES ANTHONY | 218 OLDBROOK LN | | | | PORT HURON | MI | 48060-4971 |
| LOBERT, JEANNE M | 6398 VALLY TRAILS | | | | DIMONDALE | MI | 48821-9517 |
| LOBERT, JEANNE M | 6398 VALLEY TRL | | | | DIMONDALE | MI | 48821-9517 |
| LOBERT, MARGARET | 2190 MEMORIAL DR APT A4 | | | | CLARKSVILLE | TN | 37043-4758 |
| LOBERT, ROGER W | 5265 RUBY DR | | | | GLADWIN | MI | 48624-7703 |
| LOBERT, SCOTT A | 607 FOREST ST | | | | EATON RAPIDS | MI | 48827-1523 |
| LOBES, THEODORE L | 53001 BAKER RD | | | | CHESTERFIELD | MI | 48047-2731 |
| LOBEZ FREDERICK TODD (509011) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOBEZ, FREDERICK TODD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOBIANCO, RUDOLPH F | 47 DREYFUS CT | | | | TOMS RIVER | NJ | 08757-5823 |
| LOBIANCO, THOMAS G | 3351 LAMBERT AVE | | | | SPRING HILL | FL | 34608-4059 |
| LOBIN, ANTOINETTE J | 55 WALHALLA RD | | | | COLUMBUS | OH | 43202-1463 |
| LOBINA ROMUALDO | 37791623 | VIA MANDROLISAI 18 | 9121 CAGLIARI CA  ITALY | | | | |
| LOBIUS GREEN | 22945 NORFOLK ST | | | | DETROIT | MI | 48219-1156 |
| LOBKOVICH, BARBARA S | 43221 HILLCREST DR | | | | STERLING HTS | MI | 48313-2362 |
| LOBKOVICH, JAMES R | 52561 WESSEX WAY | | | | SHELBY TOWNSHIP | MI | 48316-3279 |
| LOBKOVICH, THOMAS F | 21149 WINDSOR LAKE WAY | | | | CREST HILL | IL | 60403-0784 |
| LOBKOVICH, THOMAS M | 43221 HILLCREST DR | | | | STERLING HEIGHTS | MI | 48313-2362 |
| LOBMAN, CARNAHAN, BATT AND ANGELLE | ATTN: SIDNEY J. ANGELLE | THE TEXACO CENTER, SUITE 2300 | 400 POYDRAS STREET | | NEW ORLEANS | LA | 70130 |
| LOBO AUTOMOTIVE | 11349 DENTON DR | | | | DALLAS | TX | 75229-3440 |
| LOBO LABORATORIES LLC | DBA DATAPOINT TESTING SERVICES | 95 BROWN RD STE 164 | | | ITHACA | NY | 14850 |
| LOBO, HAROLD A | 6 LONG MEADOW RD | | | | WESTFORD | MA | 01886-2401 |
| LOBODZINSKI, ANTHONY J | 1274 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| LOBODZINSKI, EVERISTA L | 1011 HAROLD ST | | | | BAY CITY | MI | 48708-7564 |
| LOBODZINSKI, JAMES J | 218 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |
| LOBODZINSKI, MARY A | 12474 FIELD RD | | | | CLIO | MI | 48420-8246 |
| LOBODZINSKI, PAUL E | 1706 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1576 |
| LOBODZINSKI, SANDRA K | 1335 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| LOBOY JR, ROBERT S | 133 PICCADILLY ST | | | | CAMPBELL | OH | 44405-1916 |
| LOBOY, ROBERT S | 165 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1966 |
| LOBOY, VIRGINIA | 73 PARISH AVE | | | | HUBBARD | OH | 44425-1952 |
| LOBRAICO II, JOE E | 7390 EDGEWATER DR | | | | INDIANAPOLIS | IN | 46240-3071 |
| LOBRAICO, BILLIE J | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| LOBRAICO, JOSEPH E | 7373 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46240-3072 |
| LOBRAICO, MICHAEL A | 1520 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| LOBRUTO, PAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| LOBRUTTO, ROSARIO C | 485 NORTH DR | | | | ROCHESTER | NY | 14612-1257 |
| LOBSER, DONALD R | 2858 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1986 |
| LOBSIGER, JOHN C | 108 PAR CIR | | | | FAIRHOPE | AL | 36532-4861 |
| LOBSIGER, JOHN N | 8805 COVE CT | | | | WHITE LAKE | MI | 48386-4176 |
| LOBSIGER, KENNETH D | 1875 TURNER BLVD APT L | | | | ELYRIA | OH | 44035-4653 |
| LOBUE, ESQUIRE | 803 N SHIPLEY ST | | | | WILMINGTON | DE | 19801-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOBUR, TERRY J | 1185 LONGRIDGE DR | | | | SEVEN HILLS | OH | 44131 |
| LOBUSH, HILDA A | 249 DURANT AVE | | | | SAN LEANDRO | CA | 94577-1829 |
| LOC BUI | 30 WESTGATE RD | | | | FRAMINGHAM | MA | 01701-8836 |
| LOC FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 22981 FARMINGTON RD | R MARTIN | | FARMINGTON | MI | 48336-3915 |
| LOC PHAN | 1529 MEADOWS LN SW | | | | WYOMING | MI | 49509-9554 |
| LOCAL #1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL #23 UAW | 514 DOVER ST. | | | | INDIANAPOLIS | IN | |
| LOCAL #23 UAW | ATTN: GENERAL COUNSEL | 514 DROVER ST | | | INDIANAPOLIS | IN | 46221-1224 |
| LOCAL #323, UAW | NOT AVAILABLE | | | | | | |
| LOCAL #323, UAW | | | | | | | |
| LOCAL #509, IUE | 1515 LYELL AVE. | | | | ROCHESTER | NY | 14606 |
| LOCAL #599, UAW | 812 LEITH ST | | | | FLINT | MI | 48505-4599 |
| LOCAL #652, UAW | 426 CLARE ST | | | | LANSING | MI | 48917-3813 |
| LOCAL #659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| LOCAL #659, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 4549 VAN SLYKE RD | | | FLINT | MI | 48507-2216 |
| LOCAL 10 UPGWA | | | | | | | |
| LOCAL 1005 UAW | 5615 CHEVROLET BLVD | | | | PARMA | OH | 44130-1406 |
| LOCAL 101S IUOE | BARBARA S. MEHLSACK, GORLICK KRAVITZ & L | 17 STATE STREET | | | NEW YORK | NY | 10004 |
| LOCAL 114 UPGWA | | | | | DETROIT | MI | |
| LOCAL 116 UPGWA | | | | | | | |
| LOCAL 124 UPGWA | | | | | | | |
| LOCAL 131 UPGWA | | | | | | | |
| LOCAL 14 UAW | 5411 JACKMAN RD | | | | TOLEDO | OH | 43613-2348 |
| LOCAL 149 UPGWA | | | | | | | |
| LOCAL 1590 UAW | 16625 MOSBY DR | | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 1590, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 16625 MOSBY DR | | | WILLIAMSPORT | MD | 21795-1416 |
| LOCAL 161 UPGWA | | | | | | | |
| LOCAL 166 UPGWA | | | | | | | |
| LOCAL 168 UPGWA | | | | | | | |
| LOCAL 18S IUOE | C/O BARBARA S. MEHLSACK, GORLICK KRAVITZ | 17 STATE STREET | | | NEW YORK | NY | 10004 |
| LOCAL 199, CAW | MR. TERRY WHITE | 124 BUNTING ROAD | | ST. CATHARINES ON CANADA | | | |
| LOCAL 199, CAW | MR. TERRY WHITE | 124 BUNTING RD | | ST CATHARINES ON L2P 3G5 CANADA | | | |
| LOCAL 20 UPGWA | ATTN: MONICA CARTER | 3300 WILLIAMS DR | | | KOKOMO | IN | 46902-7501 |
| LOCAL 2114 UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTRUAL IMPLEMENT WORKERS OF AMERICA | ATTN: GENERAL COUNSEL | 305 W BRIARCLIFF RD. | | BOLINGBROOK | IL | 60440 |
| LOCAL 2114 UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTRUAL IMPLEMENT WORKERS OF AMERICA | 305 W BRIARCLIFF RD STE 200 | | | BOLINGBROOK | IL | 60440-2845 |
| LOCAL 2164, UAW | 712 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9122 |
| LOCAL 2166 | 6881 INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 |
| LOCAL 2166, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURE IMPLEMENT WORKERS OF AMERICA | 6881 INDUSTRAIL LOOP | | | SHREVEPORT | LA | |
| LOCAL 22 | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210-3242 |
| LOCAL 22, UAW | 4300 MICHIGAN AVE | | | | DETROIT | MI | 48210-3292 |
| LOCAL 225, UAW | NOT AVAILABLE | | | | | | |
| LOCAL 225, UAW | | | | | | | |
| LOCAL 225,UAW | NOT AVAILABLE | | | | | | |
| LOCAL 225,UAW | | | | | | | |
| LOCAL 2250 UNITED AUTOMOBILE | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | DETROIT | MI | 48214-3963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCAL 2250 UNITED AUTOMOBILE | 1395 E PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1925 |
| LOCAL 2402, UAW | NOT AVAILABLE | | | | | | |
| LOCAL 2402, UAW | | | | | | | |
| LOCAL 2406, UAW | 5115 PLEASANT HILL RD | | | | MEMPHIS | TN | 38118-7824 |
| LOCAL 2406, UAW | INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| LOCAL 2406, UAW | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| LOCAL 25 UAW | 9144 PERSHALL RD | | | | HAZELWOOD | MO | 63042-2821 |
| LOCAL 263 UPGWA | | | | | | | |
| LOCAL 323, UAW | NOT AVAILABLE | | | | | | |
| LOCAL 323, UAW | | | | | | | |
| LOCAL 362 | ATTN: GENERAL COUNSEL | 4427 WILDER RD | | | BAY CITY | MI | 48706-2207 |
| LOCAL 362, UAW | 4427 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| LOCAL 4 UPGWA INDIANA | | | | | DANVILLE | IN | |
| LOCAL 4 WDIV/DETROIT | 550 W LAFAYETTE BLVD | WDIV | | | DETROIT | MI | 48226-3123 |
| LOCAL 40 UPGWA | | | | | | | |
| LOCAL 406 UPGWA | | | | | | | |
| LOCAL 431 UNITED AUTOMOBILE AEROSPACE | AND AGRICULTURAL IMPEMENT WORKERS OF AMERICA | SERVICE PARTS OPERATIONS-GENERAL MOTORS | ATTN: GENERAL COUNSEL | 23400 SMITH RD | AURORA | CO | 80019-3802 |
| LOCAL 431 UNITED AUTOMOBILE AEROSPACE | AND AGRICULTURAL IMPEMENT WORKERS OF AMERICA | 23400 SMITH RD | | | AURORA | CO | 80019-3802 |
| LOCAL 435 | 3404 OLD CAPITOL TRAIL | | | | WILMINGTON | DE | 19808 |
| LOCAL 435 | ATTN: GENERAL COUNSEL | 3304 OLD CAPITOL TRL | | | WILMINGTON | DE | 19808-6210 |
| LOCAL 435 UAW | 3304 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-6210 |
| LOCAL 438 UAW | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2109 |
| LOCAL 440 UAW | NOT AVAILABLE | | | | | | |
| LOCAL 440 UAW | | | | | | | |
| LOCAL 502 UPGWA | | | | | | | |
| LOCAL 507 UPGWA N.J. | | | | | | | |
| LOCAL 516 UPGWA | | | | | | | |
| LOCAL 531 UPGWA | | | | | | | |
| LOCAL 555 UPGWA | | | | | | | |
| LOCAL 575 UPGWA | | | | | | | |
| LOCAL 594, INTERNATIONAL UNION, UNITED AAUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 525 MARTIN L. KING, JR. BLVD S. | | | PONTIAC | MI | 48341 |
| LOCAL 594, INTERNATIONAL UNION, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF | 525 MARTIN L. KING, JR. BLVD S. | | | PONTIAC | MI | |
| LOCAL 5960 UAW | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2486 |
| LOCAL 5960, UAW | 180 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2486 |
| LOCAL 602 | 2510 W MICHIGAN AVE | | | | LANSING | MI | 48917-2966 |
| LOCAL 64 UPGWA | | | | | | | |
| LOCAL 652 UNITED AUTO WORKERS | 426 CLARE ST | | | | LANSING | MI | 48917-3897 |
| LOCAL 653, UAW | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| LOCAL 653, UAW DIE DESIGN UNIT | INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| LOCAL 653, UAW DIE DESIGN UNIT | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| LOCAL 659 UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| LOCAL 659, UAW | 4549 VAN SLYKE RD | | | | FLINT | MI | 48507-2297 |
| LOCAL 69 UAW | NOT AVAILABLE | | | | | | |
| LOCAL 69 UAW | | | | | | | |
| LOCAL 719 UAW | 6325 JOLIET ROAD STE.100 | | | | COUNTRYSIDE | IL | 60525 |
| LOCAL 735, UAW | 48055 MICHIGAN AVE | | | | CANTON | MI | 48188-2298 |
| LOCAL 774, UAW | 2939 NIAGARA ST | | | | BUFFALO | NY | 14207-1098 |
| LOCAL 832 S IUOE | 17 STATE STREET | | | | NEW YORK | NY | 10004 |
| LOCAL INITIATIVES SUPPORT CORP | 501 SEVENTH AVE | | | | NEW YORK | NY | 10018 |
| LOCAL LODGE 2819 | IAM & AW DISTRICT LODGE 90 | 5638 PROFESSIONAL CIR STE 201 | | | INDIANAPOLIS | IN | 46241-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCAL LODGE PM 2823 | IAM & AW DISTRICT LODGE 90 | 5638 PROFESSIONAL CIR STE 201 | | | INDIANAPOLIS | IN | 46241-5022 |
| LOCAL LODGE PM 2839 | 1400 W GENESEE | | | | SAGINAW | MI | 48602 |
| LOCAL NO. 1112, UNITED AUTOMOBILE, AEROSPACE | AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | 11471 REUTHER DR SW | | | WARREN | OH | 44481-9532 |
| LOCAL NO. 2123, UAW | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| LOCAL NO. 2166, UAW | 6881 INDUSTRAIL LOOP | | | | SHREVEPORT | LA | |
| LOCAL NO. 222 CAW | | | OSHAWA ON CANADA | | | | |
| LOCAL NO. 465 UAW | 32 ANDREWS ST | | | | MASSENA | NY | 13662-1890 |
| LOCAL NO. 977 UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO. 977, UAW | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| LOCAL NO.31, UAW | NOT AVAILABLE | | | | | | |
| LOCAL NO.31, UAW | | | | | | | |
| LOCAL SHED GUY | ATTN: DAVID KIRKMAN | 2506 LINKWOOD AVE | | | WILMINGTON | DE | 19805-2332 |
| LOCAL TV LLC | BOBBY LAWRENCE | 1717 DIXIE HWY STE 650 | | | FT WRIGHT | KY | 41011-4706 |
| LOCAL TV LLC | BOBBY LAWRENCE | 1717 DIXIE HIGHWAY | SUITE 650 | | FT. WRIGHT | KY | 41011-4706 |
| LOCAL UAW 722 | JENNIFER GRABCZYK | 740 CHARLOTTE ST | PO BOX 264 | | HAMMOND | WI | 54016 |
| LOCAL UNION #653, UAW | PONTIAC PROCESSING CENTER GENERAL MOTORS SERVICE AND PARTS OPERATIOINS | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | PONTIAC | MI | 48340-1359 |
| LOCAL UNION #653, UAW | ATTN: GENERAL COUNSEL | 670 E WALTON BLVD | | | PONTIAC | MI | 48340-1359 |
| LOCAL UNION #653, UAW | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| LOCAL UNION 123 SPFPA | 2201 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4673 |
| LOCAL UNION 365, UAW | 3007 39TH AVE | | | | LONG ISLAND CITY | NY | 11101-2709 |
| LOCAL UNION 594 UAW-AFL-CIO | 525 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341-3308 |
| LOCAL UNION NO. 160 - UAW | 28504 LORNA | | | | WARREN | ME | |
| LOCAL WRENCH | 23530 NE STATE ROUTE 3 | | | | BELFAIR | WA | 98528 |
| LOCANE, COLETTA A | 2130 LIBERTY ST | | | | HAMILTON | NJ | 08629-2021 |
| LOCASCIO FRANK (ESTATE OF) (468382) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOCASCIO, ANTHONY B | 3679 ISLAND CLUB DR APT 2 | | | | NORTH PORT | FL | 34288-8951 |
| LOCASCIO, BRYAN M | 11184 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| LOCASCIO, CHARLES K | 18545 W SPRING LAKE RD | | | | SPRING LAKE | MI | 49456-1057 |
| LOCASCIO, CHARLES K. | 18545 W SPRING LAKE RD | | | | SPRING LAKE | MI | 49456-1057 |
| LOCASCIO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOCASCIO, GEORGE A | 24 SAINT KITTS | | | | MONARCH BEACH | CA | 92629-4130 |
| LOCASCIO, JULIE L | 318 GREENVIEW DR | | | | CRYSTAL LAKE | IL | 60014 |
| LOCASCIO, ROSE A | 14139 HUFFMEISTER RD | | | | CYPRESS | TX | 77429-1805 |
| LOCASCIO, STUART | 9038 TOBIAS AVE APT 110 | | | | PANORAMA CITY | CA | 91402-1733 |
| LOCAST, JAMES J | 1720 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| LOCATELLI JAY & SARAH | 3571 CATTLE DR | | | | SACRAMENTO | CA | 95834-1475 |
| LOCATELLI, JOSEPH A | 4224 N BELL AVE | | | | CHICAGO | IL | 60618-2904 |
| LOCATELLI, KENNETH L | PO BOX 263 | | | | HIGHLAND | MI | 48357-0263 |
| LOCATELLI, PETER B | 5787 MONTEBELLO AVE | | | | HASLETT | MI | 48840-8205 |
| LOCATELLI, PHILIP J | 2812 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| LOCATION AUTO LEASING | 400 W OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801-4110 |
| LOCEY, ROBERT A | 2785 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3215 |
| LOCH, FREDERICK N | 13640 FRANKFORT RD | | | | SWANTON | OH | 43558-9650 |
| LOCH, GERALD J | 1841 VERNON ST | | | | TRENTON | MI | 48183-1917 |
| LOCH, JOEANN T | 4476 CHAMBERLAIN DR | | | | BLOOMFIELD | MI | 48301-3743 |
| LOCH, KEITH A | 9863 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4163 |
| LOCH, LEON T | 939 POPLAR ST | | | | COOPERSBURG | PA | 18036-2422 |
| LOCH, ROBERT B | 1916 CHEROKEE TRL | | | | CHOCTAW | OK | 73020-8066 |
| LOCH, RONALD A | 24624 PANAMA AVE | | | | WARREN | MI | 48091-1740 |
| LOCH, THOMAS J | 8183 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCH, WILLIAM | 1047 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| LOCHA ROWAN | 3204 WINDING RIDGE CIR | | | | MANSFIELD | TX | 76063-8836 |
| LOCHAN, DEODATH R | 11356 MEADOWBROOK DR | | | | PARMA HEIGHTS | OH | 44130-5129 |
| LOCHARY, LEROY C | 619 PONDEROSA DR | | | | BEL AIR | MD | 21014-5218 |
| LOCHARY, LOUISE C | 16505 VIRGINIA AVE UNIT C64 | | | | WILLIAMSPORT | MD | 21795-1345 |
| LOCHE JOHN D (401234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCHE, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCHER I I I, FREDERIC C | 2590 N WILLIAMS LAKE RD APT 2 | | | | WATERFORD | MI | 48327-1069 |
| LOCHER JR, ROGER F | 266 RODNEY ST | | | | GLEN ROCK | NJ | 07452-2843 |
| LOCHER, BENJAMIN H | 4139 MEIGS AVE | | | | WATERFORD | MI | 48329-2031 |
| LOCHER, CECELIA S | 562 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| LOCHER, CLAUDIA I | 311 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| LOCHER, CLAUDIA I | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| LOCHER, DENNIS C | 1905 W LOCHER RD | | | | DEWITT | MI | 48820-9762 |
| LOCHER, ELEANOR M | 22924 RAINBOW DR | C/O EILEEN MAREE LUBIENSKI | | | MACOMB | MI | 48042-4629 |
| LOCHER, JOHN L | PO BOX 150638 | | | | CAPE CORAL | FL | 33915-0638 |
| LOCHER, LAWRENCE R | PO BOX 510296 | | | | LIVONIA | MI | 48151-6296 |
| LOCHER, MARK D | 9805 FAUST DR | | | | DEWITT | MI | 48820-7506 |
| LOCHER, MARY ANNE | 7735 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-1030 |
| LOCHER, MARY K | 9805 FAUST DR | | | | DEWITT | MI | 48820-7506 |
| LOCHER, MICHAEL A | 311 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9577 |
| LOCHER, PHILIP L | 4965 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3626 |
| LOCHHEED HOLGER (667468) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOCHHEED, HOLGER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOCHIATO, EMIL | 19 HILLSDALE RD | | | | EDISON | NJ | 08820-2521 |
| LOCHIATTO, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOCHMAN, MARIE D | 3901 CLAREMONT DR | | | | NEW PORT RICHEY | FL | 34652-5608 |
| LOCHMANDY MOTOR SALES, INC. | CRAIG LOCHMANDY | 920 N NAPPANEE ST | | | ELKHART | IN | 46514-1248 |
| LOCHMANDY MOTOR SALES, INC. | 920 N NAPPANEE ST | | | | ELKHART | IN | 46514-1248 |
| LOCHMANN, FRED | 5066 COUNTY RD 33 | | | | CANANDAIGUA | NY | 14424-9359 |
| LOCHNER, CHARLES J | 3102 BRIARWOOD DR | | | | FLINT | MI | 48507-1440 |
| LOCHNER, GARWOOD L | 1790 STICHTER RD | | | | LUDLOW FALLS | OH | 45339-9722 |
| LOCHNER, GERTRUDE A | 2569 W MAIN ST | | | | TROY | OH | 45373-8444 |
| LOCHNER, ROBERT B | 430 LAKE RUTH DR | | | | LONGWOOD | FL | 32750-3411 |
| LOCHOCKI JR, RONALD F | 7963 JORDAN CT | | | | YPSILANTI | MI | 48198-9318 |
| LOCHORE, JACK E | 5832 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1747 |
| LOCHORE, JACK EUGENE | 5832 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1747 |
| LOCHORE, JOHN M | 2415 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| LOCHOTZKI, EDWIN P | 2526 W STRUB RD | | | | SANDUSKY | OH | 44870-5366 |
| LOCHOTZKI, JOHN R | 2704 HURON AVERY RD | | | | HURON | OH | 44839-2452 |
| LOCHOTZKI, LAWRENCE J | 2704 HURON AVERY RD | | | | HURON | OH | 44839-2452 |
| LOCHOTZKI, THOMAS W | 1002 DORN DR | | | | SANDUSKY | OH | 44870-1670 |
| LOCHOTZKI, TIFFANY A | 1316 E CENTRE AVE | | | | PORTAGE | MI | 49002-4404 |
| LOCHOTZKI, TIFFANY A | 140 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| LOCHREN ROBERT A (470275) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOCHREN, ROBERT A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOCHRIDGE, JAMES W | PO BOX 578 | | | | SCIENCE HILL | KY | 42553-0578 |
| LOCHRIDGE, SHERRY J | 184 EMERALD CIR | | | | WHITMORE LAKE | MI | 48189-8262 |
| LOCHRIDGE-PRIEST | | 225 LAKE AIR DR | | | | TX | 76710 |
| LOCHRIE JR, ARTHUR J | 1961 BUCKTHORN CT | | | | CARLSBAD | CA | 92009-8403 |
| LOCHRIE, ARTHUR J | 32003 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3258 |
| LOCHRIE, MICHAEL J | 3162 MCCORMICK DR | | | | WATERFORD | MI | 48328-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCHT, JAMES H | 5025 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| LOCHT, JAMES HENRY | 5025 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| LOCHTEFELD, RICHARD L | 7418 STATE ROUTE 119 | | | | MARIA STEIN | OH | 45860-9730 |
| LOCICERO, ALICE J | 1406 NO EAST 21 PL | | | | CAPE CORAL | FL | 33909-1711 |
| LOCICERO, BARBARA M | 1072 CEDAR OAK CT | | | | LAWRENCEVILLE | GA | 30043-7232 |
| LOCICERO, FRANK J | 307 TENNYSON TER | | | | WILLIAMSVILLE | NY | 14221-5936 |
| LOCICERO, JOSEPH | 1406 NO EAST 21 PL | | | | CAPE CORAL | FL | 33909 |
| LOCICERO, JOSEPH R | 60 WHITE OAK CT | | | | CANFIELD | OH | 44406-1013 |
| LOCIE LEE | 915 OLD WEBB RD | | | | ANDERSON | SC | 29626-5735 |
| LOCK CITY TRUCKING INC | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 |
| LOCK GERALD | 32285 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| LOCK HOWARD (429324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCK JOE L (429325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCK JOINT TUBE LLC | 515 W IRELAND RD | | | | SOUTH BEND | IN | 46614-3805 |
| LOCK JOINT TUBE LLC | 515 W IRELAND RD | 4006 SOLUTIONS CENTER | | | SOUTH BEND | IN | 46614-3805 |
| LOCK JR, ERNEST | 501 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 |
| LOCK ROBERT DALE (511549) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOCK UP | 922 BRUSH CREEK RD | | | | WARRENDALE | PA | 15086-7533 |
| LOCK, ALEXANDER Y | 158 PORT MONMOUTH RD | | | | KEANSBURG | NJ | 07734-1950 |
| LOCK, CARL J | 7076 VERDE VISTA DR NE | | | | ROCKFORD | MI | 49341-9622 |
| LOCK, DALE E | 3150 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9753 |
| LOCK, DALE E | 3150 CRAWFORD RD | | | | BROOKVILLE | OH | 45309-9753 |
| LOCK, DANIEL G | 1411 HACIENDA LN | | | | CEDARBURG | WI | 53012-9442 |
| LOCK, DAVID A | 6664 PYRMONT RD | | | | WEST ALEXANDRIA | OH | 45381-9709 |
| LOCK, DAVID E | 6466 ENCHANTED DR | | | | YPSILANTI | MI | 48197-6175 |
| LOCK, DAVID EARL | 6466 ENCHANTED DR | | | | YPSILANTI | MI | 48197-6175 |
| LOCK, DELORIS J | 37214 NICOLE AVE | | | | ZEPHYRHILLS | FL | 33541-1266 |
| LOCK, DENNIS M | 127 JONQUIL ST. | | | | DAYTON | OH | 45427-1743 |
| LOCK, DENNIS M | 127 JONQUIL ST | | | | DAYTON | OH | 45427-1743 |
| LOCK, DONNA L | 297 ZANE OAK RD | | | | OAK HILL | OH | 45656-9742 |
| LOCK, FLORENCE V | 7300 N. 51ST AVE. | #G132 | | | GLENDALE | AZ | 85301-2050 |
| LOCK, FLORENCE V | 7300 N 51ST AVE LOT G132 | | | | GLENDALE | AZ | 85301-2050 |
| LOCK, GERALD L | 32285 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| LOCK, HELEN L | 170 FLETA DR | | | | ARLINGTON | TN | 38002 |
| LOCK, HELEN L | PO BOX 613 | | | | ARLINGTON | TN | 38002 |
| LOCK, HENRY A | 1715 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| LOCK, HENRY KENNETH | 8270 FEATHER HOLW | | | | FENTON | MI | 48430-8375 |
| LOCK, HENRY W | 5520 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4832 |
| LOCK, HESTER L | 297 ZANE OAK RD | | | | OAK HILL | OH | 45656-9742 |
| LOCK, HOWARD, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCK, JAMES R | | | | | | | |
| LOCK, JAMES R | 125 SPRINGWAY DR | | | | DAYTON | OH | 45415-2348 |
| LOCK, JEFFERY L | 9771 MINYOUNG RD | | | | RAVENNA | OH | 44266-9278 |
| LOCK, JOE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCK, KATHERINE M | 5034 EPPERSON RD | | | | PADUCAH | KY | 42003-0927 |
| LOCK, KATHLEEN H | 4305 N 87TH ST | | | | MILWAUKEE | WI | 53222-1799 |
| LOCK, KENNETH D | 2035 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1749 |
| LOCK, KENNETH N | 1828 W NORFOLK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1812 |
| LOCK, LARRY B | 1028 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCK, LAVERN | 501 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 |
| LOCK, OLLIENE | 1645 COW BRANCH ROAD | | | | WEST LIBERTY | KY | 41472-8702 |
| LOCK, PAULINE S | 228 HUNTERS POINTE DR | | | | ST CHARLES | MO | 63304-7134 |
| LOCK, ROBERT B | 1075 SOUTH GARFIELD STREET | | | | DENVER | CO | 80209-5007 |
| LOCK, ROBERT DALE | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| LOCK, ROBERT DALE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| LOCK, ROBERT J | 16244 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| LOCK, ROBERT JAMES | 16244 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| LOCK, RONALD H | 1066 MUELLER RD | | | | O FALLON | MO | 63366-4735 |
| LOCK, RONALD R | 6199 FINCH LN | | | | FLINT | MI | 48506-1601 |
| LOCK, RUSSELL H | 780 S EIFERT RD | | | | MASON | MI | 48854-9739 |
| LOCK, SYLVIA | 42 CHRISTIAN RIDGE RD | | | | ELLSWORTH | ME | 04605-3209 |
| LOCK, WILLIAM H | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| LOCKABY, DEENA A | 3034 RALPH DR | | | | FORISTELL | MO | 63348-1230 |
| LOCKABY, RODNEY G | 3706 WINDY KNOLL DR | | | | HAMILTON | OH | 45013-9510 |
| LOCKABY, THOMAS | 210 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| LOCKAMY, JOHNNY Q | APT 333 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7357 |
| LOCKARD EDWARD F (429326) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCKARD JR, DAN | 76 ABBEY CIR | | | | CROSSVILLE | TN | 38555-3894 |
| LOCKARD SANDRA - 2D ACTION | LOCKARD SANDRA (2D ACTION) | | | | | | |
| LOCKARD SANDRA - 2D ACTION | LOCKARD SANDRA (2D ACTION) | BRENT L ENGLISH | COURTHOUSE SQUARE SUITE 795 310 LAKESIDE AVENUE | | WEST CLEVELAND | OH | 44113-1021 |
| LOCKARD SANDRA - 2D ACTION | LOCKARD, SANDRA | BRENT L ENGLISH | COURTHOUSE SQUARE SUITE 795 310 LAKESIDE AVENUE | | WEST CLEVELAND | OH | 44113-1021 |
| LOCKARD SANDRA - 3RD ACTION | LOCKARD, SANDRA | 140 PUBLIC SQUARE , 611 PARK | | | CLEVELAND | OH | 44114 |
| LOCKARD, ALLEN J | 42200 EDWARD CIR | | | | COLUMBIANA | OH | 44408-9483 |
| LOCKARD, CARLA M | 3355 NOTTINGHILL DRIVE WEST | | | | PLAINFIELD | IN | 46168-8306 |
| LOCKARD, DAVID M | 6911 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1114 |
| LOCKARD, DAVID M | 9497 ELLIS RD | | | | CLARKSTON | MI | 48348-1701 |
| LOCKARD, DOROTHY G | 9745 OLYMPIA DR 112 | | | | FISHERS | IN | 46038-9227 |
| LOCKARD, DOROTHY G | 7940 OAKHAVEN PL | | | | INDIANAPOLIS | IN | 46256-8102 |
| LOCKARD, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKARD, HARRY D | 119 HARRIS ST | | | | LODI | OH | 44254-1342 |
| LOCKARD, JANICE P | 32 FOREST LOOP DR | | | | PAWLEYS ISLAND | SC | 29585 |
| LOCKARD, JAY K | 3733 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9791 |
| LOCKARD, JOHN M | 10711 WOODLAND CT | | | | HARRISON | OH | 45030-8581 |
| LOCKARD, KIM M | 2556 HADLEY ROAD | | | | LAPEER | MI | 48446-9743 |
| LOCKARD, KIM M | 2556 HADLEY RD | | | | LAPEER | MI | 48446-9743 |
| LOCKARD, LORENZA | 7954 S YALE AVE | | | | CHICAGO | IL | 60620-1154 |
| LOCKARD, LYNETTE L | 601 BLUEBELL DR | | | | LANSING | MI | 48911-3730 |
| LOCKARD, MILES G | 353 POTOMAC AVE | | | | YOUNGSTOWN | OH | 44507-1956 |
| LOCKARD, NELL | 35297 WAGNER DR | | | | CLINTON TOWNSHIP | MI | 48035-2272 |
| LOCKARD, RALPH W | 29728 OAKVIEW ST | | | | LIVONIA | MI | 48154-4472 |
| LOCKARD, RONNIE A | 3355 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8306 |
| LOCKARD, SHERRY G | 9630 CRANE RD | | | | MILAN | MI | 48160-9796 |
| LOCKARD, THOMAS R | 3523A SCARBORO RD | | | | STREET | MD | 21154-1716 |
| LOCKARD, WAYNE B | 1223 MOORE TER | | | | ARLINGTON | TX | 76010 |
| LOCKARD, WAYNE BRYAN | 1223 MOORE TER | | | | ARLINGTON | TX | 76010 |
| LOCKARD, WILLIAM E | APT 1B | 1425 WEST SUMMERDALE AVENUE | | | CHICAGO | IL | 60640-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCKARD, ZACHARY R | 5768 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| LOCKATON, JAMES W | 651 E BROADWAY AVE | | | | GIRARD | OH | 44420-2319 |
| LOCKE JAMES DONALD (ESTATE OF) (489840) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| LOCKE JR, BERNARD G | 11589 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| LOCKE JR, JOSEPH F | 600 N LOTUS AVE | | | | MIDWEST CITY | OK | 73130-2617 |
| LOCKE JR, ROBERT L | 2165 GENT AVE | | | | INDIANAPOLIS | IN | 46202-1122 |
| LOCKE JR, RONALD A | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| LOCKE LIDDELL & SAPP LLP | 100 CONGRESS AVE STE 300 | | | | AUSTIN | TX | 78701-2748 |
| LOCKE LIDDELL & SAPP LLP | 3400 JP MORGAN CHASE TOWER | 600 TRAVIS ST | | | HOUSTON | TX | 77002 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTY FOR TEXAS AUTOMOBILE DEALERS ASSOCIATION | ATTN: THOMAS F. LOOSE, THOMAS A. CONNOP | 2200 ROSS AVENUE | SUITE 2200 | DALLAS | TX | 75201 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: TIMOTHY S. MCFADDEN, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATT: KEVIN J. WALSH, ESQ. | ATTY FOR: METHODE ELECTRONICS, INC. | 3 WORLD FINANCIAL CTR FL 20 | | NEW YORK | NY | 10281-2199 |
| LOCKE LORD BISSELL & LIDDELL LLP | ATTY FOR METHODE ELECTRONICS, INC. | ATTN: TIMOTHY S. MCFADDEN | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 |
| LOCKE LORD BISSELL & LIDDELL, LLP | ATTY FOR METHODE ELECTRONICS, INC. | ATTY: KEVIN J. WALSH | 3 WORLD FINANCE CTR FL 20 | | NEW YORK | NY | 10281-2199 |
| LOCKE LORD BISSELL & LIDDELL, LLP | ATT: THOMAS A CONNOPP | 2200 ROSS AVENUE, SUITE 2200 | | | DALLAS | TX | 75201 |
| LOCKE REYNOLDS LLP | STE 1900 | 201 NORTH ILLINOIS STREET | | | INDIANAPOLIS | IN | 46204-4236 |
| LOCKE REYNOLDS, LLP | LLOYD H. MILLIKEN, JR., ESQ. | 201 N ILLINOIS ST STE 1000 | P.O. BOX 44961 | | INDIANAPOLIS | IN | 46204-4227 |
| LOCKE ROBERT (633387) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOCKE SIDNEY E (407248) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCKE STEVEN | PO BOX 236 | | | | MADISON | AL | 35758-0236 |
| LOCKE STREET TIRE | 87 LOCKE ST S | | | HAMILTON ON L8P 4A3 CANADA | | | |
| LOCKE WARREN | 600 W TERRACE DR | | | | LONGVIEW | TX | 75601-3827 |
| LOCKE, ALLAN J | 128 TARPLEY LN | | | | WATERTOWN | TN | 37184-3850 |
| LOCKE, ANGELLA L | 2623 DELAVAN AVE | | | | KANSAS CITY | KS | 66104-4492 |
| LOCKE, ANNIE L | 140 WINSLOW AVE | | | | BUFFALO | NY | 14208-1909 |
| LOCKE, BARBARA | 305 S MANNING AVENUE | | | | MUNCIE | IN | 47302 |
| LOCKE, BARBARA | PO BOX 632 | | | | COLUMBIA | TN | 38402-0632 |
| LOCKE, BARBARA L | 152 N WASHINGTON ST APT 40 | | | | PERRY | MI | 48872-0546 |
| LOCKE, BARRY D | 1317 AZALEA LN | | | | WATERFORD | MI | 48327-4413 |
| LOCKE, BERNARD G | 20040 ORANGE TREE LN D | | | | ESTERO | FL | 33928 |
| LOCKE, BETTY J | PO BOX 725 | | | | HEPPNER | OR | 97836-0725 |
| LOCKE, BETTY J | BOX 725 | | | | HEPPNER | OR | 97836-7836 |
| LOCKE, BETTY J. | 6141 HIGHVIEW | | | | DEARBORN HEIGHTS | MI | 48127-3055 |
| LOCKE, BETTY J. | 6141 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-3055 |
| LOCKE, BILLY | | | | | | | |
| LOCKE, BRETT A | PO BOX 486 | 232 E WILLOW ST | | | PERRY | MI | 48872-0486 |
| LOCKE, CARROLL H | PO BOX 90177 | | | | BURTON | MI | 48509-0177 |
| LOCKE, CHARLES W | 5908 DEREK ST | | | | ARLINGTON | TX | 76016-2775 |
| LOCKE, CHARLES W | 1615 ANDERSON RIDGE RD | | | | SIMPSONVILLE | SC | 29681-4309 |
| LOCKE, DANIEL J | 722 N MAIN ST 5 | | | | KOKOMO | IN | 46901 |
| LOCKE, DARRYL G | 17629 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9619 |
| LOCKE, DAVID L | 916 WOODLAWN AVE | | | | BUCYRUS | OH | 44820-2944 |
| LOCKE, DAVID/TN | 1302 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5229 |
| LOCKE, DEBORAH L | 6401 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKE, DEBORAH LEA | 6401 CASPIANA LN | | | | KEITHVILLE | LA | 71047-8965 |
| LOCKE, DORIS G | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| LOCKE, DORIS GLODINE | 10 HAMLIN ROAD | | | | BUFFALO | NY | 14208-1536 |
| LOCKE, DOROTHY J | 2226 WILCOX DR | | | | TUSTIN | CA | 92782-1038 |
| LOCKE, ELDORA | 16500 ILENE ST | | | | DETROIT | MI | 48221-2814 |
| LOCKE, ELDORA J | 702 S DIVISION STREET | | | | BUFFALO | NY | 14210-1013 |
| LOCKE, FORESTINE R | 615 N CURLEY ST | | | | BALTIMORE | MD | 21205-2738 |
| LOCKE, FRED L | 1783 SMITH RD | | | | GLADWIN | MI | 48624-8414 |
| LOCKE, GARY F | 1146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1125 |
| LOCKE, GARY FRANKLIN | 1146 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1125 |
| LOCKE, GARY W | 9477 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-4701 |
| LOCKE, GEORGE E | 1105 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2336 |
| LOCKE, GLENETA M | 3274 LILLY MAR CT | | | | DUBLIN | OH | 43017-1443 |
| LOCKE, GLENNIE J | 2099 S US HIGHWAY 31 | | | | FRANKLIN | IN | 46131 |
| LOCKE, GREGORY J | 4469 S 100 W | | | | ANDERSON | IN | 46013-3635 |
| LOCKE, GREGORY JACK | 4469 S 100 W | | | | ANDERSON | IN | 46013-3635 |
| LOCKE, GWENDOLYN | 50714 NESTING RIDGE DRIVE | | | | MACOMB | MI | 48044-1384 |
| LOCKE, HAROLD G | 1402 DELLMONT DR | | | | FLINT | MI | 48507-0516 |
| LOCKE, HAROLD R | 5770 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| LOCKE, HAROLD T | 11344 OLIVE ST | | | | ROMULUS | MI | 48174-1245 |
| LOCKE, HOLLIS B | 1211 WILBUR AVE | C/O LILLIAN E LOCKE | | | SAN DIEGO | CA | 92109-2061 |
| LOCKE, IRMA J | 20040 ORANGE TREE LN D | | | | ESTERO | FL | 33928 |
| LOCKE, JACQUELINE H | 41956 PIKE RIVER RD | | | | CHASSELL | MI | 49916-9309 |
| LOCKE, JAMES | | | | | | | |
| LOCKE, JAMES DONALD | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| LOCKE, JAMES L | 5113 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-4264 |
| LOCKE, JAMES M | 851 HALESWORTH DR | | | | CINCINNATI | OH | 45240-1856 |
| LOCKE, JAMES R | 8910 SUNCREST DR | | | | STERLING HTS | MI | 48314-3559 |
| LOCKE, JEANE | 3048 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431-7709 |
| LOCKE, JERRY A | 95 BEECHVALLEY DR | | | | SHARPSBURG | GA | 30277-1963 |
| LOCKE, JIM H | 1520 COVERT RD | | | | LESLIE | MI | 49251-9394 |
| LOCKE, JOEL D | 4770 N GLEANER RD | | | | FREELAND | MI | 48623-9227 |
| LOCKE, JOHN H | 3506 N BENTON RD | | | | MUNCIE | IN | 47304 |
| LOCKE, JOHNNIE L | PO BOX 52 | | | | MANILLA | IN | 46150-0052 |
| LOCKE, KENNETH R | 721 BATTLES AVE | | | | NILES | OH | 44446-1305 |
| LOCKE, KORRIE | 802 DOUGLAS ST | | | | GREENSBORO | NC | 27406-1813 |
| LOCKE, LAURETTE J | 115 NAVAJO ST | | | | SATSUMA | FL | 32189-3069 |
| LOCKE, LAWRENCE L | 212 N CENTER ST | | | | EATON RAPIDS | MI | 48827-1307 |
| LOCKE, LAWRENCE W | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| LOCKE, LAWRENCE WAYNE | 1111 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1735 |
| LOCKE, LEONARD | 308 E MULBERRY ST APT 3 | | | | KOKOMO | IN | 46901 |
| LOCKE, LILA M | 2955 GREYBERRY DR APT 102 | | | | WATERFORD | MI | 48328-4435 |
| LOCKE, MARGARET F | 2710 LITTLE YORK RD | | | | DAYTON | OH | 45414-1634 |
| LOCKE, MARIE S | 5116 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2642 |
| LOCKE, MARLA G | 9418 CARLYLE DR APT C | | | | INDIANAPOLIS | IN | 46240-3906 |
| LOCKE, MARY JO | 305 STILLWATER COVE | | | | WOODSTOCK | GA | 30188 |
| LOCKE, MAX D | 1608 S YORK RD | | | | YORKTOWN | IN | 47396-6805 |
| LOCKE, MORTON L | 32140 BROWN ST | | | | GARDEN CITY | MI | 48135-1498 |
| LOCKE, NATHAN E | 5554 PINSON DR | | | | FORT WORTH | TX | 76119-1723 |
| LOCKE, NORMAN W | PO BOX 273 | | | | FLUSHING | MI | 48433-0273 |
| LOCKE, NORRIS C | 1636 ANDERSON RIDGE RD | | | | SIMPSONVILLE | SC | 29681-4309 |
| LOCKE, PANSY L | 5908 DEREK ST.; | | | | ARLINGTON | TX | 76016 |
| LOCKE, PANSY L | 5908 DEREK ST | | | | ARLINGTON | TX | 76016-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKE, PATRICIA M | 667 DUXBURY CT SE | | | | ADA | MI | 49301-7805 |
| LOCKE, PAUL F | 3439 S SADLIER DR | | | | INDIANAPOLIS | IN | 46239-1221 |
| LOCKE, RAY E | 185 W. ST.RT. 571 | | | | TIPP CITY | OH | 45371-9698 |
| LOCKE, RAY E | 185 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9698 |
| LOCKE, RAYMOND A | 5191 WOODHAVEN CT | APT 722 | | | FLINT | MI | 48532-4189 |
| LOCKE, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOCKE, ROBERT C | 2224 MILLER RD | | | | FLINT | MI | 48503-4729 |
| LOCKE, ROBERT E | 102 MARIE AVE | | | | CHEBOYGAN | MI | 49721-8534 |
| LOCKE, ROBERT R | 684 BURNSIDE DRIVE | | | | TIPP CITY | OH | 45371-3702 |
| LOCKE, ROGER D | 5401 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| LOCKE, RONALD A | 1808 LILLIAN DR | | | | ATHENS | AL | 35611-5414 |
| LOCKE, RONNIE F | 6162 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| LOCKE, ROSE MARY | 1326 N. 158TH TERRACE | | | | BASEHOR | KS | 66007-7701 |
| LOCKE, ROSE MARY | 1326 158TH TER | | | | BASEHOR | KS | 66007-7701 |
| LOCKE, ROY E | 5817 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3169 |
| LOCKE, SHIRLEY A | P.O. BOX 213 | | | | NEW LEBANON | OH | 45345-5345 |
| LOCKE, SHIRLEY A | PO BOX 213 | | | | NEW LEBANON | OH | 45345-0213 |
| LOCKE, SHIRLEY L | 904  WESTERN  PASS | | | | FORT WORTH | TX | 76179-2340 |
| LOCKE, SIDNEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKE, STELLA A | 2305 AARON ST APT 410 | | | | PORT CHARLOTTE | FL | 33952-5364 |
| LOCKE, T A | 10 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| LOCKE, TERRY R | G-4108 N CENTER RD | | | | FLINT | MI | 48506 |
| LOCKE, THOMAS F | 820 WESTMORELAND LN | | | | CANTONMENT | FL | 32533-6627 |
| LOCKE, TINA M | 1520 COVERT RD | | | | LESLIE | MI | 49251-9394 |
| LOCKE, TOMMY W | 6557 BRINT RD APT 2 | | | | SYLVANIA | OH | 43560-3373 |
| LOCKE, VERNON R | 4130 N 91ST ST APT 2 | | | | MILWAUKEE | WI | 53222-1646 |
| LOCKE, VIRGINIA N | PO BOX 273 | | | | FLUSHING | MI | 48433-0273 |
| LOCKE, WALLACE | 320 OAKWOOD DR | | | | LEWISBURG | TN | 37091-3138 |
| LOCKE, WALTER | 817 ESSEX AVE | | | | LINDEN | NJ | 07036-2304 |
| LOCKE, WALTER E | 22 MECHANIC ST | | | | CANTON | NY | 13617-1315 |
| LOCKE, WAYNE P | 1870 N 26TH ST | | | | KANSAS CITY | KS | 66104-4815 |
| LOCKE, WESLEY J | 2510 N 49TH ST | | | | KANSAS CITY | KS | 66104-3220 |
| LOCKE, WILBURN L | 3373 CRAB CREEK RD APT B | | | | PENROSE | NC | 28766-8821 |
| LOCKE, WILLIAM N | 116 PARKWOODS CT | | | | NOBLE | OK | 73068-9399 |
| LOCKE, WILLIAM O | 438 N 8TH ST | | | | MURPHYSBORO | IL | 62966-2140 |
| LOCKE, WINONA M | 1112 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5320 |
| LOCKE-OWEN, FLORA S | 1506 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| LOCKEET, DENEMOURS L | 8065 JORDAN ST | | | | DETROIT | MI | 48234-4118 |
| LOCKENOUR, HARRY E | 2 MAREE CT | | | | WAXAHACHIE | TX | 75165-6320 |
| LOCKER EDWARD (640776) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| LOCKER GUY L (488496) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOCKER JR, DAVID R | 737 HURON ST | | | | FLINT | MI | 48507-2550 |
| LOCKER JR, JAMES W | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |
| LOCKER JR, WILLIAM A | 495 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9516 |
| LOCKER, DAVID R | 1402 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| LOCKER, DAVID RUSSELL | 1402 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| LOCKER, E W | 416 ARCADIA ST | | | | HURST | TX | 76053-6139 |
| LOCKER, EDWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| LOCKER, GARY R | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377-2721 |
| LOCKER, KEVIN M | 4167 WHISPERING OAK DRIVE | | | | FLINT | MI | 48507-5513 |
| LOCKER, MARIE | 51612 ROBIN NEST DRIVE | | | | GRANGER | IN | 46530-9319 |
| LOCKER, SUSAN S | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKER, WILLIAM E | 5508 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3249 |
| LOCKERBIE, ANNE C | 4355 GEORGETOWN SQ | | | | ATLANTA | GA | 30338-6265 |
| LOCKERBIE, CHRISTINE | 5509 HUNTINGTON DR | | | | SANTA BARBARA | CA | 93111-1430 |
| LOCKERBIE, JACK W | 5509 HUNTINGTON DR | | | | SANTA BARBARA | CA | 93111-1430 |
| LOCKERBIE, JOSEPH W | 6111 PORTSMOUTH DR | | | | FLOWERY BRANCH | GA | 30542-5338 |
| LOCKERT, WILLIAM L | 97 MAD RIVER RD | | | | WOLCOTT | CT | 06716-1922 |
| LOCKERY, CHARLES C | 6018 E 30TH ST | | | | TUCSON | AZ | 85711-6819 |
| LOCKET BENJAMIN (402401) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOCKET, BENJAMIN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LOCKET, DORETHA | PO BOX 130 | | | | SWEET HOME | AR | 72164-0130 |
| LOCKETT ARDEN H (472100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCKETT JR, CARL I | 449 ESTHER ST | | | | N TONAWANDA | NY | 14120-4141 |
| LOCKETT JR, ROBERT L | 222 ADAIR ST | | | | BOSSIER CITY | LA | 71111-4204 |
| LOCKETT JR, ROBERT L | PO BOX 37924 | | | | SHREVEPORT | LA | 71133-7924 |
| LOCKETT LATONI | LOCKETT, LATONI | 4144 CAMBRIDGE DR | | | CTRY CROP HILLS | IL | 60478 |
| LOCKETT TERRY | 18630 NADOL DR | | | | SOUTHFIELD | MI | 48075-5823 |
| LOCKETT, ARDEN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKETT, ARTHUR B | 4367 PINEWOORD CT | | | | BROWNSBURG | IN | 46112-8255 |
| LOCKETT, B T | 2614 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2323 |
| LOCKETT, BILL | 8810 COUNTY ROAD 6 | | | | SWEET WATER | AL | 36782-4620 |
| LOCKETT, CHARLES | 1221 FOX HOLLOW CT | | | | BOWLING GREEN | KY | 42104-4614 |
| LOCKETT, DANIEL | 601 E 8TH ST | | | | OCILLA | GA | 31774-1303 |
| LOCKETT, DONALD C | 1083 B SCHOFIELD ST EXT | | | | CURWENSVILLE | PA | 16833 |
| LOCKETT, DONALD C | # B | 1083 SCHOFIELD STREET EXT | | | CURWENSVILLE | PA | 16833-6847 |
| LOCKETT, EDWARD | 15894 MONICA ST APT F1 | | | | DETROIT | MI | 48238 |
| LOCKETT, ELIZABETH | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| LOCKETT, GENTLE J | 12699 HIGHWAY 51 S | | | | OKOLONA | AR | 71962-9697 |
| LOCKETT, GEORGE C | 1947 DECLARATION DR | | | | GREENFIELD | IN | 46140-2763 |
| LOCKETT, HATTIE M | 3707 SOUTH BOOTS ST | | | | MARION | IN | 46953-4332 |
| LOCKETT, HATTIE M | 3707 S BOOTS ST | | | | MARION | IN | 46953-4332 |
| LOCKETT, HAZEL E | 6618 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| LOCKETT, HAZEL E | 6618 INDIANA | | | | KANSAS CITY | MO | 64132-1224 |
| LOCKETT, JANICE M | 5006 E 42ND ST | | | | KANSAS CITY | MO | 64130-1650 |
| LOCKETT, JEFFREY L | 1035 ANDRUS AVE | | | | LANSING | MI | 48917-2214 |
| LOCKETT, JERRY T | 4008 GAYWOOD DR | | | | FORT WAYNE | IN | 46806-1875 |
| LOCKETT, KATIE | 1466 TAMPA AVE | | | | DAYTON | OH | 45408 |
| LOCKETT, KENNETH F | 256 MEADOW DR | | | | N TONAWANDA | NY | 14120-2814 |
| LOCKETT, L T | 10907 S SANGAMON ST | | | | CHICAGO | IL | 60643-3835 |
| LOCKETT, LAJENEA M | 1347 SHANNON LN | | | | XENIA | OH | 45385 |
| LOCKETT, LANZA M | 1134 CRESTMOOR DR | | | | SHREVEPORT | LA | 71107-5523 |
| LOCKETT, LATONI | 4144 CAMBRIDGE DR | | | | COUNTRY CLUB HILLS | IL | 60478-7003 |
| LOCKETT, LEONARD D | 2732 WILDEMERE ST | | | | KALAMAZOO | MI | 49009-1834 |
| LOCKETT, LOIS | 304 LAFAYETTE AVENUE | | | | MOUND BAYOU | MS | 38762 |
| LOCKETT, LORI G | 5201 S DELAWARE ST APT H-102 | | | | ENGLEWOOD | CO | 80110-6792 |
| LOCKETT, LORINA M | 1055 KURTZ RD | | | | HOLLY | MI | 48442-8314 |
| LOCKETT, MAGGIE M | 1486 STUYVESANT AVE | | | | TRENTON | NJ | 08618-3308 |
| LOCKETT, NADIA E | 1035 ANDRUS AVE | | | | LANSING | MI | 48917-2214 |
| LOCKETT, RONALD J | 5330 FENMORE RD | | | | INDIANAPOLIS | IN | 46228-2035 |
| LOCKETT, ROOSEVELT | 423 BURLEIGH AVENUE | | | | DAYTON | OH | 45417-5417 |
| LOCKETT, ROY F | 22949 VALLEY DR | | | | RICHTON PARK | IL | 60471-2338 |
| LOCKETT, SADIE M | PO BOX 249 | | | | WINSTON | GA | 30187-0249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKETT, SHATANYA L | 2064 BURNSIDE ST | | | | DETROIT | MI | 48212-2647 |
| LOCKETT, SHEILA A | 313 GRAFTON AVE APT 1 | | | | DAYTON | OH | 45406-5440 |
| LOCKETT, SHERRI L | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2251 |
| LOCKETT, TILLIE L | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| LOCKETT, TILLIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOCKETT, TONI F | 2415 AURELIUS RD APT 52 | | | | HOLT | MI | 48842-4704 |
| LOCKETT, VONTINEZ R | 1438 17TH ST | | | | DETROIT | MI | 48216-1813 |
| LOCKETT, WILLIE E | 231 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2744 |
| LOCKETT, WINDELL | 807 4TH ST SW | | | | WARREN | OH | 44483-6439 |
| LOCKETT, WINDELL | 807 FOURTH ST. S.W. | | | | WARREN | OH | 44483-6439 |
| LOCKETT, YVONNE | 12700 S. ABERDEEN ST | APT A2 | | | CALUMET PARK | IL | 60827 |
| LOCKETT, YVONNE | 12700 S ABERDEEN ST APT A2 | | | | CALUMET PARK | IL | 60827-6536 |
| LOCKEY, DOUGLAS L | 6 MARQUETTE DR | | | | LAKE ST LOUIS | MO | 63367-1735 |
| LOCKEY, JOHN E | 1717 DOUGLAS AVE | | | | KISSIMMEE | FL | 34758-2310 |
| LOCKEY, MATTHEW D | 5 PARIS COURT | | | | LAKE ST LOUIS | MO | 63367-1506 |
| LOCKFORMER CO | 5480 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-4814 |
| LOCKFORMER COMPANY INC, THE | 5480 6TH SW | | | | CEDAR RAPIDS | IA | 52404-4814 |
| LOCKFORT LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| LOCKHART AUTOMOTIVE GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5550 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHART AUTOMOTIVE GROUP, INC. | GREGORY MARC LOCKHART | 5550 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHART AUTOMOTIVE GROUP, INC. | GREGORY MARC LOCKHART | 1287 US 31 SOUTH | | | GREENWOOD | IN | 46143 |
| LOCKHART AUTOMOTIVE GROUP, INC. | 5550 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHART CADILLAC GREENWOOD | 1287 U S 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| LOCKHART CADILLAC GREENWOOD | 1287 US 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| LOCKHART CHEMICAL CO | PINEHURST OFFICE CTR STE 101 | 1400 N WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 |
| LOCKHART CHEMICAL CO | ATTN: RAJ MINHAS | 4302 JAMES P COLE BLVD | | | FLINT | MI | 48505-5522 |
| LOCKHART HUMMER | 5550 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-3458 |
| LOCKHART IRA W (429327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCKHART JERRY W (429328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOCKHART JR, BERLIN | 612 ASHFORD RD | | | | CANTONMENT | FL | 32533-8980 |
| LOCKHART JR, BOOKER T | 1376 ALMONT DR SW | | | | ATLANTA | GA | 30310-3751 |
| LOCKHART JR, JAMES H | 375 GARBER DR. | | | | TIPP CITY | OH | 45371-1334 |
| LOCKHART JR, JAMES H | 375 N GARBER DR | | | | TIPP CITY | OH | 45371-1334 |
| LOCKHART JR, JESSE | 2444 HELEN ST | | | | DETROIT | MI | 48207-3523 |
| LOCKHART JR, JOHN | 2386 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| LOCKHART JR, LAWRENCE | 14600 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1934 |
| LOCKHART JULIE | APT 147 | 600 RAINBOW DRIVE | | | MOUNTAIN VIEW | CA | 94041-2543 |
| LOCKHART MURL L (488497) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOCKHART ROBERT (464198) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LOCKHART SR, EDWARD R | 301 SUMMIT HEIGHTS CT | | | | ELLENWOOD | GA | 30294-2973 |
| LOCKHART SR, LARRY | 5900 HAMPTON CT | | | | COLLEGE PARK | GA | 30349-3895 |
| LOCKHART TERRELL | LOCKHART, TERRELL | | | | | | |
| LOCKHART TIRE | 507 LOCKHART ST | | | | PITTSBURGH | PA | 15212-5512 |
| LOCKHART, ALICE J | 1113 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4361 |
| LOCKHART, ALICE J | 1113 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4361 |
| LOCKHART, ANDREW M | 1717 WOODLEY RD | | | | DAYTON | OH | 45403-1657 |
| LOCKHART, ANGELA M | 2386 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |
| LOCKHART, ANGELA MARI | 2386 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKHART, BERNICE | 226 S HICKORY ST | | | | GLENWOOD | IL | 60425-1814 |
| LOCKHART, BETTE J | 3204 S HARVEY ST | | | | MARION | IN | 46953-4115 |
| LOCKHART, BEVERLEY L | 5925 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3019 |
| LOCKHART, BEVERLY J | 1883 CANNONDALE LOOP | | | | CHATTANOOGA | TN | 37421-7168 |
| LOCKHART, BOBBY J | 383 LYN RD | | | | CLINTON | AR | 72031-8106 |
| LOCKHART, BRIAN | 8111 W 950 N | | | | DALEVILLE | IN | 47334 |
| LOCKHART, BRIAN J | 8111 W 950 N | | | | DALEVILLE | IN | 47334 |
| LOCKHART, BRIAN M | 366 MERION DR | | | | CARY | IL | 60013-1701 |
| LOCKHART, BRITTNEY | 11690 WOODS OPOSSUM RUN R | | | | ORIENT | OH | 43146 |
| LOCKHART, BRUCE D | 1301 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4157 |
| LOCKHART, CARLIN M | 2801 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7866 |
| LOCKHART, CARROLL LLOYD | 1107 EAST 500 NORTH | | | | OSSIAN | IN | 46777-9665 |
| LOCKHART, CATHERINE G | 2013 DEERFIELD AVE. S.W. | | | | WARREN | OH | 44485-3946 |
| LOCKHART, CHARLENE G | 1319 S. MOUNTAIN | | | | BAY CITY | MI | 48706-5194 |
| LOCKHART, CHARLENE G | 1319 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5194 |
| LOCKHART, CHARLES R | 211 HEALY AVE | | | | ROMEOVILLE | IL | 60446-1729 |
| LOCKHART, CHUCK A | 12284 OLD DAYTON RD 1 | | | | BROOKVILLE | OH | 45309 |
| LOCKHART, CLINTON T | APT 208 | 2087 NORTH LOVINGTON DRIVE | | | TROY | MI | 48083-4387 |
| LOCKHART, COLLIN R | 2966 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| LOCKHART, CYNTHIA A | 1900 SPENCER RD | | | | NEW LENOX | IL | 60451-2638 |
| LOCKHART, DARLA D | 173 PORTER LN | | | | STATESVILLE | NC | 28625-2131 |
| LOCKHART, DENNIS A | 13242 BERESFORD DR | | | | STERLING HTS | MI | 48313-4120 |
| LOCKHART, DENNIS L | 7285 E COUNTY RD | 900 NORTH | | | BROWNSBURG | IN | 46112 |
| LOCKHART, DERRICK M | 1373 DRUID DR | | | | COPLEY | OH | 44321-2003 |
| LOCKHART, DONNIE L | 4795 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7609 |
| LOCKHART, DORIS | 3901 23RD PARKWAY | APT # 21 | | | TEMPLE HILLS | MD | 20748 |
| LOCKHART, ED | 226 S HICKORY ST | | | | GLENWOOD | IL | 60425-1814 |
| LOCKHART, ELBERT L | 2180 COUNCIL AVE | | | | LINCOLN PARK | MI | 48146-1279 |
| LOCKHART, ELLEN F | 25266 MARSH CREEK BLVD APT 204 | | | | WOODHAVEN | MI | 48183-6515 |
| LOCKHART, ELVIN E | 708 E OLIVET ST | | | | DURAND | MI | 48429-1341 |
| LOCKHART, ELVIS | 2501 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-4250 |
| LOCKHART, FRANK D | 18090 ARDMORE ST | | | | DETROIT | MI | 48235-2605 |
| LOCKHART, GARY C | 1557 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1118 |
| LOCKHART, GEORGE H | 5370 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| LOCKHART, GERALD A | PO BOX 84 | | | | BLACK RIVER | MI | 48721-0084 |
| LOCKHART, IRA W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKHART, JAMES A | 318 SANDYMEAD RD | | | | MATTHEWS | NC | 28105-2592 |
| LOCKHART, JAMES E | 3340 GLENDALE ST | | | | MONROE | MI | 48162-4416 |
| LOCKHART, JAMES H | 375 N GARBER DRIVE | | | | TIPP CITY | OH | 45371-1334 |
| LOCKHART, JAMES T | 1 BEAVERDALE LN | | | | WILLINGBORO | NJ | 08046-1611 |
| LOCKHART, JANICE | 123 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2037 |
| LOCKHART, JASON R | 2010 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| LOCKHART, JEAN | 12946 GREENVIEW RD | C/O DONNA LOCKHART WILLIAMS | | | DETROIT | MI | 48223-3510 |
| LOCKHART, JEAN A | 18615 FENTON ST | | | | DETROIT | MI | 48219-3013 |
| LOCKHART, JERRY L | 10081 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| LOCKHART, JERRY W | 1107 E 500 N | | | | OSSIAN | IN | 46777-9665 |
| LOCKHART, JERRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOCKHART, JERRY WAYNE | 1107 EAST 500 NORTH | | | | OSSIAN | IN | 46777-9665 |
| LOCKHART, JIMMIE | 11995 CHEROKEE CIRCLE | | | | SHELBY TWP | MI | 48315-1116 |
| LOCKHART, JOEL C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOCKHART, JOHN C | 6316 S BROADWAY AVE | | | | OKLAHOMA CITY | OK | 73139-7131 |
| LOCKHART, JOHN R | 815 GRANT ST | | | | PORT CLINTON | OH | 43452-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKHART, JOSEPH | 1158 W 68TH ST | | | | LOS ANGELES | CA | 90044 |
| LOCKHART, JOSEPH | 1158 WEST 68TH STREET | | | | LOS ANGELES | CA | 90044-2525 |
| LOCKHART, JOSEPH J | 105 CLIFTON AVE | | | | COLLINGDALE | PA | 19023-3809 |
| LOCKHART, JUNE A | 21039 SWEET BLOSSOM LN | | | | TOMBALL | TX | 77375-0441 |
| LOCKHART, LARRY H | 820 JOHNS LANDING WAY | | | | LAWRENCEVILLE | GA | 30045-6369 |
| LOCKHART, LEE R | 7411 HIGHWAY 98 | | | | MAGNOLIA | AR | 71753-9065 |
| LOCKHART, LESTER | 654 S ELIZABETH PL NW | | | | ATLANTA | GA | 30318-6410 |
| LOCKHART, LINDA K | 708 E OLIVET ST | | | | DURAND | MI | 48429-1341 |
| LOCKHART, LINDA R | 2170 HYDE PARK DR | | | | DETROIT | MI | 48207 |
| LOCKHART, LISA K | 682 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0526 |
| LOCKHART, LISA KAY | 682 MEMPHIS JUNCTION RD | | | | BOWLING GREEN | KY | 42101-0526 |
| LOCKHART, LIZZIE M. | 2324 S YERIAN RD | | | | LENNON | MI | 48449-9636 |
| LOCKHART, LUDEAN | 1407 DEWEY AVE | | | | BELOIT | WI | 53511-4636 |
| LOCKHART, LYNETTE J | 19191 ALSTEAD ST | | | | GROSSE POINTE WOODS | MI | 48236-2003 |
| LOCKHART, MABEL C | 7347 B CHAPEL VILLAS LANE | | | | INDIANAPOLIS | IN | 46214 |
| LOCKHART, MABEL C | 7347 CHAPEL VILLAS LN UNIT B | | | | INDIANAPOLIS | IN | 46214-6216 |
| LOCKHART, MARTHA A. | 839 CATHAY ST | | | | SAGINAW | MI | 48601-1320 |
| LOCKHART, MARTHA A. | 839 CATHAY | | | | SAGINAW | MI | 48601-1320 |
| LOCKHART, MARTIN V | 203 E OTWAY ST APT 4A | | | | ODESSA | MO | 64076-1197 |
| LOCKHART, MARVIN W | 6052 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| LOCKHART, MARY ANN K | PO BOX 641 | | | | WOODBURY | CT | 06798 |
| LOCKHART, MARY L | 5210 BROADWAY 2H | | | | BRONX | NY | 10463-7614 |
| LOCKHART, MARY L | 5210 BROADWAY APT 2H | | | | BRONX | NY | 10463-7614 |
| LOCKHART, MELISSA F | 2135 EDITH ST | | | | MURPHYSBORO | IL | 62966-2333 |
| LOCKHART, MELVIN D | 812 S 1ST STREET TER | | | | ODESSA | MO | 64076-1513 |
| LOCKHART, MERYL A | 716 CARIBBEAN DR | | | | FOREST PARK | GA | 30297 |
| LOCKHART, MICHAEL | 2400 COLUMBIA RD | C/O LIFE CARE CENTER OF MEDINA | | | MEDINA | OH | 44256-9414 |
| LOCKHART, MICHAEL S | 2905 HILLVIEW AVE | | | | DAYTON | OH | 45419 |
| LOCKHART, MILDRED | 7621 DANCY DR | | | | INDIANAPOLIS | IN | 46239 |
| LOCKHART, MILDRED K | 2330 HUNN RD | | | | FORISTELL | MO | 63348-2651 |
| LOCKHART, MYRLYN L | 1699 E WASHINTON ST | APT 1291 | | | COLTON | CA | 92324-4672 |
| LOCKHART, NORMALEE | 8079 W COUNTY RD 950 N | | | | DALEVILLE | IN | 47334-9502 |
| LOCKHART, PAMELA | 3229 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| LOCKHART, PATRICIA KAY | PO BOX 692 | | | | COLUMBIA | TN | 38402-0692 |
| LOCKHART, PAULA D | 1708 CHEYNEY CT | | | | NORMAN | OK | 73071-7345 |
| LOCKHART, REYLON KELSEY | 10903 MISTFLOWER WAY | | | | INDIANAPOLIS | IN | 46235-3565 |
| LOCKHART, RICHARD C | 4813 KRISTIE DR APT 25 | | | | DEL CITY | OK | 73115-4831 |
| LOCKHART, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LOCKHART, ROBERT D | 8196 N 300 W | | | | ALEXANDRIA | IN | 46001-8248 |
| LOCKHART, ROBERT DALE | 8196 N 300 W | | | | ALEXANDRIA | IN | 46001-8248 |
| LOCKHART, ROBERT E | 208 E HIGH ST | | | | DEFIANCE | OH | 43512-1848 |
| LOCKHART, ROBERT E | 2309 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440 |
| LOCKHART, ROBERT F | 2136 BONNIEDALE DR. | | | | BELLBROOK | OH | 45305-5305 |
| LOCKHART, ROBERT J | 36444 HARNESS CIRCLE CT | | | | CLINTON TOWNSHIP | MI | 48035-1013 |
| LOCKHART, RODNEY K | 1645 WISCONSIN AVE | | | | BELOIT | WI | 53511-4527 |
| LOCKHART, RONALD | 1708 CHEYNEY CT | | | | NORMAN | OK | 73071-7345 |
| LOCKHART, SHERIDAN L | 3001 LAWSHE RD | | | | PEEBLES | OH | 45660-9786 |
| LOCKHART, SHIRLEY H | 6317 E 100 S # 331 | | | | GREENTOWN | IN | 46936 |
| LOCKHART, STELLA | 2264 STOWELL RD | | | | TURNER | MI | 48765-9765 |
| LOCKHART, SUSAN A | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5311 |
| LOCKHART, SYLVESTER | 6801 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKHART, TAMMY S | 507 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3442 |
| LOCKHART, TERRELL | 23810 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-5248 |
| LOCKHART, TIMOTHY | 3409 SAN GABRIEL NBU 305. | | | | PALMDALE | CA | 93550 |
| LOCKHART, WILLIAM E | 824 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |
| LOCKHAVEN, THOMAS H | 750 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| LOCKHEART, BRENDA J | PO BOX 352532 | | | | TOLEDO | OH | 43635-2532 |
| LOCKHEART, WAYNE L | 5463 COWAN ST | | | | TOLEDO | OH | 43613-2647 |
| LOCKHEART, WAYNE LEROY | 5463 COWAN ST | | | | TOLEDO | OH | 43613-2647 |
| LOCKHEED MARTIN AERONAUTICAL | 2780 AIRPORT DR STE 320 | | | | COLUMBUS | OH | 43219-2289 |
| LOCKHEED MARTIN CORPORATION | LOCKHEED MARTIN AERONAUTICS COMPANY | TONY TAUBE | PO BOX 748 | | FORT WORTH | TX | 76101-7450 |
| LOCKHEED MARTIN CORPORATION | LEON LATANT | 8529 S PARK CIR STE 410 | | | ORLANDO | FL | 32819-9064 |
| LOCKHEED MARTIN CORPORATION | C/O HANGLEY ARONCHICK SEGAL & PUDLIN | ATTN MATTHEW A HAMERMESH ESQ & STEVEN T MIANO ESQ | ONE LOGAN SQUARE 27TH FLOOR | | PHILADELPHIA | PA | 19103 |
| LOCKHEED MARTIN CORPORATION LOCKHEED MARTIN AERONAUTICS COMPANY | TONY TAUBE | PO BOX 748 | | | FORT WORTH | TX | 76101-7450 |
| LOCKHEED MARTIN FEDERAL SYS EF | LOCKHEED MARTIN CORP | 1801 STATE ROUTE 17C | ATTN DONNA HUNTINGTON BLDG 182 | | OWEGO | NY | 13827-3900 |
| LOCKHORN P LYNN | 8031 WARWICK GARDENS LANE | | | | UNIVERSITY PK | FL | 34201-2382 |
| LOCKIE CHAMPLIN | 6074 BALOG CT | | | | HASLETT | MI | 48840-8229 |
| LOCKIE GUY | 1101 POGA RD | | | | BUTLER | TN | 37640-6103 |
| LOCKIE, ROBERT L | 53 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5912 |
| LOCKIN JOHN | 308 WALNUT ST | | | | AURELIA | IA | 51005-7750 |
| LOCKING CYLINDERS TECHNOLOGIES | 1509 RAPIDS DR STE 306 | | | | RACINE | WI | 53404-2300 |
| LOCKING CYLINDERS TECHNOLOGIES | 1509 RAPIDS DR STE 306 | PO BOX 0032 | | | RACINE | WI | 53404-2300 |
| LOCKLAR, BONNIE M | 7031 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| LOCKLAR, GARY L | 6970 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| LOCKLAR, GARY LOU | 6970 TAPPON CT | | | | CLARKSTON | MI | 48346-2628 |
| LOCKLEAR DELTON R (463197) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOCKLEAR JR, ALLEN | 885 MAPLEKNOLL AVE | | | | MADISON HTS | MI | 48071-2953 |
| LOCKLEAR JR, LOUIS F | 204 TIMBER LAKE WAY | | | | SOUTHLAKE | TX | 76092-7219 |
| LOCKLEAR RANDY | LOCKLEAR, RANDY | 64 KIRK DRIVE | | | MAXTON | NC | 28364-8692 |
| LOCKLEAR THOMAS (635923) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LOCKLEAR THOMAS (635924) | (NO OPPOSING COUNSEL) | | | | | | |
| LOCKLEAR, BRENDA | PO BOX 2227 | | | | PEMBROKE | NC | 28372-2227 |
| LOCKLEAR, BRENDA | P.O. BOX 2227 | | | | PEMBROKE | NC | 28372-2227 |
| LOCKLEAR, CHERYL L | 50878 NESTING RIDGE DR | | | | MACOMB | MI | 48044-1385 |
| LOCKLEAR, DANIEL | PO BOX 2527 | | | | PEMBROKE | NC | 28372-2527 |
| LOCKLEAR, DAVID J | 33295 MORRISON DR | | | | STERLING HEIGHTS | MI | 48312-6553 |
| LOCKLEAR, DELTON R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOCKLEAR, DELTON R | C/O ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET | ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| LOCKLEAR, DONNELL S | 67628 SAMUEL CT | | | | RICHMOND | MI | 48062-5915 |
| LOCKLEAR, DONNELL SCOTT | 67628 SAMUEL CT | | | | RICHMOND | MI | 48062-5915 |
| LOCKLEAR, DONNIE | 1523 SHANNON RD | | | | LUMBERTON | NC | 28360-2767 |
| LOCKLEAR, DOYLES R | PO BOX 2163 | | | | PEMBROKE | NC | 28372-2163 |
| LOCKLEAR, EARL | 18723 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-3622 |
| LOCKLEAR, EARL B | 6604 MAPLE AVE | | | | BALTIMORE | MD | 21222-4020 |
| LOCKLEAR, EMLIN | 2109 E SANDY RIDGE RD | | | | MONROE | NC | 28112-7328 |
| LOCKLEAR, ESTHER | 4839 FEESER RD W | | | | TAYEYTOWN | MD | 21787-2829 |
| LOCKLEAR, GAINES S | 318 JENNYS ROW | | | | WOODSTOCK | GA | 30189-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCKLEAR, IRENE | 19597 NICKIE | | | | CLINTON TOWNSHIP | MI | 48305 |
| LOCKLEAR, JAMES H | 1817 DUNDALK AVE | | | | DUNDALK | MD | 21222-2904 |
| LOCKLEAR, JIMMIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOCKLEAR, JOSEPHINE | 34645 BRIDGEMAN | | | | FARMINGTON HL | MI | 48335-4625 |
| LOCKLEAR, JOYCE | 204 TIMBER LAKE WAY | | | | SOUTHLAKE | TX | 76092-7219 |
| LOCKLEAR, JULIE A | 37676 NORTHFIELD AVE | | | | LIVONIA | MI | 48150-5418 |
| LOCKLEAR, JULIUS A | 1636 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2158 |
| LOCKLEAR, LARRY M | 11925 W 109TH ST APT 401 | | | | OVERLAND PARK | KS | 66210-3998 |
| LOCKLEAR, LARRY M | 10900 S PENNSYLVANIA AVE | APT 1536 | | | OKLAHOMA CITY | OK | 73170 |
| LOCKLEAR, LEE E | 33045 MORRISON DR | | | | STERLING HTS | MI | 48312-6549 |
| LOCKLEAR, LEON | 19639 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1407 |
| LOCKLEAR, LEVONE J | 376 EAGLE DRIVE | | | | PANAMA CITY BEACH | FL | 32407-2834 |
| LOCKLEAR, LEVONE J | 376 EAGLE DR | | | | PANAMA CITY BEACH | FL | 32407-2834 |
| LOCKLEAR, LUZ C | 8182 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3442 |
| LOCKLEAR, MAURICE V | 7865 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2703 |
| LOCKLEAR, MILTON | 7843 BIRCH ST | | | | TAYLOR | MI | 48180-2311 |
| LOCKLEAR, OLLIE L | 680 BROWNTOWN RD | | | | ROCKMART | GA | 30153-6342 |
| LOCKLEAR, PAMELA D | 12266 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| LOCKLEAR, PHILIP R | 33514 MORRISON DRIVE | | | | STERLING HTS | MI | 48312-6558 |
| LOCKLEAR, RANDY | 64 KIRK DR | | | | MAXTON | NC | 28364-8692 |
| LOCKLEAR, ROBIN | 57 WAYSIDE RD | | | | RED SPRINGS | NC | 28377-6193 |
| LOCKLEAR, SMITH P | PO BOX 25 | | | | LUMBERTON | NC | 28359-0025 |
| LOCKLEAR, TERRIE L | 11004 DODGE AVE | | | | WARREN | MI | 48089-2404 |
| LOCKLEAR, THERESA J | 4109 HOUGHTON RD | | | | GLEN BURNIE | MD | 21061 |
| LOCKLEAR, THOMAS | 117 BOONE TRAIL | | | | RED SPRINGS | NC | 28377-8361 |
| LOCKLEAR, THOMAS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| LOCKLEAR, THOMAS | 1300 N MARKET ST STE 212 | | | | WILMINGTON | DE | 19801-1813 |
| LOCKLEAR, WILLIAM A | PO BOX 1800 | | | | PEMBROKE | NC | 28372-1800 |
| LOCKLEAR, WILLIAM H | 5140 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-1852 |
| LOCKLEAR, ZEB | 24 MAPLE HILL RD | | | | SALINEVILLE | OH | 43945-9773 |
| LOCKLEY SR, GERALD W | 10935 CROOKED RD | | | | COLLINSVILLE | MS | 39325-9385 |
| LOCKLEY, ALEXANDER | 457 MONTANA AVENUE | | | | PONTIAC | MI | 48341-2534 |
| LOCKLEY, FRANCES K | 306 E LIBERTY ST | | | | MARTINSBURG | WV | 25404-4561 |
| LOCKLEY, FRANCES K. | 306 E LIBERTY ST | | | | MARTINSBURG | WV | 25404-4561 |
| LOCKLEY, MARCUS A | 2412 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| LOCKLEY, THOMAS | 100 ERSKINE PL APT 7F | | | | BRONX | NY | 10475-5762 |
| LOCKLIN, ANDREW D | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 |
| LOCKLIN, MARY L | 3700 CORDELL WYNN CIRCLE | | | | TUSCALOOSA | AL | 35401-5401 |
| LOCKLIN, MERCEDES | 631 NORTH FREMONT ROAD | | | | COLDWATER | MI | 49036-9471 |
| LOCKLIN, RONALD E | 9752 RIVIERA RD | | | | SHERRILLS FORD | NC | 28673-7227 |
| LOCKLIN, SHIRLEY | 2344 WOODLAWN AVE SE | | | | GRAND RAPIDS | MI | 49546-5554 |
| LOCKLIN, SHIRLEY J | PO BOX 1109 | | | | AUMSVILLE | OR | 97325-1109 |
| LOCKMAN JOHN S (477728) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| LOCKMAN, JOHN S | BELLUCK & FOX LLP | 545   5TH  AVE #4 | | | NEW YORK | NY | 10035-5000 |
| LOCKMAN, ROBERT | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001-4303 |
| LOCKMILLER, MILTON R | 70 E BARRETT AVE | | | | MADISON HTS | MI | 48071-4002 |
| LOCKMILLER, RICHARD S | 4 ZIMMERMAN CT | | | | DEFIANCE | OH | 43512-3641 |
| LOCKMULLER, WARREN J | 3411 KING RICHARD CT | | | | SEFFNER | FL | 33584-6139 |
| LOCKOUT ALLIANCE LLC | 14835 E SHEA BLVD STE 103 | | | | FOUNTAIN HILLS | AZ | 85268-5939 |
| LOCKOVICH, CATHERINE A | APT 126 | 7100 NORTH 60TH STREET | | | MILWAUKEE | WI | 53223-5107 |
| LOCKOVICH, RUDOLPH M | 1053 PAIGE AVE NE | | | | WARREN | OH | 44483-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCKPORT APOTHECARY | 6606 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6109 |
| LOCKPORT DEVELOPMENT CO | 45 MAIN ST | | | | LOCKPORT | NY | 14094-2838 |
| LOCKPORT HEARING CON | 301 EAST AVE | | | | LOCKPORT | NY | 14094-3133 |
| LOCKPORT INTERNATIONAL PARTNERS | 210 WALNUT ST | | | | LOCKPORT | NY | 14094 |
| LOCKPORT TWP HS DIST 205 FOUNDATION INC | ATTN KIMBERLY BREHM | 1323 EAST 7TH STREET | | | LOCKPORT | IL | 60441 |
| LOCKREY, DONALD W | 3862 N MILL RD | | | | DRYDEN | MI | 48428-9231 |
| LOCKREY, EUNICE M | 2756 HERITAGE COURT | | | | LAS VEGAS | NV | 89121-1403 |
| LOCKREY, GARY R | 4198 LITTLE STREAMS TRL | | | | LAMBERTVILLE | MI | 48144-9768 |
| LOCKREY, GLENN L | 2453 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| LOCKREY, IVAN R | 781 CHILOCKSON LN | | | | MARION | MI | 49665-8279 |
| LOCKREY, JAMES T | 2097 MILES RD | | | | LAPEER | MI | 48446-8080 |
| LOCKREY, JOAN E | 7156 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9528 |
| LOCKREY, JOSHUA C | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| LOCKREY, KERRY D | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| LOCKREY, KERRY DONALD | 10331 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| LOCKREY, LARRY A | 397 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9776 |
| LOCKREY, PATRICK R | 70 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9644 |
| LOCKREY, ROBERT D | 2036 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| LOCKREY, ROBERT DALE | 2036 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| LOCKREY, TEDDY L | 2439 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| LOCKRIDGE THERESA | PO BOX 12705 | | | | CLEVELAND | OH | 44112-0705 |
| LOCKRIDGE, DELIAH | 5654 UNDERWOOD | | | | DETROIT | MI | 48204-4809 |
| LOCKRIDGE, FERMON M | G 2304 KEVIN DAVID DR | | | | FLINT | MI | 48505 |
| LOCKRIDGE, GARY T | 160 TOM WHITE RD | | | | BRASELTON | GA | 30517-3201 |
| LOCKRIDGE, LARRY L | 545 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3223 |
| LOCKRIDGE, LARRY LEE | 545 W BALTIMORE BLVD | | | | FLINT | MI | 48505-3223 |
| LOCKRIDGE, ROSIE M | G 2304 KEVIN DAVID DR | | | | FLINT | MI | 48505 |
| LOCKRIDGE, RUSSELL O | 4325 CORPORATE CENTER AVE  308 | | | | CHINO | CA | 91710-5778 |
| LOCKRIDGE, RUSSELL O | 6862 PANDINO CT | | | | RCH CUCAMONGA | CA | 91701-8540 |
| LOCKRIDGE, TERRY D | 2149 E 200TH SOUTH | | | | ANDERSON | IN | 46017 |
| LOCKRIDGE, WILLIAM E | 6419 WESTBURY RD | | | | RIVERDALE | GA | 30274-1944 |
| LOCKSCHMIDT, JAMES H | 228 STARLITE CIR | | | | BELLE VERNON | PA | 15012-4346 |
| LOCKSMITH | ATTN: JEFF CASTILON | 419 S WEST ST | | | INDIANAPOLIS | IN | 46225-1151 |
| LOCKSTAEDT, DONALD G | 436 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| LOCKWICK, PATRICIA T | 11892 TUMBLING OAKS LN | | | | JACKSONVILLE | FL | 32223-1967 |
| LOCKWOOD BARBARA | 214 MARIANNA AVE | | | | OTTUMWA | IA | 52501-4518 |
| LOCKWOOD CHARLES M | LOCKWOOD, CHARLES M | | | | | | |
| LOCKWOOD GRE/NSHVILL | 301 SOUTH PERIMETER PARK DRIVE | SUITE 210 P.O. BOX 171098 | | | NASHVILLE | TN | 37211 |
| LOCKWOOD GREENE ENGINEERS | 1500 INTERNATIONAL DR | | | | SPARTANBURG | SC | 29303-6745 |
| LOCKWOOD JR, HAROLD L | 4700 W VW AVE | | | | SCHOOLCRAFT | MI | 49087-8762 |
| LOCKWOOD JR, SAMUEL J | 7693 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094 |
| LOCKWOOD MAPPING INC | 36 KARLAN DR | | | | ROCHESTER | NY | 14617-5241 |
| LOCKWOOD MOTORS INC | | | | | | | |
| LOCKWOOD MOTORS, INC | 1310 E COLLEGE DR | | | | MARSHALL | MN | 56258-2012 |
| LOCKWOOD MOTORS, INC. | CHESTER LOCKWOOD | 1310 E COLLEGE DR | | | MARSHALL | MN | 56258-2012 |
| LOCKWOOD MOTORS, INC. | 1310 E COLLEGE DR | | | | MARSHALL | MN | 56258-2012 |
| LOCKWOOD THOMAS | 1756 20TH AVE | STE 2 | | | VERO BEACH | FL | 32950-3632 |
| LOCKWOOD, ALAN R | 1725 CAHILL DR | | | | EAST LANSING | MI | 48823-4728 |
| LOCKWOOD, ALAN T | 4877 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9744 |
| LOCKWOOD, ALLEN E | 145 PINECREST DR | | | | HOUGHTON LAKE | MI | 48629-9791 |
| LOCKWOOD, BARBARA | 3965N MICHIGAN AVE | APT 6 | | | SAGINAW | MI | 48604 |
| LOCKWOOD, BARBARA | APT 6 | 3965 NORTH MICHIGAN AVENUE | | | SAGINAW | MI | 48604-1811 |
| LOCKWOOD, BEVERLY A | 2633 TURNER ST | | | | LANSING | MI | 48906-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCKWOOD, BEVERLY A | 2633 TURNER | | | | LANSING | MI | 48906-4024 |
| LOCKWOOD, CARY J | 1420 S GERONIMO RD | | | | APACHE JCT | AZ | 85219-7533 |
| LOCKWOOD, CHARLES A | 251 GREENWICH DR | | | | DOVER | DE | 19901-1594 |
| LOCKWOOD, CHARLES E | 233 LOCKWOOD HOLLOW RD | | | | DOVER | TN | 37058-5147 |
| LOCKWOOD, CHARLES M | 344 LEIGH LN | | | | STONEWALL | LA | 71078-5414 |
| LOCKWOOD, CHARLES MICHAEL | 344 LEIGH LN | | | | STONEWALL | LA | 71078-5414 |
| LOCKWOOD, CHARLES R | 109 STOREY DR | | | | STONEWALL | LA | 71078-9356 |
| LOCKWOOD, CHERI L | 1147 ARLIE CT | | | | XENIA | OH | 45385-4793 |
| LOCKWOOD, CONSTANCE LYNN | 2838 BRANDON ST. | | | | FLINT | MI | 48503-3451 |
| LOCKWOOD, DAVID J | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 |
| LOCKWOOD, DAVID M | 650 E ST APT 10 | | | | COOPERSVILLE | MI | 49404 |
| LOCKWOOD, DENNIS A | 1760 POST AVE | | | | W BLOOMFIELD | MI | 48324-1270 |
| LOCKWOOD, DONALD A | 10240 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-9751 |
| LOCKWOOD, DUAIN E | 8145 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| LOCKWOOD, EDWARD J | 157 BULL RUN RD | | | | MALONE | NY | 12953-2635 |
| LOCKWOOD, EDWARD JAMES | 157 BULL RUN RD | | | | MALONE | NY | 12953-2635 |
| LOCKWOOD, ELAINE | 2942 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1446 |
| LOCKWOOD, ELIZABETH ANN | 2505 W MOORE RD | | | | SAGINAW | MI | 48601-9784 |
| LOCKWOOD, ELIZABETH B | 1011 SWAYZE AVE | | | | WASHINGTON CROSSING | PA | 18977-1429 |
| LOCKWOOD, ELIZABETH G | PO BOX 2855 | | | | WINTER HAVEN | FL | 33883-2855 |
| LOCKWOOD, ELIZABETH G | P.O. BOX 2855 | | | | WINTER HAVEN | FL | 33883-2855 |
| LOCKWOOD, ERNEST D | 3931 KIRBY DR APT 616DR | | | | FORT WORTH | TX | 76155 |
| LOCKWOOD, FRED L | 701 CLIFF ST | | | | ORTONVILLE | MN | 56278-1105 |
| LOCKWOOD, GARY D | 22125 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| LOCKWOOD, GEORGE A | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 |
| LOCKWOOD, GEORGE R | 1720 BROCKWAY ST | | | | SAGINAW | MI | 48602-2647 |
| LOCKWOOD, GERALD W | 1512 NIGHTINGALE ST | | | | DEARBORN | MI | 48128-1069 |
| LOCKWOOD, GLENDA | 2440 ASHWOOD DR | | | | FLINT | MI | 48504 |
| LOCKWOOD, GLENN E | 3 BAYCREST ST | | | | WATERFORD | MI | 48327-3713 |
| LOCKWOOD, GORDON C | 2342 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| LOCKWOOD, HARLEY E | 8 WILLIAMSON ST | | | | MALONE | NY | 12953-1415 |
| LOCKWOOD, JACK E | PO BOX 398 | | | | LAINGSBURG | MI | 48848-0398 |
| LOCKWOOD, JAMES | PO BOX 651 | | | | SCHOOLCRAFT | MI | 49087-0651 |
| LOCKWOOD, JOEL M | 8907 W OAK LN | | | | LAKE CITY | MI | 49651-8042 |
| LOCKWOOD, JOHN W | 124 CAMELOT DR | | | | SENECA | SC | 29672-4800 |
| LOCKWOOD, JOYCE M | 734 S POINT DR | | | | GLADWIN | MI | 48624-7626 |
| LOCKWOOD, JR.,EARL D | 12402 EL CAPITAN AVENUE | | | | BAKERSFIELD | CA | 93312-5447 |
| LOCKWOOD, JUDITH C | 4750 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| LOCKWOOD, KATHLEEN ANN | 2119 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 |
| LOCKWOOD, KATHRYN A | 845 COLUMBIA DRIVE | | | | JANESVILLE | WI | 53546 |
| LOCKWOOD, KENNETH | 2144 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8924 |
| LOCKWOOD, KENNETH R | 37721 IRENE DR | | | | STERLING HTS | MI | 48312-1935 |
| LOCKWOOD, KEVIN L | PO BOX 248 | | | | OVID | MI | 48866-0248 |
| LOCKWOOD, LARRY L | 114 4TH ST | | | | BRIDGEPORT | WV | 26330-1853 |
| LOCKWOOD, LARRY L | 4489 RAY RD | | | | GRAND BLANC | MI | 48439-9379 |
| LOCKWOOD, LEONARD W | 2440 ASHWOOD DR | | | | FLINT | MI | 48504-6545 |
| LOCKWOOD, LOUISE L | 230 WILTON | | | | TROY | MI | 48085-5536 |
| LOCKWOOD, LOUISE L | 230 WILTON DR | | | | TROY | MI | 48085-5536 |
| LOCKWOOD, LOWELL V | 126 E PINE ST | PO BOX 172 | | | ELSIE | MI | 48831-5114 |
| LOCKWOOD, MARION E | 49 UNION SQUARE BLVD APT 10 | | | | NORTH CHILI | NY | 14514-9802 |
| LOCKWOOD, MARION E | APT 10 | 49 UNION SQUARE BOULEVARD | | | NORTH CHILI | NY | 14514-9802 |
| LOCKWOOD, MARK F | 8039 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9003 |
| LOCKWOOD, MARY C | 11836 TALLTREE DR | | | | PLYMOUTH | MI | 48170-3724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCKWOOD, MARY M | 1803 MONICA LN | | | | ANDERSON | IN | 46013-2595 |
| LOCKWOOD, MAX R | 539 MARTIN ST | | | | OWOSSO | MI | 48867-3315 |
| LOCKWOOD, MERRILL J | 1731 NORWAY ST 64 | | | | NATIONAL CITY | MI | 48748 |
| LOCKWOOD, MICHAEL L | 901 STONEWALL RD | | | | STONEWALL | LA | 71078 |
| LOCKWOOD, MICHAEL R | 4650 RAMSEY RD | | | | OXFORD | MI | 48371-3905 |
| LOCKWOOD, MILDRED LEONA | 2320 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| LOCKWOOD, MORRIS G | 6311 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| LOCKWOOD, MYRTLE V | 918 SAYBROOK DR | | | | WATERFORD | MI | 48327-2587 |
| LOCKWOOD, NANCY | 10240 PRESTON LN APT 306 | | | | JAMESTOWN | CA | 95327-9269 |
| LOCKWOOD, PAUL J | PO BOX 1021 | | | | LOMPOC | CA | 93438-1021 |
| LOCKWOOD, RICHARD | 50 WOODMERE DR | | | | TONAWANDA | NY | 14150-5528 |
| LOCKWOOD, RICHARD L | 458 N MAIN | | | | TIPTON | IN | 46072-8458 |
| LOCKWOOD, RICHARD W | 13301 ELMS RD | | | | BIRCH RUN | MI | 48415-8769 |
| LOCKWOOD, ROBERT | 1615 MEADOW VIEW DR | | | | MEDFORD | OR | 97504-4510 |
| LOCKWOOD, ROBERT D | 1941 SOCIETY DR | | | | HOLIDAY | FL | 34691-3627 |
| LOCKWOOD, ROBERT D | 200 COHEN DR | | | | MOORESVILLE | IN | 46158-8354 |
| LOCKWOOD, ROGER J | 248 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| LOCKWOOD, RONALD J | 9311 E 84TH TER | | | | RAYTOWN | MO | 64138-3316 |
| LOCKWOOD, RONALD J | 726 LAMAY AVE | | | | YPSILANTI | MI | 48198-4109 |
| LOCKWOOD, RONALD JEFFERY | 726 LAMAY AVE | | | | YPSILANTI | MI | 48198-4109 |
| LOCKWOOD, SARAH M | 1601 N PERRY CREEK RD | | | | MIO | MI | 48647-9734 |
| LOCKWOOD, SCOTT E | 7895 STATE RD | | | | COLDEN | NY | 14033-9738 |
| LOCKWOOD, SCOTT E. | 7895 STATE RD | | | | COLDEN | NY | 14033-9738 |
| LOCKWOOD, STEVEN H | 4 KIMPTON RD | | | | MALONE | NY | 12953-6010 |
| LOCKWOOD, STEVEN HAROLD | 4 KIMPTON RD | | | | MALONE | NY | 12953-6010 |
| LOCKWOOD, SUZETTE | 1105 N. PLUM ST | | | | WELLINGTON | KS | 67152-3641 |
| LOCKWOOD, SUZETTE | 1105 N PLUM ST | | | | WELLINGTON | KS | 67152-3641 |
| LOCKWOOD, THOMAS E | 105 E HOTCHIN AVE | | | | WHITE PIGEON | MI | 49099-8117 |
| LOCKWOOD, THOMAS K | PO BOX 1633 | | | | MACKINAC ISLAND | MI | 49757-1633 |
| LOCKWOOD, TIMOTHY D | 27334 PERRY ST | | | | ROSEVILLE | MI | 48066-2743 |
| LOCKWOOD, WILLIAM A | 5391 LINCOLNWOOD COURT | | | | PAHRUMP | NV | 89061-7231 |
| LOCKWOOD, WILLIAM K | 3203 WELLINGTON CT | | | | ORCHARD LAKE | MI | 48324-2165 |
| LOCKWOOD,CHERI L | 1147 ARLIE CT | | | | XENIA | OH | 45385-4793 |
| LOCKWORKS SUPPLY | 1522 W US 36 | | | | PENDLETON | IN | 46064 |
| LOCOCO JOSEPH (477729) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| LOCOCO LOUIS S SR (307674) - LAUDERBACH JAMES P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LAVECCHIA LOUIS D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LEASURE ELIAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LEE RALPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LIVINGSTON WILLIE B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LONGBRAKE AL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LUCAS CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - LUELLEN PETER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MCCONAUGHY MARK A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCOCO LOUIS S SR (307674) - MCFREDERICK MELVILLE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MEYER PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MILHOAN LEONARD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MILINI ANTHONY P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MINER DANIEL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MORRIS MARCUS GORDON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MORRIS ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - MUTCHICK MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - NOLEN DOLSON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - NOLF ROBERT A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PAFLAS NICHOLAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PAPALE DOMINIC G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PARRIGAN LEON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PASSMORE WILLIAM T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PESHEK NORTON G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PETERSON RALPH E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PODLASIAK RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PRICE LONNIE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - PULLIE MELVIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - QUARTZ HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO LOUIS S SR (307674) - REGOLI EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCOCO, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LOCOCO, LOUIS S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LOCR FSDSDGS | GHGHHJ | HDHH | | | FORLI | | 47019 |
| LOCRICCHIO, ALICE | 37043 COLGATE CT | | | | STERLING HTS | MI | 48310-4044 |
| LOCRICCHIO, ALICE | 37043 COLGATE | | | | STERLING HGTS | MI | 48310-4044 |
| LOCRICCHIO, FRANCO | 37043 COLGATE CT | | | | STERLING HTS | MI | 48310-4044 |
| LOCRICCHIO, ROBERT A | 20484 MCKISHNIE ST | | | | CLINTON TWP | MI | 48035-4710 |
| LOCTITE CANADA INC | UNIT 80200 | 2225 MEADOWPINE BLVD | | MISSISSAUGA ON L5N 7P2 CANADA | | | |
| LOCTITE CANADA INC | 2225 MEADOWPINE BLVD | | | MISSISSAUGA ON L5N 7P2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOCTITE CO DE MEXICO SA DE C | BOSQUES RADIATAS 18 30 40 PI | | | MIGUEL MEXICO 11700 MEXICO | | | |
| LOCTITE/NEWINGTON | 705 NORTH MOUNTAIN ROAD | | | | NEWINGTON | CT | 06111 |
| LOCUS, CHARLOTTE | 50 WEBSTER MANOR DR APT 1 | | | | WEBSTER | NY | 14580-2022 |
| LOCUS, CHARLOTTE M | 50 WEBSTER MANOR DR 1 | | | | WEBSTER | NY | 14580-2022 |
| LOCUS, RONALD | 50 WEBSTER MANOR DR APT 1 | | | | WEBSTER | NY | 14580-2022 |
| LOCUST HILL COUNTRY CLUB | 2000 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1035 |
| LOCUST INDUSTRIES LP | 1615 WICOMICO ST | | | | BALTIMORE | MD | 21230-1705 |
| LOCUST, J D | 489 BARCHESTER ST | | | | WESTLAND | MI | 48186-3778 |
| LOCY, HELEN | 330 MOCKINGBIRD LN | | | | AUBURN | AL | 36830 |
| LOCY, JACK D | 30554 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9018 |
| LOCY, JACK DENNIS | 30554 ELLIOTT RD | | | | DEFIANCE | OH | 43512-9018 |
| LOCY, MARY L | 141 LONE STAR DR | | | | JOHNSON CITY | TN | 37601-5344 |
| LODATO, MICHAEL P | 2609 VALLEYDALE RD | | | | STOW | OH | 44224-2026 |
| LODDEKE, WILLIAM R | 240 N 3RD ST | | | | BREESE | IL | 62230-1509 |
| LODDER, CARL | 303 NORTHRIDGE DRIVE | | | | MOORESVILLE | IN | 46158-1560 |
| LODEMA HUFF | 1145 22ND COURT | | | | VERO BEACH | FL | 32960-3939 |
| LODEMA J HUFF | 1145 22ND CT | | | | VERO BEACH | FL | 32960-3939 |
| LODEN, BOBBIE R | 1239 COUNTY LINE CHURCH RD | | | | HALEYVILLE | AL | 35565-2520 |
| LODEN, HAZEL E | 33337 KENTUCKY CT | | | | LIVONIA | MI | 48150-3658 |
| LODEN, HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LODEN, MARK | 8039 WARGATE LN | | | | GERMANTOWN | TN | 38138-4018 |
| LODEN, MARK | 8039 WARGATE LANE | | | | GERMANTOWN | TN | 38138 |
| LODENA HOLIFIELD | PO BOX 628 | | | | FOREST | MS | 39074-0628 |
| LODENA SUMMERS | 1049 RACE CT | | | | NORTH PORT | FL | 34286-4299 |
| LODER, ACHSAH E | 2850 WICKER CT | | | | SPARKS | NV | 89436-6421 |
| LODER, GARY | 1434 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| LODER, GREGORY E | 5405 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| LODER, GREGORY EDWARD | 5405 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| LODER, JOHN E | RR 1 | | | | ESTHERVILLE | IA | 51334 |
| LODER, ROBERT R | 2058 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| LODER, STANLEY L | 5256 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1158 |
| LODERMEIER ERVIN D (626629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LODERMEIER EVERETT A (626630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LODERMEIER JACKIE (626631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LODERMEIER, ERVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LODERMEIER, EVERETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LODERMEIER, JACKIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LODES, RICHARD J | #14 GRASS VALLEY | | | | WOODWARD | OK | 73801 |
| LODEWICK FAMILY | C/O JOHN W LODEWICK | 3305 WENTWOOD DR | | | DALLAS | TX | 75225-4847 |
| LODEWYK, LARRY K | 2695 JOHNATHAN AVE NE | | | | GRAND RAPIDS | MI | 49525-3169 |
| LODEWYK, RON A. | 8241 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| LODGE AT TORREY PINES | SALES DEPARTMENT | 11480 NORTH TORREY PINES RD | | | LA JOLLA | CA | 92037 |
| LODGE DALES | PO BOX 934 | | | | OAK ISLAND | NC | 28465-6859 |
| LODGE JR, DONALD F | 5427 E COVINA RD | | | | MESA | AZ | 85205-7347 |
| LODGE, CONNIE S | 6043 E 50 N | | | | GREENTOWN | IN | 46936-9415 |
| LODGE, JOHN A | 1184 SUNNY LN | | | | SAGINAW | MI | 48638-5643 |
| LODGE, JUDITH A | 5427 E COVINA ST | | | | MESA | AZ | 85205-7347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LODGE, MICHAEL E | 3715 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9367 |
| LODGE, NORMA J. | 908 W 17TH ST | | | | MARION | IN | 46953-1747 |
| LODGE, RICHARD J | PO BOX 125 | | | | CARROLLTON | MI | 48724-0125 |
| LODGE, ROBERT O | 365 RINEHART RD | | | | UNION | OH | 45322-2968 |
| LODGE, STEVE R | 8907 N DIXIE DRIVE #A | | | | DAYTON | OH | 45414-1805 |
| LODGENET | 3900 W INNOVATION ST | | | | SIOUX FALLS | SD | 57107-7002 |
| LODHI, AMIR R | 1730 RICO RD | | | | COMMERCE TOWNSHIP | MI | 48382-1483 |
| LODI ANDREA | VIALE GIUSEPPE VERDI 40 | | | 41121 MODENA ITALY | | | |
| LODI AUTO MALL | PO BOX 30276 | | | | CLEVELAND | OH | 44130-0276 |
| LODI BIDINOST | 3619 DENTZLER RD | | | | PARMA | OH | 44134-4960 |
| LODI TIRE SERVICE | 240 N CHEROKEE LN | | | | LODI | CA | 95240-2418 |
| LODIA FLUELLEN | 1220 TREE LINE DR APT 1041 | | | | LAS VEGAS | NV | 89142-0678 |
| LODIA RICHARDS JR | 800 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1431 |
| LODINA PETERSON | 6155 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| LODINI FREDERICK J | HURLEY, GINA | METH LAW OFFICES PC | 28 ACADEMY AVENUE P O BOX 560 | | CHESTER | NY | 10918 |
| LODINI FREDERICK J | LODINI, FREDERICK J | METH LAW OFFICES PC | 28 ACADEMY AVENUE P O BOX 560 | | CHESTER | NY | 10918 |
| LODINI FREDERICK J | LODINI, JEAN | METH LAW OFFICES PC | 28 ACADEMY AVENUE P O BOX 560 | | CHESTER | NY | 10918 |
| LODINI, FREDERICK C | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODINI, FREDERICK J | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODINI, FREDERICK J | METH LAW OFFICES PC | 28 ACADEMY AVENUE,P O BOX 560 | | | CHESTER | NY | 10918 |
| LODINI, JEAN | METH LAW OFFICES PC | 28 ACADEMY AVENUE P O BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODINI, JEAN | METH LAW OFFICES PC | PO BOX 560 | | | CHESTER | NY | 10918-0560 |
| LODOEN, DONNA F | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| LODOEN, DORN C | 12959 S 28TH ST | | | | VICKSBURG | MI | 49097-9327 |
| LODOVICA CANTARELLI | VIA PARRI  9 | | | | FIORENZUOLA D'ARDA | | 29017 |
| LODOVICA GALOPIN | 9557 BERWYN | | | | REDFORD | MI | 48239-2118 |
| LODOVICO MAZZUCCA | VIA CERRUTI 3 | | | | | | |
| LODOVICO OLDRINI | PIAZZALE LIBIA, 9 | | | | | | |
| LODOVICO SR, MICHAEL J | 1325 FARMINGTON AVE APT 43 | FARMINGTON MEADOWS | | | BRISTOL | CT | 06010-4756 |
| LODOVICO, EDMUND A | 106 CANDY LN | | | | BRISTOL | CT | 06010-2424 |
| LODOVICO, LOUIS L | 57 FARMSTEAD ROAD | | | | BRISTOL | CT | 06010-2207 |
| LODOVICO, LOUIS L | 57 FARMSTEAD RD | | | | BRISTOL | CT | 06010-2207 |
| LODRICK ROBERT (499348) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LODRICK, BOB | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LODRICK, ROBERT | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LODUCA, WYDENA | 1118 DOSS DR | | | | GARLAND | TX | 75042-5410 |
| LODUSKA JOY LAWRENCE | 10 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2616 |
| LODWICK TRANSPORT LTD | PO BOX 859 | | | BEAVERTON CANADA ON L0K 1A0 CANADA | | | |
| LODWICK, BARBARA N | 186 LEE ANN DR | | | | DAYTON | OH | 45427-1115 |
| LODWICK, JEWELL | 72 LOWER HILLSIDE DR | | | | BELLBROOK | OH | 45305-5305 |
| LODWICK, ROBERT E | USS VULCAN AR-5 R2 DIV | | | | F.P.D.N.YORK | NY | 09548 |
| LODWIG, ALEXANDER R | 95 GRAND PRIX DR | | | | BUFFALO | NY | 14227-3654 |
| LODY KENNETH G (460005) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| LODY, DIANNE S | 1113 BLOCKHOUSE RD | | | | MARYVILLE | TN | 37803-7803 |
| LODYNE DROLL | 634 N ADAMS ST | | | | BLOOMINGTON | IN | 47404-3289 |
| LOE DERRIL | 172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9435 |
| LOE, ANTOINETTE | 130 S CLAY ST APT 7 | | | | PERU | IN | 46970-2374 |
| LOE, ARMON D | 604 WATSON ST | C/O DANIEL ROBERT LOE | | | MEMPHIS | TN | 38111-7527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOE, DERRIL A | 172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9435 |
| LOE, LINDA F | 5618 COUNTY ROAD 93 | | | | BANKSTON | AL | 35542-2223 |
| LOE, MARJORIE R | 1809 BYRNEBRUK DRIVE | | | | CHAMPAIGN | IL | 61822-9786 |
| LOE, MARY | 1816 ORANGE DR | | | | HOLIDAY | FL | 34691-5338 |
| LOEB & LOEB, LLP | JOSEPH P. HEFFERNAN, ESQ. | 1000 WILSHIRE BLVD STE 1800 | | | LOS ANGELES | CA | 90017-2475 |
| LOEB INDUSTRIES INC | BRUCE LOEB | 1111 S 10TH ST | | | WATERTOWN | WI | 53094 |
| LOEB INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 229 | | | WATERTOWN | WI | 53094-0229 |
| LOEB JR, ROBERT A | 111 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2345 |
| LOEB SAUL | 4241 E MEADOW DR | | | | PHOENIX | AZ | 85032-9206 |
| LOEB, BERNARD M | 12445 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8517 |
| LOEB, BRYAN A | 19 SPENCER RD | | | | BURKE | NY | 12917-2811 |
| LOEB, BRYAN ALAN | 19 SPENCER RD | | | | BURKE | NY | 12917-2811 |
| LOEB, CLIFFORD E | 130 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1321 |
| LOEB, DONALD R | 49113 EDINBOROUGH DR | | | | CHESTERFIELD | MI | 48047-1740 |
| LOEB, ELIZABETH J. | 410 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1329 |
| LOEB, EVELYN | 5747 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-2201 |
| LOEB, EVERETT N | 5209 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-1532 |
| LOEB, JOSEPH W | 5033 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9191 |
| LOEB, JOSEPH WILLIAM | 5033 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9191 |
| LOEB, SIMEON | 12143 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| LOEB, STEVEN A | 5033 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9191 |
| LOEB, WERNER A | 1018 BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759-5246 |
| LOEBER, CLAUDIA M | 25 SANGER AVE APT 1 | | | | WATERVILLE | ME | 04901-4851 |
| LOEBER, DANIEL E | 1736 WESTOVER LN | | | | MANSFIELD | OH | 44906-3369 |
| LOEBER, ERIC B | 1389 N LONG LAKE RD | | | | FENTON | MI | 48430-8867 |
| LOEBER, ERIC B. | 1389 N LONG LAKE RD | | | | FENTON | MI | 48430-8867 |
| LOEBER, FRANCES E | 9639 E. SHARON DR | | | | SCOTTSDALE | AZ | 85260-4495 |
| LOEBER, FRANCES E | 9639 E SHARON DR | | | | SCOTTSDALE | AZ | 85260-4495 |
| LOEBER, PAUL G | 721 SILVERTHORN CT | | | | BAREFOOT BAY | FL | 32976-7349 |
| LOEBER, VERA | 19347 MC CORMICK | | | | DETROIT | MI | 48224-1143 |
| LOEBER, VERA | 19347 MCCORMICK ST | | | | DETROIT | MI | 48224-1143 |
| LOEBL, MARGARET M | 2108 STRAND DR | | | | CHAMPAIGN | IL | 61822-3517 |
| LOEBLER, ROBERT JAMES | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| LOEBS, KEITH G | 2845 PORTAGE TRAIL DR | | | | ROCHESTER HLS | MI | 48309-3212 |
| LOECHEL, URSULA M | 3535 LINDA-VISTA DR #175 | | | | SAN MARCOS | CA | 92069 |
| LOECHEL, URSULA M | 3535 LINDA VISTA DR SPC 175 | | | | SAN MARCOS | CA | 92078-6330 |
| LOECHLI, JOHN | 8915 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| LOECKEL, LARRY A | 34 N MARGARET DR | | | | LAKESIDE | OH | 43440-2546 |
| LOEDING, RICHARD E | 1217 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-2856 |
| LOEFFEL, ARNOLD D | 203 MORNINGVIEW DR | | | | HARRISONVILLE | MO | 64701-3969 |
| LOEFFELMAN, JOSEPH W | 4020 SABLE RIDGE DR | | | | BELLBROOK | OH | 45305-8842 |
| LOEFFELMAN, SHIRLEY A | 4020 SABLE RIDGE DR | | | | BELLBROOK | OH | 45305-8842 |
| LOEFFERT, RICHARD G | 9136 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256-9199 |
| LOEFFLER JR, GEORGE | 10436 HALSEY RD | | | | GRAND BLANC | MI | 48439-8211 |
| LOEFFLER JR, RAYMOND J | 510 CASTLETON PIKE | | | | PADUCAH | KY | 42003-1247 |
| LOEFFLER THOMAS (459167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOEFFLER, ALBERT J | 2157 ALBON RD | | | | HOLLAND | OH | 43528-9617 |
| LOEFFLER, ANDREW A | 16800 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| LOEFFLER, DAWN A | 1023 HUNTINGTON DR | | | | TROY | MO | 63379-2255 |
| LOEFFLER, DONALD P | 696 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1133 |
| LOEFFLER, ELIZABETH A | 2909 DELAND RD | | | | WATERFORD | MI | 48329-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOEFFLER, ERIC W | 39835 DULUTH ST | | | | HARRISON TWP | MI | 48045-1511 |
| LOEFFLER, ERWIN C | 131 S 4TH ST | | | | SEBEWAING | MI | 48759-1503 |
| LOEFFLER, FRANCES R | 2720 ALBON RD APT 143 | | | | MAUMEE | OH | 43537 |
| LOEFFLER, HARRY T | 2720 ALBON RD #149 | | | | MAUMEE | OH | 43537-9752 |
| LOEFFLER, HEINZ A | 9228 SE 125TH LOOP | | | | SUMMERFIELD | FL | 34491-9742 |
| LOEFFLER, JILL A. | 207 SUMMERHAVEN DR S | | | | EAST SYRACUSE | NY | 13057-3119 |
| LOEFFLER, JOHN C | 2839 S BURDICK ST APT C | | | | KALAMAZOO | MI | 49001-3781 |
| LOEFFLER, JOHN W | 4273 PROJECT RD | | | | LUEBBERING | MO | 63060-3206 |
| LOEFFLER, JOHN W | 4326 PROJECT RD | | | | LUEBBERING | MO | 63061-3211 |
| LOEFFLER, JOSEPH A | 1895 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| LOEFFLER, JOSEPH F | 23901 COPPERLEAF BLVD | | | | BONITA SPRINGS | FL | 34135-8168 |
| LOEFFLER, JOSEPH M | 5260 BIRCH LN | | | | DAVISBURG | MI | 48350-3329 |
| LOEFFLER, JOSEPH T | 35752 RAINBOW DR | | | | STERLING HEIGHTS | MI | 48312-4151 |
| LOEFFLER, LEROY J | 682 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| LOEFFLER, MARIE A | 146 MEADOW LN | C/O BARBARA HECKMANN | | | BUFFALO | NY | 14223-1311 |
| LOEFFLER, MARTIN J | 13711 PIMBERTON DR | | | | HUDSON | FL | 34669-0809 |
| LOEFFLER, MICHAEL T | 3629 PERCY KING RD | | | | WATERFORD | MI | 48329-1360 |
| LOEFFLER, R W | 521 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4055 |
| LOEFFLER, ROBERT J | 2001 MARBLE CT | | | | COMMERCE TOWNSHIP | MI | 48390 |
| LOEFFLER, RONALD D | 7739 SOUTH BR | | | | MONCLOVA | OH | 43542-9386 |
| LOEFFLER, ROSE ANN | 2083 OUNTY RD N | | | | SWANTON | OH | 43558 |
| LOEFFLER, SUZETTE M | 3245 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9511 |
| LOEFFLER, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOEFFLER, THOMAS L | 7106 WESTFIELD DR | | | | ALMONT | MI | 48003-8436 |
| LOEFFLER, WERNER J | 11240 HANNA DR | | | | STERLING HTS | MI | 48312-4960 |
| LOEHER, BERNICE E | 502 WILLIAMSBURG DR | | | | CARO | MI | 48723-1346 |
| LOEHER, DONALD | 502 WILLIAMSBURG DR | | | | CARO | MI | 48723-1346 |
| LOEHLEIN, ALVIN P | 1101 BURR OAK BLVD | | | | WAUKESHA | WI | 53189-7299 |
| LOEHMANN-BLASIUS CHEVROLET INC | FREDERICK BLASIUS | INTR 84 AT SCOT | | | WATERBURY | CT | 06705 |
| LOEHMANN-BLASIUS CHEVROLET, INC. | FREDERICK BLASIUS | INTR 84 AT SCOT | | | WATERBURY | CT | 06705 |
| LOEHMANN-BLASIUS CHEVROLET, INC. | INTR 84 AT SCOT | | | | WATERBURY | CT | 06705 |
| LOEHN, CLAYTON W | 359 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| LOEHNE, ELMER J | 4841 KEMPF ST | | | | WATERFORD | MI | 48329-1739 |
| LOEHNE, LAWRENCE W | 6988 ALLEN HILL CT | | | | CLARKSTON | MI | 48348-2800 |
| LOEHNIS, DONNA M | 19909 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-1018 |
| LOEHR KLAUS | 610 ROWE LN | | | | COLORADO SPRINGS | CO | 80911-2627 |
| LOEHR LINDA | LOEHR, LINDA | 116 TERRACE ROAD | | | BAYPORT | NY | 11705-1524 |
| LOEHR, CURTIS H | 6659 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| LOEHR, DANIEL W | 817 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| LOEHR, EDWARD H | 10047 N TIMBERLINE TRL | | | | LAKE STATION | MI | 48632-9695 |
| LOEHR, FRANCIS C | PO BOX 397 | | | | CURTIS | MI | 49820-0397 |
| LOEHR, JOYCE E | 2910 S SCOTTS LN | | | | SPRINGFIELD | MO | 65807-5520 |
| LOEHR, LINDA | 116 TERRACE RD | | | | BAYPORT | NY | 11705-1524 |
| LOEHR, MARK S | 3403 STONEWYCK CT | | | | SHELBY TOWNSHIP | MI | 48316-4894 |
| LOEHR, MATTHEW D | 21006 SUN HAVEN DRIVE | | | | KATY | TX | 77449-6598 |
| LOEHR, RALPH J | 2928 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7234 |
| LOEHR, SANDRA D. | 1337B S OSAGE ST | | | | INDEPENDENCE | MO | 64055-1241 |
| LOEHR, STEPHEN C | 72 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2600 |
| LOEKIE MEYST CRAWFORD | 1301 HAMBLEN WAY | | | | COOL | CA | 95614-9422 |
| LOELLA CASE | 6500 SW MACADAM AVE STE 300 | LAW OFFI NAY&FRIEDENBERG | | | PORTLAND | OR | 97239-3569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOELLA KLEITZ | 2603 NW 3RD TER | | | | BLUE SPRINGS | MO | 64014-1201 |
| LOEPER, ERIC G | 23350 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| LOEPKE, LINDA L | 6515 FOREST WAY | | | | HARBOR SPRINGS | MI | 49740-8610 |
| LOER, ORA | 13737 CHICKEN BRISTLE ROAD | | | | FARMERSVILLE | OH | 45325-5325 |
| LOERA CUSTOMS BROKERAGE INC | 5845 E 14TH ST | | | | BROWNSVILLE | TX | 78521 |
| LOERA, ERNESTO A | 2506 MONARCH DR | | | | AUSTIN | TX | 78748-5901 |
| LOERA, GERARDO | | | | | | | |
| LOERA, GERARDO M | ROBERT LANDON | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| LOERA, JOSE A | 4216 KIWI AVE | | | | MCALLEN | TX | 78504-5189 |
| LOERA, SALVADOR J | 203 LONDON LN | | | | FRANKLIN | TN | 37067-4421 |
| LOERCH, NORMAN W | 4 SHERWOOD CT | | | | WEST SENECA | NY | 14224-3108 |
| LOERTSCHER, DENNIS J | 1912 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5364 |
| LOES, LOREN | | | | | | | |
| LOES, MICHAEL | | | | | | | |
| LOESCH WAYNE | LOESCH, WAYNE | 3028 SUMMIT SKY BLVD | | | EUGENE | OR | 97405-6253 |
| LOESCH, CHARLES M | 1209 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 |
| LOESCH, ERMA J | RR 3 BOX 404 | | | | AVA | MO | 65608-9541 |
| LOESCH, GENEIEVE | 5420 NORTH DIXIE HIGHWAY | | | | NEWPORT | MI | 48166-9507 |
| LOESCH, HERBERT C | 9245 COLEMAN RD | | | | BARKER | NY | 14012-9678 |
| LOESCH, JACQUELINE C | 3747 VISTA CAMPANA S UNIT 92 | | | | OCEANSIDE | CA | 92057-8230 |
| LOESCH, JAMES A | 821 PEMBROOK CT | | | | AIKEN | SC | 29803-3766 |
| LOESCH, WALTER T | 1395 RIDGE RD | | | | SALEM | OH | 44460-9752 |
| LOESCH, WAYNE | 3028 SUMMIT SKY BLVD | | | | EUGENE | OR | 97405-6253 |
| LOESCHEN, EILENE E | 318 NORTH BELL STREET | | | | GIBSON | IL | 60936 |
| LOESCHER, BRADLY J | 1639 FAIRFIELD RD | | | | YARDLEY | PA | 19067-3947 |
| LOESEL, ALLEN R | 3938 TRESSLA RD | | | | VASSAR | MI | 48768-9455 |
| LOESEL, BONNIE J | 2804 BOMBRIDGE CT | | | | ANN ARBOR | MI | 48104-6718 |
| LOESEL, JACK J | 3750 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| LOESEL, PAMELA A | 300 KENNELY RD APT 107 | | | | SAGINAW | MI | 48609-7701 |
| LOESEL, RONALD E | 2042 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9315 |
| LOESEL, VICTOR R | 7 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| LOESER, AUDREY J | 137 WOODSTOCK DR | | | | AVON LAKE | OH | 44012-1622 |
| LOESER, EDWARD J | 2681 SABAL SPRINGS CIR APT F104 | | | | CLEARWATER | FL | 33761-3126 |
| LOESER, JOACHIM B | 408 DUNDEE TRL | | | | SOUTHERN PINES | NC | 28387-7304 |
| LOESER, WILLIAM J | 68 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| LOESSBERG, LENNEA H | 8803 WELLES EDGE DR | | | | SAN ANTONIO | TX | 78240-4905 |
| LOESSEL, BARBARA G | 3803 MYSTIC TRL | | | | SAGINAW | MI | 48603-8505 |
| LOESSEL, BLAIR R | 42454 BLACKSTONE CT | | | | CANTON | MI | 48187-2370 |
| LOESSEL, BLAIR R | 7433 N BEACON CT | | | | CANTON | MI | 48187-2367 |
| LOESSEL, DAVID B | PO BOX 6601 | | | | SAGINAW | MI | 48608-6601 |
| LOESSEL, MARK K | 4108 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| LOETERS, LINDA | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| LOETHEN, LINDA | PO BOX 125 | | | | EUGENE | MO | 65032 |
| LOETSCHER WILLIAM D (472101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOETSCHER, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOETTA CATHEY | THE LOETTA CATHEY TRUST U/A DTD 4/15/92 | LOETTA CATHEY TTEE | 1728 SW 32ND ST | | MOORE | OK | 73160 |
| LOETTAMARY HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| LOETZ JR, THEODORE J | 8917 89TH STREET CT S | | | | COTTAGE GROVE | MN | 55016-3403 |
| LOETZ, HANS L | 17 GALAXY WAY | | | | LOMPOC | CA | 93436-1103 |
| LOEW, BRIAN J | 2207 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4813 |
| LOEW, GARY K | 1266 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOEW, HERMANN J | 21151 RIDGEWOOD DR | | | | CLINTON TWP | MI | 48036-3843 |
| LOEWEKE, DOLORES A | 1679 TAMMARRON AVE SE | | | | GRAND RAPIDS | MI | 49546-9734 |
| LOEWEN GREGORY (ESTATE OF) (509873) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LOEWEN JOHN (638794) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOEWEN, ARNOLD W | 5789 NW 35TH ST | | | | BELL | FL | 32619-3408 |
| LOEWEN, GREGORY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| LOEWEN, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| LOEWEN, KEVIN A | 4483 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| LOEWENGRUBERKONT, KAREN L | 44403 HIGHGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1490 |
| LOEWENTHAL, URSULA E. | 7486 NOTTINGHAM DR | | | | LAMBERTVILLE | MI | 48144-9504 |
| LOEWER, DONALD E | 1458 LEE ROAD | | | | TROY | OH | 45373-1611 |
| LOEWER, DONALD E | 1458 LEE RD | | | | TROY | OH | 45373-1611 |
| LOEWER, PAUL W | 759 FEATHER CT | | | | SOUTH LYON | MI | 48178-1281 |
| LOEWS COMPANIES -TEXAS GAS TRANS./GULF SOUTH PIPLN/CNA/HIGHMOUNT | JEFF HIGDON | 3800 FREDERICA ST | | | OWENSBORO | KY | 42301-6985 |
| LOEWS MIAMI BEACH HOTEL | ATTN BARBARA ROMANO | 1601 COLLINS AVE | | | MIAMI BEACH | FL | 33139-3112 |
| LOEWS VANDER/NSHVILL | 2100 WEST END AVENUE | | | | NASHVILLE | TN | 37203 |
| LOEWS VANDERBILT HOTEL | 2100 WEST END AVENUE | | | | NASHVILLE | TN | 37203 |
| LOEWY, DEBRA J | 206 DEWITTSHIRE RD | | | | SYRACUSE | NY | 13214-2210 |
| LOF DE MEXICO SA DE CV | WENDY CINCO | KM 10.3 CARRETERA A GARCIA | | TIJUANA BAJA CAL BJ 22590 MEXICO | | | |
| LOF GLASS OF CANADA | WENDY CINCO | HIGHWAY 26 | P.O. BOX 158 | ARAUCARIA, 83700 BRAZIL | | | |
| LOF/TOLEDO | 35715 STANLEY DR | LOF - AUTO CENTER | | | STERLING HEIGHTS | MI | 48312-2661 |
| LOFALD ROBERT S (439284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOFALD, ROBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFARO, GAETANO D | 2014 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 |
| LOFARO, JOHN | 29 PINE CLOSE | | | | SLEEPY HOLLOW | NY | 10591 |
| LOFARO, RALPH A | 1 OX YOKE RD | | | | GARRISON | NY | 10524-7438 |
| LOFARO, SONDRA E | 62 SHERWOOD AVE | | | | OSSINING | NY | 10562-3547 |
| LOFARO, SUSAN | 2014 WILLIAMSON ST | | | | SAGINAW | MI | 48601 |
| LOFFER, ANN | 90 BIG BLUFF #2 ROAD | | | | PRYOR | OK | 74361 |
| LOFFER, CHRIS A | 126 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| LOFFER, CYNTHIA S | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| LOFFER, DONNA L | 126 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| LOFFER, JOSEPH E | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9491 |
| LOFFER, WILMA O | 115 FRANKLIN ST APT 805 | | | | SANDUSKY | OH | 44870 |
| LOFFLER, RICHARD L | 633 CO RD 42 | | | | MASSENA | NY | 13662 |
| LOFFREDI, PHILIP A | 2115 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| LOFFREDO, DALE E | 2170 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4208 |
| LOFFREDO, NICHOLAS L | 2900 N APPERSON WAY TRLR 297 | | | | KOKOMO | IN | 46901-1482 |
| LOFFREDO, NICHOLAS M | 1203 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-1725 |
| LOFFT, DANIEL F | 110 FORBES TER | | | | N TONAWANDA | NY | 14120-1855 |
| LOFGREN HELEN | 714 LOIRE LN | | | | HOUSTON | TX | 77090-1925 |
| LOFGREN TRUCKING SERVICE INC | PO BOX 158 | | | | RUSH CITY | MN | 55069-0158 |
| LOFGREN, BETTY M | 13669 S GAFFNEY LANE A29 | | | | OREGON CITY | OR | 97045 |
| LOFGREN, JUDITH H | 13575 ELKWOOD DR | | | | APPLE VALLEY | MN | 55124-5232 |
| LOFGREN, SHIREEN M | 138 MEADOWSIDE LN | | | | SAVANNAH | GA | 31405-9490 |
| LOFGREN, ZELMA | 350 SCHAUMBURG RD APT D277 | | | | SCHAUMBURG | IL | 60194-5530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOFLAND, CAROLINE C | 1078 SIMPSON ST | | | | PLYMOUTH | MI | 48170-2125 |
| LOFLAND, DALE L | 492 W LIBERTY RD | | | | GRIDLEY | CA | 95948-9520 |
| LOFLAND, WILLIAM | 822 N MONROE ST | | | | WILMINGTON | DE | 19801-1335 |
| LOFMAN GROUP | ATTN: KONE BOWMAN | 7 N SAGINAW ST # 1 | | | PONTIAC | MI | 48342-2172 |
| LOFORESE, FRANK | PO BOX 36 | | | | LAINGSBURG | MI | 48848-0036 |
| LOFQUIST, HELEN P | 9505 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-8267 |
| LOFTEN, BETTY A | 1211 COPEMAN BLVD | | | | FLINT | MI | 48504-7374 |
| LOFTHOUSE PATTERN INC | 100 SCOTIA CRT UNIT 1 | | | WHITBY ON L1N 8Y6 CANADA | | | |
| LOFTHOUSE PATTERN INC | 100 SCOTIA CT UNIT 1 | | | WHITBY ON L1N 8Y6 CANADA | | | |
| LOFTHOUSE PATTERNS INC | | | | | | | |
| LOFTHOUSE, ROBERT D | 11465 N CRESTLINE DR | | | | WASHINGTON TWP | MI | 48095-1330 |
| LOFTHUS, JUNELL F | 5549 VILLAGE DR | | | | EDINA | MN | 55439-1952 |
| LOFTICE, BETTY L | 25092 RICHARD ST | | | | TAYLOR | MI | 48180-4519 |
| LOFTICE, CONSTANCE J | 611 W. ASH STREET | | | | CELINA | TX | 75009-6405 |
| LOFTICE, CONSTANCE J | 611 W ASH ST | | | | CELINA | TX | 75009-6405 |
| LOFTICE, MARK A | 713 N ROBINSON AVE | | | | MOORE | OK | 73170-1232 |
| LOFTIN JAMES D (406921) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOFTIN JIMMY (459168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOFTIN JR, JAMES P | 39 DOE CIR | | | | DUNLAP | TN | 37327-6657 |
| LOFTIN, ALFRED E | PO BOX 413 | | | | FLORENCE | NJ | 08518-0413 |
| LOFTIN, BERTHA L | 141 COOK ST S | | | | RANBURNE | AL | 36273-4342 |
| LOFTIN, BERTHA L | 141 COOK STREET | | | | RANBURNE | AL | 36273 |
| LOFTIN, BRAD W | 8501 MILLICENT WAY APT 1072 | | | | SHREVEPORT | LA | 71115-2231 |
| LOFTIN, BRAD WYLIE | 8501 MILLICENT WAY APT 1072 | | | | SHREVEPORT | LA | 71115-2231 |
| LOFTIN, DORIS W | 112 PAYNE ROAD | | | | ROME | GA | 30165-3829 |
| LOFTIN, DORIS W | 112 PAYNE RD SW | | | | ROME | GA | 30165-3829 |
| LOFTIN, DURELL D | 2690 HIGHWAY 85 S | | | | SENOIA | GA | 30276-1309 |
| LOFTIN, EVELYN L | 2751 BALLSVILLE RD | | | | POWHATAN | VA | 23139-5408 |
| LOFTIN, GEORGE W | 3257 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-8195 |
| LOFTIN, HELEN L | 5334 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| LOFTIN, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTIN, JAMES E | 769 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| LOFTIN, JERRY | 570 MCMURRAY DR | | | | NASHVILLE | TN | 37211 |
| LOFTIN, JIMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTIN, JOSE G | 1143 IRONWOOD CT APT 01 | | | | ROCHESTER | MI | 48307-1256 |
| LOFTIN, JOSE GABRIEL | 1143 IRONWOOD CT APT 01 | | | | ROCHESTER | MI | 48307-1256 |
| LOFTIN, KATHY A | 126 TIFFANY DR | | | | BRANDON | MS | 39042-9568 |
| LOFTIN, KERNIE T | 2050 CAMBRIAN DR | | | | FLINT | MI | 48532 |
| LOFTIN, LAHOMA L | 300 GREY CREEK DR | | | | VICKSBURG | MS | 39183-9503 |
| LOFTIN, LEO D | PO BOX 91 | | | | MORELAND | GA | 30259-0091 |
| LOFTIN, LEONARD F | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |
| LOFTIN, LLOYD B | 9934 MUSTANG CIR | | | | KEITHVILLE | LA | 71047-8831 |
| LOFTIN, LLOYD D | 9930 MUSTANG CIR | | | | KEITHVILLE | LA | 71047-8831 |
| LOFTIN, LLOYD DWAYNE | 9930 MUSTANG CIR | | | | KEITHVILLE | LA | 71047-8831 |
| LOFTIN, MARY F | 10143 LASSO LANE | | | | SHREVEPORT | LA | 71106-8309 |
| LOFTIN, NANCY S | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |
| LOFTIN, ROBERT L | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOFTIN, STEVE S | 1272 OWEN CIR | | | | SUGAR HILL | GA | 30518-4890 |
| LOFTIN, THOMAS A | 25 CALUMET DR | | | | SAINT PETERS | MO | 63376-1362 |
| LOFTIN, TIMOTHY C | 1045 WATTS RD | | | | BOWDON | GA | 30108-2756 |
| LOFTIS GUY T (407570) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOFTIS, ARON P | 401 CROWNE WAY | | | | COOKEVILLE | TN | 38501-1086 |
| LOFTIS, BOBBY | 2726 STATE ST | | | | NEW CASTLE | IN | 47362-3464 |
| LOFTIS, CHARLES R | 2505 ELAINE CT | | | | KOKOMO | IN | 46902-2999 |
| LOFTIS, DANNIE L | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338-6766 |
| LOFTIS, DEBRA L | PO BOX 5175 | | | | SPRINGFIELD | MO | 65801 |
| LOFTIS, DIANE | 12242 DELLA DR | | | | BRIGHTON | MI | 48114-8106 |
| LOFTIS, GARY M | 2213 E LETTS RD | | | | MIDLAND | MI | 48642 |
| LOFTIS, GARY M | 4045 N WATER RD | | | | SANFORD | MI | 48657-9596 |
| LOFTIS, GERALD C | 729 EASTMONT DR | | | | GAS CITY | IN | 46933-1537 |
| LOFTIS, GUY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTIS, J L | 1401 36TH AVE NE | | | | NORMAN | OK | 73026-6313 |
| LOFTIS, LINDA J | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135-1290 |
| LOFTIS, MARIAN A | 135 CASTLETON CIR | | | | BOILING SPRINGS | SC | 29316 |
| LOFTIS, MARIE C | 622 E MASON ST | | | | OWOSSO | MI | 48867-3261 |
| LOFTIS, ODELL M | 3225 POWHATTAN PL | | | | KETTERING | OH | 45420-1242 |
| LOFTIS, RONALD D | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135-1290 |
| LOFTIS, RONALD D | 32511 BROWN STREET | | | | GARDEN CITY | MI | 48135-1290 |
| LOFTIS, SUSAN J | 319 ANACONDA ST | | | | COMMERCE TWP | MI | 48382-2505 |
| LOFTIS, THOMAS J | 3881 MANY OAKS LN SPC 18 | | | | SHINGLE SPRINGS | CA | 95682-8731 |
| LOFTON BRADFORD | PO BOX 454 | | | | GLEN JEAN | WV | 25846-0454 |
| LOFTON CHEVROLET, INC. | K. LOFTON | | | | HENDERSON | TN | 38340-4100 |
| LOFTON CHEVROLET, INC. | 1145 US HIGHWAY 45 N | 1145 US HIGHWAY 45 N | | | HENDERSON | TN | 38340-4100 |
| LOFTON EDEL (492058) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOFTON FUQUA | 126 LINCOLN AVENUE | | | | ASHLAND | OH | 44805-2623 |
| LOFTON JR, ARTHUR B | 2208 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2603 |
| LOFTON JR, DAVID | 9042 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| LOFTON JR, EARL | 118 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| LOFTON MORAND | 224 S TILDEN ST | | | | PONTIAC | MI | 48341-1863 |
| LOFTON SR, CLYDE | 494 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| LOFTON, ABRAHAM | 10246 HARDPAN RD | | | | ANGOLA | NY | 14006-8910 |
| LOFTON, AMBER | | | | | | | |
| LOFTON, ARCHIE | 11241 BERENDO AVE | | | | LOS ANGELES | CA | 90044-1305 |
| LOFTON, BERNARD | 6522 HYDEN DR | | | | ARLINGTON | TX | 76001-7553 |
| LOFTON, BETTY J | 14991 N COUNTY RD 700 E | | | | DUNKIRK | IN | 47336 |
| LOFTON, BETTY M | 1264 ARLINGTON DR. SW | | | | BOGUE CHITTO | MS | 39629-9629 |
| LOFTON, BEVERLY K | 4711 RICHMOND | | | | LANSING | MI | 48911 |
| LOFTON, BEVERLY K | 4711 RICHMOND ST | | | | LANSING | MI | 48911-2914 |
| LOFTON, CALLIE L | 1130 E LEDBETTER DR APT 201 | | | | DALLAS | TX | 75216-6871 |
| LOFTON, CHARLES P | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LOFTON, CHRISTOPHER A | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601-8400 |
| LOFTON, CIERRA | PO BOX 323 | | | | RATLIFF CITY | OK | 73481-0323 |
| LOFTON, CRAIG M | 17529 MCDOUGALL ST | | | | DETROIT | MI | 48212-1084 |
| LOFTON, DAVID W | 4190 MEYERS RD | | | | WATERFORD | MI | 48329-1947 |
| LOFTON, DEBORAH L | 18661 STRATHMOOR ST | | | | DETROIT | MI | 48235-2565 |
| LOFTON, DEBRA M | 405 E GREELEY ST | | | | BROKEN ARROW | OK | 74012-2616 |
| LOFTON, DETARA | | | | | | | |
| LOFTON, DOMONIC T | 112 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOFTON, EARNEST | PEARLMAN TREVOR | SPB BUILDING, 3110 WEBB AVENUE | | | DALLAS | TX | 75205 |
| LOFTON, EBONY | | | | | | | |
| LOFTON, EDEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOFTON, FLORINE | 4620 CHECKER WAY | | | | NORTH LAS VEGAS | NV | 89031-6254 |
| LOFTON, GLENDORA | 18936 MURRAY HILL ST | | | | DETROIT | MI | 48235-3019 |
| LOFTON, HAROLD | 1809 W 19TH ST | | | | MUNCIE | IN | 47302-2998 |
| LOFTON, IRVIN B | 15781 STANSBURY ST | | | | DETROIT | MI | 48227-3324 |
| LOFTON, IVORY L | 1417 N LOREL AVE | | | | CHICAGO | IL | 60651-1351 |
| LOFTON, JAMES W | 1458 W 65TH ST | | | | LOS ANGELES | CA | 90047-2006 |
| LOFTON, JERMAIN A | 557 VERNON AVE | | | | BELOIT | WI | 53511-6154 |
| LOFTON, JESSIE | 19 KAREN CT | | | | PONTIAC | MI | 48340-1634 |
| LOFTON, JESSIE | 19 KAREN ST | | | | PONTIAC | MI | 48340 |
| LOFTON, JIMMIE R | 3665 S NEEDLES HWY 35 C | | | | LAUGHLIN | NV | 89029 |
| LOFTON, JOSEPH H | 11952 HITCHCOCK DR | | | | CINCINNATI | OH | 45240-1724 |
| LOFTON, JUNIOR R | 118 BUCKET BRANCH RD | | | | WAVERLY | TN | 37185-2807 |
| LOFTON, KERRY F | 130 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| LOFTON, KERRY F | 171 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| LOFTON, KERRY FRANKLIN | 130 W FREMONT RD | | | | MELVIN | MI | 48454-9787 |
| LOFTON, L.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOFTON, LARRY C | 4727 REYNOLDS RD | | | | MARLETTE | MI | 48453-9313 |
| LOFTON, LARRY V | 9536 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1419 |
| LOFTON, LINDA F | 2208 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2603 |
| LOFTON, M D | 13749 AYDELL LN | | | | WALKER | LA | 70785-8002 |
| LOFTON, MARTHA | 1442 W 111TH ST | | | | LOS ANGELES | CA | 90047-4921 |
| LOFTON, MELVIN L | 723 MARCELENE DR | | | | WASKOM | TX | 75692-6821 |
| LOFTON, MELVIN L | 306 IROQUOIS RD | | | | HILLSIDE | IL | 60162-1628 |
| LOFTON, MELVIN LYNN | 723 MARCELENE DR | | | | WASKOM | TX | 75692-6821 |
| LOFTON, NATASHA | | | | | | | |
| LOFTON, NATHANIEL | 361 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1454 |
| LOFTON, NATHANIEL | 1415 CLAY ST | | | | AUGUSTA | GA | 30901-3537 |
| LOFTON, NINA | 1809 WEST 19TH ST | | | | MUNCIE | IN | 47302-2998 |
| LOFTON, PATRICIA C | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601-8400 |
| LOFTON, ROBBIE | | | | | | | |
| LOFTON, ROCHELLE | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3555 |
| LOFTON, ROY G | 1203 LOFTON TR NW | | | | BROOKHAVEN | MS | 39601-9432 |
| LOFTON, ROY G | 1203 LOFTON TRL NW | | | | BROOKHAVEN | MS | 39601-9432 |
| LOFTON, RUDY J | 350 W FREMONT RD | | | | MELVIN | MI | 48454-9765 |
| LOFTON, VERMON L | 557 VERNON AVE | | | | BELOIT | WI | 53511-6154 |
| LOFTON, VIRGINIA L | 4604 MURDOCK CUT OFF | | | | SHEWBURY | MO | 63119-2827 |
| LOFTON, VIRGINIA L | 16434 LAUREL PARK COURT | | | | GROVER | MO | 63040-1410 |
| LOFTON, WILLIAM H | 36013 CABRILLO DR | | | | FREMONT | CA | 94536-5411 |
| LOFTON, WILLIAM H | 116 RAMADA CIR | | | | JACKSON | MS | 39212-4321 |
| LOFTON, WILLIAM L | 949 JAMES ST NW | | | | MARIETTA | GA | 30060-6918 |
| LOFTON-WILLIAMS, BEVERLY J | 130 DORBETH RD | | | | ROCHESTER | NY | 14621-3216 |
| LOFTUS ASSOCIATES | 555 N BELLE AVE | | | | CARNEGIE | PA | 15106 |
| LOFTUS DENNIS J (409479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOFTUS ENGINEERS LLC | 555 NORTH BELL AVENUE | | | | CARNEGIE | PA | 15106 |
| LOFTUS GROUP INC | PO BOX 351525 | | | | SEATTLE | WA | 98195-1525 |
| LOFTUS JR, JAMES T | 1939 CRAMPTON CT | | | | CHESTERFIELD | MO | 63017-8038 |
| LOFTUS, CATHERINE F | 3291 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1579 |
| LOFTUS, CATHY L | 4231 258TH AVE SE | | | | ISSAQUAH | WA | 98029-5744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOFTUS, DENNIS J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOFTUS, ELIZABETH A | 56 LOWRY DR | | | | WILMINGTON | DE | 19805-1165 |
| LOFTUS, ELLEN | 15 SPARTAN DR | | | | BATTLE CREEK | MI | 49017-2141 |
| LOFTUS, ELLEN J | 368 ARCADIA DR | | | | WEST ISLIP | NY | 11795-2604 |
| LOFTUS, JAMES T | 2297 QUENDALE LN | | | | MILFORD | MI | 48381-1353 |
| LOFTUS, JENNIE M | 8421 MAPLEWOOD DR | PO BOX 286 | | | GASPORT | NY | 14067-9479 |
| LOFTUS, JOHN J | 4104 JOHNSON RD RR #2 | | | | MIDDLEVILLE | MI | 49333 |
| LOFTUS, KENNETH D | 1639 ORCHARD LN | | | | BLOOMFIELD HLLS | MI | 48301-4020 |
| LOFTUS, LAWRENCE J | 244 S VERNON ST | | | | DEARBORN | MI | 48124-1392 |
| LOFTUS, MICHAEL J | 2130 QUAIL ST | | | | LAKEWOOD | OH | 44107-5220 |
| LOFTUS, NORMA E | 1203 ELM ST | | | | WYANDOTTE | MI | 48192-5522 |
| LOFTUS, PATRICK J | 324 N ALBANY AVE | | | | MASSAPEQUA | NY | 11758-2114 |
| LOFTUS, RICHARD T | 19 BIGELOW RD | | | | RUTLAND | MA | 01543 |
| LOFTUS, THOMAS D | 6255 SANDY PT | | | | TROY | MI | 48085-1365 |
| LOFTUS, THOMAS E | 22 FORREST DR | LAKEWOOD ESTATE | | | PORT JERVIS | NY | 12771-5223 |
| LOFTUS, VIRGINIA S | 6221 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9643 |
| LOFTY, ROBERT E | 3636 BELL PASO | | | | DAYTON | OH | 45406 |
| LOFYE, JORDAN M | 2217 CARDINAL DR | | | | PLANO | TX | 75023-1629 |
| LOGA JR, GLENN M | 1335 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| LOGA, DANIEL T | 5196 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| LOGA, DANIEL THOMAS | 5196 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| LOGA, RICHARD A | 1128 N MARTIN RD | | | | JANESVILLE | WI | 53545-1951 |
| LOGA, RICHARD W | PO BOX 25 | | | | OTTER LAKE | MI | 48464-0025 |
| LOGA, RICHARD WILLIAM | PO BOX 25 | | | | OTTER LAKE | MI | 48464-0025 |
| LOGA, THERESA J | 279 HAMILTON RD | | | | MT MORRIS | MI | 48458-8914 |
| LOGAN & ASSOCIATES | PO BOX 8028 | | | | BLOOMFIELD HILLS | MI | 48302-8028 |
| LOGAN AUTOMOTIVE | 1956 HUBBELL AVE | | | | DES MOINES | IA | 50316-3762 |
| LOGAN BARRETT | 950 W MAIN ST | | | | THORNTOWN | IN | 46071-9453 |
| LOGAN BENTZLER | 5123 KICKAPOO DR | | | | KOKOMO | IN | 46902-5334 |
| LOGAN BUS CO | 9714 ATLANTIC AVE | | | | OZONE PARK | NY | 11416-1620 |
| LOGAN BUTLER | 3307 HAMILTON PLACE | | | | ANDERSON | IN | 46013-5267 |
| LOGAN C CASTLE | 6835  CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6220 |
| LOGAN CANNON | 987 ARGYLE AVE | | | | PONTIAC | MI | 48341-2302 |
| LOGAN CASTLE | 6835 CEDAR COVE DR | | | | CENTERVILLE | OH | 45459-6220 |
| LOGAN CHARLES R (493948) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOGAN COUNTY SHERIFF | PO BOX 113 | | | | RUSSELLVILLE | KY | 42276-0113 |
| LOGAN COUNTY TAX COLLECTOR | 25 W WALNUT ST | | | | PARIS | AR | 72855-3845 |
| LOGAN COUNTY TREASURER | PO BOX 219 | | | | GUTHRIE | OK | 73044-0219 |
| LOGAN COUNTY TREASURER | 710 WEST SECOND | | | | OAKLEY | KS | 67748 |
| LOGAN COUNTY TREASURER | ATTN PATRICIA BARTLETT | 315 MAIN ST COURTHOUSE | | | STERLING | CO | 80751 |
| LOGAN COUNTY TREASURER | 100 S MADRIVER ST RM 104 | | | | BELLEFONTAINE | OH | 43311 |
| LOGAN D LITTLE | 576 ROYSTON DRIVE | | | | WAYNESVILLE | OH | 45068 |
| LOGAN DEBRA ANN | LOGAN, DEBRA | 304 E 11TH AVE | | | BOWLING GREEN | KY | 42101-2635 |
| LOGAN DERALD G (429329) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOGAN DONALD | 115 MOUNTAIN GROVE RD | | | | BLOUNTSVILLE | AL | 35031-6961 |
| LOGAN ESTATE OF, DOYCE | | | | | | | |
| LOGAN FRANCIS JR | 195 E MEADOW BROOK LANE | | | | LAFOLLETTE | TN | 37766-4834 |
| LOGAN FRANCIS JR | 195 E MEADOWBROOK LN | | | | LA FOLLETTE | TN | 37766-4834 |
| LOGAN HUSTON SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOGAN I I, SAMUEL D | 4726 DRESDEN CT | | | | SAGINAW | MI | 48601-6663 |
| LOGAN II, SAMUEL D | 4726 DRESDEN CT | | | | SAGINAW | MI | 48601-6663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGAN II, VICTOR W | 6152 STID HILL RD | | | | NAPLES | NY | 14512-9102 |
| LOGAN JR, CHARLIE | 21731 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2796 |
| LOGAN JR, DAN | 1511 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| LOGAN JR, DAVID | 5662 GREER AVE | | | | SAINT LOUIS | MO | 63120-1605 |
| LOGAN JR, EDDIE | 402 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| LOGAN JR, FRED W | 229 E AMERIGE AVE APT 403 | | | | FULLERTON | CA | 92832-1953 |
| LOGAN JR, GEORGE A | 4743 E 33RD ST | | | | INDIANAPOLIS | IN | 46218-2328 |
| LOGAN JR, JAMES | 54335 MEADOW CT | | | | SOUTH LYON | MI | 48178-8039 |
| LOGAN JR, JAMES L | 2767 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2418 |
| LOGAN JR, JOHN J | 3126 NORMANDY RD | | | | INDIANAPOLIS | IN | 46222-1375 |
| LOGAN JR, JONATHAN | 3711 LINCOLNSHIRE WOODS RD | | | | TOLEDO | OH | 43606-1120 |
| LOGAN JR, NEVELIN E | 7061 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| LOGAN K SIEGEL | 446 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3236 |
| LOGAN KIMBERLY | 8149 HUTCHINSON DR | | | | NEW PORT RICHEY | FL | 34653-1526 |
| LOGAN LAKE TRIECRAFT (39525) | 77 APEX DRIVE P.O. BOX 970 | | | LOGAN LAKE BC V0K 1W0 CANADA | | | |
| LOGAN LINDON JR | 5423 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066-7709 |
| LOGAN LITTLE | 576 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-9751 |
| LOGAN LOGISTIC INC | 7948 WINCHESTER RD STE 109 | PMB 400 | | | MEMPHIS | TN | 38125-2311 |
| LOGAN LOUIS E (355952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOGAN MARCHETTI | 9740 MALBIS LN | | | | DAPHNE | AL | 36526-8559 |
| LOGAN MCFADDEN | 77 HOWINGTON LN | | | | CORBIN | KY | 40701-9541 |
| LOGAN MITCHELL | 6777 CADE RD | | | | BROWN CITY | MI | 48416-8770 |
| LOGAN RUDOLPH MICHAEL SR (ESTATE OF) (466113) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| LOGAN SMITH JR | 1618 BUNKER HILL RD | | | | COLUMBUS | GA | 31907-7415 |
| LOGAN SQUARE AUTO CARE | 3222 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910 |
| LOGAN SR, BENJAMIN F | 3481 DALE LN SW | | | | ATLANTA | GA | 30331-2513 |
| LOGAN TOM | C/O JOSS INC | 3540 W SAHARA #710 | | | LAS VEGAS | NV | 89102 |
| LOGAN TOOL/WARREN | 23919 BLACKSTONE AVE | | | | WARREN | MI | 48089-4219 |
| LOGAN TRANSIT DISTRICT | | 754 W 600 N | | | | UT | 84321 |
| LOGAN UNIVERSITY | PO BOX 1065 | 1851 SCHOETTLER RD | | | CHESTERFIELD | MO | 63006-1065 |
| LOGAN WARREN | 102 GARDNER AVE | | | | CLAWSON | MI | 48017-2086 |
| LOGAN WINGER | W12289 CTH-M | | | | GILMAN | WI | 54433 |
| LOGAN'S BLUE MOUNTAIN AUTO | 287 SCHOOLHOUSE ST | | | COQUITLAM BC V3K 4Y1 CANADA | | | |
| LOGAN, ALBERT | 426 MADISON ST | | | | BUFFALO | NY | 14212-1042 |
| LOGAN, ALBERTA | 402 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| LOGAN, ALMA S | 1640 SKYLINE DR.#14 | | | | PITTSBURG | PA | 15227-1628 |
| LOGAN, ANGELA K | 408 EARLY DR E | | | | MIAMISBURG | OH | 45342 |
| LOGAN, ANN B | 5390 WEYBURN DR. | | | | DAYTON | OH | 45426-5426 |
| LOGAN, ANNA L | 4571 PYRENEES CT | | | | COLUMBUS | OH | 43230-1123 |
| LOGAN, ANNIE L | 229 NOTTINGHAM DR | | | | BROOKLYN | MI | 49230-8919 |
| LOGAN, ANNIE MAE | 877 BURLINGAME | | | | DETROIT | MI | 48202-1006 |
| LOGAN, ARCHIE L | 3102 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6106 |
| LOGAN, ARCHIE L | 13531 INDIANA | | | | DETROIT | MI | 48238 |
| LOGAN, ARCHIE LEROY | 3102 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6106 |
| LOGAN, ARLINE | 3656 E 153RD ST | | | | CLEVELAND | OH | 44120-4941 |
| LOGAN, ARLINE | 3656 EAST 153 ST | | | | CLEVELAND | OH | 44120-4941 |
| LOGAN, ARNOLD | 2211 ADAMS AVE | | | | NORWOOD | OH | 45212-3208 |
| LOGAN, AUTRE M | 46 COLORADO AVE | | | | BUFFALO | NY | 14211-1609 |
| LOGAN, BARBARA | 623 N 62ND PL | | | | KANSAS CITY | KS | 66102-3121 |
| LOGAN, BARBARA L | 12326 WEST US 223 | | | | ONSTED | MI | 49265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGAN, BARBARA R | 6622 SALLY CT | | | | FLINT | MI | 48505-1935 |
| LOGAN, BARRY W | 653 COUNTY ROAD 215 | | | | ABBEVILLE | MS | 38601-9718 |
| LOGAN, BELLA E | 476 N. CLEVELAND | | | | NILES | OH | 44446-3814 |
| LOGAN, BELLA E | 476 N CLEVELAND AVE | | | | NILES | OH | 44446-3814 |
| LOGAN, BEN M | 3206 CHICAGO BOULEVARD | | | | FLINT | MI | 48503-3462 |
| LOGAN, BERTHA R | 2251 CLEARVIEW N W | | | | WARREN | OH | 44483-1335 |
| LOGAN, BETTY M. | P.O. BOX 2276 | | | | DAHLONEGA | GA | 30533 |
| LOGAN, BETTY M. | 5070  OLD  HURT  BRIDGE  RD | | | | CUMMING | GA | 30028-3523 |
| LOGAN, BEVERLY B | 325 LAKE BRITTANY CT | | | | HEATHROW | FL | 32746-4315 |
| LOGAN, BOBBY G | 653 COUNTY ROAD 215 | | | | ABBEVILLE | MS | 38601-9718 |
| LOGAN, BONNIE K | 3004 RUST AVE | | | | SAGINAW | MI | 48601-3145 |
| LOGAN, BRANDON A | 720 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| LOGAN, BRANDON ALLEN | 720 W 1ST ST | | | | ALBANY | IN | 47320-1502 |
| LOGAN, BRENEMAN J | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| LOGAN, CARL | 543 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9517 |
| LOGAN, CAROLYN | 1372 NERINE CIR | | | | DUNWOODY | GA | 30338-4814 |
| LOGAN, CAROLYN L | 3841 KENINGTON | APT T164 | | | DECATUR | GA | 30032 |
| LOGAN, CAROLYN LEUETTE | 3841 KENSINGTON RD APT A | | | | DECATUR | GA | 30032 |
| LOGAN, CASSANDRA | 13531 INDIANA ST | | | | DETROIT | MI | 48238-2307 |
| LOGAN, CHARLENE | 1107 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |
| LOGAN, CHARLES | 112 N HIGH ST | | | | MARTINSBURG | WV | 25404-4418 |
| LOGAN, CHARLES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOGAN, CHARLES E | 863 HIGHWAY 590 E | | | | SEMINARY | MS | 39479-8890 |
| LOGAN, CHARLES R | 520 SOUTHBEND DR | | | | LEXINGTON | KY | 40503-1251 |
| LOGAN, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, CHARLOTTE L | 9151 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| LOGAN, CHARLOTTE LANELL | 9151 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| LOGAN, CHRISTOPHER | 873 SUMMIT PARK TRL | | | | MCDONOUGH | GA | 30253-7456 |
| LOGAN, CHRISTOPHER A. | 873 SUMMIT PARK TRL | | | | MCDONOUGH | GA | 30253-7456 |
| LOGAN, CLAYTON | 446 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| LOGAN, CLIFFORD L | 905 SPARROW AVE | | | | LANSING | MI | 48910-1365 |
| LOGAN, CLIFFORD LEE | 905 SPARROW AVE | | | | LANSING | MI | 48910-1365 |
| LOGAN, CLINTON D | 2312 JUSTY WAY # WAY3 | | | | ORLANDO | FL | 32817 |
| LOGAN, CLYDE F | 3691 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9210 |
| LOGAN, DANIEL M | 619 W FLEMING DR | | | | NINEVEH | IN | 46164-9086 |
| LOGAN, DAVID A | 17525 QUARRY ST | | | | RIVERVIEW | MI | 48193-4736 |
| LOGAN, DAVID J | 2526 SAINT JAMES DR | | | | FRANKLIN | TN | 37064-6753 |
| LOGAN, DAVID S | 209 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6125 |
| LOGAN, DEBORAH M | 911 CHRISTIAN AVE | | | | SAINT LOUIS | MO | 63147-1826 |
| LOGAN, DELMER G | 4049 MEIGS AVE | | | | WATERFORD | MI | 48329-2172 |
| LOGAN, DEMOND DARINELL | NAHON & SAHAROVICH, PLC | 5100 POPLAR AVE STE 2500 | | | MEMPHIS | TN | 38137-2501 |
| LOGAN, DEMOND DARINELL | WOLFF ARDIS, P.C., ATTORNEYS AT LAW | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| LOGAN, DERALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, DEWITT J | 218 BURGARD PLACE #1 | | | | BUFFALO | NY | 14211 |
| LOGAN, DOLORES M | 5601 W 147TH PL | | | | OVERLAND PARK | KS | 66223-1172 |
| LOGAN, DONALD A | 846 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| LOGAN, DONALD D | 455 RUBENS DR E | | | | NOKOMIS | FL | 34275-3561 |
| LOGAN, DONALD E | 4453 NORTH WHEELING AVENUE | | | | MUNCIE | IN | 47304-1216 |
| LOGAN, DONALD E | 1900 WINFORD RD | | | | BALTIMORE | MD | 21239-3734 |
| LOGAN, DONALD R | 5040 W 80 S | | | | KOKOMO | IN | 46901-8899 |
| LOGAN, DORIS E | 1237 BAY ROAD | APT 7-C | | | WEBSTER | NY | 14580-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGAN, DORIS E | 1237 BAY RD APT 7C | | | | WEBSTER | NY | 14580-1927 |
| LOGAN, EARL D | 1602 WOODSLEA DR | | | | FLINT | MI | 48507-1818 |
| LOGAN, EARTHA J | 2121 CANNIFF ST | | | | FLINT | MI | 48504 |
| LOGAN, ELBERT L | 202 WESTMORELAND DR | | | | FLINT | MI | 48505-2687 |
| LOGAN, ELINOR M | 215 CAIRNS CRESCENT | | | FORT ERIE ON L2A 5M4 CANADA | | | |
| LOGAN, ELLEN M. | 469 PARKVIEW DR | | | | DETROIT | MI | 48214-4173 |
| LOGAN, EMMA J | J278 WEST LAKE LODGE CIRCLE | | | | BESSEMER | AL | 35020 |
| LOGAN, ESTHER E | 2600 SWIFT AVENUE APT. 108 | | | | NORTH KANSAS CITY | MO | 64116 |
| LOGAN, ESTHER E | 2600 SWIFT AVE APT 108 | | | | NORTH KANSAS CITY | MO | 64116-3178 |
| LOGAN, EVELYN T | 2249 HAMILTON ROAD | | | | GAINESVILLE | GA | 30507-7888 |
| LOGAN, FLORENCE | P.O. BOX 127 | | | | PATASKALA | OH | 43062-0127 |
| LOGAN, FLORENCE | PO BOX 127 | | | | PATASKALA | OH | 43062-0127 |
| LOGAN, FLOYD | 9964 STOEPEL ST | | | | DETROIT | MI | 48204-1249 |
| LOGAN, FLOYD A | 3416 GRETCHEN ST | | | | SAGINAW | MI | 48601-5924 |
| LOGAN, FRANKLIN R | 12147 S LA SALLE ST | | | | CHICAGO | IL | 60628-6618 |
| LOGAN, GAIL L | 1222 LAKE FRONT BLVD | | | | NORTH LIMA | OH | 44452-8571 |
| LOGAN, GARDENIA L | 1970 S 512 E | | | | MARION | IN | 46953-9601 |
| LOGAN, GARY W | 1496 BERT STINSON RD | | | | FALKVILLE | AL | 35622-7223 |
| LOGAN, GEORGE | PO BOX 6005 | | | | FORT WAYNE | IN | 46896-0005 |
| LOGAN, GEORGE G | 324 UTTERBACK CT | | | | BARGERSVILLE | IN | 46106-8625 |
| LOGAN, GEORGE J | 52 CHESTNUT STREET | | | | COOPERSTOWN | NY | 13326-1114 |
| LOGAN, GEORGE W | 18641 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-4423 |
| LOGAN, GLADYS M | 609 DINGLEDINE AVE | | | | LIMA | OH | 45804-1705 |
| LOGAN, GLENN I | 1970 SOUTH 512 EAST | | | | MARION | IN | 46953-9601 |
| LOGAN, GREGORY A | 6473 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| LOGAN, GREGORY J | 1619 POPLAR ST | | | | ANDERSON | IN | 46012-2434 |
| LOGAN, GREGORY JAY | 1619 POPLAR ST | | | | ANDERSON | IN | 46012-2434 |
| LOGAN, GWENDOLYN | 2547 ARCHWOOD DR | | | | DAYTON | OH | 45406-1404 |
| LOGAN, HAROLD | 3259 FREMBES | | | | DRAYTON PLNS | MI | 48020 |
| LOGAN, HAROLD K | 6015 ASHARD RD | | | | LAKE | MI | 48632-8848 |
| LOGAN, HELEN | 1539 STRAWBERRY AVE | | | | LAKE | MI | 48632-8850 |
| LOGAN, HELEN | PO BOX 1044 | | | | MCLOUD | OK | 74851-1044 |
| LOGAN, HENRY L | 836 WILLIAMSBURY CT APT 292 | | | | WATERFORD | MI | 48328-2224 |
| LOGAN, HERBERT E | 8047 DEL HAVEN RD | | | | DUNDALK | MD | 21222-3424 |
| LOGAN, HOMER E | 2813 SUNNYSIDE AVE | | | | NEW CASTLE | IN | 47362-2033 |
| LOGAN, IRA D | 7939 HICKORY ST | | | | VICKSBURG | MI | 49097-9372 |
| LOGAN, IRA R | 626 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3272 |
| LOGAN, IRA R | 885 COMPTON LN | | | | YOUNGSTOWN | OH | 44502 |
| LOGAN, JACQUELIN R | 902 S ASHBURTON RD | | | | COLUMBUS | OH | 43227-1029 |
| LOGAN, JAMES | 124 JENKINS RD | | | | YEMASSEE | SC | 29945-7804 |
| LOGAN, JAMES | APT 5 | 7380 CRYSTAL LAKE DRIVE | | | SWARTZ CREEK | MI | 48473-8928 |
| LOGAN, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOGAN, JAMES A | 6905 ALBERICI AVE | | | | SAINT LOUIS | MO | 63121-3425 |
| LOGAN, JAMES A | 1621 COURTLAND RD | | | | ALEXANDRIA | VA | 22306-2704 |
| LOGAN, JAMES D | 5341 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3902 |
| LOGAN, JAMES L | 194 CENTER HILL RD | | | | WOODBURY | TN | 37190-5523 |
| LOGAN, JAMES L | 4260 COVERT RD | | | | LESLIE | MI | 49251-9710 |
| LOGAN, JAMES S | 854 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1529 |
| LOGAN, JAMES W | 2400 E 4TH ST | | | | LIMA | OH | 45804-4110 |
| LOGAN, JANE | 22900 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGAN, JANICE B | 653 COUNTY RD 215 | | | | ABBEVILLE | MS | 38601 |
| LOGAN, JANICE B | 653 COUNTY ROAD 215 | | | | ABBEVILLE | MS | 38601 |
| LOGAN, JANICE M | PO BOX 54 | | | | WARRENTON | MO | 63383-0054 |
| LOGAN, JEAN M | 33299 HICKORY AVE | | | | SIOUX CITY | IA | 51108-8722 |
| LOGAN, JEROME E | 27527 DOVER AVE | | | | WARREN | MI | 48088-4764 |
| LOGAN, JERRETTA F | 11999 AUDRAIN RD 657 | | | | WELLSVILLE | MO | 63384 |
| LOGAN, JERRY | PO BOX 362 | | | | PARKER CITY | IN | 47368-0362 |
| LOGAN, JERRY L | 18994 COURSE VIEW RD | | | | NOBLESVILLE | IN | 46060-1484 |
| LOGAN, JESSE | 29555 LAUREL WOODS DR APT 201 | | | | SOUTHFIELD | MI | 48034-4663 |
| LOGAN, JEWELL F | 1445 NE EUCLID AVE | | | | PORTLAND | OR | 97213-2159 |
| LOGAN, JOANNA M | 550 BELLAIRE AVE | | | | MADISON HTS | MI | 48071-4547 |
| LOGAN, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| LOGAN, JOE A | PO BOX 5000 | FEDERAL CORRECTIONAL INSTUTION | REGISTRATION# 05874-033 | | GREENVILLE | IL | 62246-5000 |
| LOGAN, JOHN | | | | | | | |
| LOGAN, JOHN J | 19658 MACK AVENUE | | | | GROSSE POINTE | MI | 48236-2534 |
| LOGAN, JOHN J | 2202 BLUE CYPRESS DR | | | | RICHARDSON | TX | 75082 |
| LOGAN, JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LOGAN, JOHN W | 2985 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9746 |
| LOGAN, JON K | 9151 LYNDENGLEN CT | | | | HOWELL | MI | 48843-6123 |
| LOGAN, JOSEPH F | 52 WELLSLEY DR | | | | LEXINGTON | OH | 44904-9565 |
| LOGAN, KARA J | 7617 ACAMA ST | | | | SAN DIEGO | CA | 92126 |
| LOGAN, KARYL N | 46 PAVILION ST | | | | ROCHESTER | NY | 14620-2815 |
| LOGAN, KENNETH | 5680 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-2814 |
| LOGAN, KENNETH R | 3108 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808-3432 |
| LOGAN, KENNETH W | 10917 BLUEBERRY DR | | | | OKLAHOMA CITY | OK | 73165-8917 |
| LOGAN, KESTER | 1539 STRAWBERRY AVE | | | | LAKE | MI | 48632-8850 |
| LOGAN, LARRY | 2817 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| LOGAN, LARRY D | 244 GOING ST | | | | PONTIAC | MI | 48342-3232 |
| LOGAN, LARRY E | 917 NW VALLEY LN | | | | RIVERSIDE | MO | 64150-9682 |
| LOGAN, LATEISHA R | 14744 TACOMA ST | | | | DETROIT | MI | 48205-1922 |
| LOGAN, LEONARD L | 2111 DANIELS DR | | | | JOSHUA | TX | 76058-6021 |
| LOGAN, LEONARD L | PO BOX 884 | | | | FLEISCHMANNS | NY | 12430-0884 |
| LOGAN, LEPOLEON ALBERT | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| LOGAN, LEPOLEON ALBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LOGAN, LILLIAN T | 1330 ESSEX DR | | | | LIMA | OH | 45804-2624 |
| LOGAN, LINDA F | 8046 LINE AVE APT 126 | | | | SHREVEPORT | LA | 71106-5102 |
| LOGAN, LORRAINE M | 5102 PARRISH STREET EXT APT#337 | | | | CANANDAIGUA | NY | 14424 |
| LOGAN, LOUIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGAN, LOWELL R | 1102 W 14TH ST | | | | MUNCIE | IN | 47302-3059 |
| LOGAN, MARGARET M | 1412 NORTH HARBISON AVE | | | | INDIANAPOLIS | IN | 46219-4128 |
| LOGAN, MARGARET M | 1412 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219-4128 |
| LOGAN, MARION E | 524 N LAIRD AVE | | | | OKLAHOMA CITY | OK | 73104-6223 |
| LOGAN, MARK E | 315 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385-3765 |
| LOGAN, MARSHA D | 208 SWORD LILY DRIVE | | | | O FALLON | MO | 63366-7593 |
| LOGAN, MARSHA J | 5040 W 80 S | | | | KOKOMO | IN | 46901-8899 |
| LOGAN, MARTHA J | 9115 TULIP TREE DRIVE | | | | MUNCIE | IN | 47304 |
| LOGAN, MARVIN L | 405 1ST ST SW | | | | WARREN | OH | 44485-3823 |
| LOGAN, MARY A | 508 BEETHOVEN ST. | | | | MANSFIELD | OH | 44902 |
| LOGAN, MARY E | 16701 E 53RD ST S | | | | INDEPENDENCE | MO | 64055-6393 |
| LOGAN, MARY K | 1760 HONEY LOCUST DR | | | | MANSFIELD | OH | 44905 |
| LOGAN, MARY K | 314 CARDINAL DRIVE APT 2 | 1 | | | DECATUR | AL | 35601 |
| LOGAN, MARY L | 3740 LAWNDALE AVE | | | | FORT WORTH | TX | 76133-2938 |
| LOGAN, MAZZIE A | 525 LOGAN LN | | | | TAZEWELL | TN | 37879-6708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGAN, MICHAEL E | PO BOX 501 | | | | ORTONVILLE | MI | 48462-0501 |
| LOGAN, MICHAEL E | 1020 OAKWOOD RD APT 206 | | | | ORTONVILLE | MI | 48462 |
| LOGAN, MICHAEL J | 2423 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-2678 |
| LOGAN, MICHELLE M | 8206 BROOKSIDE GLEN DR | | | | TINLEY PARK | IL | 60487-7186 |
| LOGAN, MILDRED F | 1892 CARROLLTON HWY | | | | TEMPLE | GA | 30179-4911 |
| LOGAN, MURIEL W | 6733 N SWEDE RD | | | | RHODES | MI | 48652-9626 |
| LOGAN, NELSON A | 359 PARK AVE W APT 2 | | | | MANSFIELD | OH | 44906-3147 |
| LOGAN, NORMA G | 2500 MANN RD LOT 273 | | | | CLARKSTON | MI | 48346-4258 |
| LOGAN, NORMA G | 2500 MANN RD | LOT 273 | | | CLARKSTON | MI | 48346-4258 |
| LOGAN, NORMAN W. | 680 VIRGINIA HIGHLANDS | | | | FAYETTEVILLE | GA | 30215-8251 |
| LOGAN, OTHA L | 1511 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| LOGAN, OZIE B | 3007 IROQUOIS AVE | | | | FLINT | MI | 48505-4045 |
| LOGAN, PATRICIA | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| LOGAN, PATRICIA L | 1979 BARTHOLOMEW DR | | | | HERMITAGE | PA | 16148-1536 |
| LOGAN, PEGGY D | 723 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1248 |
| LOGAN, PHYLLIS D | 7007 LAKESHORE RD N | | | | PALMS | MI | 48465-9774 |
| LOGAN, RACHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOGAN, RACHEL M | 131 MCCUTCHEON DR | | | | LAFAYETTE | IN | 47909-3429 |
| LOGAN, RALPH F | 601 SPRINGRIDGE DR | | | | LEXINGTON | KY | 40503-1717 |
| LOGAN, RANDALL D | 210 METHODIST ST | | | | RED OAK | TX | 75154-6326 |
| LOGAN, RAY | 10859 HIGHWAY 779 | | | | ROCKHOLDS | KY | 40759-7707 |
| LOGAN, RAYMOND H | 10423 TULLIS AVE | | | | KANSAS CITY | MO | 64134-2046 |
| LOGAN, REBECCA | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801-3181 |
| LOGAN, REED | 124 RANDON TER | | | | LAKE MARY | FL | 32746-2629 |
| LOGAN, RENEE A | 1612 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2919 |
| LOGAN, RICHARD D | 4103 BALFERN AVE | | | | BALTIMORE | MD | 21213-2113 |
| LOGAN, RICHARD E | PO BOX 21 | | | | GWYNNEVILLE | IN | 46144-0021 |
| LOGAN, RICHARD L | 691 LIBERTY HEIGHTS DR | | | | CHASKA | MN | 55318-1675 |
| LOGAN, RITA O | 446 W 500 S | | | | ANDERSON | IN | 46013-5408 |
| LOGAN, ROBERT J | 2213 BARBARA DR | | | | FLINT | MI | 48504-1694 |
| LOGAN, ROBERT JEAN | 2213 BARBARA DR | | | | FLINT | MI | 48504-1694 |
| LOGAN, ROGER A | 9084 W 900 S | | | | REDKEY | IN | 47373-9369 |
| LOGAN, ROSETTA C | 9332 ST. RT.725E, RR 2 | | | | GERMANTOWN | OH | 45327-9401 |
| LOGAN, ROSETTA C | 725E RR 2 | | | | GERMANTOWN | OH | 45327 |
| LOGAN, RUDOLPH MICHAEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LOGAN, RUSSELL L | 6622 SALLY CT | | | | FLINT | MI | 48505-1935 |
| LOGAN, RUTH H | 1212 RADIO RD | | | | HEMINGWAY | SC | 29554 |
| LOGAN, SAMUEL D | 4665 S GREGORY ST | | | | SAGINAW | MI | 48601-6625 |
| LOGAN, SAMUEL R | 1675 ROSWELL ST SE APT E5 | | | | SMYRNA | GA | 30080-2222 |
| LOGAN, SANDRA A | 614 N 17TH ST | | | | HARRISBURG | PA | 17103-1425 |
| LOGAN, SARAH M | 17226 ARTHUR CT | | | | SPRING LAKE | MI | 49456-9210 |
| LOGAN, SHARITA M | 235 BELLEWOOD AVE | | | | DAYTON | OH | 45406 |
| LOGAN, SHARITA MARIE | 235 BELLEWOOD AVE | | | | DAYTON | OH | 45406 |
| LOGAN, SHARON L | 1510 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2613 |
| LOGAN, SHARON LEE | 1510 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2613 |
| LOGAN, SHENNA D | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1349 |
| LOGAN, SHIRLEY A | 1066 CENTER HILL RD | | | | WOODBURY | TN | 37190-5525 |
| LOGAN, SHIRLEY A | 17815 CLIFF ST | | | | DETROIT | MI | 48212-1419 |
| LOGAN, SHIRLEY A | 17815 CLIFF STREET | | | | DETROIT | MI | 48212-1419 |
| LOGAN, SHUNTEKA R | 1221 FORREST BLVD APT B | | | | DECATUR | GA | 30030-4723 |
| LOGAN, SONYA R | 14744 TACOMA ST | | | | DETROIT | MI | 48205-1922 |
| LOGAN, STELLA | 28 WALDO STREET | | | | PONTIAC | MI | 48341 |
| LOGAN, STELLA | 28 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| LOGAN, STEVEN D | 1423 FOREST LN APT 130 | | | | GARLAND | TX | 75042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGAN, STEVEN G | 1015 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2633 |
| LOGAN, TAUREEN | 1883 IONA DR SE | | | | ATLANTA | GA | 30316-2326 |
| LOGAN, TERRY W | 2701 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| LOGAN, THOMAS H | 5136 SILVER LAKE CT | | | | SAINT CHARLES | MO | 63304-7216 |
| LOGAN, THOMAS O | 1619 LINDY DR | | | | LANSING | MI | 48917-8635 |
| LOGAN, TIMOTHY E | 2396 PORTER RD | | | | ATWATER | OH | 44201-9566 |
| LOGAN, TIMOTHY J | 120 OLD NIAGARA RD APT 11 | | | | LOCKPORT | NY | 14094-1521 |
| LOGAN, TINA M | 2906 GRETCHEN DR NE | | | | WARREN | OH | 44483 |
| LOGAN, TOMIKO | 318 INGLEWOOD DR | | | | ENTERPRISE | AL | 36330-4160 |
| LOGAN, TONI | 14535 CORAM ST | | | | DETROIT | MI | 48205-1963 |
| LOGAN, TONY A | PO BOX 96 | 6619 BARNES | | | WOLVERINE | MI | 49799-0096 |
| LOGAN, TRACY L | PETERS WARD BRIGHT & HENNESSY | PO BOX 91 | | | SHREVEPORT | LA | 71161-0091 |
| LOGAN, TROY | 16782 INKSTER RD | | | | REDFORD | MI | 48240-2520 |
| LOGAN, VICKIE D | 11230 BIGELOW RD | | | | DAVISBURG | MI | 48350-1805 |
| LOGAN, VIVIAN B | 2619 DAVIS ST | | | | RALEIGH | NC | 27608-2029 |
| LOGAN, VIVIAN J | 20147 MARK TWAIN ST | | | | DETROIT | MI | 48235-1644 |
| LOGAN, W L TRUCKING CO | 3224 NAVARRE RD SW | | | | CANTON | OH | 44706-1853 |
| LOGAN, WADE | 6239 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2613 |
| LOGAN, WALTER H | 54 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| LOGAN, WENDY | 4128 E 17TH AVE | | | | SPOKANE | WA | 99223-5225 |
| LOGAN, WILHEMINA | 4628 CEDAR RIDGE TRL | | | | STONE MOUNTAIN | GA | 30083-5621 |
| LOGAN, WILLIAM E | 8236 DASH LN | | | | JETERSVILLE | VA | 23083-2537 |
| LOGAN, WILLIAM J | 3502 GRAND PRIX DR | | | | SEBRING | FL | 33872-2951 |
| LOGAN, WILMA D | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068-4861 |
| LOGAN, WILMA DENISE | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068-4861 |
| LOGAN, WINSTON R | 29555 LAUREL WOODS DR APT 201 | | | | SOUTHFIELD | MI | 48034-4663 |
| LOGAN, ZACHARIAH R | 3 DUKE OF GLOUCESTER STREET | | | | NEWTON | NJ | 07860-5062 |
| LOGANSPORT FLYING SERVICE INC | 219 PONTIAC CT | | | | LOGANSPORT | IN | 46947-1651 |
| LOGANSPORT MACHINE CO INC | 1200 W LINDEN AVE | | | | LOGANSPORT | IN | 46947-2950 |
| LOGAR, JANE L | 240 HERITAGE LANE | | | | CORTLAND | OH | 44410-1118 |
| LOGAR, JANE L | 240 HERITAGE LN | | | | CORTLAND | OH | 44410-1118 |
| LOGAR, RICHARD A | 170 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406-4406 |
| LOGAS, DIANA | 936 KENWOOD AVE | | | | KINGMAN | AZ | 86409-3540 |
| LOGE, EDMUND | 1662 MILROY ST | | | | TOLEDO | OH | 43605-3755 |
| LOGEL JR, LEO J | 2060 FOX RUN RD | | | | CENTERVILLE | OH | 45459-3416 |
| LOGEL JR, LEO J | 2060 FOX RUN ROAD | | | | CENTERVILLE | OH | 45459-3416 |
| LOGEL, JOHN J | 1546 FORESTDALE | | | | DAYTON | OH | 45432-2112 |
| LOGEL, JONATHAN E | 13315 FISH HILL RD | | | | SOUTH WALES | NY | 14139-9516 |
| LOGEMANN BROTHERS CO | 3150 W BURLEIGH ST | | | | MILWAUKEE | WI | 53210-1903 |
| LOGENE TACKETT | PO BOX 67 | | | | VERNON | MI | 48476-0067 |
| LOGER DARRELL | 4309 PARTRIDGE LN | | | | NEWPORT | MI | 48166-9190 |
| LOGER, DARRELL D | 4309 PARTRIDGE LN | | | | NEWPORT | MI | 48166-9190 |
| LOGERQUIST, DONALD W | 2032 HIGHBURY DR | | | | TROY | MI | 48085-3807 |
| LOGES, ANDREW J | 845 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| LOGES, JOSEPH T | 2828 NACOMA PL | | | | KETTERING | OH | 45420-3841 |
| LOGES, MARK A | 195 SOUTHTOWER RD | | | | CROSSVILLE | TN | 38572-3648 |
| LOGES, MARK A | 358 JEFFS ROAD | | | | CROSSVILLE | TN | 38572-1932 |
| LOGGANS, LINDA L | 19981 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |
| LOGGANS, SAMUEL D | 19981 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |
| LOGGHE STAMPING CO | 16711 E 13 MILE RD | PO BOX 186 | | | FRASER | MI | 48026-2555 |
| LOGGHE, MAXINE R | 4400 W 115TH ST APT 218 | | | | LEAWOOD | KS | 66211-2688 |
| LOGGIN, ALLEN | 3629 LUCIE ST | | | | LANSING | MI | 48911-2800 |
| LOGGINS BRENT | 7075 LAUREL OAK DR | | | | SUWANEE | GA | 30024-5352 |
| LOGGINS STEVE (ESTATE OF) (666137) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGGINS TAMARA | PO BOX 162 | | | | FLINT | TX | 75762-0162 |
| LOGGINS, ANGELA F | 5747 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9117 |
| LOGGINS, BARBARA E | 344 W HEMPHILL RD | | | | STOCKBRIDGE | GA | 30281-2826 |
| LOGGINS, BOBBY G | 1830 QUAIL RUN DR | | | | IMPERIAL | MO | 63052 |
| LOGGINS, CHARLES L | 2515 DESIREE WAY | | | | LAWRENCEVILLE | GA | 30044-3651 |
| LOGGINS, CHARLES W | 709 PORTERCREST RD | | | | GRAYSVILLE | AL | 35073-1660 |
| LOGGINS, DELBERT H | 436 S OZARK AVE | | | | TRUMANN | AR | 72472-3311 |
| LOGGINS, DONALD G | 3770 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-3408 |
| LOGGINS, GREGORY A | 60000 FROST RD | | | | LENOX | MI | 48048-2326 |
| LOGGINS, GURTRUE | 14422 S INDIANA AVE APT 117 | | | | RIVERDALE | IL | 60827-2876 |
| LOGGINS, GURTRUE | 14422 SOUTH INDIANNA | APT# 117 | | | RIVERDALE | IL | 60827 |
| LOGGINS, IKEY A | 5410 HIGHTOWER TRL SE | | | | OXFORD | GA | 30054 |
| LOGGINS, JANET E | 2130 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7559 |
| LOGGINS, JOANN | 52680 BASE ST | | | | NEW BALTIMORE | MI | 48047-4167 |
| LOGGINS, JOANN | 52680 BASE STREET | | | | NEW BALTIMORE | MI | 48047 |
| LOGGINS, JOHANNE M | 16017 NE 22ND ST | | | | VANCOUVER | WA | 98584-4509 |
| LOGGINS, KENNETH B | 134 MADDOX RD | | | | BUFORD | GA | 30518 |
| LOGGINS, KENNITH R | 790 STATE ST APT K1 | | | | COOKEVILLE | TN | 38501-5968 |
| LOGGINS, LUGENE | 146 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| LOGGINS, MATTIE L | 4820 CARTER AVE | | | | SAINT LOUIS | MO | 63115-2211 |
| LOGGINS, MATTIE L | 4820 CARTER | | | | ST LOUIS | MO | 63115-2211 |
| LOGGINS, ROBERT E | 260 HARMONY RIDGE DR | | | | BELLEVILLE | IL | 62220-3280 |
| LOGGINS, ROGER C | 3846 UNION CHURCH RD SW | | | | STOCKBRIDGE | GA | 30281-5613 |
| LOGGINS, RONALD L | 450 E BIG BEAVER RD BLDG 2-204 | | | | TROY | MI | 48083 |
| LOGGINS, STEVE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| LOGGINS, VERONICA M | 260 HARMONY RIDGE DR | | | | BELLEVILLE | IL | 62220-3280 |
| LOGGINS, VERONICA MARIE | 260 HARMONY RIDGE DRIVE | | | | BELLEVILLE | IL | 62220-3280 |
| LOGIC DEVICE/DANBURY | 2 LARSON DRIVE | | | | DANBURY | CT | 06810 |
| LOGIC SOLUTIONS INC | 2929 PLYMOUTH RD STE 207 | | | | ANN ARBOR | MI | 48105-3206 |
| LOGIC SOUND RECORDING STUDIO | ATTN:  TYRONE PARKER | 1134 BALDWIN AVE | | | PONTIAC | MI | 48340-2706 |
| LOGIC TOOLS INC | 34431 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| LOGICA CMG UK LTD | ACCOUNTS RECEIVABLE | PO BOX 174 | BRIDGEND CF31 9AP | UNITED KINGDOM GREAT BRITAIN | | | |
| LOGICIELS LAUTOPAK INC. | 2 PL LAVAL | SUITE 300 | | LAVAL QC H7N 5N6 CANADA | | | |
| LOGIE JOAN | APT 213 | 600 MOUNT VIEW STREET | | | FRONT ROYAL | VA | 22630-2358 |
| LOGIE, ALLAN C | 7626 OAK PARK AVE | | | | VAN NUYS | CA | 91406-2119 |
| LOGIE, BRIAN | 10331 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48103-9613 |
| LOGIE, DWIGHT W | 325 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3459 |
| LOGIE, PHYLLIS M | 37143 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2237 |
| LOGIE, RICHARD D | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| LOGIE, STEVEN R | 1151 HIGHWAY 95 W | | | | CLINTON | AR | 72031-7562 |
| LOGIN INMEX | 1211 SAN DARIO PMB 517 | | | | LAREDO | TX | 78040 |
| LOGINS FAMILY TRUST | HELEN M LOGINS, TRUSTEE | | | | | | |
| LOGIS INC | 4117 TRADE CENTER BLVD | | | | LAREDO | TX | 78045-7938 |
| LOGISTIC ONE | KIRK DUNCAN | 13950 FRAZHO RD | | | WARREN | MI | 48089-1481 |
| LOGISTIC ONE LTD | 13950 FRAZHO RD | | | | WARREN | MI | 48089-1481 |
| LOGISTICAL SOLUTIONS INC | LS TRANSPORTATION | 6801 CYPRESS | | | ROMULUS | MI | 48174 |
| LOGISTICS | PO BOX 481931 | | | | CHARLOTTE | NC | 28269-5319 |
| LOGISTICS 40502 | | | | | | | |
| LOGISTICS INSIGHT | | | | | | | |
| LOGISTICS INSIGHT CORP | ATTN: MIKE WEILER | 537 BRADFORD ST | | | PONTIAC | MI | 48341-3112 |
| LOGISTICS INSIGHTS | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |
| LOGISTICS INSIGHTS CORP | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOGISTICS INSIGHTS CORP | STEVE REESE | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| LOGISTICS INSIGHTS CORP | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 |
| LOGISTICS INSIGHTS CORPORATION | 500 CENTERPOINT PKWY N | | | | PONTIAC | MI | 48341-3171 |
| LOGISTICS INSIGHTS INC | STEVE REESE | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| LOGISTICS MANAGEMENT RESOURCESINC | PO BOX 83678 | | | | BATON ROUGE | LA | 70884-3678 |
| LOGISTICS ONE LIMITED | KIRK DUNCAN | 13950 FRAZHO RD | | | WARREN | MI | 48089-1481 |
| LOGISTICS OPTIMIZATION CENTER | | | | | | | |
| LOGISTICS PARTNERS CO | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122-7340 |
| LOGISTICS PARTNERS CO | TRANSCO GROUP | 1 KANSAS AVE | | | KANSAS CITY | KS | 66105-1406 |
| LOGISTICS PLUS INC | 1406 PEACH STREET | | | | ERIE | PA | 16501 |
| LOGISTICS TRANSPORTATION CO | PO BOX 444 | | | | SHARON CENTER | OH | 44274-0444 |
| LOGISTICS, D A INC | 1040 E MAIN ST | | | | DAYTON | OH | 45426-2414 |
| LOGITECH INC | 6150 ENTERPRISE PKWY | | | | GROVE CITY | OH | 43123-9286 |
| LOGITRANS INTERNATIONAL INC | 350 BOUL ARTHUR SAUVE STE 305 | | | ST EUSTACHE CANADA PQ J7R 4L1 CANADA | | | |
| LOGIUDICE KELLY A | 10 HEMLOCK CIR | | | | CRANFORD | NJ | 07016-2046 |
| LOGIUDICE, ELVIRA J | 129 HILLCREST ROAD | | | | TONAWANDA | NY | 14150-5319 |
| LOGIUDICE, JOSEPH V | 245 BROOKHAVEN DR | | | | CLAYTON | NC | 27527-9208 |
| LOGIUDICE, NICHOLAS S | 133 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8569 |
| LOGIUDICE, NICHOLAS SEBASTIAN | 133 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8569 |
| LOGIUDICE, SALVATORE A | 144 SPRING ST | | | | MIDDLETOWN | CT | 06457-2264 |
| LOGIUDICE, SAMUEL M | 110 S ROLLING RD | | | | SPRINGFIELD | PA | 19064-2418 |
| LOGIX | 3880 SALEM LAKE DR | | | | LONG GROVE | IL | 60047-5292 |
| LOGO CAPS, INC. | ROBERT ROBINSON | 9000 CROW CANYON RD, STE. #S-317 | | | DANVILLE | CA | 94506 |
| LOGO EXPRESS LLC | DBA LOGO EXPRESS | 2630 SW 210TH CT | | | BEAVERTON | OR | 97006-1576 |
| LOGOLUSO MICHAEL & KRISTI JR | 528 E BRADDOCK DR | | | | FRESNO | CA | 93720-1279 |
| LOGOMASINI, CHARLES J | 8934 LA BELL PL | | | | FORT WAYNE | IN | 46804-3443 |
| LOGOMASINI, CHARLES JOHN | 8934 LA BELL PL | | | | FORT WAYNE | IN | 46804-3443 |
| LOGOMAT AUTOMATION SYSTEMS INC | 2595 ARBOR TECH DR | | | | HEBRON | KY | 41048-7525 |
| LOGON, PEGGY JO | 1210 STRATFORD RD | | | | MAITLAND | FL | 32751-3526 |
| LOGOS COMMUNICATIONS | 43041 RYEGATE ST | | | | CANTON | MI | 48187-2350 |
| LOGOVAZ | 17/8/9-2 PRECHISTENKA | | | MOSCOW 11903 RUSSIA | | | |
| LOGOVISION LLC | 1950 STEPHENSON HWY | | | | TROY | MI | 48083-2133 |
| LOGOVISION LLC | | | | | | | |
| LOGOZZO, DAVID J | 4 SWAN ST | | | | ARLINGTON | MA | 02476-6508 |
| LOGRASSO III, MICHAEL J | 6342 ROBINSON LOT#24 | | | | LOCKPORT | NY | 14094 |
| LOGRASSO JR, MICHAEL J | 980 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-1728 |
| LOGRASSO, JOSEPH M | 4278 BRIGHTWOOD DR | | | | TROY | MI | 48085-7004 |
| LOGSDEN, FRANK E | 10510 HIGHWAY C | | | | HILLSBORO | MO | 63050-2950 |
| LOGSDON GARLAND R (481863) - LOGSDON GERALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOGSDON JOHN D (429330) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOGSDON RICKY O | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| LOGSDON WILLIAM M (ESTATE OF) (481864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOGSDON, ARCH A | 44869 E 128TH ST | | | | RICHMOND | MO | 64085-8473 |
| LOGSDON, AVERY M | 492 WADE RD | | | | BOWLING GREEN | KY | 42101-8510 |
| LOGSDON, AVERY MARTIN | 492 WADE RD | | | | BOWLING GREEN | KY | 42101-8510 |
| LOGSDON, BETTY J | 29241 ROSEMONT | | | | ROSEVILLE | MI | 48066-2039 |
| LOGSDON, ELAINE M | 5076 DELAND RD | | | | FLUSHING | MI | 48433-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGSDON, GERALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGSDON, IRA L | 111 MARY TOM LN | | | | FOLEY | MO | 63347-3046 |
| LOGSDON, JAMES W | 5036 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| LOGSDON, JOHN C | 2011 GLENGATE ESTATES DR | | | | O FALLON | MO | 63366-3327 |
| LOGSDON, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGSDON, JOHN D | 4040 N BRIARCLIFF RD | | | | KANSAS CITY | MO | 64116-1765 |
| LOGSDON, JOHN W | 8891 STATE HIGHWAY 19 | | | | EDGEWOOD | TX | 75117-5406 |
| LOGSDON, JOHN W | 1073 LAFAYETTE ST | | | | BRIDGEVILLE | PA | 15017-2211 |
| LOGSDON, LANETA A | 26923 SPIRAL CYN | | | | SAN ANTONIO | TX | 78261-2338 |
| LOGSDON, LELAND J | 7558 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3568 |
| LOGSDON, LUKE D | 5607 SMITHEY RD | | | | CAMDEN | MO | 64017-9140 |
| LOGSDON, MARK R | 17807 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9151 |
| LOGSDON, MARK S | 115 INDIAN VALLEY RD | | | | HUNTSVILLE | AL | 35806-1175 |
| LOGSDON, MELANIE J | 4459 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| LOGSDON, PHYLLIS A | 5048 HOWE RD | | | | WAYNE | MI | 48184-2417 |
| LOGSDON, RICHARD E | 8805 NORTHRIDGE TER | | | | OKLAHOMA CITY | OK | 73132-3224 |
| LOGSDON, RICKY O | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| LOGSDON, RICKY O'NEAL | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| LOGSDON, SHARON A | 7558 DANBURY CIR | | | | WEST BLOOMFIELD | MI | 48322-3568 |
| LOGSDON, STEPHEN E | 42946 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| LOGSDON, TIM L | 9306 WOLLARD BLVD | | | | RICHMOND | MO | 64085-8514 |
| LOGSDON, TIMOTHY A | 2503 E FREMONT RD | | | | PHOENIX | AZ | 85042 |
| LOGSDON, WILLIAM J | 11139 FOWLERVILLE RD | P.O. BOX 1081 | | | FOWLERVILLE | MI | 48836-9317 |
| LOGSDON, WILLIAM L | 44869 E 128TH ST | | | | RICHMOND | MO | 64085-8473 |
| LOGSDON, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOGSTON WANDA F | 4945 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| LOGSTON, CHARLES F | 116 GENERAL CLEBURN DR | | | | RICHMOND | KY | 40475-8870 |
| LOGSTON, CLARENCE E | 34 MELANIE ST | | | | COURTLAND | AL | 35618-3949 |
| LOGSTON, DAVID E | 5343 E WOODRUFF DR | | | | NEW CASTLE | IN | 47362-9328 |
| LOGSTON, EUGENE C | 1709 MEYER CT | | | | GODFREY | IL | 62035-5620 |
| LOGSTON, HELEN J | 4320 S OSAGE ST | | | | INDEPENDENCE | MO | 64055-4665 |
| LOGSTON, JOE I | 2101 ELLINGTON LN | | | | BALL GROUND | GA | 30107-4927 |
| LOGSTON, JOHN M | 802 SOUTHERN BLVD NORTHWEST | | | | WARREN | OH | 44485-2263 |
| LOGSTON, LAVERNE | 1709 MEYER CT | | | | GODFREY | IL | 62035-5620 |
| LOGSTON, LAVERNE | 1709 MEYER COURT | | | | GODFREY | IL | 62035 |
| LOGSTON, LYNNE A | 7011 CLAYTON CT | | | | DOWNERS GROVE | IL | 60516-3535 |
| LOGSTON, PHYLLIS A | 5343 E WOODRUFF DR | | | | NEW CASTLE | IN | 47362-9328 |
| LOGSTON, RONNIE W | PO BOX 582 | | | | MOULTON | AL | 35650 |
| LOGSTON, WANDA F | 4945 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| LOGSTON, WILLIAM E | 1121 MACLEAN DR | | | | O FALLON | IL | 62269-7175 |
| LOGUE FRED | PO BOX 1812 | | | | JACKSON | TN | 38302-1812 |
| LOGUE JACKIE | 75 SUNNYMEADE DR | | | | JACKSON | TN | 38305-1863 |
| LOGUE JR, RICHARD A | 1522 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| LOGUE SR, LEON L | 112 DUBLIN CIR | | | | PORT ORANGE | FL | 32127-6215 |
| LOGUE, CHARLOTTE A | 887 DUBLIN DRIVE | NO: D | | | RICHARDSON | TX | 75080 |
| LOGUE, EUGENIA | 8A PALLANT AVE | | | | LINDEN | NJ | 07036-3630 |
| LOGUE, JOSEPH H | 1275 SW KALEVALA DR | | | | PORT SAINT LUCIE | FL | 34953-6812 |
| LOGUE, MARY C | 1522 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| LOGUE, MARY C | 1522 SPRUCE COURT | | | | NILES | OH | 44446-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOGUE, PAUL T | 209 LEONA DR | | | | GLENMOORE | PA | 19343-9547 |
| LOGUE, RICHARD A | 2936 BEAL ST NW | | | | WARREN | OH | 44485-1210 |
| LOGUE, STEPHANIE | 18 3RD DR | | | | DECATUR | IL | 62521 |
| LOGUE, WILLIAM N | 700 N FRANKLIN ST | | | | STAUNTON | IL | 62088-1026 |
| LOGWOOD RONALD (440151) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LOGWOOD, BIRDLEE | 945 CRESTMARK BLVD APT 503 | | | | LITHIA SPRINGS | GA | 30122 |
| LOGWOOD, ROBERT J | APT 1117 | 1601 TOWNE CROSSING BOULEVARD | | | MANSFIELD | TX | 76063-8921 |
| LOGWOOD, RONALD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LOH, CATHERINE K | 155 E 76TH ST APT 3K | | | | NEW YORK | NY | 10021-2811 |
| LOH, CATHERINE K | 4528 BERMUDA DR | | | | SUGAR LAND | TX | 77479-2132 |
| LOH, JANET M | 313 BALDWIN AVE | | | | BELEN | NM | 87002-6302 |
| LOH, LI C | PO BOX 270726 | | | | SAN DIEGO | CA | 92198-2726 |
| LOH, MOHAMMAD | 636 WORTH CT | | | | CARMEL | IN | 46032-4403 |
| LOHE, DENNIS J | 720 LYNNE LN | | | | BURLESON | TX | 76028-5239 |
| LOHEISE CARTAGE LTD | 11475 COUNTY RD 42 | | | TECUMSEH CANADA ON N8N 2M1 CANADA | | | |
| LOHELA, ELWOOD A | 27245 AUDREY AVE | | | | WARREN | MI | 48092-2676 |
| LOHMAN ALAN R (655704) | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| LOHMAN JEFFREY M | LOHMAN, JEFFREY M | 110 JUNIPER ST | | | SAN DIEGO | CA | 92101-1502 |
| LOHMAN JEFFREY M | LOHMAN, JEFFREY M | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127-1644 |
| LOHMAN V BLUE JR | C/O FORTSON, BENTLEY & GRIFFIN, PA | 2500 DANIELL'S BRIDGE RD BLDG 200, STE 3A | | | ATHENS | GA | 30606 |
| LOHMAN'S GARAGE | 103 E DOUGLAS ST | | | | JEFFERSON | TX | 75657-1315 |
| LOHMAN, ALAN R | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| LOHMAN, DAVID C | 254 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8542 |
| LOHMAN, GROVER F | 5684 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9450 |
| LOHMAN, HAROLD W | 8166 NATURE TRAIL RD | | | | SPARTA | IL | 62286-3516 |
| LOHMAN, JEFFREY M | SCHACK ALEXANDER M LAW OFFICES | 11440 W BERNARDO CT STE 300 | | | SAN DIEGO | CA | 92127-1644 |
| LOHMAN, JEFFREY M | MOGIN LAW FIRM PC | 110 JUNIPER ST | | | SAN DIEGO | CA | 92101-1502 |
| LOHMAN, MARY C | 8276 DELAMATER RD | | | | ANGOLA | NY | 14006-9721 |
| LOHMAN, SMITHIE M | 555 ELIZABETH AVE APT 3J | | | | NEWARK | NJ | 07112-7529 |
| LOHMAN, WILLIAM G | PO BOX 1563 | | | | MEDFORD | NJ | 08055-6563 |
| LOHMANN, ALFRED W | 513 W 19TH ST | | | | HIGGINSVILLE | MO | 64037-1503 |
| LOHMANN, CARL J | PO BOX 824 | | | | UNION | MO | 63084-0824 |
| LOHMANN, KATHLEEN A | 8710 BURT RD | | | | CAPAC | MI | 48014-9604 |
| LOHMANN, LINDA K | 255 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-7431 |
| LOHMANN, PAUL J | 6728 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-1248 |
| LOHMANN, PEGGY B | 194 MILLER HOLLOW RD | | | | ROAN MOUNTAIN | TN | 37687-3115 |
| LOHMANN, RAYMOND P | 49540 ISHPEMING DR | | | | CHESTERFIELD | MI | 48047-4380 |
| LOHMANN, THOMAS E | 255 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-7431 |
| LOHMANN, WILLIAM K | 885 SHADY HOLLOW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| LOHMEIER, DAVID A | 5150 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4839 |
| LOHMEIER, WILLIAM F | 609 HILLTOP DR | | | | MILTON | WI | 53563-1635 |
| LOHMEYER, JERRY D | 845 WATERSHED DR | | | | ANN ARBOR | MI | 48105-2574 |
| LOHMILLER, ARTHUR G | 1501 GOLDRUSH RD UNIT 385 | | | | BULLHEAD CITY | AZ | 86442 |
| LOHMUS, TONY | 2516 BOTTOMRIDGE DR | | | | ORANGE PARK | FL | 32065-5793 |
| LOHN FREDERICK C (452660) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOHN, COLLEEN | 40804 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4746 |
| LOHN, FREDERICK C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LOHNER, ANN M | 3661 TIMBERLANE DR | | | | EASTON | PA | 18045-5746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOHNES, GERILYNN J | 402 MOUNT GILEAD RD | | | | KELLER | TX | 76248 |
| LOHNES, THELMA L | 4037 N 155TH LN | | | | GOODYEAR | AZ | 85395-8817 |
| LOHNES, THELMA L | 4037 N 155 LN | | | | GOOD YEAR | AZ | 85338-8817 |
| LOHOLDT JEFFREY M | 66 WEST STREET | | | | PITTSFIELD | MA | 01201 |
| LOHONE, DALE M | 3840 E SNAVELY PL | | | | KINGMAN | AZ | 86409-0802 |
| LOHOUSE, HARVEY N | 331 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7807 |
| LOHR AUTO REPAIR | 3227 ELTON RD | | | | JOHNSTOWN | PA | 15904-2825 |
| LOHR JR, JERRY M | 6205 SHORELINE DR APT 1206 | | | | ST PETERSBURG | FL | 33708-4503 |
| LOHR JR, ROBERT J | 2740 N BLACK RD | | | | TWINING | MI | 48766-9777 |
| LOHR LARRY (493407) - HIGHBURGER JAMES EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR LARRY (493407) - ROHRBACH WILLIAM RAYMOND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR LARRY (493407) - RYDER ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR ROBERT WILLIAM (ESTATE OF) (475808) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR SR, RICHARD M | 948 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| LOHR THOMAS | 13315 ROCKLYN DR | | | | URBANDALE | IA | 50323-2116 |
| LOHR, BARBARA J | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| LOHR, DANIEL P | 115 ELK LAKE RD | | | | ATTICA | MI | 48412-9649 |
| LOHR, DEBORAH A | 206 JOSEPH ST | | | | BAY CITY | MI | 48706-3936 |
| LOHR, ELAINE G | 303 E WASHINGTON ST | | | | BLUFFTON | IN | 46714-2128 |
| LOHR, EVELYN | 9177 YALE RD | | | | GREENWOOD | MI | 48006 |
| LOHR, EVELYN M | PO BOX 2038 | | | | CASEVILLE | MI | 48725-2038 |
| LOHR, GORDON L | 9177 YALE RD | | | | GREENWOOD | MI | 48006-1410 |
| LOHR, HARVEY H | 4824 NE 45TH TERRACE | | | | KANSAS CITY | MO | 64118 |
| LOHR, HEDI | 1449 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| LOHR, JUDY M | 2167 BODINE PL | | | | GREENWOOD | IN | 46143-9372 |
| LOHR, KAREN M | 6205 SHORELINE DR APT 1206 | | | | ST PETERSBURG | FL | 33708-4503 |
| LOHR, LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR, LEO L | 17542 EAST 98TH WAY | | | | COMMERCE CITY | CO | 80022-7162 |
| LOHR, LEO L | 17542 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-7162 |
| LOHR, MARGARET E | 17542 E 98TH WAY | | | | COMMERCE CITY | CO | 80022-7162 |
| LOHR, MARSHALL | 801 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9608 |
| LOHR, NORMAN E | 4995 WIXSON RD | | | | KENOCKEE | MI | 48006-3530 |
| LOHR, RICHARD W | 303 E WASHINGTON ST | | | | BLUFFTON | IN | 46714-2128 |
| LOHR, ROBERT J | 2167 BODINE PL | | | | GREENWOOD | IN | 46143-9372 |
| LOHR, ROBERT L | 1860 WILDER RD | | | | BAY CITY | MI | 48706-9289 |
| LOHR, ROBERT WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| LOHR, THOMAS E | 7211 TIMKEN AVE | | | | WARREN | MI | 48091-2030 |
| LOHR, TIMOTHY E | 1955 JUSTICE DR | | | | ORTONVILLE | MI | 48462-9504 |
| LOHRBER, NICKOLAS E | 206 GRAND AVENUE | | | | DAYTON | OH | 45426-3335 |
| LOHRBERG JR, MERLE W | 2254 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1666 |
| LOHRBERG, DELORES L | 11538 SHAVER RD | | | | SCHOOLCRAFT | MI | 49087 |
| LOHRENGEL, KURT | 48297 LINCOLN DR | | | | MACOMB | MI | 48044-5013 |
| LOHRER, GAYLORD E | 3477 W JONES LAKE RD | | | | GRAYLING | MI | 49738-7080 |
| LOHRER, J ERICH | 5489 BOXWOOD COURT SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-9526 |
| LOHRER, MELVIN E | 8615 S ALGER RD | | | | PERRINTON | MI | 48871-9776 |
| LOHRI GEORGE W II | LOHRI, GEORGE W | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| LOHRIS NEWTON | 1059 STANWICK DR | | | | DAYTON | OH | 45430-1133 |
| LOHRIS R NEWTON | 1059 STANWICK DRIVE | | | | DAYTON | OH | 45430-1133 |
| LOHRMAN, ANNA M | 825 N MERIDIAN ST APT 611 | | | | GREENTOWN | IN | 46936-1272 |
| LOHRMANN, JARED N | PO BOX 9220 | | | | BACLIFF | TX | 77518-9220 |
| LOHRMANN, JOHN T | 17900 MOUNTAIN VIEW RD | | | | SISTERS | OR | 97759-9850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOHRY-WHITE, KAREN S | 4901 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| LOHSE KENNETH A (408892) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOHSE, DAVID K | 1505 MEADOWVIEW LANE | | | | WAVERLY | IA | 50677-2881 |
| LOHSE, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOHSS, FELICE A | 301 S DUNCAN AVE | | | | CLEARWATER | FL | 33755-6415 |
| LOHSTROH, STEVE C | 6277 ROCKNOLL LN | | | | CINCINNATI | OH | 45247-3471 |
| LOHSTROH,STEVE C | 6277 ROCKNOLL LN | | | | CINCINNATI | OH | 45247-3471 |
| LOHWASSER, ADOLPH K | 5501 DEERFOOT TRL | | | | W BLOOMFIELD | MI | 48323-2320 |
| LOHWASSER, GERALDINE M | 3470 CARPENTER RD APT 123 | | | | YPSILANTI | MI | 48197 |
| LOHWASSER, GERALDINE M | 530 BROWNING STREET | | | | YPSILANTI | MI | 48198-3904 |
| LOI GIULIA CHILLOTTI DANIELE | 50501485 | C SO VITTORIO EMANUELE II 33 | | 8040 ULASSAI NU  ITALY | | | |
| LOI NGO | 2117 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1819 |
| LOI RUEFENACHT | 10 CHARTER RIDGE DR | | | | SANDY HOOK | CT | 06482-1577 |
| LOIA, FRANK | 18 HILLSIDE AVE | | | | CEDAR GROVE | NJ | 07009-1415 |
| LOIACANO, ANN M | 820 EDENBOUGH CIR APT 206 | | | | AUBURN HILLS | MI | 48326-4547 |
| LOIACANO, CHARLES A | 102 DESALES CIR | | | | LOCKPORT | NY | 14094-3340 |
| LOIACANO, JOSEPH M | 118 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| LOIACANO, ROSE M | 102 DESALES CIR | | | | LOCKPORT | NY | 14094-3340 |
| LOIACANO, WILLIAM V | 3177 SILVERWOOD DR #12 | | | | SAGINAW | MI | 48603 |
| LOIACONO, ANTONINO | 1818 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8147 |
| LOIACONO, ANTONIO | 55 ASHTON DR | | | | STATEN ISLAND | NY | 10312-1605 |
| LOIACONO, FILIPPO | 105 GOVERNOR RD | | | | STATEN ISLAND | NY | 10314-3021 |
| LOIACONO, GENNARO | 1010 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657-1007 |
| LOIACONO, GIOVANNI | 46253 JACKSON DR | | | | MACOMB | MI | 48044-3175 |
| LOIACONO, JOSEPH | 518 ORCHARD AVE APT A | | | | PALISADES PARK | NJ | 07650-1326 |
| LOIACONO, JOSEPH | # A | 518 ORCHARD AVENUE | | | PALISADES PK | NJ | 07650-1326 |
| LOIACONO, LORETTA M | 221 HIGHLANDS DR | | | | CAMDENTON | MO | 65020-4540 |
| LOIACONO, LORETTA M | 17 CHARTRES COURT LAKE | | | | SAINT LOUIS | MO | 63367 |
| LOIBL, JOSEPH J | 2426 M-72 EAST DR | | | | GRAYLING | MI | 49738 |
| LOICE WOOD | 3130 BURGESS CIRCLE RD NW | | | | DEPAUW | IN | 47115-8884 |
| LOID VEDDER | PO BOX 124 | | | | MULLIKEN | MI | 48861-0124 |
| LOID VEDDER | 300 FRENCH STREET BOX 124 | | | | MULLIKEN | MI | 48861 |
| LOIE CRAFT | 506 ORRIN ST | | | | STOCKBRIDGE | MI | 49285-9729 |
| LOIE SCARBRO | 674 ALVARADO | | | | NORTH PORT | FL | 34287-2553 |
| LOIK, BRIAN T | 88 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1279 |
| LOIK, LAWERENCE J | 537 VALLEY CREEK ROAD | | | | ROCHESTER | NY | 14624-2348 |
| LOIK, RAYMOND J | 10286 CEMETERY RD | | | | OTISVILLE | MI | 48463-9747 |
| LOIS | | | | | | | |
| LOIS A BOMBARD | 12376 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9772 |
| LOIS A CHENAULT-WILSON | 514 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3515 |
| LOIS A COOPER | 2243 CEDAR ST | | | | SANTA ANA | CA | 92707-3011 |
| LOIS A EARNEST | 446 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| LOIS A FRANKLIN | 1132 N MCKINLEY AVE | | | | SHAWNEE | OK | 74801-5216 |
| LOIS A GRUBBS | 8405 FORNEY ROAD | | | | NEW LEBANON | OH | 45345 |
| LOIS A HATFIELD | 72 RYDER COURT | APT 4 | | | BELLBROOK | OH | 45305-2016 |
| LOIS A KING | 767 PARK AVE APT 306 | | | | YOUNGSTOWN | OH | 44510-1670 |
| LOIS A KRICK | 284 SCHOOL ST APT 6 | | | | BROOKLYN | MI | 49230-8522 |
| LOIS A MASHBURN | 4259 HOLLY STREET | | | | ALTOONA | AL | 35952-8744 |
| LOIS A MIKEL | 49E DEMETER DR | | | | ROCHESTER | NY | 14626-2518 |
| LOIS A MORGERSON | 75 N GEBHART CHURCH RD APT C | | | | MIAMISBURG | OH | 45342-- 27 |
| LOIS A PAULY | 5527 BAYSIDE DR | | | | DAYTON | OH | 45431 |
| LOIS A ROGERS | PO BOX 1866 | | | | SAINT PETERS | MO | 63376-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS A SAYLER IRA | RAYMOND JAMES & ASSOC INC CSDN | 616 NOKOMIS ST | | | TECUMSEH | MI | 49286 |
| LOIS A SPILLER | 4263  PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2836 |
| LOIS A STRONG | 105 GOLF CLUB DRIVE | | | | NEW SMYRNA BEACH | FL | 32168 |
| LOIS A WALLACE | RT 1 BOX 426 | | | | RIPLEY | WV | 25271 |
| LOIS A WICKE | 6226 EASTKNOLL DR APT 160 | | | | GRAND BLANC | MI | 48439-5403 |
| LOIS AARON | 2415 CRANE ST | | | | WATERFORD | MI | 48329-3728 |
| LOIS ADAMS | 2612 MISSOURI AVE | | | | FLINT | MI | 48506-3893 |
| LOIS ADDAIR | 7151 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9653 |
| LOIS ADGER | 1642 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-5016 |
| LOIS ALEXANDER | 10197 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| LOIS ALLEN | 4840 SHERIDAN ST | | | | DETROIT | MI | 48214-5301 |
| LOIS ALLEN | 13129 WASHBURN ST | | | | DETROIT | MI | 48238-3061 |
| LOIS ALLEN | 701 GLENDALE WAY | | | | BEDFORD | IN | 47421-6401 |
| LOIS ALLEN | 1706 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5720 |
| LOIS ALSTEEN | 13110 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| LOIS AMEY | 1839 SHARRICK RD | | | | DARIEN CENTER | NY | 14040-9718 |
| LOIS ANDERSON | 9833 ANA HULU ST | | | | DIAMONDHEAD | MS | 39525-4400 |
| LOIS ANN WOOLACOTT | 1201 AIR PARK | | | | HORSESHOE BAY | TX | 78657 |
| LOIS ARK | 5797 GLENDALE DR | | | | LOCKPORT | NY | 14094-5847 |
| LOIS ARMOUR | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| LOIS ARMSTEAD | G3355 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| LOIS ARMSTRONG | 3414 STONEHOLLOW LN SW | | | | WYOMING | MI | 49519-3199 |
| LOIS ARTHUR | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| LOIS AUDAS | 461 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| LOIS AUSTIN | 901 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1248 |
| LOIS AUSTIN | 307 CARDINAL DRIVE | | | | GREENVILLE | SC | 29609-6812 |
| LOIS B LOWE | 5532 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8753 |
| LOIS B ROGERS | 4634 PHILLIPS RICE RD. | P O BOX 187 | | | CORTLAND | OH | 44410 |
| LOIS B VOGT | 1420  PERSHING BOULEVARD | | | | DAYTON | OH | 45410-3115 |
| LOIS BACK | 225 YALE AVE | | | | NEW LEBANON | OH | 45345-1322 |
| LOIS BACON | 2060 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| LOIS BAGLEY | 3526 W 50TH ST | | | | CLEVELAND | OH | 44102-5812 |
| LOIS BAILEY | 4221 CEDAR | | | | MANITOU BEACH | MI | 49253 |
| LOIS BAILEY | 28020 NORFOLK ST | | | | LIVONIA | MI | 48152-2354 |
| LOIS BAISCH | 7927RINALDO BLV. WEST | | | | BRIDGEPORT | NY | 13030 |
| LOIS BAKER | 314 COLLEGE ST | | | | LONDON | KY | 40741-1920 |
| LOIS BAKER | 216 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1413 |
| LOIS BANDY | 725 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| LOIS BANNEN | 902 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2542 |
| LOIS BANTZ | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| LOIS BARNES | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| LOIS BARRETT | 8701 ESTERO BLVD UNIT 607 | | | | FORT MYERS BEACH | FL | 33931-5172 |
| LOIS BARSCEWSKI | 36707 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1900 |
| LOIS BASTON | 17510 W 119TH ST APT 112 | | | | OLATHE | KS | 66061-7771 |
| LOIS BATES | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| LOIS BEAN | 3801 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| LOIS BECKETT | 158 PINE MOUNTAIN DR | | | | EASLEY | SC | 29640-9617 |
| LOIS BELDING | 715 PEARL ST | | | | BELDING | MI | 48809-1954 |
| LOIS BELL | PO BOX 878 | | | | CLARKSTON | MI | 48347-0878 |
| LOIS BELLAMY | 738 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| LOIS BENNETT | 90 N PARK AVE | | | | MARTINSVILLE | IN | 46151-1475 |
| LOIS BENNETT | 26055 ISLAND LAKE DR | | | | NOVI | MI | 48374-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS BENNETT | 1413 MARK AVE | | | | LINCOLN PARK | MI | 48146-3313 |
| LOIS BERRY | 12425 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| LOIS BETTESWORTH | 5035 FLUSHING RD | | | | FLUSHING | MI | 48433-2521 |
| LOIS BETTINGER | 12211 SYLVANIA AVE | | | | BERKEY | OH | 43504-9789 |
| LOIS BIERER | 444 HARBOR RIDGE LN | | | | FAIRPORT HARBOR | OH | 44077-5598 |
| LOIS BILLS | 2135 W 8TH AVE | | | | MESA | AZ | 85202-2826 |
| LOIS BLACK | 3159 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9370 |
| LOIS BLALOCK | 416 CEDAR AVE | | | | WILMINGTON | DE | 19804-2904 |
| LOIS BLEDSOE | 3841 BREAKER ST | | | | WATERFORD | MI | 48329-2219 |
| LOIS BLESSING | 642 STONINGTON CIR 642 | | | | DAYTON | OH | 45458 |
| LOIS BLEVINS | 3831 MOTORWAY DR | | | | WATERFORD | MI | 48328-3542 |
| LOIS BLOWER | 306 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| LOIS BOATWRIGHT | 827 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| LOIS BOATWRIGHT | 827   OSMOND AVE | | | | DAYTON | OH | 45407-1240 |
| LOIS BOHL | 5498 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| LOIS BOMBARD | 12376 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9772 |
| LOIS BOMERS | 8290 68TH ST SE | | | | ALTO | MI | 49302-9572 |
| LOIS BOND | 7093 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| LOIS BONITATI | 212 WINDERMERE BLVD | | | | TOLEDO | OH | 43608-1154 |
| LOIS BOOKER | 8006 ZAMORA AVE | | | | LOS ANGELES | CA | 90001-3039 |
| LOIS BOOKER | 1050 E 16TH ST | | | | LONG BEACH | CA | 90813-2106 |
| LOIS BOROVITZ | 1C SPRAY TER | | | | WINFIELD PARK | NJ | 07036-7518 |
| LOIS BORTNER | 3873 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9314 |
| LOIS BOURQUIN | 3255 EDGEMERE AVE | | | | WEST BLOOMFIELD | MI | 48324-4742 |
| LOIS BOUTON | 10006 CHATHAM | | | | DETROIT | MI | 48239-1376 |
| LOIS BOWERS | 2200 VERSAILLES DR | | | | KOKOMO | IN | 46902-2964 |
| LOIS BOWLEY | 1108 SCARLET OAK DR | | | | COLORADO SPRINGS | CO | 80906-7766 |
| LOIS BOXLEY | 5510 MENDEL BERGER DR | | | | FLINT | MI | 48505-1042 |
| LOIS BOYER | 1602 THURND BIRD LANE | UNIT 50 | | | WEST CARROLLEN | OH | 45449 |
| LOIS BOZARTH | 8121 HOLDER ST | | | | BUENA PARK | CA | 90620-2933 |
| LOIS BOZIS | 550 OHIO AVE APT 215 | | | | MC DONALD | OH | 44437-1858 |
| LOIS BRADFORD | 149 BRADFORD LN | | | | ERWIN | TN | 37650-6848 |
| LOIS BRADLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LOIS BRANK | 3358 MOUNT PROSPECT DR | | | | CHESTER | SC | 29706-6563 |
| LOIS BREEDEN | 4722 291ST ST | | | | TOLEDO | OH | 43611-2045 |
| LOIS BRENNAN-FOSTER | 85 SPRING BRANCH RD | | | | TROY | MO | 63379-5416 |
| LOIS BRITNEY | 129 IONE DR | | | | MERIDEN | CT | 06450-6669 |
| LOIS BRITTEN | 2370 W WASHINGTON RD | | | | ITHACA | MI | 48847-9655 |
| LOIS BROOKS | 6100 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2393 |
| LOIS BROOKS | 1040 SAINT PAUL CHURCH RD | | | | CASAR | NC | 28020-7729 |
| LOIS BROOKS | 3594 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8548 |
| LOIS BROWN | 2401 SE KING ARTHURS CT | | | | PORT SAINT LUCIE | FL | 34952-6797 |
| LOIS BROWN | 6821 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| LOIS BROWN | 5300 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5434 |
| LOIS BRUNDAGE | 59 SANBORN ROAD | | | | SPRINGFIELD | NH | 03284 |
| LOIS BRYAN | 8400 SAINT FRANCIS DR APT 210 | | | | CENTERVILLE | OH | 45458-2790 |
| LOIS BUDZINSKI | 2131 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| LOIS BUFFA | 7476 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9269 |
| LOIS BUFFORD | PO BOX 292 | | | | IDLEWILD | MI | 49642-0292 |
| LOIS BULLOCK | 421 REYNOLDS RD | | | | CLINTON | MS | 39056-9310 |
| LOIS BUNTON | 2025 BONBRIGHT ST | | | | FLINT | MI | 48505-4658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS BURCOSKY | 134 APPLE ST | | | | LEVITTOWN | PA | 19057-1124 |
| LOIS BURGESS | 10430 SW 98TH AVE | | | | OCALA | FL | 34481-9052 |
| LOIS BURGESS | 281 IRA AVE | | | | AKRON | OH | 44301-1009 |
| LOIS BURNETT | 152 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| LOIS BURRELL | 1540 EMILY ST | | | | SAGINAW | MI | 48601-3036 |
| LOIS BURTON | 4491 CADILLAC BLVD | | | | DETROIT | MI | 48214-1408 |
| LOIS BUSH | 5946 HOOVER RD | | | | SANBORN | NY | 14132-9215 |
| LOIS BUTT | 126 THOMSON LN | | | | OREGON | WI | 53575-1664 |
| LOIS C BOLDMAN | 4534  HARBISON ST. | | | | DAYTON | OH | 45439-2752 |
| LOIS C BURNETT | 152   BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| LOIS C GREENLEE | 1201  IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| LOIS C KERL | 3802 S FOOTVILLE RD | | | | ORFORDVILLE | WI | 53576-9429 |
| LOIS CAHOON | 909 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3603 |
| LOIS CALDWELL | 4513 SE 48TH ST | | | | OKLAHOMA CITY | OK | 73135-3213 |
| LOIS CAMP | 132 WILSON DR | | | | MONTPELIER | OH | 43543-9302 |
| LOIS CAMPBELL | 933 FURMAN TER | | | | INVERNESS | FL | 34450-6823 |
| LOIS CAMPBELL | 320 HYDE PARK AVE | | | | EUTAW | AL | 35462-1552 |
| LOIS CANTOR | 29 LARCHMERE DR | | | | DAYTON | OH | 45440-3510 |
| LOIS CARDE | 10 SKILLMAN AVE | | | | LAWRENCEVILLE | NJ | 08648-2917 |
| LOIS CARLSON | 1005 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| LOIS CARLSON | 1717 HOMEWOOD BLVD, APT 273 | | | | DELRAY BEACH | FL | 33445 |
| LOIS CARMACK | 259 SHORT LINE PIKE | | | | BEREA | KY | 40403-9491 |
| LOIS CARNES | 6027 JACKSON AVE | | | | BERKELEY | MO | 63134-2117 |
| LOIS CARR | 208 OLD HIGH TOP RD | | | | CORBIN | KY | 40701-8612 |
| LOIS CARROLL | 345 ASH SPRINGS CT | | | | SPARKS | NV | 89436-5672 |
| LOIS CARSON | 6799 OAKLAND RD RT 3 | | | | LOVELAND | OH | 45140 |
| LOIS CARYL | 16308 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| LOIS CASASSA | 3251 W STATE ROAD 340 | | | | BRAZIL | IN | 47834-7243 |
| LOIS CASEY | 705 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| LOIS CASS | 6888 CASSELL DR | | | | GREENTOWN | IN | 46936-1172 |
| LOIS CASTLE | 10603 SOUTH DALZELL ROAD | | | | TRAVERSE CITY | MI | 49684-8429 |
| LOIS CATE | 4645 RUDY RD | C/O LOIS VORHEES | | | TIPP CITY | OH | 45371-9061 |
| LOIS CATHEY | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3126 |
| LOIS CAVANESS | 5198 NORWEGIAN RD | | | | EAST JORDAN | MI | 49727-9339 |
| LOIS CHAPLIN | 5901 E 107TH PL | | | | KANSAS CITY | MO | 64134-2515 |
| LOIS CHAPMAN | 18504 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9422 |
| LOIS CHEEK | G 3474 BILSKY | | | | BURTON | MI | 48519 |
| LOIS CHEESEBRO-HODGINS | 1320 LEISURE DR | | | | FLINT | MI | 48507-4054 |
| LOIS CHENAULT-WILSON | 514 COUNTY ROAD 372 | | | | HILLSBORO | AL | 35643-3515 |
| LOIS CHENEY | 7515 42ND COURT E | | | | SARASOTA | FL | 34243 |
| LOIS CHENGERI | 628 COLGATE AVE | | | | PERTH AMBOY | NJ | 08861 |
| LOIS CHOICE | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| LOIS CHRISWELL | PO BOX 131 | 297 TANGER RD | | | BOILING SPRINGS | PA | 17007-0131 |
| LOIS CLARK | 1735 PIERCE RD | | | | LANSING | MI | 48910-5268 |
| LOIS CLAUDE | 117 MONICA CT | | | | BURLINGTON | WI | 53105-2423 |
| LOIS CLINE | 12 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| LOIS CLODFELDER | 489 S GRAHAM ST | | | | MARTINSVILLE | IN | 46151-2204 |
| LOIS COLEMAN | 4225 MILLER RD | APT#337 | | | FLINT | MI | 48507 |
| LOIS COLLIER | 1715 RICHARD DR APT 106 | | | | ASHLAND | OH | 44805-4569 |
| LOIS COLLIER | PO BOX 2434 | | | | ANDERSON | IN | 46018-2434 |
| LOIS COLLINS PERSONAL REPRESENTATIVE FOR LESTER COLLINS | LOIS COLLINS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| LOIS COMBS | 15320 WENDY ST | | | | TAYLOR | MI | 48180-4821 |
| LOIS CONGLETON | 234 W ARTHUR ST | | | | HICKSVILLE | OH | 43526-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS CONNER | 8136 MEYERS RD | | | | DETROIT | MI | 48228-4015 |
| LOIS COOK | 422 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| LOIS COOK | 412 DORSEY AVE | | | | ESSEX | MD | 21221-6709 |
| LOIS COOPER | 2243 CEDAR ST | | | | SANTA ANA | CA | 92707-3011 |
| LOIS COPPO | 9140 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| LOIS CORBETT | 8058 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8016 |
| LOIS CORRITORE | 39113 ELSIE ST | | | | LIVONIA | MI | 48154-4712 |
| LOIS CORWIN | 22378 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| LOIS COSTON | 14403 TURNER RD | R#3 | | | DEWITT | MI | 48820-8120 |
| LOIS COX | 390 S ROOSEVELT ST | | | | ORLEANS | IN | 47452-1730 |
| LOIS COX | 55 WILLOW DR | | | | SPRINGBORO | OH | 45066-1226 |
| LOIS CRANE | 15-360 ROAD A RT 1 | | | | NEW BAVARIA | OH | 43548 |
| LOIS CRANMER | 1019 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2057 |
| LOIS CRAWFORD | 212 DOLAK ST | | | | WESTVILLE | IL | 61883-1072 |
| LOIS CRAWFORD | 518 ORANGE ST | | | | TAZEWELL | VA | 24651-9616 |
| LOIS CRAWFORD | 36529 PALMER RD | | | | WESTLAND | MI | 48186-8315 |
| LOIS CRISSMAN | 1 OAK RIDGE DR | | | | THOMASVILLE | NC | 27360-3259 |
| LOIS CROCKER & JANET NELSON SUCC TTEES | ELIZ C LARSON IRREV FAM GSTT TRUST DTD 7-26-94 | JOHN SCOTT KLINE | 4 HUDSON HOLLOW ROAD | | FRANKFURT | KY | 40601 |
| LOIS CULVER | 5581 CANTON DR | | | | GENESEO | NY | 14454-9323 |
| LOIS CUNNINGHAM | PO BOX 5296 | | | | FLINT | MI | 48505-0296 |
| LOIS CURTIS | 2841 ZELMA DR | | | | AUBURN HILLS | MI | 48326-1966 |
| LOIS CURTISS | 1091 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| LOIS CZARNEY | 4580 TERRACE VILLAGE DR | C/O RONNIE L. CZARNEY | | | PORT ORANGE | FL | 32129-5019 |
| LOIS D JACKSON | 1123  LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| LOIS D MCDANIEL | 3475 S JACKSON WAY | | | | HORSE CAVE | KY | 42749-7043 |
| LOIS DALY | 4037 BROOKVIEW DR W | | | | PRESCOTT | MI | 48756-9222 |
| LOIS DANELS | 415 HONEY HILL LOOP | | | | SEARCY | AR | 72143-9394 |
| LOIS DANNER | 627 SCHNEIDER DRIVE | | | | FT WALTON BCH | FL | 32547-6827 |
| LOIS DAVENPORT | 4095 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1223 |
| LOIS DAVIS | 5453 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| LOIS DAVIS | 2132 E 154TH ST | | | | OLATHE | KS | 66062-2968 |
| LOIS DEITZ | 4241 BOND AVE | | | | HOLT | MI | 48842-1417 |
| LOIS DENNY | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| LOIS DESPRES | 6825 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9735 |
| LOIS DETENBECK | 5047 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7111 |
| LOIS DEVER | 5870 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9481 |
| LOIS DIX | 1043 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9107 |
| LOIS DIXON | 995 KNIPP BR | | | | GRAYSON | KY | 41143-7782 |
| LOIS DOBRICK | 934 WESTON ST | | | | LANSING | MI | 48917-4174 |
| LOIS DOHNER | 5520 ASHBY CT | | | | WATERFORD | MI | 48327-3093 |
| LOIS DOLES | 6709 FARMSTEAD LN | | | | FREDERICKSBRG | VA | 22407-1744 |
| LOIS DOMINA | 22 BROAD ST APT 116 | | | | MARLBOROUGH | MA | 01752-4015 |
| LOIS DOOLEY | 6722 HATCHES CORNERS RD | | | | CONNEAUT | OH | 44030-9651 |
| LOIS DOSS | 108 HOWARD ST | | | | WARRIOR | AL | 35180-1459 |
| LOIS DOWELL - CORN | 5227 N 130TH TER | | | | KANSAS CITY | KS | 66109-4316 |
| LOIS DRAKE | 5405 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8249 |
| LOIS DRIVER | 3124 EMERSON ST | | | | FLINT | MI | 48504-2906 |
| LOIS DRIVER | 37744 MARQUETTE STREET | | | | WESTLAND | MI | 48185-8810 |
| LOIS DUDLEY | 31891 KINGSWOOD SQUARE | | | | FARMINGTN HLS | MI | 48334-1221 |
| LOIS DUNCAN | 420 COLWICK LN | | | | MORRISVILLE | NC | 27560-6626 |
| LOIS DUNN | PO BOX 395 | | | | ELYSIAN FIELDS | TX | 75642-0395 |
| LOIS DURHAM | 9775 DINWIDDIE CT | | | | CENTERVILLE | OH | 45458-3995 |
| LOIS DURISH | 5086 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS DUTTON | 190 HARVEST LN | | | | PLANTSVILLE | CT | 06479-1025 |
| LOIS DYER | PO BOX 669 | | | | SALYERSVILLE | KY | 41465-0669 |
| LOIS DYER | 7361 CHELLMAR DR | | | | LANSING | MI | 48917-9102 |
| LOIS E LOGAN | 306 SOUTHAMPTON BLVD | | | | AUBURNDALE | FL | 33823-5626 |
| LOIS E NASH | 31 LINDWAY DR | | | | FAIRBORN | OH | 45324-4333 |
| LOIS E REED | 2041 ECORSE RD | | | | YPSILANTI | MI | 48198-6024 |
| LOIS E ROTH | 337 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| LOIS E WILLINGHAM | 746 HILL AVE | | | | RAINBOW CITY | AL | 35906-7545 |
| LOIS EASON | 3557 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5633 |
| LOIS EDDER | 31B EMERSON DR | | | | PALM COAST | FL | 32164 |
| LOIS EDWARDS | G3481 CAMDEN AVE | | | | BURTON | MI | 48529-1153 |
| LOIS EDWARDS FULTON | 2766 PASCO LN SE | | | | ATLANTA | GA | 30316-4231 |
| LOIS ELLIS | 4400 E 211TH ST | | | | BELTON | MO | 64012-8944 |
| LOIS EMERSON | 1334 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-2802 |
| LOIS ENGLISH | 611 N JEFFERSON ST | | | | MUNCIE | IN | 47305-1423 |
| LOIS ENRIGHT | 720 LATTA RD APT 147 | | | | ROCHESTER | NY | 14612-4164 |
| LOIS ERWIN | 7356 FARRAND RD | | | | MILLINGTON | MI | 48746-9223 |
| LOIS ESTEP | 290 HENDERSON ROAD | | | | EUBANK | KY | 42567-9768 |
| LOIS EVANS | 870 ELMWOOD DR | | | | MACEDONIA | OH | 44056-2069 |
| LOIS EWING | 211 BLAIR PL | | | | NEW BRAUNFELS | TX | 78130-3180 |
| LOIS EXLEY | 156 ADRIAN AVE | | | | INTERLACHEN | FL | 32148-7309 |
| LOIS F BLESSING | 642 STONINGTON CIR 642 | | | | DAYTON | OH | 45458 |
| LOIS F BLESSING | 6149 BIRCHLEN | | | | LANTANA | FL | 33462 |
| LOIS F BOZIS | 550 OHIO AVE | APT 215 | | | MCDONALD | OH | 44437-1665 |
| LOIS F BULLOCK | 421 REYNOLDS RD | | | | CLINTON | MS | 39056-9310 |
| LOIS F GLEASON | 52 MAYPORT CT | | | | BARNEGAT | NJ | 08005 |
| LOIS FALER | 2855 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 |
| LOIS FARLEY | 5329 GLOBE AVE | | | | LORAIN | OH | 44055-3235 |
| LOIS FAVREAU | 7934 48TH ST SE | | | | GRAND RAPIDS | MI | 49512-9721 |
| LOIS FAY | 2202 RICHECLIFF DRIVE | | | | FLINT | MI | 48532 |
| LOIS FELMLEE | 4072 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| LOIS FERGUSON | 2880 PINECROFT DR | | | | LAKE | MI | 48632-8922 |
| LOIS FERKAN | 6393 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| LOIS FERRARI | 17 PEARL AVE | | | | PITTSBURGH | PA | 15229 |
| LOIS FINDLEY | 512 FILDEW AVE | | | | PONTIAC | MI | 48341-2629 |
| LOIS FINKELSTEIN | 2665 BARRY LANE | | | | HUNTINGDON VALLEY | PA | 19006 |
| LOIS FINKLER | 501 MARSH RIDGE DR NW APT 202 | | | | GRAND RAPIDS | MI | 49504-5879 |
| LOIS FINN | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| LOIS FLORKOWSKI | 6359 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| LOIS FLYNN | 6049 LANDINGS POND PL | | | | GROVE CITY | OH | 43123-9444 |
| LOIS FONCE | 30 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| LOIS FORD | 7202 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| LOIS FRANK | 605 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6304 |
| LOIS FRANKLIN | 24100 EMERY RD | | | | CLEVELAND | OH | 44128-5608 |
| LOIS FRANKLIN | 1132 NORTH MCKINLEY AVENUE | | | | SHAWNEE | OK | 74801-5216 |
| LOIS FREDERIKSEN | PO BOX 53 | 386 HUNTINGTON SHT. CUT RD. | | | LAKE COMO | FL | 32157-0053 |
| LOIS FRIEND | 131 N OZARK ST | | | | STELLA | MO | 64867-8101 |
| LOIS FROST | PO BOX 413 | | | | MERRILL | MI | 48637-0413 |
| LOIS FUGATE | 3716 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6727 |
| LOIS G CULVER | 5581 CANTON DRIVE | | | | GENESEO | NY | 14454 |
| LOIS G HARRIS | 10956 SUNRISE CIR | | | | KEITHVILLE | LA | 71047-5400 |
| LOIS G LAMBERT | 430 GRANT ST | | | | MC DONALD | OH | 44437 |
| LOIS GAIGALAS | 60 MAYWOOD AVE | | | | BLOOMFIELD HILLS | MI | 48304-3945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS GALANEK | 14303 HOUGHTON ST | | | | LIVONIA | MI | 48154-4912 |
| LOIS GARDELL | 5904 COLLINS DR | C/O LINDA M GARDELL | | | LOCKPORT | NY | 14094-6651 |
| LOIS GARDNER | 4485 GREENWOOD RD | | | | PETOSKEY | MI | 49770-9560 |
| LOIS GARVIN | 8753 S C RD 425W | | | | KNIGHTSTOWN | IN | 46148 |
| LOIS GAUDET | | | | | | | |
| LOIS GAULT | 12304 W 500 N | | | | FLORA | IN | 46929-9550 |
| LOIS GAUTZ | 6720 MITCHELL RD | | | | PALMYRA | MI | 49268-9731 |
| LOIS GEORGE | 43 CENTURY BLVD | | | | AVON PARK | FL | 33825-5317 |
| LOIS GERBICK | 21675 MARTINS WAY | | | | ROCKY RIVER | OH | 44116-3943 |
| LOIS GEREMIA | 6 MAPLE STREET | | | | NEW MILFORD | CT | 06776-2912 |
| LOIS GIBSON | 32126 FREEDOM RD APT 201 | | | | FARMINGTON HILLS | MI | 48336-4660 |
| LOIS GILBERT-WARD | 13800 FAIRHILL RD APT 502 | | | | SHAKER HTS | OH | 44120-5510 |
| LOIS GILPIN | 2722 W LONG MEADOW LN | | | | MUNCIE | IN | 47304-5896 |
| LOIS GOACHER | 2909 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| LOIS GORDON | 1653 COBURN DR 8 | | | | ANN ARBOR | MI | 48108 |
| LOIS GOSE | 611 ODEN DR | | | | WASKOM | TX | 75692-4035 |
| LOIS GRABIAK | 120 WALNUT AVE | | | | SCOTTDALE | PA | 15683-1937 |
| LOIS GRABOWSKI | 9661 HIGHLAND DR | | | | PERRINTON | MI | 48871-9669 |
| LOIS GRAHAM | 3831 BUMPUS RD | ROUTE 2 | | | UNION CITY | TN | 38261-7269 |
| LOIS GRAHAM | 517 SW 85TH ST | | | | OKLAHOMA CITY | OK | 73139-9352 |
| LOIS GRANGER | 275 N 7TH ST APT 8 | | | | MIDDLETOWN | IN | 47356-1329 |
| LOIS GREEN | 305 N 10TH ST | | | | ALBANY | MO | 64402-1493 |
| LOIS GREENE | 6001 MORNING DOVE DR | | | | INDIANAPOLIS | IN | 46228-1500 |
| LOIS GREENLEE | 1201 IMPERIAL BLVD | | | | DAYTON | OH | 45419-2437 |
| LOIS GREY | 1009 JEROME AVE RFD | | | | BRISTOL | CT | 06010 |
| LOIS GRIMME | 4499 N 1000 W | | | | SHARPSVILLE | IN | 46068-9250 |
| LOIS GRINN | 15662 CHESTNUT ST | | | | ROSEVILLE | MI | 48066-5209 |
| LOIS GRIZZLE | 7509 N NATURE TRL | | | | HERNANDO | FL | 34442-3617 |
| LOIS GROSS | 5613 VIRGINIA RD | | | | HERMITAGE | PA | 16148-9148 |
| LOIS GRUBB | UNIT G8 | 11315 WEST PEORIA AVENUE | | | YOUNGTOWN | AZ | 85363-1659 |
| LOIS GRZENIA | 573 W GERMAN RD | | | | BAY CITY | MI | 48708-9641 |
| LOIS GUESS | 8147 TIMOTHY LN | | | | SYLVANIA | OH | 43560-1080 |
| LOIS GULLEDGE | 1800 GULF BLVD | | | | INDIAN ROCKS BEACH | FL | 33785-2956 |
| LOIS GURNSEY | 1307 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3668 |
| LOIS GUTZWILLER | 709 OSKAMP DR | | | | LOVELAND | OH | 45140-9198 |
| LOIS H CLINE | 12 NORTON DRIVE | | | | VIENNA | OH | 44473 |
| LOIS H. MILLS TRUST/ TRUSTEE | 400 E. COLONIAL DR APT 103 | | | | ORLANDO | FL | 32803 |
| LOIS HACHTEL | 559 N ELM ST APT E | | | | ADAMS | WI | 53910-9809 |
| LOIS HAGAN | 5758 VANWERT DRIVE | | | | BROOK PARK | OH | 44142 |
| LOIS HAGER | 412 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| LOIS HALL | N16642 KLUBA LANE M-3 | | | | HERMANSVILLE | MI | 49847 |
| LOIS HALL | 2085 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5029 |
| LOIS HALLMARK | 6040 KANSAS AVE | LOT 9 | | | KANSAS CITY | KS | 66111-2149 |
| LOIS HAM | 1790 OLD BASE RD | | | | AURORA | TX | 76078-5267 |
| LOIS HAMILTON | 126 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| LOIS HAMLIN | 5870 BRANTFORD RD | | | | DAYTON | OH | 45414-2943 |
| LOIS HAMMER | 11056 104TH PL N | | | | MAPLE GROVE | MN | 55369 |
| LOIS HANEY | 2365 BRASELTON HWY | | | | BUFORD | GA | 30519-5210 |
| LOIS HANNAHS | 900 AQUA ISLES BLVD LOT G3 | | | | LABELLE | FL | 33935-4389 |
| LOIS HARDIN | 3140 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9105 |
| LOIS HARDY | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| LOIS HARLEN | 20060 WINTHROP ST | | | | DETROIT | MI | 48235-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS HARP | 1915 N ERIE ST | | | | TOLEDO | OH | 43611-3738 |
| LOIS HARPER | 1918 MIMOSA TRL | | | | FLORENCE | KY | 41042-8727 |
| LOIS HARRIS | 10956 SUNRISE CIR | | | | KEITHVILLE | LA | 71047-5400 |
| LOIS HARRISON | 2441 250 SW APT 95 | | | | WARSAW | IN | 46580 |
| LOIS HART | 14920 MONROE ST | | | | FLAT ROCK | MI | 48134-9645 |
| LOIS HATFIELD | 72 RYDER CT APT 4 | | | | BELLBROOK | OH | 45305-2016 |
| LOIS HAYWARD | 14119 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4292 |
| LOIS HAYWOOD | 609 N MORTON ST LOT 71 | | | | SAINT JOHNS | MI | 48879 |
| LOIS HEAD | 5317 PATTON CIR | | | | TYLER | TX | 75704-2001 |
| LOIS HEALY | 201 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| LOIS HEATWOLE | 6601 SLACKS RD | | | | ELDERSBURG | MD | 21784-6245 |
| LOIS HECOX | 5288 TUBBS RD | | | | WATERFORD | MI | 48327-1361 |
| LOIS HEIDER | N68W13125 RANCH RD | | | | MENOMONEE FALLS | WI | 53051-5256 |
| LOIS HEINY | 509 SALEM DRIVE | | | | KOKOMO | IN | 46902-4993 |
| LOIS HELFRICK | 3695 MIDDLE URBANA RD APT 212 | | | | SPRINGFIELD | OH | 45502-7888 |
| LOIS HELLEBUYCK | 886 N YORK DR APT 4 | | | | ESSEXVILLE | MI | 48732-1862 |
| LOIS HELZER | 7137 NICOLE DR | | | | SOUTH BEACH | MI | 48761-9619 |
| LOIS HENRY | PO BOX 94 | | | | GALVESTON | IN | 46932-0094 |
| LOIS HENRY | 1904 DAKOTA CT | | | | ARKDALE | WI | 54613-9560 |
| LOIS HERR | 785 COUNTY LINE RD | | | | MONUMENT | CO | 80132-8082 |
| LOIS HIGGINBOTHAM | 6435 W JEFFERSON BLVD PMB 157 | | | | FORT WAYNE | IN | 46804-6203 |
| LOIS HILDERBRANDT | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| LOIS HILL | 600 BATES ROAD | | | | MEDINA | NY | 14103-9706 |
| LOIS HITE | 4159 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| LOIS HLAVATY | 2659 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| LOIS HOLLAND | 750 CHESTNUT ST RM 128 | | | | GREENVILLE | OH | 45331 |
| LOIS HOLLOWAY TTEE | JEAN HOLLOWAY TRUST | N24 N24052 STILLWATER LN #B | | | PEWAUKEE | WI | 53072-6430 |
| LOIS HOLMES | 190 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| LOIS HOLSINGER | RR 1 BOX 148 | | | | SANDY HOOK | KY | 41171-9706 |
| LOIS HOLT | 2173 S CENTER RD APT 224 | | | | BURTON | MI | 48519-1810 |
| LOIS HOMME | 304 SW 78TH AVE | | | | NORTH LAUDERDALE | FL | 33068-1233 |
| LOIS HOOKS | 1643 W. KESSLER BLVD. | | | | INDIANAPOLIS | IN | 46208 |
| LOIS HOOKS | 1643 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1958 |
| LOIS HORNBEAK | 1141 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3154 |
| LOIS HORNE | HC 68 BOX 800 | | | | INEZ | KY | 41224-9507 |
| LOIS HOSKINS | 211 LEE ST | | | | FORT MILL | SC | 29715-1523 |
| LOIS HOUSE | 537 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| LOIS HOWARD | 1424 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1505 |
| LOIS HOWELL | 2515 W GODMAN AVE | | | | MUNCIE | IN | 47303-4643 |
| LOIS HOWELL | 1931 LEANING OAK RD | | | | BOONES MILL | VA | 24065-3524 |
| LOIS HUDGINS | 725 WALTON RD NW | | | | MONROE | GA | 30656-1594 |
| LOIS HUFF | 4445 CORINTH BLVD | | | | DAYTON | OH | 45410-3474 |
| LOIS HUFFMAN | PO BOX 317 | | | | VERNON | MI | 48476-0317 |
| LOIS HUGEE | 849 KUMLER AVE | | | | DAYTON | OH | 45402-5913 |
| LOIS HUGHES | 1071 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| LOIS HUGHES | 2025 SPARROW STREET | | | | SPRING HILL | TN | 37174-2688 |
| LOIS HUMPHREY | 4998 W 50 S | | | | KOKOMO | IN | 46901-9530 |
| LOIS HUMPHREY | 1512 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5602 |
| LOIS HURT | 824 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2055 |
| LOIS HUTCHINSON | PO BOX 1191 | | | | LAKE CITY | TN | 37769-1191 |
| LOIS I BOWEN TRUST | C/O SANDILAND LANSCHIED | 8151 CEMENT CITY RD | | | BROOKLYN | MI | 49230 |
| LOIS IMEL | 3211 E 200 N | | | | ANDERSON | IN | 46012-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS IRVIN | 1935 JEFFERS ST | | | | SAGINAW | MI | 48601-4817 |
| LOIS IRVIN | 2801 S STONE RD TRLR 360 | | | | MARION | IN | 46953-4720 |
| LOIS J BANTZ | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| LOIS J BLACK | 3159D  IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9370 |
| LOIS J BROWN | 2140 WAYNESVLLE-JAMESTOWN RD | | | | XENIA | OH | 45385 |
| LOIS J CAMPBELL | 320 HYDE PARK AVE | | | | EUTAW | AL | 35462-1552 |
| LOIS J CONKLIN | 6 GLENSHIRE DR | | | | HARRISON CITY | PA | 15636-1513 |
| LOIS J CUMMINGS | 2700 MANISTEE PL | | | | MORAINE | OH | 45439-2800 |
| LOIS J ENRIGHT | 720 LATTA RD, APT 147 | | | | ROCHESTER | NY | 14612 |
| LOIS J ERWIN | 7356 FARRAND RD | | | | MILLINGTON | MI | 48746-9223 |
| LOIS J HUFF | 4445 CORINTH BLVD. | | | | DAYTON | OH | 45410-3474 |
| LOIS J ISAAC | 5210  GARDENDALE AVE. | | | | TROTWOOD | OH | 45427-2103 |
| LOIS J KEPSEL | 8598 NANCY | | | | UTICA | MI | 48317-5336 |
| LOIS J KINDT | 2205 BRAMBLETON AVE SW | | | | ROANOKE | VA | 24015 |
| LOIS J LAINHART | 1067 LOCUST BRANCH SCHOOL RD | | | | IRVINE | KY | 40336-9541 |
| LOIS J SHIVERDECKER | 5505 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338 |
| LOIS J STOUT | 117 LODESTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1716 |
| LOIS J TERRY | 210 E STONE QUARRY | | | | VANDALIA | OH | 45377-- 97 |
| LOIS J TOREN | 1995 WILLOW OAK DR | | | | MOBILE | AL | 36695 |
| LOIS J WHITE | 1402 MCLEAN AVE | | | | TOMAH | WI | 54660 |
| LOIS J WHITE | 3702 LEERDA ST | | | | FLINT | MI | 48504-2137 |
| LOIS J WOODS | 1017  WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1575 |
| LOIS J. BURRIS | 3117 CHARLOTTE MILL RD | | | | DAYTON | OH | 45418-2977 |
| LOIS JACKSON | 1711 BURNSIDE DR | | | | SPARKS | NV | 89434-0787 |
| LOIS JARVIS | 4550 N FLOWING WELLS RD UNIT 238 | | | | TUCSON | AZ | 85705-2388 |
| LOIS JESSIE | 8602 OAK PARK AVE | | | | BURBANK | IL | 60459-2373 |
| LOIS JOHANSEN | 15226 SUGAR CREEK RD | | | | GARFIELD | AR | 72732-8865 |
| LOIS JOHNSON | 9513 BONNIE BRIAR ST | | | | WHITE LAKE | MI | 48386-1507 |
| LOIS JOHNSON | 14247 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| LOIS JOHNSON | 3313 IMPERIAL PALM DR 3313 | | | | LARGO | FL | 33771 |
| LOIS JONES | 519 N JACKSON ST | | | | GARDNER | IL | 60424-7040 |
| LOIS JONES | 5157 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| LOIS JONES | 8224 GUNSTON COMMONS WAY | C/O BRENDA MOY | | | LORTON | VA | 22079-5026 |
| LOIS JUSTICE | 3306 TESSENTEE RD | | | | FRANKLIN | NC | 28734-5145 |
| LOIS K ALLEN | 5529 STONE PATH DR | | | | MIDDLETOWN | OH | 45042 |
| LOIS K BELDING | 715 PEARL ST | | | | BELDING | MI | 48809-1954 |
| LOIS K MOORE | 3465  FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| LOIS KACZOR | 45 LOCKWOOD RD | | | | MILAN | OH | 44846-9734 |
| LOIS KEATON | 2048 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9665 |
| LOIS KEENER | 14015 EATON PIKE | | | | NEW LEBANON | OH | 45345-9728 |
| LOIS KEITH | 1555 COUNTY ROAD 2260 | | | | STRYKER | OH | 43557-9788 |
| LOIS KENDALL | 6687 WEST M 21 | | | | OVID | MI | 48866-9434 |
| LOIS KENNEDY | 1509 S BELSAY RD | | | | BURTON | MI | 48509-2205 |
| LOIS KERL | 3802 S FOOTVILLE RD | | | | ORFORDVILLE | WI | 53576-9429 |
| LOIS KERN | 5236 CEDARBEND DR APT 4 | | | | FORT MYERS | FL | 33919-7571 |
| LOIS KERSEY | 214 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| LOIS KIER | 7091 AZALEA CT | | | | GRAND BLANC | MI | 48439-2317 |
| LOIS KILGORE | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| LOIS KIMMEL | 3440 N MCKINLEY AVE | | | | HARRISON | MI | 48625-9754 |
| LOIS KING | 767 PARK AVE APT 306 | | | | YOUNGSTOWN | OH | 44510-1670 |
| LOIS KIRK | 122 PALM DR | | | | DEBARY | FL | 32713-9723 |
| LOIS KIRTZ | 8213 POPLAR MILL RD | | | | BALTIMORE | MD | 21236-5581 |
| LOIS KITE | 946 APPLEY AVE | | | | ZANESVILLE | OH | 43701 |
| LOIS KNIGHT | 1250 W PIONEER PKWY APT 2509 | | | | ARLINGTON | TX | 76013-8207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS KNOWLSON | 115 RUSSELL ST | | | | WOODBRIDGE | NJ | 07095-2623 |
| LOIS KORNBAU | 831 FAIR AVE | | | | SALEM | OH | 44460-3920 |
| LOIS KOWALCIK | 2086 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| LOIS KREIDER | LIBERTY RESIDENCE #1 | 250 SMOKERISE DR | | | WADSWORTH | OH | 44281 |
| LOIS KRICK | APT 6 | 284 SCHOOL STREET | | | BROOKLYN | MI | 49230-8522 |
| LOIS KROLL | 275 W BAY ST | | | | SEBEWAING | MI | 48759-9501 |
| LOIS L BANKS | 239   RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| LOIS L BORTNER | 3873  TAMARACK DR. | | | | SHARPSVILLE | PA | 16150-9314 |
| LOIS L LE GUE | 1804 1/2 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| LOIS L MCKINGHT | 2082 THELMA DR | | | | LAKE ALFRED | FL | 33850 |
| LOIS L OWENS | PO BOX 1932 | | | | BRANDON | MS | 39043-1932 |
| LOIS L POPADAK | 757 STATE RD. W. | | | | WARREN | OH | 44483-1631 |
| LOIS L POWELL | 625   WILLIS ST | | | | YOUNGSTOWN | OH | 44511-1525 |
| LOIS L STARRITT | 139 NORTH MASSACHUSETTS AVE. | | | | LA FOLLETTE | TN | 37766 |
| LOIS LA BARR | 32226 AVINGTON RD | | | | SORRENTO | FL | 32776-9446 |
| LOIS LAFLAMME | PO BOX 415 | 150 MAIN ST | | | MILLVILLE | MA | 01529-0415 |
| LOIS LAINE | 3780 SOUTH 2300 EAST | | | | SALT LAKE CITY | UT | 84109 |
| LOIS LAINE | LOIS M. LAINE RETIREMENT ACCOUNT | 3780 SOUTH 2300 EAST | | | SALT LAKE CITY | UT | 84109 |
| LOIS LAINHART | 1067 LOCUST BRANCH SCHOOL RD | | | | IRVINE | KY | 40336-9541 |
| LOIS LAJOIE | 2605 HOSMER RD | | | | APPLETON | NY | 14008-9624 |
| LOIS LAMB | 1763 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8109 |
| LOIS LAMP | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| LOIS LANDER | 812 KOHLERSBURG RD | | | | NEW BETHLEHEM | PA | 16242-7428 |
| LOIS LANDIS | 908 RIFFLE DR | | | | PLEASANT HILL | MO | 64080-1789 |
| LOIS LANDRIE | 1853 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| LOIS LANDRY | 260 MAINSAIL CT #38 | | | | DETROIT | MI | 48207 |
| LOIS LANE | 1170 LYNCH RD | | | | EATON | OH | 45320-9299 |
| LOIS LAPP | 2583 IRISH RD | | | | IDA | MI | 48140-9776 |
| LOIS LARRY | 3330 ELLISON LAKE RD | | | | BARNES | WI | 54873-9547 |
| LOIS LAVOY | R 1 11235 ST. CHARLES | | | | SUMNER | MI | 48889 |
| LOIS LAWCEWICZ | PO BOX 24 | | | | POLLOCK | LA | 71467-0024 |
| LOIS LAWRENCE | 36 KEITH TER | | | | NORTH CHILI | NY | 14514-1142 |
| LOIS LEAP | PO BOX 463 | | | | CONVERSE | IN | 46919-0463 |
| LOIS LECUREUX | 5861 E M 21 | | | | CORUNNA | MI | 48817-9586 |
| LOIS LEDFORD | 9344 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| LOIS LEE COLAW | 3009 S JOPLIN | | | | TULSA | OK | 74114-6433 |
| LOIS LEITHLEITER | 677 NORTH SAGINAW STREET | | | | LAPEER | MI | 48446-2344 |
| LOIS LENZ | 2640 LAKE ROAD | | | | HILTON | NY | 14468-9157 |
| LOIS LESTER | 9655 MOUNT GILEAD ROAD | | | | FREDERICKTOWN | OH | 43019-9594 |
| LOIS LEWIS | 18313 GILCHRIST ST | | | | DETROIT | MI | 48235-3237 |
| LOIS LINDER | 5027 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| LOIS LINDLEY | 5124 KICKAPOO DR | | | | KOKOMO | IN | 46902-5333 |
| LOIS LINDSAY | PO BOX 162 | | | | NILES | OH | 44446-0162 |
| LOIS LITTRELL | PO BOX 29 | | | | MARSTON | MO | 63866-0029 |
| LOIS LIVINGSTON | 1112 LUDER RD | | | | CARO | MI | 48723-9793 |
| LOIS LIVINGSTON | 2319 BRIO DR | | | | DAYTON | OH | 45424-5101 |
| LOIS LIZZET | 1958 GRANGE HALL RD | | | | FENTON | MI | 48430-1626 |
| LOIS LOCKETT | 304 LAFAYETTE AVENUE | | | | MOUND BAYOU | MS | 38762 |
| LOIS LOMAS | 210 MALLARD LN | | | | BELLAIRE | MI | 49615-9551 |
| LOIS LONG | 4508 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8781 |
| LOIS LONG | 9409 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1435 |
| LOIS LONG | 24379 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1845 |
| LOIS LONG N | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342 |
| LOIS LOTT | 7622 MORTON ST | | | | DALLAS | TX | 75209-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS LOVE | 2721 GRISELDA AVE | | | | YOUNGSTOWN | OH | 44511-2430 |
| LOIS LOVELL | 267 W LINCOLN ST | | | | KNITGHTSTOWN | IN | 46140-1177 |
| LOIS LOWE | 5532 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8753 |
| LOIS LOWE | 3629 PENNINGTON RD | | | | SHAKER HEIGHTS | OH | 44120-5067 |
| LOIS LOWE | 3580 ARK AVE | | | | DAYTON | OH | 45416-2002 |
| LOIS LUKENS | 7 CEDARWOOD  CT | | | | RACINE | WI | 53402-2603 |
| LOIS LUTTMAN | PO BOX 352 | | | | REDKEY | IN | 47373-0352 |
| LOIS LYONS | 24 SHEFFIELD MANOR DR | | | | NEWARK | DE | 19711-6727 |
| LOIS M BERGSETH | 2544 WILLOW RD | | | | FARGO | ND | 58102 |
| LOIS M BILLS | 2135 W 8TH AVE | | | | MESA | AZ | 85202-2826 |
| LOIS M BOOKER | 8006 ZAMORA AVE | | | | LOS ANGELES | CA | 90001-3039 |
| LOIS M BRENNAN-FOSTER | 85 SPRING BRANCH RD | | | | TROY | MO | 63379-5416 |
| LOIS M FALER | 2855  N. LEAVITT ROAD | | | | WARREN | OH | 44485-1135 |
| LOIS M HAYSLETT | 1757G  ARLIN PL | | | | FAIRBORN | OH | 45324-2952 |
| LOIS M LEATHERS | 3061 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| LOIS M LIVINGSTON | 2319  BRIO DR | | | | DAYTON | OH | 45424-5101 |
| LOIS M MILLER | 2221 KING ST | | | | SAGINAW | MI | 48602-1218 |
| LOIS M PATTERSON | PO BOX 4315 | | | | PRESCOTT | MI | 48756-4315 |
| LOIS M PRIES | 2177 LARRABEE AVE | | | | WAVERLY | IA | 50677 |
| LOIS M SENSAT | 1919 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9197 |
| LOIS M TERRY | 100 HARPER AVE APT 4 | | | | DETROIT | MI | 48202-3568 |
| LOIS M TUSHAR | 904   BELVEDERE SE | | | | WARREN | OH | 44484-4326 |
| LOIS MABREY | 6581 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2303 |
| LOIS MACDONALD | 9824 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| LOIS MACIVER | 4128 W PELICAN LN | | | | FLORENCE | SC | 29501-8452 |
| LOIS MACK | 4112 DEACON LN | | | | CHAMBLEE | GA | 30341-1612 |
| LOIS MADISON | 27633 LAHSER RD APT 116 | | | | SOUTHFIELD | MI | 48034-6219 |
| LOIS MAE LEFFLER | LOIS MAE LEFFLER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| LOIS MAJERSKY | 33344 FOUNTAIN LN | | | | LEESBURG | FL | 34788-4212 |
| LOIS MALASKA | 1745 W PARK AVE | | | | NILES | OH | 44446-1130 |
| LOIS MALONEY | 7797 RAGLAN DR NE | | | | WARREN | OH | 44484-1469 |
| LOIS MANZARDO | 1254 CHATWELL DR | | | | DAVISON | MI | 48423-2723 |
| LOIS MAQUET | APT 117 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7702 |
| LOIS MARTIN | 13797 S 500 W | | | | KOKOMO | IN | 46901-7784 |
| LOIS MARTIN | 126 MARTIN LN | | | | POLK | PA | 16342-4124 |
| LOIS MASSIE | 270 HAMPTON TRL | | | | SPRINGFIELD | OH | 45502-8495 |
| LOIS MASSING | 1852 STANHOPE DR APT A | | | | NEWARK | OH | 43055-7300 |
| LOIS MATHEUS | 1519 W 31ST ST | | | | MARION | IN | 46953-3450 |
| LOIS MATHEWS | 9540 W. 116TH TERRACE | | | | OVERLAND PARK | KS | 66210 |
| LOIS MATLOCK | 10491 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| LOIS MATTISON | 578 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| LOIS MAURER | 1255 MAIN RD | | | | CORFU | NY | 14036-9756 |
| LOIS MC CALLISTER | 8131 NOLA AVENUE | | | | SAINT LOUIS | MO | 63114-5327 |
| LOIS MC CLOUD | 823 PASSAIC AVE | | | | LINDEN | NJ | 07036-2348 |
| LOIS MC COMBS | 199 PINTO PONY CT | | | | ROSCOMMON | MI | 48653-8606 |
| LOIS MC CORMICK | 3125 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| LOIS MC CRAE | 4663 HICKORY TREE RD | | | | SAINT CLOUD | FL | 34772-9003 |
| LOIS MC DONALD | 729 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| LOIS MC KINNEY | 613 S. TEN | | | | HUGO | OK | 74743 |
| LOIS MCCORD MOUSTY | 815 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| LOIS MCENTYRE | 30388 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1043 |
| LOIS MCGEE | 1581 GALEN RD | | | | LAFAYETTE | TN | 37083-5073 |
| LOIS MCKEE | LON JEAN TRAILER CT LOT 3 | | | | FRANKTON | IN | 46044 |
| LOIS MCKENNA | 1036 COUNTY ROAD 625 EAST | | | | NEOGA | IL | 62447-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS MCKINGHT | 2082 THELMA DR | | | | LAKE ALFRED | FL | 33850-9176 |
| LOIS MCKISSICK | 3424 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-3748 |
| LOIS MCLACHLAN | 775 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2865 |
| LOIS MCNEELEY | 4101 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| LOIS MCRAE | 410 D EAGLE ST | | | | MILES CITY | MT | 59301 |
| LOIS MEAD | 2150 S CHIPMAN ST APT 8 | | | | OWOSSO | MI | 48867-4746 |
| LOIS MEREDITH | 4688 WALFORD RD APT 10 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5116 |
| LOIS MERGLER | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| LOIS MERKLE | 12036 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| LOIS MERRILL | PO BOX 206 | 9213 CLIO RD | | | CLIO | MI | 48420-0206 |
| LOIS MERRYMAN | 2035 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223-1707 |
| LOIS MESSER | 1550 E CLARK RD APT 309 | | | | YPSILANTI | MI | 48198-3161 |
| LOIS MICHAEL | 18228 MONTE VISTA ST | | | | DETROIT | MI | 48221-1949 |
| LOIS MIKEL | 49 DEMETER DR APT E | | | | ROCHESTER | NY | 14626-2518 |
| LOIS MILLER | 3055 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4532 |
| LOIS MILLER | 6899 EVERGREEN CIR | | | | HUBER HEIGHTS | OH | 45424-3992 |
| LOIS MILLER | 1741 WILLAMET RD | | | | KETTERING | OH | 45429-4250 |
| LOIS MILLER | 520 DODGE ST | | | | BUFFALO | NY | 14208-2433 |
| LOIS MILLER | 216 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| LOIS MILLS | 15655 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6997 |
| LOIS MINTON | 148 MAGNOLIA LOOP | | | | PORT ORANGE | FL | 32128-7505 |
| LOIS MOLTON | 14878 LAWRENCE 1160 | | | | AURORA | MO | 65505-6938 |
| LOIS MONTFILS | 395 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116-2909 |
| LOIS MONTGOMERY | 535 MATLOCK RD | | | | CAVE CITY | AR | 72521-9039 |
| LOIS MOORE | 740 N ROCK RD | | | | MANSFIELD | OH | 44903-9114 |
| LOIS MOORE | PO BOX 22 | | | | INDIANOLA | IL | 61850-0022 |
| LOIS MOORE | 145 SOUTH RANDALL AVENUE | | | | JANESVILLE | WI | 53545-4261 |
| LOIS MORLEY | 80 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2038 |
| LOIS MORRIS | 34870 W 359TH ST | | | | OSAWATOMIE | KS | 66064 |
| LOIS MORROW | 5613 POPLAR LN | | | | OAKWOOD | GA | 30566-3020 |
| LOIS MORROW | 10851 CAMBAY CIR | | | | BOYNTON BEACH | FL | 33437-3221 |
| LOIS MOSELEY | 9348 HIGHWAY 34 E | | | | MARMADUKE | AR | 72443-9666 |
| LOIS MOUL | 4925 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-1259 |
| LOIS MULLEN | 600 CALDER AVE | | | | YPSILANTI | MI | 48198-8030 |
| LOIS MURCKO | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| LOIS MYRDA | 205 SOUTH OAK STREET | | | | OWOSSO | MI | 48867-3144 |
| LOIS NASH | 31 LINDWAY DR | | | | FAIRBORN | OH | 45324-4333 |
| LOIS NEFF | 457 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1943 |
| LOIS NELSON | 3011 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| LOIS NETHERLAND | 3301 SEYMOUR AVE | | | | CLEVELAND | OH | 44113-4933 |
| LOIS NEWLON | 635 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2309 |
| LOIS NICHLESON | 3502 S STATE AVE | | | | INDIANAPOLIS | IN | 46227-3347 |
| LOIS NICHOLS | 2300 GRAND HAVEN DR APT 351 | | | | TROY | MI | 48083-4465 |
| LOIS NICKELS | APT C | 213 TAYLOR STREET | | | RALEIGH | NC | 27607-7065 |
| LOIS NISWONGER | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| LOIS NOCE | 2825 BLOOMFIELD RD | SAXOONY MANOR APT309 | | | CAPE GIRARDEAU | MO | 63703-6335 |
| LOIS NOE | PO BOX 166 | | | | HASLETT | MI | 48840-0166 |
| LOIS NOLTE | 6796 E 600 N | | | | WILKINSON | IN | 46186-9770 |
| LOIS NOORMAN | 2687 CEDARGROVE N | | | | JENISON | MI | 49428-7114 |
| LOIS NORI | 1695 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| LOIS OKON | 1048 PHILEMA RD S | | | | LEESBURG | GA | 31763-3318 |
| LOIS OLIVER | 941 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6146 |
| LOIS OLSICK | 12336 TUSCOLA RD | | | | CLIO | MI | 48420-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS OSBORN | 3665 FERNWOOD LANE | | | | MASON | MI | 48854-9389 |
| LOIS OSTING | 184 SCOTT DR | | | | ANDERSON | IN | 46016-5850 |
| LOIS P KOLESAR | PO BOX 163 | | | | SONOITA | AZ | 85637 |
| LOIS P NORI | 1695 ROOSEVELT AVE. | | | | NILES | OH | 44446-4107 |
| LOIS PARKER | 31197 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1120 |
| LOIS PARKER | 3909 LOCHRIDGE CT | | | | NORTH RICHLAND HILLS | TX | 76180-8772 |
| LOIS PARKS | 400 BLACKHAWK ST | | | | JOLIET | IL | 60432-2761 |
| LOIS PARSONS | 3512 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1147 |
| LOIS PATTERSON | PO BOX 4315 | | | | PRESCOTT | MI | 48756-4315 |
| LOIS PECHAN | 1105 W BARTLETT RD UNIT 415 | | | | BARTLETT | IL | 60103-1264 |
| LOIS PENNIE | 5410 FLOWERWOOD CT | | | | ARLINGTON | TX | 76017-6252 |
| LOIS PERITO | 925 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1948 |
| LOIS PERRY | 5 RUSSWOOD CV | | | | LITTLE ROCK | AR | 72211-1638 |
| LOIS PETTIS | 1929 CAMP ST | | | | SANDUSKY | OH | 44870-4615 |
| LOIS PHILLIPS | 215 S ANTLER ST | | | | GLADWIN | MI | 48624 |
| LOIS PICCIURRO | 3078 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-2254 |
| LOIS PICHON | 1605 HECK AVE | | | | SEDALIA | MO | 65301-6822 |
| LOIS PICKERING | 607 E ALTO RD | | | | KOKOMO | IN | 46902-4313 |
| LOIS PIPPIN | 1345 HARVARD RD NE | | | | ATLANTA | GA | 30306-2431 |
| LOIS PLUMMER | 8270 NECTAR DRIVE | BUILDING 47 | | | CANTON | MI | 48187 |
| LOIS PLUNKETT | 202 W VINE SHERIDAN | | | | SHERIDAN | AR | 72150 |
| LOIS POHL | 3224 VELTE RD | | | | WOODLAND | MI | 48897-9734 |
| LOIS POLMATIER | 611 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| LOIS PONSELL | 10840 ALTA DR | | | | JACKSONVILLE | FL | 32226-2310 |
| LOIS POPADAK | 757 STATE RD NW | | | | WARREN | OH | 44483-1631 |
| LOIS POPADAK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOIS PRATHER | 4100 N BRIGHTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2096 |
| LOIS PREVO | 96 HOOVER CT | | | | DAVISON | MI | 48423-8532 |
| LOIS PRICE | 1665 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| LOIS PRINCE | 4304 S CO RD 500 E | | | | KOKOMO | IN | 46902 |
| LOIS PRINCE | 8504 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| LOIS PRITCHARD | 2028 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5110 |
| LOIS PUERNER | 62 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| LOIS PYLAT | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| LOIS QUINCE | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| LOIS RAINES | PO BOX 363 | 714MAPLE ST | | | FRANKTON | IN | 46044-0363 |
| LOIS RAINS | 110 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| LOIS RAU | 1586 STANDLEY RD | | | | DEFIANCE | OH | 43512 |
| LOIS RAY | 1424 CLINTON ST | | | | ALGONAC | MI | 48001-1302 |
| LOIS RAY | 9 S STEWART ST | | | | DANVILLE | IL | 61832-6243 |
| LOIS REED | 1072 S CHAPEL ST | | | | NEWARK | DE | 19702-1304 |
| LOIS REED | 4311 M L KING AVE | | | | FLINT | MI | 48505-3403 |
| LOIS REID | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| LOIS RENICK | 1127 CEDARWOOD WAY | | | | BOWLING GREEN | KY | 42104-4369 |
| LOIS REVITZER | 3300 LONGMEADOW DR | | | | TRENTON | MI | 48183-3483 |
| LOIS REYNOLDS | 2116 DESOTO ST | | | | LANSING | MI | 48911-4647 |
| LOIS RHODES | 8 MONTGOMERY LN | | | | ELKTON | MD | 21921-4639 |
| LOIS RHYMER | 2594 UTICA AVE | | | | HAMILTON | OH | 45011-5012 |
| LOIS RICE | 15604 E 25TH ST S | | | | INDEPENDENCE | MO | 64055-1929 |
| LOIS RICE | 652 ORCHARD DR | | | | PORT CLINTON | OH | 43452-2130 |
| LOIS RICH | 4914 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8013 |
| LOIS RICHARDSON | 1324 WOODSIDE DR | | | | ANDERSON | IN | 46011-2464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS RICHESON | 2300 GRAND HAVEN DR APT 247 | | | | TROY | MI | 48083-4443 |
| LOIS RIDINGS | 6165 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| LOIS RIGGLE | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| LOIS RIGGS | 8990 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7665 |
| LOIS RING | 11595 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-9643 |
| LOIS RISNER-HOOPS | 14221 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9775 |
| LOIS ROBERTS | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| LOIS ROBERTS | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| LOIS ROBINSON | 3437 FARNSWORTH RD | | | | LAPEER | MI | 48446-8652 |
| LOIS ROBINSON | 1123 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1020 |
| LOIS ROCCO | 42742 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2447 |
| LOIS ROEGLIN | 115 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1719 |
| LOIS ROGERS | PO BOX 1866 | | | | SAINT PETERS | MO | 63376-0034 |
| LOIS ROGERS | PO BOX 187 | | | | CORTLAND | OH | 44410 |
| LOIS ROJEK | 1121 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120-2811 |
| LOIS ROMINE | 15600 RIVERSIDE TRL | | | | WOLVERINE | MI | 49799-9102 |
| LOIS ROPER | 1942 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3972 |
| LOIS ROSS | 406 HENRY ST | | | | GREENSBURG | KY | 42743-1216 |
| LOIS ROSS | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| LOIS ROSS | 8200 14TH AVE S | | | | MINNEAPOLIS | MN | 55425-1716 |
| LOIS ROTH | 337 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| LOIS ROTHWELL | 246 THRUSHWOOD DR | | | | CROSSVILLE | TN | 38558-4610 |
| LOIS ROWE | 15498 SW 13TH CIR | | | | OCALA | FL | 34473-8836 |
| LOIS RUSH | 1103 SW STONECREEK DR | | | | BLUE SPRINGS | MO | 64015-6784 |
| LOIS RUSSELL | 46 OLD CLOSE RD | | | | POTSDAM | NY | 13676-3258 |
| LOIS RYAN | 2520 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9787 |
| LOIS RYAN | PO BOX 74 | | | | HACKBERRY | AZ | 86411 |
| LOIS RYDER | 1106 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| LOIS S CASPARY | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 |
| LOIS S ETHERIDGE | 325 MARYMEADE DR | APT 915 | | | SUMMERVILLE | SC | 29483 |
| LOIS S MOLTON | PO BOX 504 | | | | MICHIGAN CTR | MI | 49254-0504 |
| LOIS S RIGGLE | 100   WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| LOIS SABACK | 713 POTOMAC RD | | | | DUNWOODY | GA | 30338-6972 |
| LOIS SANDERS | 28176 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-5652 |
| LOIS SANDS | LOT 55 | 7111 142ND AVENUE | | | LARGO | FL | 33771-4650 |
| LOIS SANTARSIERO | 235 GARTH RD | | | | SCARSDALE | NY | 10583 |
| LOIS SAPP | 3525 SUMMIT TRL | | | | CUMMING | GA | 30041-6697 |
| LOIS SATTERFIELD | 2026 MCKINLEY AVE | | | | YPSILANTI | MI | 48197-4489 |
| LOIS SAYLES | 895 HENDERSON AVE | | | | WATERFORD | MI | 48328-2511 |
| LOIS SCHALK | 44 LEMOINE AVE | | | | BUFFALO | NY | 14227-1013 |
| LOIS SCHATZ | 1840 FRONTAGE RD | APT 1505 | | | CHERRY HILL | NJ | 08034 |
| LOIS SCHMIDT | 12400 ADAMS DR | | | | NORTH HUNTINGDON | PA | 15642-2989 |
| LOIS SCHNEIDER | 5201 PAWNEE RD | | | | TOLEDO | OH | 43613-2417 |
| LOIS SCHULTZ | 723 W HURON AVE | | | | VASSAR | MI | 48768-1126 |
| LOIS SCHUTZ | 4307 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| LOIS SCOTT | 261 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| LOIS SCOTT | PO BOX 166 | | | | WILSONVILLE | AL | 35186-0166 |
| LOIS SCOTT | 3 BAHIA COURT TRCE | | | | OCALA | FL | 34472-2750 |
| LOIS SCOTT | 2806 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| LOIS SCOTT | 31957 RIDGE VIEW CIR | | | | POLSON | MT | 59860-7566 |
| LOIS SCROGGINS | 1075 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS SECRIST | 804 SOUTHWEST 15TH STREET | | | | BLUE SPRINGS | MO | 64015 |
| LOIS SELLNOW | 6700 N SOUTH 5TH ST | | | | EVANSVILLE | WI | 53536-9730 |
| LOIS SELTZER | 8353 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1341 |
| LOIS SENSAT | 1919 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9197 |
| LOIS SERORO | 3042 W PALM VISTA ST | | | | TUCSON | AZ | 85705-1036 |
| LOIS SEVER | 13329 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9643 |
| LOIS SHANKLAND | 1901 BLACKBIRD CIRCLE | | | | KEARNEY | MO | 64060-8753 |
| LOIS SHANNON | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| LOIS SHAVER | 565 N PERKEY RD | | | | CHARLOTTE | MI | 48813-9367 |
| LOIS SHELL | PO BOX 475 | | | | KEY COLONY BEACH | FL | 33051 |
| LOIS SHELLENBERGER | 8036 LAUVER RD | | | | PLEASANT HILL | OH | 45359-9711 |
| LOIS SHILTS | 4 MIKAN LN | | | | ROMEOVILLE | IL | 60446-2533 |
| LOIS SHOCKEY | 907 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| LOIS SHUFORD | 1001 W CRESSEY ST APT 314 | | | | COMPTON | CA | 90222-3837 |
| LOIS SIMMONS | 302 CRANBERRY CT | | | | WARREN | OH | 44483-1546 |
| LOIS SIMS | 1318 ODEN ST | | | | SHREVEPORT | LA | 71104-3819 |
| LOIS SINGLEY | 4416 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| LOIS SLIGHTOM | 4358 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| LOIS SMITH | 6086 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9747 |
| LOIS SMITH | 1824 FULTON ST | | | | KALAMAZOO | MI | 49001-4512 |
| LOIS SMITH | 3257 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9789 |
| LOIS SMITH | 215 HEATHER LN | | | | FAIRBORN | OH | 45324-2737 |
| LOIS SMITH | 1226 CLARKRANGE MONTEREY HWY | | | | CLARKRANGE | TN | 38553-5310 |
| LOIS SMITH | 2166 W ROYALTON RD | | | | BROADVIEW HTS | OH | 44147-2476 |
| LOIS SMITH | 1889 HEITZMAN WAY | | | | EUGENE | OR | 97402-7512 |
| LOIS SNIDER | 165 ECHO LAKE EAST DR | | | | MOORESVILLE | IN | 46158-8910 |
| LOIS SOSTAK | 8N440 MCGOUGH RD | | | | MAPLE PARK | IL | 60151-9384 |
| LOIS SPENNER | 4141 MCCARTY RD | | | | SAGINAW | MI | 48603 |
| LOIS SPILLER | 4263 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2836 |
| LOIS SPRESTER | 9 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| LOIS STAGGS | 4519 E 82ND ST APT 48 | | | | INDIANAPOLIS | IN | 46250 |
| LOIS STALDER | 121 NORTHSHORE CIR | | | | CASSELBERRY | FL | 32707-3300 |
| LOIS STAPLES | 2380 CROTON DR | | | | NEWAYGO | MI | 49337-9501 |
| LOIS STARLING | 19440 SAINT MARYS ST | | | | DETROIT | MI | 48235-2325 |
| LOIS STARR | 428 RUTH AVE | | | | UPPER CHICHESTER | PA | 19014-3337 |
| LOIS STARRITT | 139 N MASSACHUSETTS AVE | | | | LA FOLLETTE | TN | 37766-2827 |
| LOIS STEAD | 16203 PALM ST | | | | CHANNELVIEW | TX | 77530-2804 |
| LOIS STEDRY | 5980 80TH ST N APT 301 | | | | SAINT PETERSBURG | FL | 33709-1019 |
| LOIS STEINHOFF | 5281 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| LOIS STEPHENS | 7445 PILGRIM ST | | | | DETROIT | MI | 48238-1262 |
| LOIS STEPHENSON | 1904 WILSHIRE DR | | | | PIQUA | OH | 45356-4469 |
| LOIS STEVENS | 10912 SE 1141ST AVE | | | | TALIHINA | OK | 74571-5850 |
| LOIS STILLWELL - QUINN | 11 DEWEY DR | | | | KETTERING | OH | 45420-2913 |
| LOIS STOKES | 3559 MARTIN LUTHER KING JR DR | | | | CLEVELAND | OH | 44105-1835 |
| LOIS STONE | 1377 BANNISTER HOLLOW RD | | | | CLIMAX SPRINGS | MO | 65324-2800 |
| LOIS STOUT | 117 LODESTONE DR | | | | ENGLEWOOD | OH | 45322-1716 |
| LOIS STRADER | 8665 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| LOIS STRATTON | 9050 CLIPPERT STREET | | | | TAYLOR | MI | 48180-2827 |
| LOIS STREB | 453 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1545 |
| LOIS STUTSO | 9392 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| LOIS SUGGS | 2658 N COLE ST | | | | LIMA | OH | 45801-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS SUMMERS | 1385 TAYLORS GIN RD | | | | TEMPLE | GA | 30179-4081 |
| LOIS SUTFIN | 945 KENNELY RD UNIT I131 | | | | SAGINAW | MI | 48609-6744 |
| LOIS SWARTZ | 2707 GLEN DR | | | | WILMINGTON | DE | 19808-2215 |
| LOIS SWING | 1774 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9704 |
| LOIS SWINNEY | 16612 HONORE AVE | | | | MARKHAM | IL | 60428-5817 |
| LOIS SYMONS | 3705 WILDFLOWER LN | | | | JANESVILLE | WI | 53548-8507 |
| LOIS SZABO | 3560 TUTTLE AVE | | | | CLEVELAND | OH | 44111-3029 |
| LOIS SZCZEPANKOWSKI | 183 W 7TH ST | | | | PERU | IN | 46970-2028 |
| LOIS T ALVERSON, PERSONAL REPRESENTATIVE FOR GARY D ALVERSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| LOIS T CAHOON | 909 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 |
| LOIS T NISWONGER | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| LOIS TANKERSLEY | 1613 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| LOIS TAYLOR | 8091 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9629 |
| LOIS TAYLOR | 12493 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| LOIS TAYLOR | 1476 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| LOIS TAYLOR | 6 MAVERICK LN | | | | TRAVELERS REST | SC | 29690-7924 |
| LOIS TAYLOR | 61 DOCKSIDE DR | | | | IVA | SC | 29655-8040 |
| LOIS TAYLOR | 341 WALKER RD | | | | MURPHY | NC | 28906-6307 |
| LOIS TEACHWORTH | 4334 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| LOIS TEMPLETON | PO BOX 38 | | | | LA FONTAINE | IN | 46940-0038 |
| LOIS TERRY | 210 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9746 |
| LOIS TERSCHAK | 616 DAKOTA AVE | | | | LORAIN | OH | 44052-2606 |
| LOIS THEDERS | 9863 CRUSADER DR | | | | CINCINNATI | OH | 45251-1613 |
| LOIS THOMAS | 8181 HIGHWAY 135 S | | | | CARAWAY | AR | 72419-8537 |
| LOIS THOMAS | 7554 MIRA MYRTIS RD | | | | MIRA | LA | 71044-9570 |
| LOIS THOMAS | 3900 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7108 |
| LOIS THOMAS | 9905 TARZANA LN | | | | LAS VEGAS | NV | 89117-0615 |
| LOIS THOMPSON | 2965 LORRAINE ST | | | | MARLETTE | MI | 48453-1045 |
| LOIS THOMPSON | 5233 US 98 N | APT 25 | | | LAKELAND | FL | 33809 |
| LOIS THOMPSON | 2350 BLACKBURN RD SE APT 412 | | | | CLEVELAND | TN | 37311-7776 |
| LOIS THOMPSON | 5940 W M-55 | | | | WHITTEMORE | MI | 48770 |
| LOIS THORBURN | 109 FRONT ST | P.O. BOX 64 | | | FIFE LAKE | MI | 49633 |
| LOIS THRASH | 901 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| LOIS TOBIN | 1875 CURTIS CT | | | | FLORISSANT | MO | 63031-3101 |
| LOIS TODD | PO BOX 424 | | | | RAPID RIVER | MI | 49878-0424 |
| LOIS TOLSON | 20051 SANTA ROSA DR | | | | DETROIT | MI | 48221-1289 |
| LOIS TRAVENY | 440 PEERLESS RD | | | | BEDFORD | IN | 47421-1544 |
| LOIS TURK | 5228 WAVERLY DR R 3 | | | | MILTON | WI | 53563 |
| LOIS TURNER | 2998 SE 69 HWY | | | | LATHROP | MO | 64465 |
| LOIS TURNER | 425 RAINBOW CIR | | | | KOKOMO | IN | 46902-3632 |
| LOIS TUSHAR | 904 BELVEDERE SE | | | | WARREN | OH | 44484 |
| LOIS TYLER | 2844 QUESTEND DR S | | | | INDIANAPOLIS | IN | 46222-2257 |
| LOIS UNDERWOOD | P.O. 6 | | | | REEDVILLE | VA | 22539 |
| LOIS UTTER | 378 CRABAPPLE LN | | | | MASON | MI | 48854-1143 |
| LOIS VAN IWAARDEN | 1255 LINCOLN DR | | | | ENGLEWOOD | FL | 34224-4627 |
| LOIS VAN LENTE | 3185 APPLE WOOD | | | | FENTON | MI | 48430-4006 |
| LOIS VANDERKOOY | 2741 STATE ST | | | | SAGINAW | MI | 48602-3740 |
| LOIS VANDERMALLIE | 2070 BAIRD ROAD | | | | PENFIELD | NY | 14526 |
| LOIS VAUGHAN | 559 LYNNE AVE | | | | YPSILANTI | MI | 48198-3827 |
| LOIS VELTRI | PO BOX 56 | | | | NEWELL | PA | 15466-0056 |
| LOIS VON MOOS | 2029 S CYPRESS DR | | | | ARKDALE | WI | 54613-9581 |
| LOIS VOSS | 2305 S WISE APT 2 | | | | MT PLEASANT | MI | 48858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOIS W MARTIN | 126 MARTIN LN | | | | POLK | PA | 16342-4124 |
| LOIS W MEREDITH | 4688 WALFORD ROAD | SUITE 10 | | | WARRENVILLE HEIGHT | OH | 44128 |
| LOIS W YORK | PO BOX 11153 | | | | YOUNGSTOWN | OH | 44511 |
| LOIS WADSWORTH | 1349 S WARREN RD | | | | OVID | MI | 48866-9526 |
| LOIS WALKER | 4911 W SUPERIOR ST | | | | CHICAGO | IL | 60644-1336 |
| LOIS WALLACE | 9405 GRUBBS REX RD | | | | LAURA | OH | 45337-9632 |
| LOIS WALRAVEN | 1908 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1468 |
| LOIS WALTON | 4507 CONNAUGHT WEST DR | | | | PLAINFIELD | IN | 46168-7565 |
| LOIS WANGERIN | 3225 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7495 |
| LOIS WANTJE | 185 DELMAS GILLIAM RD | | | | LONDON | KY | 40741-8771 |
| LOIS WARD | 910 S EAST ST | | | | FENTON | MI | 48430-2906 |
| LOIS WARD | 135 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| LOIS WARE | 1445 CEDAR ST | | | | LIMA | OH | 45804-2537 |
| LOIS WARE | 14917 COYLE ST | | | | DETROIT | MI | 48227-2685 |
| LOIS WARE | 1301 ATHLETIC AVE | | | | BELOIT | WI | 53511-6412 |
| LOIS WEAR | 115 4TH ST | | | | ETOWAH | TN | 37331-1553 |
| LOIS WEAVER | 434 NE 14TH AVE | | | | CAPE CORAL | FL | 33909-2145 |
| LOIS WELTER | 398 MAIN ST N | | | | SAINT MICHAEL | MN | 55376-9548 |
| LOIS WEST | 19070 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| LOIS WHITE | 3702 LEERDA ST | | | | FLINT | MI | 48504-2137 |
| LOIS WHITE | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| LOIS WHITEHEAD | 23068 BERDENO AVE | | | | HAZEL PARK | MI | 48030-1371 |
| LOIS WHITHAM | 1434 KEMPSTER ST | | | | LAKE ORION | MI | 48362-2434 |
| LOIS WICKE | 6226 EASTKNOLL DR APT 160 | | | | GRAND BLANC | MI | 48439-5403 |
| LOIS WILDMAN | 8404 ILENE DR | | | | CLIO | MI | 48420-8552 |
| LOIS WILLIAMS | 606 E MOTT AVE | | | | FLINT | MI | 48505-2956 |
| LOIS WILLIAMSON | 1127 W 2ND ST | | | | ANDERSON | IN | 46016-2315 |
| LOIS WILLIS | 12000 WANDA AVE APT 139 | | | | CLEVELAND | OH | 44135-4707 |
| LOIS WILLRICH | 521 BREWER ST | | | | MARSHALL | MI | 49068-1160 |
| LOIS WILSON | 5533 WILSONS WAY | | | | JAMESTOWN | IN | 46147-9600 |
| LOIS WINEINGER | 1408 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9687 |
| LOIS WINKLER | 3373 MAYWOOD DR | | | | FLINT | MI | 48504-1812 |
| LOIS WISEHART | 10501 OLIVE WAY | | | | JONES | OK | 73049-8023 |
| LOIS WITHROW | 4902 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5877 |
| LOIS WITKOP | 8993 FISK RD | | | | AKRON | NY | 14001-9030 |
| LOIS WOLFE | 4740 CELADON AVE | | | | FAIRFIELD | OH | 45014-1756 |
| LOIS WOLGAST | 2363 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4386 |
| LOIS WOOD | 3693 STONEBROOK DR | | | | NORMAN | OK | 73072-9111 |
| LOIS WOOD | 151 N CENTER ST | | | | WINDER | GA | 30680-2520 |
| LOIS WOODCOCK | G-1040 LINCOLN DR | | | | FLINT | MI | 48507 |
| LOIS WOODRUFF | 3324 MCKEIGHAN ST | | | | BURTON | MI | 48529-1054 |
| LOIS WOODS | 5704 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-2033 |
| LOIS WRIGHT | 214 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| LOIS WRIGHT | 39 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| LOIS WRIGHT | 3406 LITTLE DR SW | | | | HARTSELLE | AL | 35640-6086 |
| LOIS WRIGHT | 6608 LANE AVE | | | | RAYTOWN | MO | 64133-5737 |
| LOIS WYSE | 14 PIERSOLL RD | | | | OLD BRIDGE | NJ | 08857-1537 |
| LOIS YEAGER | 5720 BOGART RD W | | | | CASTALIA | OH | 44824-9723 |
| LOIS YOEBSTL | PO BOX 793 | | | | ELLINGTON | MO | 63638-0793 |
| LOIS YORK | PO BOX 11153 | | | | YOUNGSTOWN | OH | 44511-0153 |
| LOIS YORK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOIS YOUNG | 8540 W 87TH PL | | | | HICKORY HILLS | IL | 60457-1333 |
| LOIS YOUNG | 495 MCINTOSH DR | | | | CINCINNATI | OH | 45255-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOIS ZAWACKI | 819 BEECHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1578 |
| LOIS ZIMMERMAN | 4087 DICEGLIE CT | | | | SAGINAW | MI | 48604-9768 |
| LOIS ZIMMERMAN | N 445 | POTAWATOMIE TRAIL | | | MILTON | WI | 53563 |
| LOIS ZORICH | 8406 REYNOLDS DR | | | | BAYONET POINT | FL | 34667-6921 |
| LOIS, MARTA M | 1800 E WILKINSON RD | | | | OWOSSO | MI | 48867-9605 |
| LOIS-ANNE NICHOLS | | | | | | | |
| LOISA SBRAGIA | C/O MERRILL LYNCH | 11 WEST OCEAN BLVD. | SUITE 2400 | | LONG BEACH | CA | 90802 |
| LOISE LUSTER | 2801 MERSEY LN APT G | | | | LANSING | MI | 48911-1422 |
| LOISE WILSON | 1005 LUM AVE | | | | KALAMAZOO | MI | 49048-2144 |
| LOISEAU, PIERRE J | 531 EAST LINCOLN AVE | | | | MOUNT VERNON | NY | 10552 |
| LOISELL, BEVERLY L | 11135 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| LOISELLE JR, HARVEY J | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| LOISELLE MATT | 2676 S ISABELLA RD | | | | MOUNT PLEASANT | MI | 48858-2072 |
| LOISELLE SR, JOEL L | 1216 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5152 |
| LOISELLE, CLIFFORD T | 35 PALM FOREST DR | | | | LARGO | FL | 33770-7441 |
| LOISELLE, EARL W | 2555 W GREENDALE DR | | | | SAGINAW | MI | 48603-2870 |
| LOISELLE, KATHRYN E | 14074 N NICHOLS RD | | | | MONTROSE | MI | 48457 |
| LOISELLE, MICHAEL G | 6013 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| LOISELLE, RANDY | 11412 WHITAKER RD | | | | FENTON | MI | 48430-9008 |
| LOISELLE, ROBERT D | 4278 PINE ISLAND RD NORTHWEST | | | | MATLACHA | FL | 33993-9775 |
| LOISELLE, RONALD T | 2069 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| LOISELLE, RONALD THOMAS | 2069 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| LOISEY STEVENS JR | 7409 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3518 |
| LOISMAE PETERS | 5501 MALMSBURY RD | | | | KNOXVILLE | TN | 37921-4938 |
| LOISY, NANCY L | 1523 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6866 |
| LOIUS YUNASZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| LOIUSE PILLARS | 68 DEERWOOD LN | | | | PINEHURST | NC | 28374-6865 |
| LOJ, MARIA | 702 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9553 |
| LOJACK CORP | 200 LOWDER BROOK DR | | | | WESTWOOD | MA | 02090 |
| LOJACK CORP | 200 LOWDER DR | | | | WESTWOOD | MA | 02090 |
| LOJACK CORPORATION | RICH ROSS | 200 LOWDER BROOK DR. | | | WESTWOOD | MA | 02090 |
| LOJE, DENNIS L | 676 HOBBY HORSE LN | | | | MILFORD | OH | 45150-1460 |
| LOJE, LAWRENCE C | 3157 PINEHILL PL | | | | FLUSHING | MI | 48433-2451 |
| LOJE, LOTTIE R | 12081 WINDSOR MOSS | C/O LOUISE W LOJE | | | ELLICOTT CITY | MD | 21042-7117 |
| LOJEK JACK (491215) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOJEK, STANLEY M | 6770 WATER TOWER RD | | | | LONGS | SC | 29568-7628 |
| LOJEK, THADEUS J | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3718 |
| LOJEWSKI, JOHN A | 2667 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8634 |
| LOJEWSKI, JOSEPH K | 5085 CRIMSON KING CT | | | | MEDINA | OH | 44256-8384 |
| LOJEWSKI, LORETTA K | 412 OAK AVENUE | | | | CHESHIRE | CT | 06410-3006 |
| LOJEWSKI, RICHARD S | 51 2ND AVE | | | | PORT READING | NJ | 07064-1919 |
| LOK CHI WONG | 7/F, 183 SAI YEE STREET | KOWLOON | | | HONG KONG | | |
| LOK, BERT | 138 WASHINGTON ST | | | | FARMINGDALE | NY | 11735-5916 |
| LOK, DAN L | 130 LELAND DR N | | | | BATTLE CREEK | MI | 49015-3712 |
| LOK, KIRKLAND | 2080 MARICH WAY APT 11 | | | | MOUNTAIN VIEW | CA | 94040 |
| LOKACH, ANTHONY A | 591 PECK LEACH RD | | | | NORTH BLOOMFIELD | OH | 44450-9782 |
| LOKAJTYS, PATRICK H | 2024 CASS | | | | BAY CITY | MI | 48708 |
| LOKANC, JOSEPH | 2652 ZURICH CT | | | | WOODRIDGE | IL | 60517-4506 |
| LOKANIS, CONRAD D | 4524 SUNDAY DR | | | | OAK HARBOR | WA | 98277-9685 |
| LOKASH, JOHN A | 1856 ROBIN CT | | | | NILES | OH | 44446-4140 |
| LOKASH, WILMA M | 2104 ROBBINS AVE | | | | NILES | OH | 44446-3971 |
| LOKEN, ROBERT | 1350 LONGMEADOW DR | | | | GLENVIEW | IL | 60026-2563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOKEN, SHERMAN D | 11609 RED FEATHER LN | | | | CANADIAN LAKES | MI | 49346-9647 |
| LOKER, TRACIE L | PO BOX 133 | | | | FULTON | MI | 49052-0133 |
| LOKES, ELEANOR L | 1630 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047-2579 |
| LOKESH V | | | | | | | |
| LOKEY JAMES D (505247) | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| LOKEY OLDSMOBILE NISSAN VW INC | | | | | | | |
| LOKEY, GEORGE M | 1023 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6200 |
| LOKEY, JAMES D | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| LOKINSKI JR, EDWARD | 8515 DALLAS ACWORTH HWY | | | | DALLAS | GA | 30132-7924 |
| LOKINSKI, ELAINE C | 6141 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733 |
| LOKINSKI, GEORGE W | 1653 S HURDS CORNER RD | | | | CARO | MI | 48723-9458 |
| LOKKEN - CLARK, EUNICE MARIE | 7362 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| LOKKEN JR, JEROME E | 7181 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| LOKKEN SR, JEROME E | 517 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| LOKKEN, CHRISTIE M | 14657 WHISPERING WIND WAY | | | | SOUTH BELOIT | IL | 61080-2813 |
| LOKKEN, DALE E | 2843 S COON ISLAND RD | | | | ORFORDVILLE | WI | 53576-9654 |
| LOKKEN, JEFFERY W | 11742 FOREST DR | | | | PINCKNEY | MI | 48169-9538 |
| LOKKEN, JEFFERY WAYNE | 11742 FOREST DR | | | | PINCKNEY | MI | 48169-9538 |
| LOKKEN-BOSTAD, CAROL M | 6311 MAYWICK DR | | | | MADISON | WI | 53718-3502 |
| LOKMER, MARION B | 130 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1211 |
| LOKUTA, PAUL M | 3625 MILDRED ST | | | | WAYNE | MI | 48184-1908 |
| LOKUTA, RONALD | 1205 10TH ST | | | | WYANDOTTE | MI | 48192-3327 |
| LOLA A HALL | 26726 DELTON | | | | MADISON HEIGHTS | MI | 48071-3642 |
| LOLA ACKWORTH | 5915 CARTER ST | | | | HUBBARD | OH | 44425-2318 |
| LOLA ALKIRE | PO BOX 212 | | | | WHITE MARSH | MD | 21162-0212 |
| LOLA ASARO | 6452 WOODVINE DRIVE | | | | CHELSEA | MI | 48118-9161 |
| LOLA AU | 532 TWP RD 1404 | | | | ASHLAND | OH | 44805 |
| LOLA B BUIE | 1100 LANGELAND AVE | | | | MUSKEGON | MI | 49442-4027 |
| LOLA B COUCH | ONE NORTH FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| LOLA B STOVER | 122 ALLEY 16 354 | | | | DOROTHY | WV | 25060 |
| LOLA BALLINGER | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| LOLA BOU | 4220 DUTCHER RD | | | | GLADWIN | MI | 48624-8944 |
| LOLA BOWLEY | 2872 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| LOLA BOYD | 5537 NORTH RICHLAND CREEK ROAD | | | | BUFORD | GA | 30518-2409 |
| LOLA BOYLES | 601 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4616 |
| LOLA BREWER-MAY | 1883 KNOWLES ST | | | | CLEVELAND | OH | 44112-3918 |
| LOLA BROOKS | 3496 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4600 |
| LOLA BROWN | 240 GOLDEN DELICIOUS DR | | | | OXFORD | AL | 36203-4833 |
| LOLA BROWNLEE | 519 WALTON RD NW | | | | MONROE | GA | 30656-1590 |
| LOLA BRUST | 413 N MAIN ST | | | | ENGLEWOOD | OH | 45322-1302 |
| LOLA BUIE | 1100 LANGELAND AVE | | | | MUSKEGON | MI | 49442-4027 |
| LOLA BULLARD | 2664 ASHMAN | | | | BURT | MI | 48417 |
| LOLA BURNETT | 232 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1122 |
| LOLA BUTLER | 5354 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9116 |
| LOLA C TARRANTS | 917 DAVID DR | | | | MONTGOMERY | AL | 36117-4412 |
| LOLA CHAMBERS | 6921 RIEBER ST | | | | WORTHINGTON | OH | 43085-2469 |
| LOLA CHEATHAM | 909 GROVE AVE | | | | NIAGARA FALLS | NY | 14305-2454 |
| LOLA COLDEN | 14430 BELSAY RD | | | | MILLINGTON | MI | 48746-9208 |
| LOLA COLEMAN | 2661 MCKELVEY RD | | | | MARYLAND HEIGHTS | MO | 63043-1638 |
| LOLA CONNER | 1432 N 8TH ST | C/O BETTY RETHERFORD | | | ELWOOD | IN | 46036-1079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOLA COUCH | 1 N FULS RD | | | | NEW LEBANON | OH | 45345-9400 |
| LOLA CROSS | 947 CARLTON AVE | | | | LAKE WALES | FL | 33853-4238 |
| LOLA DANZIGER | 156 MEADOWVIEW LANE | | | | BUFFALO | NY | 14221-3532 |
| LOLA DAVERS | 121 HILLVIEW COURT | | | | BROWNSTOWN | IN | 47220 |
| LOLA DAVIDSON | 169 MCCALL RD | | | | BEAN STATION | TN | 37708-7006 |
| LOLA DAVIDSON | 161 CHILDS LN | | | | LA FOLLETTE | TN | 37766-7641 |
| LOLA DEEL | 9294 ST BRENDON RD | | | | PINCKNEY | MI | 48169-9791 |
| LOLA DINKELDEIN | 502 W JACKSON ST # 2088 | | | | MULBERRY | IN | 46058 |
| LOLA DOBSON | 235 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1208 |
| LOLA DUBICKE | 1915 11 MILE RD NW | | | | SPARTA | MI | 49345-9748 |
| LOLA ERGLE | 4530 CO RD. 15 P. | | | | HALEYVILLE | AL | 35565 |
| LOLA FARMER | 5671 OROUKE RD | | | | SUGAR HILL | GA | 30518-2153 |
| LOLA FARNSWORTH | 3145 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| LOLA FLATT | 1723 LOUISIANA AVE | | | | COOKEVILLE | TN | 38501-1381 |
| LOLA FOGLE | 2317 BELLFLOWER RD NW | | | | MALVERN | OH | 44644-9718 |
| LOLA FOX | 517 SPRING CREST DR | | | | SOMERSET | KY | 42503-4857 |
| LOLA FOX | 4906 NORTH STATE RD #9 | | | | ANDERSON | IN | 46012 |
| LOLA GABBARD | PO BOX 363 | | | | BROOKVILLE | IN | 47012-0363 |
| LOLA GILLIS | 3212 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| LOLA GLOVER | 711 WEDGE LN | | | | POINCIANA | FL | 34759-4125 |
| LOLA GLOVER | 1001 LINDEN LN | | | | TOLEDO | OH | 43615-8246 |
| LOLA GREEN | 504 WILD OAK LN | | | | EULESS | TX | 76039-2465 |
| LOLA GULLEY | 6801 COUNTRY CREEK DR | | | | ARLINGTON | TX | 76001-7548 |
| LOLA H NEWMAN | PO BOX 1164 | | | | AIKEN | SC | 29802-1164 |
| LOLA HALL | 26726 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3642 |
| LOLA HARRIS | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 |
| LOLA HARRISON | 4340 DUNMORE DRIVE | | | | WINTER HAVEN | FL | 33884-3549 |
| LOLA HARVEY | 2525 S 15TH LN | | | | KANSAS CITY | KS | 66103-1552 |
| LOLA HAYDEN | 510 E FRENCH AVE | | | | TEMPLE | TX | 76501-3377 |
| LOLA HENNIG | W7270 PUCKAWAY RD LOT 45 | | | | MARKESAN | WI | 53946-7951 |
| LOLA HENRY | 364 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1458 |
| LOLA HERMES | PO BOX 106 | | | | BARNETT | MO | 65011-0106 |
| LOLA HIBDON | 2601 NW 68TH ST | ATTN CLIFFORD LAMBERT | | | KANSAS CITY | MO | 64151-2123 |
| LOLA HOGAN | 255 PLEASANT GROVE CIR | | | | MCDONOUGH | GA | 30252-3950 |
| LOLA HORTON | 203 EUGENE DR | | | | MIDDLEBURY | IN | 46540-8405 |
| LOLA HUBBS | 10306 JEWL LAKE COURT | | | | FENTON | MI | 48430 |
| LOLA HUFFMAN | 8509 W STATE ROAD 28 | | | | MUNCIE | IN | 47304-9111 |
| LOLA HUNDERTMARK | 1 NORWOOD CT | | | | BURLESON | TX | 76028-3625 |
| LOLA HUNTER | 6023 POTOMAC LANDING DR | | | | KING GEORGE | VA | 22485-7499 |
| LOLA JENNINGS | P.O. 680781 | | | | FORT PAYNE | AL | 35968 |
| LOLA L JENKINS | 89 HIGHLAND AVE. | | | | SOMERSET | NJ | 08873 |
| LOLA L TEAGUE | 7742 REDBANK LN | | | | DAYTON | OH | 45424-2151 |
| LOLA LA BAIR | 4601 IVY ROSE DR | | | | KNOXVILLE | TN | 37918-9346 |
| LOLA LAWSON | 9785 E HASKET LN | | | | DAYTON | OH | 45424-1615 |
| LOLA LIPSCOMB | 402 KING ST | | | | FAIRPORT HARBOR | OH | 44077-5525 |
| LOLA LORETTO | 1043 RAMONA AVE | | | | SAN JOSE | CA | 95125-2263 |
| LOLA LUCAS | 20550 EVERGREEN RD | | | | DETROIT | MI | 48219-1458 |
| LOLA LUNA | 901 HIGHWAY DD | | | | CUBA | MO | 65453-8089 |
| LOLA M GULLEY | 6801 COUNTRY CREEK DR | | | | ARLINGTON | TX | 76001-7548 |
| LOLA M MCCONNELL | 7021 SEWARD ST | | | | LINCOLN | NE | 68507-1959 |
| LOLA M MINTZ | 809 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| LOLA M SANTILLI | 832 S. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-2234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOLA M STOVALL | 886 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| LOLA MACKELDEN | PO BOX 27 | | | | BLYTHEVILLE | AR | 72316-0027 |
| LOLA MAES | 22382 5TH AVE | | | | MARION | MI | 49665-8142 |
| LOLA MARQUART | 1817 LAKE FOREST DR | | | | HURON | OH | 44839-2288 |
| LOLA MATTHEWS | 613 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| LOLA MC CAIN | 823 SETTLEMIRE RD | | | | LEBANON | OH | 45036-8774 |
| LOLA MC GEE | 706 S BROAD ST | | | | TRENTON | NJ | 08611 |
| LOLA MILLER | 407 S HIGH ST | | | | RISING SUN | IN | 47040-1122 |
| LOLA MILLER | 8550 N GRANBY AVE APT 207 | | | | KANSAS CITY | MO | 64154-1238 |
| LOLA MONDY | 1237 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |
| LOLA MOORE | 1230 HODGES FARM RD | | | | MANSFIELD | GA | 30055-2406 |
| LOLA MORGAN | 5461 MONTEREY DR SE | | | | SALEM | OR | 97306-8803 |
| LOLA MOSLEY | 1603 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| LOLA MUSGRAVE | 16745 SE DIVISION ST UNIT 24 | | | | PORTLAND | OR | 97236-1490 |
| LOLA NALLS | 9747 YELLOWSTONE ST | | | | DETROIT | MI | 48204-4520 |
| LOLA NELSON | 715 W JAMIESON ST | | | | FLINT | MI | 48504 |
| LOLA NORMAN | 126 RAILROAD ST NORMAN ROY W | | | | HELTONVILLE | IN | 47436 |
| LOLA ODUNUGA | 309 VILLAGE DR | | | | LANSING | MI | 48911-3760 |
| LOLA OSBORNE | 801 GEORGIA DR | | | | DAYTON | OH | 45404-2335 |
| LOLA P CHEATHAM | 909 GROVE AVENUE | | | | NIAGARA FALLS | NY | 14305-2454 |
| LOLA PARISH | 17700 MCKINLEY RD | | | | BIG RAPIDS | MI | 49307-8867 |
| LOLA PETERS | 532 4TH ST | | | | STAMPS | AR | 71860 |
| LOLA PETRY | 711 HARBOR CREEK PARKWAY | | | | CANTON | GA | 30115-9560 |
| LOLA PHILLIPS | 519 HARMON ST | | | | DANVILLE | IL | 61832-4432 |
| LOLA PIER PAOLO FARA TERESA LOLA BARBARA LOLA GAVINO | 423726 | VIA BONORVA 9 | 07100 SASSARI ITALY | | | | |
| LOLA PIGGOTT TTEE | THE PIFFOT FAMILY TST U/A | DTD 01/17/1996 | 216 SOUTHPARK PLACE | | HOT SPRINGS | AR | 71913-6585 |
| LOLA PLASTERER | 8912 S 500 W | | | | WARREN | IN | 46792-9732 |
| LOLA POUNDS | 2444 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3507 |
| LOLA R HARRIS | 5245 DENLINGER RD | | | | TROTWOOD | OH | 45426 |
| LOLA RATTER | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| LOLA REASON | 20 MARYWOOD DR | | | | GREENFIELD | IN | 46140-1173 |
| LOLA REED | 4054 SHERIDAN ST | | | | DETROIT | MI | 48214-1096 |
| LOLA REYNOLDS | 202 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| LOLA RICH | 2123 COUNTRY RD 3718 | | | | ATHENS | TX | 75752 |
| LOLA ROSSER | 5307 17TH AVE W | | | | BRADENTON | FL | 34209-5005 |
| LOLA RUBIN, TTEE | LOLA RUBIN LT UAD 11/2/94 | 6055 82 LANE 3T | | | W BLOOMFIELD | MI | 48322 |
| LOLA RUDOLPH | 4721 HILLSIDE AVE | | | | GARFIELD HTS | OH | 44125-1841 |
| LOLA S YEARY | PO BOX 1408 | | | | MONROE | MI | 48161-6408 |
| LOLA SANTILLI | 832 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2234 |
| LOLA SEALS | 323 N VANCE ST | | | | SANFORD | NC | 27330-3877 |
| LOLA SMITH | 1018 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6201 |
| LOLA SMITH | 2415 S A ST | | | | ELWOOD | IN | 45035-2135 |
| LOLA SMITLEY | 4250 N INDIANRIVER DR | | | | HERNANDO | FL | 34442-4541 |
| LOLA SORENSEN | 3 JEANNIE CT | | | | ANTIOCH | CA | 94509 |
| LOLA SPARKS | 6646 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| LOLA STEVENS | R#1 LEIX RD | | | | MAYVILLE | MI | 48744 |
| LOLA STEWART | 407A S STONEWALL ST | | | | SUTTON | WV | 26601-1505 |
| LOLA STINSON | 3732 S WALNUT DR | | | | KINGMAN | IN | 47952-8117 |
| LOLA STOVALL | 886 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| LOLA STOVER | PO BOX 281 | | | | COLCORD | WV | 25048-0281 |
| LOLA STRALEY | 3300 W RIVER DR | | | | GLADWIN | MI | 48624-9730 |
| LOLA SULLIVAN | 583 BROOKSHIRE WAY | | | | KNOXVILLE | TN | 37923-5844 |
| LOLA T LAWSON | 51 VIRGINIA AVENUE | | | | DAYTON | OH | 45410-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOLA TARRANTS | 917 DAVID DR | | | | MONTGOMERY | AL | 36117-4412 |
| LOLA TAYLOR | 5602 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2646 |
| LOLA THOMAS-HALIBURTON | 812 SANDRA CT | | | | RACINE | WI | 53403-3351 |
| LOLA TINSLEY | 4910 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0726 |
| LOLA VALENTINE | 15671 SYLVIA DR | | | | BROOK PARK | OH | 44142-2951 |
| LOLA VAN BROCKLIN | 8786 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9287 |
| LOLA VAN VOLKENBURG | 7083 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| LOLA VANGILDER | 12599 ALTON DR | | | | GRAFTON | OH | 44044-9512 |
| LOLA VELOTTA | 183 E 314TH ST | | | | WILLOWICK | OH | 44095-3500 |
| LOLA WATERS | 151 MARANATHA TRL | | | | LAWRENCEVILLE | GA | 30045-6315 |
| LOLA WEBB | 201 N SQUIRREL RD APT 412 | | | | AUBURN HILLS | MI | 48326-4019 |
| LOLA WHITT | 4224 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| LOLA WILLIAMS | 920 PECK ST | | | | TOLEDO | OH | 43608-2828 |
| LOLA WILLIAMS | 15 LAFAYETTE ST APT 138 | | | | SCHENECTADY | NY | 12305-2028 |
| LOLA WILLIAMS | 7940 S ELLIS AVE APT 3 | | | | CHICAGO | IL | 60619 |
| LOLA WILLIAMS | 102 BERTIE LN LOT 7 | | | | HAMPTON | TN | 37658-3293 |
| LOLA YOUNG | CO. RD. 11700 S. 300 EAST | | | | MUNCIE | IN | 47302 |
| LOLAH PEASE | 830 NE 821 ST | | | | OLD TOWN | FL | 32680-3280 |
| LOLAND FORTINBERRY | 7302 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9545 |
| LOLEDA RYAN | 405 ATKINSON MILL RD | | | | SELMA | NC | 27576-8226 |
| LOLESS, LOREN R | 488 REDMOND RD | | | | COLUMBUS | OH | 43228-2201 |
| LOLETA TERRELL | 4279 TORREY RD | | | | FLINT | MI | 48507-3457 |
| LOLETTA HAGEN | 11780 CHATEAU CIRCLE LOT 76 | | | | ALLENDALE | MI | 49401 |
| LOLISA MITCHELL | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| LOLISA R MITCHELL | 1609 N BALLENGER HWY | | | | FLINT | MI | 48504-3069 |
| LOLITA BOYCE-WALKER | 116 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| LOLITA CAPUANA | 3711 ALKIRE RD | | | | GROVE CITY | OH | 43123-1045 |
| LOLITA CARTER | 2109 E MAIN ST | | | | ROGERSVILLE | TN | 37857-2985 |
| LOLITA DAVIS | 17645 PLAINVIEW AVE | | | | DETROIT | MI | 48219-4231 |
| LOLITA FORTENBERRY | 41615 GLADE RD | | | | CANTON | MI | 48187-3779 |
| LOLITA HERNANDEZ | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| LOLITA JOBE | 3033 #1 CAVE SPRINGS | | | | BOWLING GREEN | KY | 42104 |
| LOLITA KRISTOFFERSON | 12727 CINDER RD | | | | BEULAH | MI | 49617-9404 |
| LOLITA L ZELLER | 1721 TROY URBANA RD | | | | TROY | OH | 45373-9120 |
| LOLITA MACEACHRON | 4320 E BURT LAKE RD | | | | CHEBOYGAN | MI | 49721-9626 |
| LOLITA MINNS | 6141 NEWTON ABBOTT DR | | | | SHREVEPORT | LA | 71129-3910 |
| LOLITA PETERSON | 39940 RIVER RD | | | | DADE CITY | FL | 33525-7236 |
| LOLITA R JOBE | 3033 #1 CAVE SPRINGS | | | | BOWLING GREEN | KY | 42104 |
| LOLITA REYNOLDS | 17161 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| LOLITA WILLIAMS | 221 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3288 |
| LOLITA ZELLER | 1721 TROY URBANA RD | | | | TROY | OH | 45373-9120 |
| LOLL, DONALD K | 304 BRANDED BLVD | | | | KOKOMO | IN | 46901-4046 |
| LOLL, LEONA H | 403 MCCORMICK | | | | BAY CITY | MI | 48708 |
| LOLL, MELVIN S | 12500 N BUDD RD | | | | BURT | MI | 48417-9421 |
| LOLL, MICHAEL C | 9328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| LOLL, MICHAEL CASEY | 9328 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8358 |
| LOLL, ROBERT J | 6088 SANDY LN | | | | BURTON | MI | 48519-1308 |
| LOLL, SCOTT D | 15051 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| LOLL, SCOTT DALE | 15051 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| LOLL, STANLEY L | 1285 MAPLE ST | | | | NATIONAL CITY | MI | 48748-9618 |
| LOLL, VICKY A | 12452 N SAGINAW RD | | | | CLIO | MI | 48420-1037 |
| LOLLA M SCHELCHER | 1438 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 |
| LOLLA SCHELCHER | 1438 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOLLAR JOHNNY | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PO BOX 943 | | | GRENADA | MS | 38902-0943 |
| LOLLAR, CHARLES R | 4846 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| LOLLAR, DALLAS H | 808 TAYLOR RD | | | | BRIGHTON | MI | 48114-7614 |
| LOLLAR, JESSIE W | 1607 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| LOLLAR, JOHNNY | | | | | | | |
| LOLLAR, JOHNNY | LAWRENCE J TUCKER | P O DRAWER 953 | | | GRENADA | MS | 38902 |
| LOLLAR, JOHNNY W | 4745 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| LOLLAR, KATHLEEN | | | | | | | |
| LOLLAR, LINDA | 201 E 4TH STREET | | | | ALTAMONT | MO | 64620-8188 |
| LOLLAR, LINDA | 201 E 4TH ST | | | | ALTAMONT | MO | 64620-8188 |
| LOLLAR, PHYLLIS J. | 4745 E 150 N | | | | ANDERSON | IN | 46012-9344 |
| LOLLAR, RICK D | 34375 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5615 |
| LOLLAR, RICK DAL | 34375 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5615 |
| LOLLAR, STEVE | | | | | | | |
| LOLLES, KENNETH C | 3625 SW KIMSTIN CIR | | | | BLUE SPRINGS | MO | 64015-4573 |
| LOLLEY, DANNIE L | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| LOLLEY, DONALD W | 3617 COUNTRY SIDE DR | | | | ADRIAN | MI | 49221-7701 |
| LOLLEY, PATRICIA A | 2715 SALES LANDING RD | | | | CAMDEN | TN | 38320-7612 |
| LOLLEY, ROYCE | 6103 US HIGHWAY 223 | | | | PALMYRA | MI | 49268 |
| LOLLEY, SEAN M | PO BOX 3153 | | | | ADRIAN | MI | 49221-6453 |
| LOLLI, ANTHONY | 44743 N HILLS DR APT 93-0 | | | | NORTHVILLE | MI | 48167 |
| LOLLI, MARY T | 8445 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| LOLLIE, DAVID K | 23231 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| LOLLIE, MARTIN R | 14103 HARRISON DR | | | | WARREN | MI | 48088-5134 |
| LOLLIE, NICHOLAS J | 23802 LINNE ST | | | | CLINTON TWP | MI | 48035-4607 |
| LOLLIE, NICHOLAS JOSEPH | 23802 LINNE ST | | | | CLINTON TWP | MI | 48035-4607 |
| LOLLIE, REGINALD R | 23204 BLACKETT AVE | | | | WARREN | MI | 48089-4402 |
| LOLLIE, RICKEY C | 2264 W HOWARD RD | | | | BEAVERTON | MI | 48612-9485 |
| LOLLIE, RODNEY B | 7507 STEPHENS | | | | CENTER LINE | MI | 48015-1051 |
| LOLLIE, SUSAN A | 7507 STEPHENS | | | | CENTER LINE | MI | 48015-1051 |
| LOLLIS RICHARD | PO BOX 319 | | | | IVA | SC | 29655-0319 |
| LOLLIS, GLENN N | 13119 HIDDEN VALLEY DR | | | | HOMER GLEN | IL | 60491-8486 |
| LOLLIS, LINDA M | 6304 CATES AVE | | | | SAINT LOUIS | MO | 63130-3429 |
| LOLLIS, RANDY | 2128 LANEWAY DR | | | | OKLAHOMA CITY | OK | 73159-5830 |
| LOLLIS, WILLIAM P | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| LOLLO CATOLLO | VIA DEI CATOL | | | | | | |
| LOLMAUGH, MARVIN L | PO BOX 225 | | | | ONAWAY | MI | 49765-0225 |
| LOLO XPRESS LUBE INC | 11555 US HIGHWAY 93 S | | | | LOLO | MT | 59847-9575 |
| LOLOMA WIKSTEN | 6737 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| LOMA ERNST | 510 ACKERMAN PL | | | | XENIA | OH | 45385-2418 |
| LOMA LINDA UNIV MED | PHILO NO 7964 | | | | LOS ANGELES | CA | 90074-01 |
| LOMA LUTZ | 2003 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9528 |
| LOMA PRICE | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| LOMA SMITH | 307 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3239 |
| LOMA SMITH | 6081 WEST 800 NORTH | | | | CARTHAGE | IN | 46115-9485 |
| LOMA TIPPIN | 5891 DIXIE HWY/BLDG E134 | | | | CLARKSTON | MI | 48346 |
| LOMA WYNN | PO BOX 303 | | | | OXFORD | OH | 45056-0303 |
| LOMA, CONCETTA | 262 BERKELEY | | | | NEWARK | NJ | 07107-1929 |
| LOMA, CONCETTA | 262 BERKELEY AVE | | | | NEWARK | NJ | 07107-1929 |
| LOMAGLIO, JAMES C | 92 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| LOMAGLIO, LINDA A | 173 BENDING CREEK RD APT 6 | | | | ROCHESTER | NY | 14624-2154 |
| LOMAGLIO, PHILIP P | 368 HINCHEY RD | | | | ROCHESTER | NY | 14624-2942 |
| LOMAKO JOSEPH ESTATE OF | C/O DAVID LOMAKO | 5696 WEDGEWOOD RD | | | CANTON | MI | 48187-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOMAN COCHRAN | 2697 PETERSON RD | | | | MANSFIELD | OH | 44903-7531 |
| LOMAN JEFFERS | 819 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1751 |
| LOMAN PONTIAC | 3469 US HIGHWAY 46 | | | | PARSIPPANY | NJ | 07054-1261 |
| LOMAN, CAROL A | 2051 KING TARPON DR | | | | PUNTA GORDA | FL | 33955-1868 |
| LOMAN, CLYDE G | 2051 KING TARPON DR | | | | PUNTA GORDA | FL | 33955-1868 |
| LOMAN, DANIEL P | 788 N HACKER RD | | | | HOWELL | MI | 48843-9028 |
| LOMAN, DIANE | 3117 CHASE ST | | | | INDIANAPOLIS | IN | 46217-3113 |
| LOMAN, DIANE C | 3117 S CHASE | | | | INDIANAPOLIS | IN | 46217-3113 |
| LOMAN, JAE L | 35534 LUCERNE ST | | | | CLINTON TOWNSHIP | MI | 48035-2743 |
| LOMAN, JAMES C | 20209 KARSCHNEY RD | | | | LANSE | MI | 49946-8399 |
| LOMAN, JOHN P | 4001 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1778 |
| LOMAN, PHYLIS A | 303 NORTHRIDGE DRIVE | | | | MOORESVILLE | IN | 46158-1560 |
| LOMANA SNYDER | 1316 SANFORD DR | | | | DAYTON | OH | 45432-1535 |
| LOMANGINO, MARILYNN C | 3 ABBINGTON DR | | | | HUNTINGTON | NY | 11743-1713 |
| LOMANO, JACK M | 3299 FAIRFAX AVE NE | | | | PALM BAY | FL | 32905-5914 |
| LOMANTO JAMES V (407324) - LOMANTO BERNICE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOMANTO, ANTHONY J | 9 PARK AVE | | | | VERONA | NJ | 07044-2138 |
| LOMANTO, BERNICE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOMAS, GEORGE R | 26262 MITCHELL RD | PO BOX 484 | | | BLOXOM | VA | 23308-2921 |
| LOMAS, LOIS M | 210 MALLARD LANE | | | | BELLAIRE | MI | 49615-9551 |
| LOMAS, LOIS M | 210 MALLARD LN | | | | BELLAIRE | MI | 49615-9551 |
| LOMASCOLA, FRANK L | 10320 UPTON CT | | | | ELK GROVE | CA | 95624-9417 |
| LOMASH, ADELE | 118 E AMBERLY DRIVE | | | | MANALAPAN | NJ | 07726 |
| LOMASIEWICZ, EDMUND J | 271 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| LOMASON, DALE L | 329 N FORCE RD | | | | ATTICA | MI | 48412-9741 |
| LOMASON, DEBORAH S | 7152 GATEWAY PARK DRIVE | | | | CLARKSTON | MI | 48346-2574 |
| LOMASON, MICHELLE L | 2500 MANN RD LOT 209 | | | | CLARKSTON | MI | 48346-4254 |
| LOMAX RAYMOND M (429331) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LOMAX, CHARLES A | PO BOX 1851 | | | | YOUNGSTOWN | OH | 44501-1851 |
| LOMAX, DAVE K | 413 GLEN CARBON RD | | | | GLEN CARBON | IL | 62034-2967 |
| LOMAX, EDDIE D | 190 KINGS WAY | | | | WEST JEFFERSON | OH | 43162-1480 |
| LOMAX, EDWARD J | 900 W ARGYLE ST APT 703 | | | | CHICAGO | IL | 60640-3858 |
| LOMAX, EDWARD J | 900 ARGYLE ST | APT 703 | | | CHICAGO | IL | 60640-3869 |
| LOMAX, GEORGE J | 2007 VERNON AVE | | | | BELOIT | WI | 53511-5843 |
| LOMAX, HENRY J | 5421 VIRGINIA AVE | | | | KANSAS CITY | MO | 64110-2849 |
| LOMAX, IRENE J | 4280 CYPRESS CT | | | | CUMMING | GA | 30040-9000 |
| LOMAX, IRENE J | 4280 CYPRESS COURT | | | | CUMMING | GA | 30040 |
| LOMAX, JAMES A | 206 BUCKINGHAM ST | | | | CATLIN | IL | 61817-9651 |
| LOMAX, JAMES M | 6600 SAINT JOHNS WAY | | | | COLUMBIA | TN | 38401-7936 |
| LOMAX, JAMES R | 1969 HARRISON AVE | | | | BELOIT | WI | 53511-3047 |
| LOMAX, JERETHA | 10371 SOMERSET AVE | | | | DETROIT | MI | 48224-1728 |
| LOMAX, JIMMY R | 311 HOLLY AVE E | | | | BIG STONE GAP | VA | 24219-2972 |
| LOMAX, JOE R | 14431 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| LOMAX, KENNETH B | 217 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1814 |
| LOMAX, KIMBERLY D | 15151 CHIPPEWA ST | | | | DETROIT | MI | 48235-1658 |
| LOMAX, LARRY | 2700 LODGE FARM RD | | | | BALTIMORE | MD | 21219-1314 |
| LOMAX, LAWRENCE M | 215 S CHERRY GROVE AVE | | | | ANNAPOLIS | MD | 21401-3631 |
| LOMAX, LEONA M | 5237 WRIGHT DR APT 115 | | | | HICKORY | NC | 28602 |
| LOMAX, MARTHA S | 702 BOBS CT | | | | BEECH GROVE | IN | 46107-2213 |
| LOMAX, MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LOMAX, NORMA J | 28933 WILLOW CT APT 302 | | | | SOUTHFIELD | MI | 48034-5456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOMAX, ORLANDZ | PO BOX 693 | | | | BELOIT | WI | 53512-0693 |
| LOMAX, OSCAR D | 14700 N 875 EAST RD | | | | FAIRMOUNT | IL | 61841-6311 |
| LOMAX, RAYMOND | 108 LESLIE LN | | | | HOHENWALD | TN | 38462-1100 |
| LOMAX, RAYMOND M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LOMAX, RICKY G | HC 1 BOX 69 | | | | GREENVILLE | MO | 63944-9507 |
| LOMAX, RUBY JEAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| LOMAX, SHEILA M | 10985 FAIRWAY RIDGE LN | | | | FISHERS | IN | 46037-9130 |
| LOMAX, STEVEN W | 7002 COVE RIDGE DRIVE | | | | OWENS X RDS | AL | 35763-9096 |
| LOMAX, VIVIAN S | 3001 MYRTLE AVE | | | | GRANITE CITY | IL | 62040-5860 |
| LOMAX, WALTER T | PO BOX 5 | | | | MILLERS TAVERN | VA | 23115-0005 |
| LOMAX, WILLIAM | 15506 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917-3056 |
| LOMAX, WILLIAM E | 11639 KICKAPOO PARK RD | | | | OAKWOOD | IL | 61858-6225 |
| LOMAX, WILLIE | 6617 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 |
| LOMAZ, RUBY JEAN | C/O EDWARD O MOODY PA | | | | 801 WEST FOURTH STREET | AR | 72201 |
| LOMAZOV, ROSTIK A | 4550 AVA LN | | | | CLARKSTON | MI | 48348-5175 |
| LOMAZOV, ROSTIK ARON | 4550 AVA LN | | | | CLARKSTON | MI | 48348-5175 |
| LOMBA, ALAINA ANN | 1623 VAN BUREN ST | | | | SAGINAW | MI | 48502-2510 |
| LOMBARD DAVID | 44770 FOREST TRAIL DR | | | | CANTON | MI | 48187-1709 |
| LOMBARD INTERNATION ASSURANCE SA | ATTN: PAUL CASEY A/C VO1666 | AIRPORT CENTER, 2 ROUTE DE TREVE | | L2633 SENENGERBERG, LUXEMBORG, EURPOPE | | | |
| LOMBARD INTERNATIONAL ASSURANCE | ATTN PAUL CASEY A/C V01269 | AIRPORT CENTER 2 ROUTE DE TREVE | | L 2633 SONNINGERBERG LUXEMBOURG EUROPE | | | |
| LOMBARD INTERNATIONAL ASSURANCE | LOMBARD INTERNATIONAL ASSURANCE SA | ATTN PAUL CASEY A/C V01654 | AIRPORT CENTER 2 RENTE DE TREVE | L2633 SENNINGERBURG LUXEMBOURG EUROPE | | | |
| LOMBARD INTERNATIONAL ASSURANCE S A | ATTN PAUL CASEY A/C V01677 | AIRPORT CENTER 2 ROUTE DE TREVES | | L2633 SENNINGERBERG LUXEMBOURG EUROPE | | | |
| LOMBARD INTERNATIONAL ASSURANCE S A | ATTN PAUL CASEY - A/C V01616 | AIRPORT CENTER, 2 ROUTE DE TREVE | | L2633 SENNINGERBERG LUXEMBOURG, EUROPE | | | |
| LOMBARD INTERNATIONAL ASSURANCE SA | ATTN PAUL CASEY - A/C V00536 | AIRPORT CENTER, 2 ROUTE DE TREVE | | L2633 SENNINGERBERG, LUXEMBOURG, EUROPE | | | |
| LOMBARD INTERNATIONAL ASSURANCE SA | ATTN: PAUL CASEY A/C V00755 | AIRPORT CENTER, 2 ROUTE DE TREVE | | L2633 SENNINGERBERG LUXEMBOURG | | | |
| LOMBARD INTERNATIONAL ASSURANCE SA | ATTN PAUL CASEY A/C V01304 | AIRPORT CENTER 2 ROUTE DE TREVES | | L2633 SENNINGERBERG LUXEMBOURG EUROPE | | | |
| LOMBARD THOMAS (458745) - LOMBARDI THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOMBARD WESTIN | 70 YORKTOWN SHOPPING CTR | | | | LOMBARD | IL | 60148-5529 |
| LOMBARD, CLAYTON A | PO BOX 914 | | | | ROYAL OAK | MI | 48068-0914 |
| LOMBARD, DONNA L | 16259 MOSLEY ROAD | | | | STAPLETON | AL | 36578 |
| LOMBARD, FRANK I | 9 VALLEY ST | | | | BLACKSTONE | MA | 01504-1952 |
| LOMBARD, GALE | 4990 BROWNS RD | | | | LAKE | MI | 48632-9231 |
| LOMBARD, GARY C | 221 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1337 |
| LOMBARD, JAMES P | 2161 CROMPTSON ST | | | | COLUMBIA CITY | IN | 46777 |
| LOMBARD, JAMES PATRICK | 2161 CROMPTSON ST | | | | COLUMBIA CITY | IN | 46777 |
| LOMBARD, KENNETH L | 1221 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| LOMBARD, MICHAEL B | 39 UTAH CT | | | | DAYTON | OH | 45410-2003 |
| LOMBARD, NILES D | 811 NORTH OLD STATE AVENUE | | | | HARRISON | MI | 48625-9595 |
| LOMBARD, NORMA A | 869 AVENUE E | | | | WESTWEGO | LA | 70094-4408 |
| LOMBARD, RICHARD B | 6872 OAK HIGHLANDS DR | | | | KALAMAZOO | MI | 49009-8560 |
| LOMBARD, ROBERT W | 228 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1356 |
| LOMBARD, TARA CHARLENE | 2161 E CRAMPTON RD | | | | COLUMBIA CITY | IN | 46725-8980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOMBARDI CARL J (345112) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| LOMBARDI CHEVROLET-BUICK, INC. | JAMES LOMBARDI | 901 E BALTIMORE ST | | | WILMINGTON | IL | 60481-1249 |
| LOMBARDI CHEVROLET-BUICK, INC. | 901 E BALTIMORE ST | | | | WILMINGTON | IL | 60481-1249 |
| LOMBARDI HERMAN (492059) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOMBARDI JAMES | LOMBARDI JAMES | ICO THE LANIER LAW FIRM PC | 6810 I M 1960 WEST | | HOUSTON | TX | 77069 |
| LOMBARDI JR, MICHAEL | 103 ADELPHIA AVE | | | | WILMINGTON | DE | 19804-3326 |
| LOMBARDI JR, PHILIP | 42 ASHWORTH CT | | | | FANWOOD | NJ | 07023-1557 |
| LOMBARDI PAOLO EUGENIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| LOMBARDI, ANTHONY A | 6475 FRY RD | | | | BROOK PARK | OH | 44142-3631 |
| LOMBARDI, BARBARA J | 12640 HOLLY RD APT C210 | | | | GRAND BLANC | MI | 48439-1859 |
| LOMBARDI, CARL J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| LOMBARDI, CATERINA | 5 MILLER AVE | | | | TARRYTOWN | NY | 10591 |
| LOMBARDI, CHRISTINE V | 102 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| LOMBARDI, CRE R | 7440 DELMAR BLVD | | | | SAINT LOUIS | MO | 63130-4034 |
| LOMBARDI, DANNY J | 20103 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5578 |
| LOMBARDI, DAVID J | 1809 GLOUCESTER DR | | | | LORAIN | OH | 44053-3212 |
| LOMBARDI, EDWARD | P.O. BOX 700 | | | | LOCKPORT | NY | 14095-0700 |
| LOMBARDI, EDWARD | PO BOX 700 | | | | LOCKPORT | NY | 14095-0700 |
| LOMBARDI, F J | 43 EAST 36TH STREET | | | | BAYONNE | NJ | 07002 |
| LOMBARDI, GUIDO | 28825 SUMMIT DR | | | | NOVI | MI | 48377-2942 |
| LOMBARDI, HERMAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LOMBARDI, JAMES M | 1048 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1206 |
| LOMBARDI, JAMES S | 13090 NORTH RD | | | | FENTON | MI | 48430-1076 |
| LOMBARDI, JOHN | 5073 WILLIAMSON ST | | | | DEARBORN | MI | 48126 |
| LOMBARDI, JOHN | PO BOX 8363 | | | | SLEEPY HOLLOW | NY | 10591-8363 |
| LOMBARDI, JOHN A | 13480 CLINTON RIVER RD | | | | STERLING HTS | MI | 48313-5222 |
| LOMBARDI, JOHN E | 4656 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1503 |
| LOMBARDI, JOHN V | 3 SPRUCE ST FL 1 | | | | CARTERET | NJ | 07008-2427 |
| LOMBARDI, JOSEPH | 2409 MARK PL | | | | POINT PLEASANT BORO | NJ | 08742-4357 |
| LOMBARDI, KENNETH J | 44 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| LOMBARDI, LILDA | 1339 ELMWOOD AVENUE | | | | COLUMBUS | OH | 43212-3214 |
| LOMBARDI, LINDA | 2409 MARK PL | | | | POINT PLEASANT BORO | NJ | 08742-4357 |
| LOMBARDI, LOUIS L | 880 SHOREHAM RD | | | | GROSSE POINTE WOODS | MI | 48236-2446 |
| LOMBARDI, LOUISE N | 824 BARBARA LANE | | | | NEW CASTLE | PA | 16101 |
| LOMBARDI, MICHAEL J | 1079 LASSEN ST | | | | RICHMOND | CA | 94805-1016 |
| LOMBARDI, PAUL | 6330 WESTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1359 |
| LOMBARDI, PETER | 9745 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9790 |
| LOMBARDI, PETER L | 561 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| LOMBARDI, ROBERT | 13745 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2817 |
| LOMBARDI, ROSS | 2764 REEVES RD NE | | | | WARREN | OH | 44483-3610 |
| LOMBARDI, SEVERINO E | 5520 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| LOMBARDI, SILVIA M | C/O LOUIS LOMBARDI | 3007 DUBLIN ARBOR LN | | | DUBLIN | OH | 43017 |
| LOMBARDI, SILVIA M | 3007 DUBLIN ARBOR LN | C/O LOUIS LOMBARDI | | | DUBLIN | OH | 43017-2051 |
| LOMBARDI, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| LOMBARDI, VENCENZO | 36 NINHAM AVE | | | | WAPPINGERS FALLS | NY | 12590 |
| LOMBARDI, WANDA | 2311 ELM RD NE | | | | WARREN | OH | 44483-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOMBARDINI, ANDREA | 58 VENICE CIR | | | | ROCHESTER | NY | 14609-1901 |
| LOMBARDO BRUNO | UNIT 2 | 4000 FRANKLIN STREET | | | HAMBURG | NY | 14075-4534 |
| LOMBARDO DENNIS M | 4730 CECELIA ANN CT | | | | CLARKSTON | MI | 48346-4087 |
| LOMBARDO I I I, ANTHONY J | 3557 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| LOMBARDO III, ANTHONY J | 3557 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| LOMBARDO JR, FRANK J | 56 APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2830 |
| LOMBARDO RICHARD | 19224 SPRINGDALE RD | | | | LEAVENWORTH | KS | 66048 |
| LOMBARDO, ANTHONY | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| LOMBARDO, ANTHONY P | PO BOX 194 | | | | ONSET | MA | 02558-0194 |
| LOMBARDO, BEVERLY T | 420 PAMELA SUE DR | | | | KETTERING | OH | 45429-5346 |
| LOMBARDO, BLANCHE E | 74 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1834 |
| LOMBARDO, CAREN L | 710 GIBRALTER AVE | | | | ENGLEWOOD | OH | 45322-2042 |
| LOMBARDO, CARMELA | 767 LAKE ST | | | | ANGOLA | NY | 14006-9630 |
| LOMBARDO, CAROLINE | 52406 WINDSOR CT | | | | SHELBY TOWNSHIP | MI | 48315-2444 |
| LOMBARDO, CONCETTA | 32 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2720 |
| LOMBARDO, CRAIG E | 3514 PIERCE DR | | | | SHELBY TWP | MI | 48316-1004 |
| LOMBARDO, DENNIS M | 4730 CECELIA ANN CT | | | | CLARKSTON | MI | 48346-4087 |
| LOMBARDO, EDNA M | 2 JAMES ST | | | | MERIDEN | CT | 06451-3122 |
| LOMBARDO, FRANCES M | 5769 LOCUST ST EXT APT 4 | | | | LOCKPORT | NY | 14094-6503 |
| LOMBARDO, FRANCES M | 5769 LOCUST STREET EXT APT 4 | | | | LOCKPORT | NY | 14094-6546 |
| LOMBARDO, FRANK | 5 OBSIDIAN WAY | | | | TOWNSEND | DE | 19734-2037 |
| LOMBARDO, FRANK C | 51 SPRUCEWOOD DR | | | | BUFFALO | NY | 14227 |
| LOMBARDO, FRANK G | 66 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| LOMBARDO, FRANK J | 80 NORWOOD AVE APT 2A | | | | NORWALK | OH | 44857-2368 |
| LOMBARDO, FRED J | 1335 W REMINGTON DR | | | | CHANDLER | AZ | 85286-6392 |
| LOMBARDO, GERALDINE | 4563 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| LOMBARDO, GERARD A | 5621 HICKOCK ST | | | | W BLOOMFIELD | MI | 48324-1123 |
| LOMBARDO, GIUSEPPE | 268 CARMAS DR | | | | ROCHESTER | NY | 14626-3775 |
| LOMBARDO, GLORIA N | 169 CENTENNIAL AVE APT A | | | | MERIDEN | CT | 06451-3782 |
| LOMBARDO, HELEN E | 15582 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3850 |
| LOMBARDO, J A & ASSOCIATES | 445 S LIVERNOIS RD STE 202 | | | | ROCHESTER HILLS | MI | 48307-2576 |
| LOMBARDO, J A & ASSOCIATES INC | 445 S LIVERNOIS RD STE 202 | | | | ROCHESTER HILLS | MI | 48307-2576 |
| LOMBARDO, JACK E | 55830 E NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5231 |
| LOMBARDO, JAMES W | 1515 SKYHAWK PL | | | | WRIGHT CITY | MO | 63390-1417 |
| LOMBARDO, JOHN | 109 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6437 |
| LOMBARDO, JOHN A | 7760 ERIE RD | | | | DERBY | NY | 14047-9502 |
| LOMBARDO, JOSEPH P | 16 W ELBON RD | | | | BROOKHAVEN | PA | 19015-3128 |
| LOMBARDO, JOSEPHINE A | 131 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6006 |
| LOMBARDO, JOSHUA | 347 AVENUE X | | | | BROOKLYN | NY | 11223-5915 |
| LOMBARDO, JUDY | PO BOX 40144 | | | | TUSCALOOSA | AL | 35404 |
| LOMBARDO, JUDY | 230 41ST AVE E | | | | TUSCALOOSA | AL | 35404-2759 |
| LOMBARDO, KENNETH S | 345 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701-4543 |
| LOMBARDO, LANCE | 1701 OAK TRAIL DR | | | | COLUMBIA | TN | 38401-8874 |
| LOMBARDO, LAURA M | 5278 ALPINE DR | | | | SUMMERVILLE | SC | 29483-3324 |
| LOMBARDO, LEONARD J | 35309 SIMON DR | | | | CLINTON TWP | MI | 48035-5005 |
| LOMBARDO, LINDA A | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| LOMBARDO, MARK A | 743 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4930 |
| LOMBARDO, MARK ANTHONY | 743 AMBERLY DR UNIT B | | | | WATERFORD | MI | 48328-4930 |
| LOMBARDO, MARY P | 116 MEGAN ST | | | | SPRING HILL | TN | 37174-2168 |
| LOMBARDO, MICHAEL | 17 GERALDINE PKWY | | | | ROCHESTER | NY | 14624-1609 |
| LOMBARDO, MICHAEL | 235 COASTAL HILL DR | | | | INDIAN HARBOUR BEACH | FL | 32937-2759 |
| LOMBARDO, MICHAEL E | 758 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOMBARDO, MICHAEL S | 1-8-3-309 OTOWA | | | BUNKYO-KU TOKYO JAPAN 11200113 | | | |
| LOMBARDO, MIRIAM | PO BOX 452 | | | | ATHOL SPRINGS | NY | 14010-0482 |
| LOMBARDO, MIRIAM M | PO BOX 462 | | | | ATHOL SPRINGS | NY | 14010-1452 |
| LOMBARDO, NANCY M | 2161 ROYAL DR | | | | MELBOURNE | FL | 32904-9120 |
| LOMBARDO, PATRICIA U | 5621 HICKOCK ST | | | | ORCHARD LAKE | MI | 48324-1123 |
| LOMBARDO, PATRICIA U | 5621 HICKOCK RD | | | | ORCHARD LAKE | MI | 48324-1123 |
| LOMBARDO, PATRICK S | 4619 WARWICK DRIVE SOUTH | | | | CANFIELD | OH | 44406-9271 |
| LOMBARDO, PAUL S | 48238 LAKE VALLEY DR | | | | SHELBY TOWNSHIP | MI | 48317-2123 |
| LOMBARDO, PITRINA M | 7760 ERIE ROAD | | | | DERBY | NY | 14047-9502 |
| LOMBARDO, PITRINA M | 7760 ERIE RD | | | | DERBY | NY | 14047-9502 |
| LOMBARDO, RAYMOND M | 14 METCALF AVE | | | | MILFORD | MA | 01757-2022 |
| LOMBARDO, ROBERTA A | 4922 VISTA CT | | | | STERLING HTS | MI | 48310-6663 |
| LOMBARDO, ROSARIO | 347 AVENUE X | | | | BROOKLYN | NY | 11223-5915 |
| LOMBARDO, ROY | 41691 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5251 |
| LOMBARDO, SALVATORE M | PO BOX 291811 | | | | DAYTON | OH | 45429-0811 |
| LOMBARDO, SAM J | 13899 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4301 |
| LOMBARDO, SAM L | N527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| LOMBARDO, THOMAS R | 1199 BROOKDALE AVE | | | | BAY SHORE | NY | 11706-1824 |
| LOMBARDO, VINCENT | 14 SAGAMORE PARK | | | | MEDFORD | MA | 02155-2110 |
| LOMBARDO, VINCENT A | 40 GREENFIELD AVE | | | | LAWRENCEVILLE | NJ | 08648-3828 |
| LOMBARDO, VIVIAN A | 2 STONELEIGH APT 1R | | | | BRONXVILLE | NY | 10708-2639 |
| LOMBARDOZZI, JASON | 10574 GRIFFIN RD | | | | CLYMER | NY | 14724-9630 |
| LOMBART INSTRUMENT | RICK LOMART | 5358 ROBIN HOOD RD | | | NORFOLK | VA | 23513-2430 |
| LOMBERTO, CARL W | 74 TEMPLE ST | | | | WOONSOCKET | RI | 02895-1130 |
| LOMBINO, FRANCES J | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4726 |
| LOMBINO, ROBERT S | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4726 |
| LOMBOY, MIKE | 9350 MARKER DR APT 3 | | | | CINCINNATI | OH | 45251-5175 |
| LOMBOY, NELDA F | 5344 HUNTER AVE | | | | NORWOOD | OH | 45212-1456 |
| LOMBUS, JAMES J | 4849 DANBI DR | | | | METAMORA | MI | 48455-9608 |
| LOME, RONALD L | 232 E RICHMOND ST | | | | WESTMONT | IL | 60559-1833 |
| LOMEDICO, VITO | 40284 SKENDER ST | | | | CLINTON TWP | MI | 48038-4165 |
| LOMELI, LOUIS | 1719 NE 70TH ST | | | | GLADSTONE | MO | 64118-7840 |
| LOMELI, MANUEL R | 838 CASA BLANCA DR | | | | FULLERTON | CA | 92832-1004 |
| LOMELIN, ANTHONY J | 1917 SOUTHSIDE TERRACE DR | | | | DALLAS | TX | 75232-3741 |
| LOMELIN, MOISES | APT 1150 | 4325 WEST ROME BOULEVARD | | | N LAS VEGAS | NV | 89084-5408 |
| LOMELY, JOSEPH | 2429 WEST 11TH STREET | | | | MARION | IN | 46953-1020 |
| LOMEO SAM | 725 SOUTH STATE STREET | | | | CLARKS GREEN | PA | 18411 |
| LOMER, ROWLAND S | 6706 HUMMINGBIRD PL | | | | ORIENTAL | NC | 28571-9390 |
| LOMERSON, CAROL A | 8043 SPRINGDALE DR. | | | | WHITE LAKE | MI | 48386 |
| LOMERSON, EDDIE S | 11083 CHELTENHAM AVE | | | | ENGLEWOOD | FL | 34224-8063 |
| LOMERSON, KATHRYN E | 522 S FRONT ST | | | | CHESANING | MI | 48616-1331 |
| LOMERSON, KATHRYN E | 522 S FRONT STREET | | | | CHESANING | MI | 48616-1331 |
| LOMERSON, PATRICIA A | 2810 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| LOMERSON, ROGER E | 8043 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4542 |
| LOMERSON, ROGER E. | 8043 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4542 |
| LOMERSON, STEPHEN E | 5501 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| LOMERSON, STEPHEN E. | 5501 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| LOMETA VAUGHN & WEISBERG & MEYERS LLC | 4201 W PARMER LN STE A250 | | | | AUSTIN | TX | 78727-4115 |
| LOMIA NALLEY | 3035 HARVEST DR | | | | THOMASVILLE | NC | 27360-6450 |
| LOMINAC, CURTIS | 11126 OAKWOOD DR | | | | BYRON | MI | 48418-9013 |
| LOMINGER LIMITED INC | 5051 HIGHWAY 7 STE 100 | | | | MINNEAPOLIS | MN | 55416-2291 |
| LOMINGER LIMITED INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LOMINGER LIMITED, INC. | KAREN R. WOLF | 5320 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1643 |
| LOMISON, CHARLES L | 5510 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 |
| LOMITA PARTNERS II LLC | WESTPORT REALTY INC | 433 N CAMDEN DR STE 820 | | | BEVERLY HILLS | CA | 90210-4412 |
| LOMITA PARTNERS II, LLC | 433 N CAMDEN DR STE 820 | | | | BEVERLY HILLS | CA | 90210-4412 |
| LOMITA PARTNERS LLC | HUGHES ELECTRONICS CORPORATION | ATTN: DIRECTOR OF REAL ESTATE | BUILDING 001, MAIL STATION A140 | 200 NORTH SEPULVEDA | EL SEGUNDO | CA | 90245 |
| LOMITA PARTNERS LLC | 433 NORTH CAMDEN DR. | STE. 820 | | | BEVERLY HILLS | CA | 90210 |
| LOMITA PARTNERS LLC | C/O MR GLENN FREEMAN | 433 N CAMDEN DR STE 820 | WESTPORT REALTY | | BEVERLY HILLS | CA | 90210-4412 |
| LOMITA PARTNERS, LLC | NOT AVAILABLE | | | | | | |
| LOMITA PARTNERS, LLC | | | | | | | |
| LOMITA PARTNERS, LLC | A/K/A HEARTLAND INVESTMENTS, INC. | 433 N. CAMDEN DRIVE, SUITE 820 | | | BEVERLY HILLS | CA | 90210 |
| LOMKER, GERALD R | PO BOX 84 | | | | GREENFORD | OH | 44422-0084 |
| LOMMEL, JAMES E | 10093 ARNOLD DRIVE | | | | DEXTER | MI | 48130-9596 |
| LOMMER, RALPH H | 2697 BASELINE RD APT 103 | | | | GRAND ISLAND | NY | 14072-1691 |
| LOMMER, RALPH HAROLD | 2697 BASELINE RD APT 103 | | | | GRAND ISLAND | NY | 14072-1691 |
| LOMMIE KLAIR MICHAELSON | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| LOMMIE PROFFITT | 320 PISTOL CREEK RD | | | | LONDON | KY | 40741-6645 |
| LOMNICK, ISAIAH | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| LOMO II, ORLANDO L | 1855 BERVILLE RD | | | | ALLENTON | MI | 48002-2711 |
| LOMO, ORLANDO N | 1855 BERVILLE RD | | | | ALLENTON | MI | 48002-2711 |
| LOMONACO, ANDREW J | 12604 ELCAMINO DEL DAIBLO | | | | YUMA | AZ | 85365 |
| LOMONOSOV MOSCOW STATE UNIVERSITY | DEPT OF CHEMISTRY | LENIN HILLS MOSCOW 119992 GSP2 | | MOSCOW 119992 RUSSIA | | | |
| LOMPO, JOYCE S | 122 ARDELLA ST | | | | ROCHESTER | NY | 14606-5304 |
| LOMPREY, KATHERINE J | 237 W ASCOT AVE | | | | RIO LINDA | CA | 95673-4701 |
| LOMPREY, LARRY J | 2261 GREGORY AVE 615 | | | | PALMDALE | CA | 93550 |
| LOMPREY, RANDY A | 237 W ASCOT AVE 95673 | | | | RIO LINDA | CA | 95673 |
| LOMURAL BRUMBALOW | 158 SIBLEY WAY | | | | JACKSON | GA | 30233-4811 |
| LON ANTHONY | 9238 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9722 |
| LON AXTELL | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| LON BIRD | 1009 W BRACKETT RD APT 130 | | | | SEQUIM | WA | 98382-3286 |
| LON CLAYTON | 11472 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| LON CROCK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LON EMELANDER | 7020 TORY DR | | | | HUDSONVILLE | MI | 49426-9327 |
| LON ENGLISH | 1650 KROUSE RD | | | | OWOSSO | MI | 48867-9116 |
| LON FALL | 85 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| LON GALLAGHER | 2601 O BRIEN ROAD | | | | MAYVILLE | MI | 48744 |
| LON GIBBS | 112 ADELAIDE ST | | | | PONTIAC | MI | 48342-1205 |
| LON GILPATRICK | 516 ZACHARY ST | | | | LIVINGSTON | TN | 38570-1288 |
| LON HARRIS | PO BOX 281 | | | | MIAMI | WV | 25134-0281 |
| LON HAWKINS | 1193 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| LON HOLUPKO | 34211 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-6365 |
| LON KOMANDT | PO BOX 274 | | | | BRISTOLVILLE | OH | 44402-0274 |
| LON KOONTZ | 411 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1516 |
| LON LIEFKE | 2628 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3631 |
| LON LIVINGSTON | 4840 HUSTON DR | | | | ORION | MI | 48359-2132 |
| LON MADLOCK | PO BOX 10250 | | | | DETROIT | MI | 48210-0250 |
| LON MCGHEE | 2343 WINTER ST | | | | FORT WAYNE | IN | 46803-3561 |
| LON MILLER | 7375 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9768 |
| LON MILLER | 13618 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8313 |
| LON MORRIS COLLEGE | 800 COLLEGE AVE | | | | JACKSONVILLE | TX | 75766-2930 |
| LON PETERSON | 726 S WILLIAMS ST | | | | BLUFFTON | IN | 46714-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LON READER | 164 S MAIN ST | | | | CUSTER | MI | 49405-9796 |
| LON READER | 164 SOUTH MAIN STREET | | | | CUSTER | MI | 49405 |
| LON ROMAN | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| LON SHREVE | 7472 HUCKLEBERRY LN | | | | KEWADIN | MI | 49648-8984 |
| LON SLOCUM | 314 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| LON THOMPSON | 221 MOORE RD | | | | BURLESON | TX | 76028-1435 |
| LON WARNKE | 3640 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43613-4821 |
| LON'S TANNING & MORE | 18840 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| LONA A AMORGIANOS | 5774 HIGH ROCK DR | | | | WESTERVILLE | OH | 43081-7097 |
| LONA AMORGIANOS | 5774 HIGH ROCK DR | | | | WESTERVILLE | OH | 43091-7097 |
| LONA BOYKINS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| LONA DAYOUB | 6430 BAKMAN AVE | | | | NORTH HOLLYWOOD | CA | 91606-2609 |
| LONA DECKER | 605 PARK AVE | | | | ANDERSON | IN | 46012-3337 |
| LONA ELLIOTT | 315 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| LONA GIBSON | 5104 52ND AVE W | | | | BRADENTON | FL | 34210-4710 |
| LONA M BOYKINS | 5510 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| LONA MORGAN-HALE | 1246 E WALTON BLVD APT 122 | | | | PONTIAC | MI | 48340-1580 |
| LONA MORPHIS | 218 STONE CREEK VALLEY DR | | | | O FALLON | MO | 63366-5420 |
| LONA PATTON | 1115 BIRDWELL LN | | | | WASKOM | TX | 75692-9407 |
| LONA PORTER | 1563 BROOKCREST DR | | | | HAMILTON | OH | 45013-2321 |
| LONA ROWLAND | 1050 KENT ST APT 108 | | | | LIBERTY | MO | 64068-2255 |
| LONA SHOCKLEY | PO BOX 783 | | | | LEES SUMMIT | MO | 64063-0783 |
| LONA VANWINKLE | 520 BRANDT ST | | | | DAYTON | OH | 45404-2244 |
| LONA VARNADOE | 1747 LAKE HARBIN ROAD | | | | MORROW | GA | 30260-1837 |
| LONALD SEIDELL | 8345 NW 66 ST#9098 | | | | MIAMI | FL | 33166 |
| LONARDO, ERIC S | APT 12108 | 2401 STOCKBRIDGE ROAD | | | DENTON | TX | 76208-6900 |
| LONARDO, ERIC S | 2209 WOODSTOCK DR | | | | COLLEYVILLE | TX | 76034-4439 |
| LONARDO, FREDERICK J | 325A MAIN ST | | | | HOLDEN | MA | 01520-1787 |
| LONARDO, MICHAEL R | 7211 SHELDON AVE | | | | BOARDMAN | OH | 44512-4627 |
| LONCA, ARDELL A | 695 SANDY AVE | | | | ANGOLA | NY | 14006-8844 |
| LONCAR JR, STEPHEN M | 55 DAHLGREEN PL | | | | N TONAWANDA | NY | 14120-4355 |
| LONCAR, ANNE M | 2780 GRETCHEN DR. N.E. | | | | WARREN | OH | 44483-2924 |
| LONCAR, JERNEJA | 555 BRUSH ST APT 2801 | | | | DETROIT | MI | 48226-4358 |
| LONCAR, MARY | 8311 E EMELITA AVE | | | | MESA | AZ | 85208-4628 |
| LONCAR, MARY A | 350 CLEMENTS RD | | | | PITTSBURGH | PA | 15239 |
| LONCAR, MIROSLAV | 4517 BEDFORD COURT EAST | | | | BRADENTON | FL | 34203-4057 |
| LONCAR, NICHOLAS E | 2780 GRETCHEN DR NE | | | | WARREN | OH | 44483-2924 |
| LONCAR, RICHARD P | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| LONCAR, RICHARD PAUL | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| LONCAR, STACIA M | 4181 N FOXCLIFF DR W | | | | MARTINSVILLE | IN | 46151-5959 |
| LONCAR, STEPHEN M | 1481 S OCEAN BLVD APT 331 | | | | POMPANO BEACH | FL | 33062-7300 |
| LONCAR, WILLIAM R | 4445 POST RD APT 4B | | | | BRONX | NY | 10471-3426 |
| LONCAREVIC, STEVE A | 8476 WOODRIDGE DRIVE | | | | DAVISON | MI | 48423-8389 |
| LONCARIC, HARRY M | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| LONCARIC, LOUISE S | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| LONCARIC, MELVIN L | 8308 VASEL DR | | | | AFFTON | MO | 63123-3638 |
| LONCHAR JR., THOMAS | 34081 32 MILE RD | | | | RICHMOND | MI | 48062-5342 |
| LONCHAR, RAYMOND F | 21341 MILAN AVE | | | | EUCLID | OH | 44119-1866 |
| LONCHAR, RAYMOND F | 30630 RIDGE RD # AL44 | | | | WICKLIFFE | OH | 44092-1165 |
| LONCKI THEODORE (459169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONCKI, THEODORE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONCSAK, PAUL | 6614 15TH AVE W | | | | BRADENTON | FL | 34209-4531 |
| LONCZ, FRANK J | 5611 SWEETLAND RD | | | | STAFFORD | NY | 14143-9548 |
| LONCZAK, DOROTHY J | 2030 EVERGREEN AVE | ROOM 3317 | | | MODESTO | CA | 95350 |
| LONCZAK, JAMES R | 29651 TEE SHOT DR | | | | SAN ANTONIO | FL | 33576-4658 |
| LONCZYNSKI, HARRY A | 3083 WESTMAN COURT | | | | BLOOMFIELD | MI | 48304-2063 |
| LONCZYNSKI, RONALD G | 2179 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3775 |
| LONCZYNSKI, THOMAS J | 50786 N HAMPTON CT | | | | MACOMB | MI | 48044-1281 |
| LONCZYNSKI, VIRGINIA | 3083 WESTMAN COURT | | | | BLOOMFIELD HILLS | MI | 48304 |
| LONCZYNSKI, VIRGINIA H | 3083 WESTMAN CT | | | | BLOOMFIELD HILLS | MI | 48304-2063 |
| LONDA A BLANKENSHIP | 2343 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| LONDA BLANKENSHIP | 2343 WEMPLE ST | | | | HOLT | MI | 48842-1131 |
| LONDA M ISAACS | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 |
| LONDA WILLIAMS | 12391 DOW RD | | | | SUNFIELD | MI | 48890 |
| LONDAL, GERALD F | PO BOX 6 | | | | WALLOON LAKE | MI | 49796-0006 |
| LONDBERG, NANCY S | 4090 E CAMP IZZARD PL | | | | DUNNELLON | FL | 34434 |
| LONDBERG, NORMAN O | 14930 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| LONDBERG, NORMAN OSCAR | 14930 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3506 |
| LONDBERG, PAMELA K. | 474 WALKER AVE | | | | RACELAND | KY | 41169-1250 |
| LONDBERG, RICKIE T | 820 LAKE CREST PKWY | | | | AZLE | TX | 76020-2557 |
| LONDEAU, STEVEN E | 5108 S MERRIMAN RD | | | | WAYNE | MI | 48184-2228 |
| LONDECK, PAUL B | 18211 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4019 |
| LONDELL L SMITH | 181   SHANK AVE | | | | TROTWOOD | OH | 45426-3438 |
| LONDERGAN, JR., JOHN A | 2819 CRONE RD | | | | BEAVERCREEK | OH | 45434-6616 |
| LONDERVILLE, GREGORY W | 728 ROSKILDE RD | | | | SOLVANG | CA | 93463-2140 |
| LONDHE, DHANANJAY V | 20 MARTLESHAMHEATH LN | | | | MADISON | CT | 06443-1679 |
| LONDO, BUDD L | 2418 BULLOCK RD | | | | BAY CITY | MI | 48708-9653 |
| LONDO, FREDDIE S | 3872 CLINTON MACON RD | | | | CLINTON | MI | 49236 |
| LONDO, GARY J | 5708 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| LONDO, HARVEY | 335 MARION OAKS LN | | | | OCALA | FL | 34473-2911 |
| LONDON BROWN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| LONDON CARTAGE INTERNL LIMITED | 1030 WILTON GROVE ROAD | ADDRESS CHANGE 12/13/1999 | | LONDON CANADA ON N6N 1C7 CANADA | | | |
| LONDON COURT OF INTERNATIONAL ARBITRATION | 70 FLEET ST | LONDON ENGLAND EC4YIEU | | UNITED KINGDOM GREAT BRITAIN | | | |
| LONDON CUSTOM TRUCK & CAR REPAIR INC. | 23 BAYVIEW CRT | | | LONDON ON N5W 5W4 CANADA | | | |
| LONDON GLENN L (493950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONDON HYDRO | PO BOX 3060 | 111 HORTON ST | | LONDON CANADA ON N6A 4J8 CANADA | | | |
| LONDON J WHITSON | 1200 POST OAK LN | | | | EDMOND | OK | 73034-8056 |
| LONDON JR, MARSHALL K | 5011 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3627 |
| LONDON JR, THOMAS | 8853 SAINT MARYS ST | | | | DETROIT | MI | 48228-2047 |
| LONDON LUGGAGE SHOP | ATTN:  PIEIRSON BRONSON | 5955 WOODWARD AVE | | | DETROIT | MI | 48202-3593 |
| LONDON M MAY | 142 FULLER ROAD | | | | WAVERLY | OH | 45690 |
| LONDON MOTOR PRODUCTS INC. | 640 WONDERLAND RD N | | | LONDON ON N6H 3E5 CANADA | | | |
| LONDON SALVAGE & TRADING CO LTD | 333 EGERTON ST | | | LONDON CANADA ON N5Z 2H3 CANADA | | | |
| LONDON SMALL CLAIMS CRT. | 80 DUNDAS ST | BOX 5600 | | LONDON ON N6S 6S3 CANADA | | | |
| LONDON STOCK EXCHANGE | 10 PATERNOSTER SQUARE | EC4M 7LS LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| LONDON WHITSON | 1200 POST OAK LN | | | | EDMOND | OK | 73034-8056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONDON'S AUTOMOTIVE | | 855 SW WESTERN BLVD | | | | OR | 97333 |
| LONDON, ALLEN G | 98 FOUNDRY ST | | | | PUNXSUTAWNEY | PA | 15767-1245 |
| LONDON, ALMA | 26421 NOTRE DAME | | | | INKSTER | MI | 48141-2656 |
| LONDON, AMELIA E | 98 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| LONDON, ANNIE MARIE | 89 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3062 |
| LONDON, ANNIE MARIE | 89 WHITTEMORE | | | | PONTIAC | MI | 48342 |
| LONDON, BETTY L | BOX 41 | 10 OHIO ST SOUTH | | | DELLROY | OH | 44620 |
| LONDON, BETTY L | PO BOX 291 | | | | DELLROY | OH | 44620-0291 |
| LONDON, BEVERLY G | 352 SANDHURST DR W | | | | ROSEVILLE | MN | 55113-4722 |
| LONDON, CALVIN L | 4119 12TH ST | ECORES | | | DETROIT | MI | 48229-1223 |
| LONDON, CHARLES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LONDON, CHARLES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| LONDON, CHARLES A | 425 W DEWEY ST | | | | FLINT | MI | 48505-4094 |
| LONDON, CHARLES J | 133 A J WILSON RD | | | | AHOSKIE | NC | 27910-8232 |
| LONDON, CHRISTENE | 3343 S WAVERLY RD | | | | LANSING | MI | 48911-1468 |
| LONDON, DAVID G | 21605 DOWNING ST | | | | SAINT CLAIR SHORES | MI | 48080-3911 |
| LONDON, DAVID J | 6714 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| LONDON, DEWEY B | 2320 E BELTLINE AVE SE | | | | GRAND RAPIDS | MI | 49546-5906 |
| LONDON, DONALD D | 4822 GENESIS RD | | | | CROSSVILLE | TN | 38571-0214 |
| LONDON, DOVIE A | 759 NEUBERT AVE | | | | FLINT | MI | 48507 |
| LONDON, FLORINN P | PO BOX 1212 | | | | DEARBORN | MI | 48121-1212 |
| LONDON, FLORINN POPA | PO BOX 1212 | | | | DEARBORN | MI | 48121-1212 |
| LONDON, GEORGE F | 4079 CLARKSON PARMA TOWNLINE RD. | | | | BROCKPORT | NY | 14420 |
| LONDON, GLENN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONDON, GLORIA J | 607 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1712 |
| LONDON, GLORIA J | 607 ST. LOUIS | | | | YOUNGSTOWN | OH | 44511-1712 |
| LONDON, HARMONY L | 6268 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| LONDON, HAROLD G | 1934 ALCOVY RD | | | | DACULA | GA | 30019-2440 |
| LONDON, JACK S | 2546 W JEROME ST APT B | | | | CHICAGO | IL | 60645-1538 |
| LONDON, JAMES A | 225 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3241 |
| LONDON, JAMIEN B | 5828 N MARSH BANK LN APT 201 | | | | CLARKSTON | MI | 48346-4700 |
| LONDON, JAMIEN BERNARD | 5828 N MARSH BANK LN APT 201 | | | | CLARKSTON | MI | 48346-4700 |
| LONDON, JANET J. | 978 CRESTLINE DR | | | | AKRON | OH | 44312-3170 |
| LONDON, JOHN M | 13656 POPLAR ST | | | | SOUTHGATE | MI | 48195-2452 |
| LONDON, JOHNIE | PO BOX 85336 | | | | WESTLAND | MI | 48185-0336 |
| LONDON, JOHNNY T | 4750 WEAVER ROAD | | | | MEMPHIS | TN | 38109-6279 |
| LONDON, KURTIS J | 70 ABBOTT AVE | | | | ELMSFORD | NY | 10523-2104 |
| LONDON, LEON J | 812 CEDAR SPRINGS TER | | | | ARLINGTON | TX | 76010-2901 |
| LONDON, MARLENE R | 4040 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-2126 |
| LONDON, MARVIN J | 235 HIGHLAND ST | | | | NEWTON FALLS | OH | 44444-9775 |
| LONDON, MARY A | 3408 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9076 |
| LONDON, MARY A | 15467 WESTBROOK ST | | | | DETROIT | MI | 48223-1657 |
| LONDON, MATTHEW D | 11923 SILICA RD | | | | NORTH JACKSON | OH | 44451-9674 |
| LONDON, MICHAEL J | PO BOX 1071 | | | | EVART | MI | 49631-1071 |
| LONDON, MICHAEL R | 1676 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| LONDON, MICHAEL R | 26421 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| LONDON, MYRTIS M | 10315 FOREST BROOK LN UNITD | | | | SAINT LOUIS | MO | 63146 |
| LONDON, ROBERT L | 23341 ROCHELLE ST | | | | MACOMB | MI | 48042-5141 |
| LONDON, SAMUEL D | 1407 LAMB RD | | | | MASON | MI | 48854-9449 |
| LONDON, THOMAS H | 810 MACK CT | | | | LENNON | MI | 48449-9617 |
| LONDON, VIRGINIA L | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONDON, WILLIAM B | 7905 PEAVY RD # 3 | | | | ANGELICA | NY | 14709-8763 |
| LONDON, WILLIE L | 31 MULBERRY LN | | | | FREEPORT | IL | 61032-3042 |
| LONDON, WILLIE M | 507 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| LONDONO'S AUTO | 119 W MAIN ST | | | | ROUND LAKE PARK | IL | 60073 |
| LONDRA WILLIAMS JR | 1132 VILLA DRIVE | | | | BATON ROUGE | LA | 70810-8720 |
| LONDRIA SIMS | 5012 POCONO XING | | | | FORT WAYNE | IN | 46808-3573 |
| LONDRIGAN, CLARE F | 5477 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| LONDRIGAN, EVELYN L | 9068 WILLOWGATE LN. | | | | GOODRICH | MI | 48438-9100 |
| LONDRIGAN, VELMA E | 10633 E. RILEY RD. R#1 | | | | CORUNNA | MI | 48817 |
| LONE STAR AUTOPLEX, INC. | STACY DODD | EAST HWY 84 | | | TEAGUE | TX | 75860 |
| LONE STAR BUICK-GMC II, L.P. | CECIL VAN TUYL | 3950 S CENTRAL EXPY | | | MCKINNEY | TX | 75069-1540 |
| LONE STAR CALIPER CO. | | | | | | | |
| LONE STAR CALIPER CO. | KEN MCCORMICK | 11299 INTERSTATE 20 | | | CANTON | TX | 75103-5921 |
| LONE STAR CHEVROLET | 18900 NORTHWEST FWY | | | | HOUSTON | TX | 77065-4738 |
| LONE STAR CHEVROLET | EAST HWY 84 | | | | TEAGUE | TX | 75860 |
| LONE STAR CORVETTE CLUB | C/O TERRY GARRETT | 1418 PRIMROSE LN | | | LEWISVILLE | TX | 75077-7666 |
| LONE STAR ELECTRIC CO | 2008 W 5TH ST | | | | FORT WORTH | TX | 76107-2320 |
| LONE STAR ENGINE INSTALLATION CENTER, INC. | 305 S CARROLL AVE | | | | DALLAS | TX | 75226-1006 |
| LONE STAR FREIGHT INC | 900 KASTRIN STE C R | | | | EL PASO | TX | 79907 |
| LONE STAR IMAGING | 1119 W RANDOL MILL RD STE 104 | | | | ARLINGTON | TX | 76012-6509 |
| LONE STAR PONTIAC-BUICK-GMC | 3950 S CENTRAL EXPY | | | | MCKINNEY | TX | 75069-1540 |
| LONE STAR RALLY | 5130 FRANZ RD  STE 800 | | | | KAYT | TX | 77493-1760 |
| LONE STAR SAFETY & SUPPLY INC | 2631 FREEWOOD DR | PO BOX 29131 | | | DALLAS | TX | 75220-2510 |
| LONE STAR STEEL CO | 14681 MIDWAY RD | | | | ADDISON | TX | 75001 |
| LONE STAR TRANSPORTATION INC | 162 CADDO DR STE 100 | PO BOX 3634 | | | ABILENE | TX | 79602-8043 |
| LONE, RICHARD F | 634 ANDOVER ST SE | | | | KENTWOOD | MI | 49548-7673 |
| LONE, ROBERT L | 8030 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9394 |
| LONECKE, RICHARD E | 144 CLINTON PL | | | | STATEN ISLAND | NY | 10302-1603 |
| LONEDA BARNARD | 1135 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| LONELLE COFFIN | 105 BOWLES DR | | | | WOODSTOCK | GA | 30188-3405 |
| LONERGAN, MARTHA J | APT 3406 | 13800 WEST 116TH STREET | | | OLATHE | KS | 66062-7882 |
| LONERGAN, MARY V | 8608 LAKELAND BLVD | | | | FORT PIERCE | FL | 34951-1339 |
| LONERGAN, TERESA | WOBBROCK LAWRENCE PC | 806 SW BROADWAY FL 10 | | | PORTLAND | OR | 97205-3312 |
| LONERGAN, TERESA | JOHNSON CLIFTON LARSON & CORSON | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| LONERO ENGINEERING CO INC | 2050 STEPHENSON HWY | | | | TROY | MI | 48083-2151 |
| LONES GILBERT JR | G3574 MACKIN RD | | | | FLINT | MI | 48504-2352 |
| LONES, JAMES N | 1101 N JACKSON ST | | | | CHANDLER | AZ | 85225-1729 |
| LONESTAR CHEVROLET | | | | | HOUSTON | TX | 77065 |
| LONESTAR ECS LP | DBA ELECTRICAL CONTRACTING AND | SERVICES | 2633 MCKINNEY 130-312 | | DALLAS | TX | 75204 |
| LONETTI PIETRO, BECCIA MARIO GABRIELLA | VIA DELLA PACE 10 | | | 46027 SAN BENEDETTO PO (MANTOVA) ITALIA | | | |
| LONEWOLF FREIGHT SYSTEMS INC | PO BOX 4781 | | | | YOUNGSTOWN | OH | 44515-0781 |
| LONEY GERRILENE | 6131 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| LONEY, CLINTON | 206 N HARRISON ST | | | | LUDINGTON | MI | 49431 |
| LONEY, DORIS L | PO BOX 162 | | | | CLOVERDALE | IN | 46120-0162 |
| LONEY, ELLEN J | P O BOX 195 | | | | PALCO | KS | 67657-0195 |
| LONEY, ELLEN J | PO BOX 195 | | | | PALCO | KS | 67657-0195 |
| LONEY, GAYNELL | 71 LONEY LN | | | | GREENVILLE | KY | 42345-4428 |
| LONEY, GERRILENE K | 6131 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| LONEY, IOLENA E | 1442 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| LONEY, JAMES T | 9813 E 73RD ST APT C | | | | RAYTOWN | MO | 64133-6562 |
| LONEY, JOEL C | 6131 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONEY, JOEL COLIN | 6131 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| LONEY, JOSHUA A | 5619 YO.-KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| LONEY, KEVIN G | 339 SINGLETON RD | | | | HARTSELLE | AL | 35640-7949 |
| LONEY, NANCY A | 1140 SOUTHWESTERN DR | | | | RICHARDSON | TX | 75081-3617 |
| LONEY, ROBERT W | 5619 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| LONEY, WILLIAM E | 193 STATE ROAD C | | | | BUFFALO | MO | 65622-6269 |
| LONG        N, LOIS E | 103 N TAYLOR ST | | | | FARMERVILLE | OH | 45325-1033 |
| LONG & ASSOCIATES INC | PO BOX 728 | | | | LYTLE | TX | 78052-0728 |
| LONG - STROUP, BERNICE L | 3063 W STANLEY RD | | | | MT MORRIS | MI | 48458-9484 |
| LONG ALYSON | 818 E 3RD ST | | | | BLOOMINGTON | IN | 47406-1203 |
| LONG AUTOMOTIVE, INC. | BRUCE HAMLIN | 16 AUTO CENTER DR | | | TUSTIN | CA | 92782-8401 |
| LONG BAR TRANSPORTATION CO | 11715 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9688 |
| LONG BAR TRANSPORTATION CO INC | 11715 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9688 |
| LONG BEACH MEM MED C | PO BOX 170 | | | | LONG BEACH | CA | 90801-0170 |
| LONG BEACH PRESCRIPT | PO BOX 51874 | | | | LOS ANGELES | CA | 90051-6174 |
| LONG BEACH TRANSIT | | 1300 GARDENIA AVE | | | | CA | 90813 |
| LONG BEACH TRANSIT | | 6860 CHERRY AVE | | | | CA | 90805 |
| LONG BILL (499349) - LONG BILL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LONG BOBBY P (493951) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG BRIAN | LONG, BRIAN | 707 LAKE COOK ROAD SUITE 316 | | | DEERFIELD | IL | 60015 |
| LONG BUICK PONTIAC GMC | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| LONG BUILDING TECHNOLOGIES | MARK BALENT | 1795 W YALE AVE | | | ENGLEWOOD | CO | 80110-1137 |
| LONG CADILLAC | | | | | FRAMINGHAM | MA | 01701 |
| LONG CADILLAC | CHARLES LONG | 218 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1736 |
| LONG CADILLAC | LONG, CHARLES F. | 218 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1736 |
| LONG CADILLAC | 218 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 01772-1736 |
| LONG CATHERINE | BANGERT, JANE | 400 N. 3RD ST. | | | WEST BRANCH | MI | 48661 |
| LONG CATHERINE | LONG, CATHERINE | 400 N. 3RD ST. | | | WEST BRANCH | MI | 48661 |
| LONG CHARLES W | DBA CW & L REPAIR SERVICE | 127 CROSS TIMBERS ST | | | OXFORD | MI | 48371-4703 |
| LONG CHARLIE | LONG, CHARLIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| LONG CLAUDIA | 8236 COLUMBIA DR | | | | TYLER | TX | 75703-5108 |
| LONG CLEAR VALLEY LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| LONG CLEATIS R (476906) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG DAVID | LONG, DAVID | | | | | | |
| LONG DAYTON | LONG, DAYTON | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| LONG DEBRA | 9729 52ND AVE | | | | COLLEGE PARK | MD | 20740-1503 |
| LONG DENISE & MONTY | 8018 FIRETHORN DR | | | | LOVELAND | CO | 80538-9681 |
| LONG DENNIS (505481) | SHERMOEN LEDUC & JAKSA | PO BOX 1072 | | | INTERNATIONAL FALLS | MN | 56649-1072 |
| LONG DONALD J (472102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG DONALD R (476907) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG ENTERPRISES | PO BOX 2383 | | | | MUNCIE | IN | 47307 |
| LONG ERLIN J (352000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG EUILL W JR | | | | | | | |
| LONG EUILL W JR (079457) | (NO OPPOSING COUNSEL) | | | | | | |
| LONG EVERETT E (439285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG FLOYD (ESTATE OF) (516637) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LONG FRANCIS E (350859) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG FREDERICK (493038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG GARY (445975) - LONG GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG GERALD G (626632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG GRACEANN | NEED BETTER ADDRESS 12/04/06CP | 175 ELMWOOD AVENUE | | | ROOSEVELT | NY | 11575 |
| LONG GREG | PO BOX 421 | | | | KEY WEST | FL | 33041-0421 |
| LONG HAUL TRUCKING INC | PO BOX 167 | | | | ALBERTVILLE | MN | 55301-0167 |
| LONG HILL FIRE DISTRICT | TAX COLLECTOR | P.O. BOX 30224 | | | HARTFORD | CT | 06150-0001 |
| LONG I I, OSCAR S | 7544 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9524 |
| LONG III, WILLIAM | 2414 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| LONG INSURANCE SVC | 3031 W GRAND BLVD # 529 | | | | DETROIT | MI | 48202-3034 |
| LONG ISLAND CORVETTE SUPPLY, INC. | KIMBERLY COHEN | 1445 S STRONG AVE | | | COPIAGUE | NY | 11726-3227 |
| LONG ISLAND LEASING & CONSULTI FBO | EUGENE SOLLOSE | 715 PARK AVE | | | MANHASSET | NY | 11030 |
| LONG ISLAND MRI | 369 E MAIN ST STE 18 | | | | EAST ISLIP | NY | 11730-2800 |
| LONG ISLAND RAID ROAD CO. | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| LONG ISLAND RAID ROAD COMPANY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| LONG ISLAND RAIL ROAD COMPANY | DIRECTOR OF REAL ESTATE | 347 MADISON AVE. | | | NEW YORK | NY | 10017 |
| LONG ISLAND UNITED WAY | ACCOUNTS RECEIVABLE | 819 GRAND BLVD | | | DEER PARK | NY | 11729 |
| LONG ISLAND UNIVERSITY | BROOKLYN CAMPUS | 1 UNIVERSITY PLZ | BURSARS OFFICE | | BROOKLYN | NY | 11201-5301 |
| LONG ISLAND UNIVERSITY | C W POST CAMPUS | NORTHERN BLVD | BURSARS OFFICE KUMBIE HALL | | BROOKVILLE | NY | 11548 |
| LONG IV, WILLIE J | 4116 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| LONG JANET | LONG, JANET | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| LONG JANET | LONG, JULIAN | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| LONG JEAN | 6507 COLONY COVE CT | | | | DAYTON | OH | 45459-1922 |
| LONG JERRY FRANK (429332) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG JEWELL HOWARD (496400) | MCMANAMY DOUGLAS P LAW OFFICE OF | 24 DRAYTON STREET | | | SAVANNAH | GA | 31401 |
| LONG JEWELL HOWARD (496400) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LONG JEWELL HOWARD (496400) | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| LONG JOE | 1032 CALDWELL RD RD | | | | SEWANEE | TN | 37375 |
| LONG JOHN (493039) - LONG JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG JOSEPH V (ESTATE OF) (659082) | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE | | | CHERRY HILL | NJ | 08002 |
| LONG JR, ARTBERRY H | 303 SUPERIOR AVE APT 1 | | | | DAYTON | OH | 45406-5449 |
| LONG JR, ARTBERRY H | APT 1 | 303 SUPERIOR AVENUE | | | DAYTON | OH | 45406-5449 |
| LONG JR, CLIFFORD E | 200 E PERRY ST | | | | WALBRIDGE | OH | 43465-1115 |
| LONG JR, DALLAS | 1744 ROCKLEIGH ROAD | | | | DAYTON | OH | 45458-6054 |
| LONG JR, EARL W | 2947 LEYTON CT | | | | ROCHESTER HILLS | MI | 48306-3048 |
| LONG JR, EDWARD B | 5548 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| LONG JR, ERNEST F | 3530 JOHNS RD | | | | TUCKER | GA | 30084-8000 |
| LONG JR, GEORGE E | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| LONG JR, GERALD T | 5467 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| LONG JR, GERALD THOMAS | 5467 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| LONG JR, GOODWYN | 1982 SPIVEY VILLAGE DR | | | | JONESBORO | GA | 30236-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG JR, GUY | 539 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| LONG JR, HENRY O | PO BOX 414745 | | | | KANSAS CITY | MO | 64141-4745 |
| LONG JR, HERBERT L | 1605 SHERWOOD FOREST DR. | | | | MIAMISBURG | OH | 45342-2065 |
| LONG JR, JAMES D | 4127 JENERA LANE | | | | DAYTON | OH | 45424-5424 |
| LONG JR, JAMES D | 4127 JENERA LN | | | | DAYTON | OH | 45424-5772 |
| LONG JR, JOHN W | 14153 COBIA CT | | | | WOODBRIDGE | VA | 22193 |
| LONG JR, JOHN WILLIAM | 14153 COBIA CT | | | | WOODBRIDGE | VA | 22193-2343 |
| LONG JR, LLOYD B | PO BOX 672 | | | | SNELLVILLE | GA | 30078-0672 |
| LONG JR, O | PO BOX 232 | | | | CHARLESTON | MO | 63834-0232 |
| LONG JR, ODIS | 1965 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3059 |
| LONG JR, RANKIN C | 2863 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3351 |
| LONG JR, ROBERT | 3218 LANCASTER DR | | | | FAIRBORN | OH | 45324-2120 |
| LONG JR, ROBERT F | 406 HANWORTH CT | | | | ROSEVILLE | CA | 95661-5102 |
| LONG JR, ROBERT T | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON | SC | 29414-7567 |
| LONG JR, SAMUEL | 6976 MOUNTAIN VIEW DRIVE | | | | HILLSBORO | OH | 45133-8338 |
| LONG JR, WALTER | 6651 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| LONG JR, WALTER K | 1791 THEODORE RD | | | | RISING SUN | MD | 21911-2608 |
| LONG JR, WILLIAM C | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968-1157 |
| LONG JR, WILLIAM V | 5079 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9660 |
| LONG JR., CLYDE W | 722 E SOUTH C ST | | | | GAS CITY | IN | 46933-2019 |
| LONG JR., ERNEST D | 4133 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| LONG K TRUCKING INC | 815 14TH ST | | | | HUNTINGDON | PA | 16652-3013 |
| LONG LAKE ANESTHESIO | 2009 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| LONG LARRY DARNELL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| LONG LEROY H (456844) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG LESTER (660203) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LONG LEWIS E JR (463647) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LONG LIFE TRUCK & AUTO SPRING CO., INC. | 3904 FORT HAMILTON PKWY | | | | BROOKLYN | NY | 11218-1917 |
| LONG LOTTIE | LONG, LOTTIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| LONG MANUF/ROCH HILL | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 |
| LONG MANUFACTURING DIVISION | TOM WOINOSKI X3071 | 2020 CHRISTIAN B HAAS DR | DANA CORPORATION | | SAINT CLAIR | MI | 48079-5701 |
| LONG MANUFACTURING DIVISION | TOM WOINOSKI X3071 | DANA CORPORATION | 2020 CHRISTIAN B. HAAS | AYR ON CANADA | | | |
| LONG MANUFACTURING INC | TOM WOINOSKI X3071 | 1857 ENTERPRISE DRIVE | | | FINDLAY | OH | 45840 |
| LONG MANUFACTURING LTD | 656 KERR ST | | OAKVILLE ON L6K 3E4 CANADA | | | | |
| LONG MANUFACTURING LTD. | TOM WOINOSKI X3071 | 5300 HARVESTER ROAD | | GUELPH ON CANADA | | | |
| LONG MANUFACTURING LTD. | TOM WOINOSKI X3071 | 205 INDUSTRIAL DR. | | MISSISSAUGA ON CANADA | | | |
| LONG MARLEN | 487 HICKORY ST | | | | BUFFALO | NY | 14204-1322 |
| LONG MEADOW EXXON | 19348 LEITERSBURG PIKE | | | | HAGERSTOWN | MD | 21742-1436 |
| LONG MFG INC | TOM WOINOSKI X3071 | 2020 CHRISTIAN B HAAS DR | DANA CORPORATION | | SAINT CLAIR | MI | 48079-5701 |
| LONG MFG INC | TOM WOINOSKI X3071 | DANA CORPORATION | 2020 CHRISTIAN B. HAAS | AYR ON CANADA | | | |
| LONG MFG LTD | TOM WOINOSKI 3071 | 6635 ORDAN DRIVE | | WINGHAM ON CANADA | | | |
| LONG MFG LTD | TOM WOINOSKI X3071 | 401 FRANKLIN BLVD | | | CHARDON | OH | 44024 |
| LONG MICHAEL | 3882 FORGE DR | | | | TROY | MI | 48083-5926 |
| LONG MIKE | 145 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-7407 |
| LONG NANCY | DBA LONG DESIGNS | 9716 ROSEMARY LN | | | BRIGHTON | MI | 48114-6825 |
| LONG NGUYEN | 2520 BRIGHTON AVE | | | | ROSEMEAD | CA | 91770-0010 |
| LONG ODYSSEY INC | 1516 ESPLANADES | # 202 | | | REDONDO BCH | CA | 90277 |
| LONG ODYSSEY, INC. | HOWIE LONG | C/O STEVE ROSNER 16WMARKETING LLC. | 75 UNION AVENUE | | RUTHERFORD | NJ | 07070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG PAUL S (429333) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG PAUL W SR (429334) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG PHAM | 4323 NW 59TH TER | | | | OKLAHOMA CITY | OK | 73112-1521 |
| LONG REGINALD W (429335) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG REPORTING LLC | 12350 EAGLE RD | | | | NEW LEBANON | OH | 45345-9123 |
| LONG RICHARD T SR (439286) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG RIDGE WRITERS GROUP | LONG RIDGE ROAD | | | | WEST REDDING | CT | 06896 |
| LONG ROBERT (ESTATE OF) (492610) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG ROBERT B (474472) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LONG RURAL L (340200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG SIDNEY W | 3591 BOULDER CIR | | | | ELLENWOOD | GA | 30294-1073 |
| LONG SIMON E (429336) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG SR, BOBBY R | 509 N VERMERMILLION ST | PO BOX 547 | | | DANVILLE | IL | 61832 |
| LONG SR, BOBBY R | 509 NORTH VERMERMILLION ST | PO BOX 547 | | | DANVILLE | IL | 61834 |
| LONG SR, JOHN W | 26 ASH ST | | | | HOPKINTON | MA | 01748-1808 |
| LONG SR, JOSEPH N | 8345 ODOM RD | | | | GREENWOOD | LA | 71033-3362 |
| LONG SR, RANDY S | 141 IOWA AVE NW | | | | WARREN | OH | 44485-2605 |
| LONG SUSAN | 361 VARROW STREET | | | | PEARL | MS | 39208 |
| LONG TERRI | 317 WALNUT ST | | | | UHRICHSVILLE | OH | 44683-1956 |
| LONG TERRI | LONG, TERRI | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| LONG TRACY | 405 CALAIS DR | | | | SELLERSVILLE | PA | 18960-2134 |
| LONG TRAN | PO BOX 182800 | | | | ARLINGTON | TX | 76096-2800 |
| LONG VINCENT V (355969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG VIRGINIA | LONG, VIRGINIA | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| LONG VU | 27489 MARGARETA ST | | | | LIVONIA | MI | 48152 |
| LONG WAYNE | 213 PRIVATE ROAD 1120 | | | | DECATUR | TX | 76234-5702 |
| LONG WEINBERG ANSLEY & WHEELER | 999 PEACHTREE ST NE STE 2700 | | | | ATLANTA | GA | 30309 |
| LONG WILLIAM SR | LONG, WILLIAM | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| LONG'S AUTO PLACE, INC. | 1566 RICE ST | | | | SAINT PAUL | MN | 55117-3750 |
| LONG'S AUTO REPAIR | 4829 BETTY LN | | | | PEARLAND | TX | 77584-8935 |
| LONG'S AUTOMOTIVE INC | ATTN:  MARK LONG | 1525 ECORSE RD | | | YPSILANTI | MI | 48198-6071 |
| LONG, AARON F | 10058 SALEM WARREN RD | | | | SALEM | OH | 44460-7626 |
| LONG, ADA E | 10 WILMINGTON AVE | APT 113 W. | | | DAYTON | OH | 45420 |
| LONG, ADOLPH | 1605 NE 46TH ST | | | | OKLAHOMA CITY | OK | 73111-6040 |
| LONG, ALAN R | 105 W 6TH ST | | | | RANDOLPH | MO | 64161-9224 |
| LONG, ALBERT J | 5448 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| LONG, ALBERT L | 6034 50TH AVE N | | | | KENNETH CITY | FL | 33709-3523 |
| LONG, ALBERT W | 11 SNELL RD | | | | GENEVA | NY | 14456-3231 |
| LONG, ALEXIS K | 1615 HAMILTON AVE | | | | JANESVILLE | WI | 53548-6615 |
| LONG, ALFRED L | 4022 W CROOKED LN | | | | GREENWOOD | IN | 46143-8745 |
| LONG, ALFRED R | 5247 OLD 98 | | | | ALBION | NY | 14411 |
| LONG, ALFRED T | 7300 NORMANDIE CT APT D | | | | HAZELWOOD | MO | 63042 |
| LONG, ALFREDA | 1113 CENTRAL | | | | MUNCIE | IN | 47303-3312 |
| LONG, ALFREDA | 1113 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3312 |
| LONG, ALLAMARY L | 86 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, ALLEN G | 6930 W 200 S | | | | HUNTINGTON | IN | 46750-9038 |
| LONG, ALMA G | 5105 EDWARDS | | | | FLINT | MI | 48505-3147 |
| LONG, ALMA G | 5105 EDWARDS AVE | | | | FLINT | MI | 48505-3147 |
| LONG, ALMA L | 329 W CENTER ST | | | | OMER | MI | 48749-9702 |
| LONG, ALONZO B | 1309 ELKE CIR | | | | COPPERAS COVE | TX | 76522-1459 |
| LONG, ALVIN E | 1433 OLD CHILLICOTHE RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-9305 |
| LONG, AMARYLLIS | 141 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| LONG, AMARYLLIS | 141 ASHFORD DRIVE | | | | DAYTON | OH | 45459-1701 |
| LONG, ANDRE L | 29500 BEECHWOOD ST APT 27 | | | | GARDEN CITY | MI | 48135 |
| LONG, ANDREA J | 3200 S TERM ST | | | | BURTON | MI | 48529-1011 |
| LONG, ANDREW J | 1632 ASHBY ST | | | | WESTLAND | MI | 48186-4890 |
| LONG, ANGELIA N | 1664 COLVIN BLVD | | | | KENMORE | NY | 14223-1154 |
| LONG, ANGIE | 2211 DONNA DR # 2 | | | | NORMAN | OK | 73071 |
| LONG, ANN | 1385 AYERSVILLE AVE APT B | | | | DEFIANCE | OH | 43512-3382 |
| LONG, ANN | 816 MYSTIC OAK PLACE | | | | APOPKA | FL | 32712-4073 |
| LONG, ANN | 29951 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173 |
| LONG, ANN H | 1130 GLORIA AVE | | | | BALTIMORE | MD | 21227-2331 |
| LONG, ANNA M | 307 ASPEN DR | | | | CRAWFORDSVILLE | IN | 47933-2159 |
| LONG, ANNETT | 2022 BEVERLY CT | | | | ANDERSON | IN | 46011-4037 |
| LONG, ANNETTE B. | 2405 N 49TH ST. | | | | FORT PIERCE | FL | 34946-1018 |
| LONG, ANNETTE B. | 2405 N 49TH ST | | | | FORT PIERCE | FL | 34946-1018 |
| LONG, ANNIE R | 2511 WEST 11TH STREET | | | | ANDERSON | IN | 46011-2514 |
| LONG, ANTHONY A | 2216 S GENESEE RD | | | | BURTON | MI | 48519-1232 |
| LONG, ANTHONY B | 11915 ARMITAGE DR | | | | GRANDVIEW | MO | 64030-1215 |
| LONG, ANTHONY R | 156 LASALLE AVE | | | | HASBROUCK HTS | NJ | 07604-1407 |
| LONG, ANTONETTE M | 2337 BEVERLY DR | | | | DUNEDIN | FL | 34698 |
| LONG, ARCHIE M | 1412 THATCH PALM DR | | | | BOCA RATON | FL | 33432-7533 |
| LONG, ARTHUR L | 115 LOGANWOOD DRIVE | | | | CENTERVILLE | OH | 45458-2539 |
| LONG, ARTHUR L | 859 PROVIDENCE AVE | | | | SAINT LOUIS | MO | 63119-2071 |
| LONG, ARTHUR W | 11301 HIDDEN LAKE DR APT 603 | | | | RAYTOWN | MO | 64133-7411 |
| LONG, ARTICE C | 107 HOGAN AVE | | | | AUBURN | KY | 42206-5160 |
| LONG, ARTICE CARMEN | 107 HOGAN AVR | | | | AUBURN | KY | 42206-5160 |
| LONG, AUSTIN M | 2850 NADEAU RD | | | | MONROE | MI | 48162-9334 |
| LONG, BARBARA | 1106 HWY 227 | | | | TRAIL | OR | 97541-9713 |
| LONG, BARBARA | 401 WILGUS ST | | | | PROCTORVILLE | OH | 45669-5010 |
| LONG, BARBARA A | 205 W WOODLAWN | | | | NEW LENOX | IL | 60451-3205 |
| LONG, BARBARA A | 19986 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-4401 |
| LONG, BARBARA H | 3680 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-4430 |
| LONG, BARBARA J | P O BOX 253 | | | | MCCLURE | OH | 43534-0253 |
| LONG, BARBARA J | 12221 SEAMIST PL | | | | FORT WAYNE | IN | 46845-1372 |
| LONG, BARBARA J | 610 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| LONG, BARBARA J | PO BOX 17464 | | | | DAYTON | OH | 45417-0464 |
| LONG, BARBARA J | 485 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| LONG, BARBARA L | 1436 MILL GLENN CT | | | | LAWRENCEVILLE | GA | 30045-7144 |
| LONG, BARBARA S | 4260 SYLVAN RD | | | | GRASS LAKE | MI | 49240-9618 |
| LONG, BARBRA G | 1 BUCKSHOT CV | | | | PINE BLUFF | AR | 71603-8181 |
| LONG, BARBRA GENE | 1 BUCKSHOT CV | | | | PINE BLUFF | AR | 71603-8181 |
| LONG, BARRY K | 7713 BRIGHTON WAY | | | | SALT LAKE CTY | UT | 84121-5320 |
| LONG, BEATRICE | | | | | | | |
| LONG, BELINDA K | 1334 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| LONG, BEN B | 212 ELMWOOD AVE | P.O. BOX 335 | | | ALMA | MI | 48801-2634 |
| LONG, BEN BYRON | 212 ELMWOOD AVE | P.O. BOX 335 | | | ALMA | MI | 48801-2634 |
| LONG, BENJAMIN | 3909 DONNELLY ST | | | | FLINT | MI | 48504-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, BENJAMIN F | 1229 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4127 |
| LONG, BETTY J | 32437 PARDO ST | | | | GARDEN CITY | MI | 48135-1214 |
| LONG, BETTY J | 32437 PARDO | | | | GARDEN CITY | MI | 48135-1214 |
| LONG, BETTY J | 433 MAYFIELD | | | | MARION | OH | 43302-5831 |
| LONG, BETTY J | 2120 NORTH D STREET | | | | ELWOOD | IN | 46036-1635 |
| LONG, BETTY J | 433 MAYFIELD DR | | | | MARION | OH | 43302-5831 |
| LONG, BETTY J | 2120 N D ST | | | | ELWOOD | IN | 46036-1635 |
| LONG, BETTY L | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 |
| LONG, BETTY L | 385 MARY LANE CIR | | | | SOUTH LEBANON | OH | 45065-1103 |
| LONG, BETTY R | 166 CHOTA CIR | | | | LA FAYETTE | GA | 30728-3413 |
| LONG, BETTY S. | 148 JOY ELIZABETH DR. | | | | CENTERVILLE | OH | 45458-3700 |
| LONG, BEVERLY | 546 SHAKER RD | | | | CANTERBURY | NH | 03224-2734 |
| LONG, BEVERLY | 546 SHAKER ROAD | | | | CANTERBURY | NH | 03224 |
| LONG, BEVERLY A | 7255 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4552 |
| LONG, BILL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| LONG, BILL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| LONG, BILLIE G | 5218 MILLER ST | | | | INDIANAPOLIS | IN | 46241-3939 |
| LONG, BILLY D | PO BOX 184 | | | | FLOWERY BR | GA | 30542-0004 |
| LONG, BILLY S | 1833 HAZEL AVE | | | | KETTERING | OH | 45420-2119 |
| LONG, BLAINE A | 285 MAIN ST APT 2B | | | | BELLVILLE | OH | 44813-1306 |
| LONG, BLAINE A | 3550 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9312 |
| LONG, BLAINE R | 4604 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5332 |
| LONG, BOBBY | 4735 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-2209 |
| LONG, BOBBY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG, BONITA S | 306 YOUNG ST | | | | DONIPHAN | MO | 63935-1473 |
| LONG, BRENDA | 2224 OLDS ST | | | | SANDUSKY | OH | 44870-1913 |
| LONG, BRENDA M | 3114 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| LONG, BRIAN | HELLER TODD A & ASSOCIATES LAW OFFICES OF | 707 LAKE COOK RD STE 316 | | | DEERFIELD | IL | 60015-4933 |
| LONG, BRIAN | 38 PIZARRO AVENUE | | | | NOVATO | CA | 94949-6148 |
| LONG, BRIAN K | 42661 WATERFORD RD | | | | NORTHVILLE | MI | 48168-9569 |
| LONG, BRIAN M | 7857 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| LONG, BRIDGETTE L | 198 MARIE AVE NW | | | | ATLANTA | GA | 30314 |
| LONG, CALVIN A | 5715 WILLS ORCHARD RD | | | | CUMMING | GA | 30040-6236 |
| LONG, CAMEO L | 115 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6341 |
| LONG, CARL E | 1112 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3121 |
| LONG, CARL L | 1325 NE 21ST PL | | | | MOORE | OK | 73160-6425 |
| LONG, CAROL | 2150 E VERNOR HWY | | | | DETROIT | MI | 48207-2700 |
| LONG, CAROL A | 2419 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| LONG, CAROLYN A | W 172 N 8433 SHADY LN | | | | MENOMONEE FALLS | WI | 53051-2742 |
| LONG, CAROLYN A | W172N8433 SHADY LN | | | | MENOMONEE FALLS | WI | 53051-2742 |
| LONG, CARRIE J | PO BOX 402 | | | | HARTSELLE | AL | 35640-0402 |
| LONG, CATHERINE | 201 WEST JOLLY RD | APT. 421 | | | LANSING | MI | 48910-6673 |
| LONG, CATHERINE | 201 W JOLLY RD APT 421 | | | | LANSING | MI | 48910-6673 |
| LONG, CATHERINE | 400 N 3RD ST | | | | WEST BRANCH | MI | 48661-1050 |
| LONG, CATHLEEN R | 11217 SUMMERFIELD ROAD | | | | PETERSBURG | MI | 49270-9310 |
| LONG, CHARLENE E | 2202 S RACCOON RD APT 53 | | | | AUSTINTOWN | OH | 44515-5217 |
| LONG, CHARLENE EVELYN | 2202 S RACCOON RD APT 53 | | | | AUSTINTOWN | OH | 44515-5217 |
| LONG, CHARLES | DAVIS LAW FIRM | 1341 BRANTON BLVD STE 105 | | | KNOXVILLE | TN | 37922-8521 |
| LONG, CHARLES | | | | | | | |
| LONG, CHARLES | 94 COLONY LN | | | | HARTSELLE | AL | 35640-5945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, CHARLES C | 7167 OLIVIA RD | | | | BALTIMORE | MD | 21220-1182 |
| LONG, CHARLES E | 4322 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1509 |
| LONG, CHARLES E | 1976 HIGHWAY H | | | | HERMANN | MO | 65041-4901 |
| LONG, CHARLES F | 3518 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| LONG, CHARLES F | 237 FAWN CT | | | | PITTSBORO | IN | 46167-9178 |
| LONG, CHARLES L | 5036 CREEK RUN RD | | | | VIENNA | OH | 44473-9705 |
| LONG, CHARLES L | 5675 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| LONG, CHARLES L | 1327 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| LONG, CHARLES M | 301 HARVARD PL | | | | INDIANAPOLIS | IN | 46208-3914 |
| LONG, CHARLES N | 305 WINDJAMMER CT | | | | FORKED RIVER | NJ | 08731-2835 |
| LONG, CHARLES P | 3347 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9232 |
| LONG, CHARLES W | 127 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4703 |
| LONG, CHARLES W | 9118 LENNINGS LN | | | | BALTIMORE | MD | 21237-4307 |
| LONG, CHARLES WILLIAM | 9118 LENNINGS LN | | | | BALTIMORE | MD | 21237-4307 |
| LONG, CHARLIE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| LONG, CHARLIE R | 112 SE NEWTON DR | | | | BURLESON | TX | 76028-4733 |
| LONG, CHRISTINE J | 3789 HAUK DR | | | | DAYTON | OH | 45405-2142 |
| LONG, CHRISTOPHER G | 1119 CHELSEA BLVD | | | | OXFORD | MI | 48371-6728 |
| LONG, CINDY A | 5067 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| LONG, CLARA H | 1976 FORESTDALE AVE | | | | DAYTON | OH | 45432-3946 |
| LONG, CLARA J | 1845 GRAND PORTAGE TRAIL | | | | XENIA | OH | 45385-9594 |
| LONG, CLARENCE J | 6524 SILVER LN | | | | PLANO | TX | 75023-2843 |
| LONG, CLARK G | 910 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| LONG, CLAUDIA | 43807 COACHMAKER DR | | | | STERLING HEIGHTS | MI | 48313 |
| LONG, CLEATIS R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG, CLEOPHUS | 21351 KIPLING ST | | | | OAK PARK | MI | 48237-2751 |
| LONG, CLEOPHUS | 301 GOING ST | | | | PONTIAC | MI | 48342-3235 |
| LONG, CLIFFORD E | 12141 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| LONG, CLINTON D | 4205 N 110TH ST | | | | KANSAS CITY | KS | 66109-4117 |
| LONG, CLINTON DALE | 4205 N 110TH ST | | | | KANSAS CITY | KS | 66109-4117 |
| LONG, CLOVA | 4961 PEROD AVE | | | | SAINT LOUIS | MO | 63139-1251 |
| LONG, CLYDE | 2219 VARELMAN AVE | | | | NORWOOD | OH | 45212-1148 |
| LONG, COLUMBUS | 1709 ALLISON AVE | | | | SPRINGFIELD | OH | 45506-2904 |
| LONG, COZETTA | 6663 ROBERT | | | | DETROIT | MI | 48213-2747 |
| LONG, CRYSTAL D | 2819 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| LONG, CURTIS E | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415-1817 |
| LONG, CYNTHIA S | 3055 S NELLIS BLVD APT 2050 | | | | LAS VEGAS | NV | 89121 |
| LONG, DAISY M | 2250 ROLLINS | | | | GRAND BLANC | MI | 48439-4338 |
| LONG, DALE | 1116 POWDERHORN | | | | LANSING | MI | 48917-4069 |
| LONG, DANIEL H | 1040 CYPRESS RIDGE PL | | | | COLUMBUS | OH | 43228 |
| LONG, DANIEL M | 8035 N TOKYO PT | | | | DUNNELLON | FL | 34433 |
| LONG, DARLENE R | 5574 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1939 |
| LONG, DAROL E | 7400 NORTH MAIN STREET | | | | CAMDEN | OH | 45311-9593 |
| LONG, DARRELL J | 04327 COUNTY ROAD | P-50 | | | EDON | OH | 43518 |
| LONG, DARRELL W | 2603 WENDY DR | | | | NAPERVILLE | IL | 60565 |
| LONG, DAVID C | 4095 BARKER DR | | | | CLIO | MI | 48420-9494 |
| LONG, DAVID G | 9920 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9428 |
| LONG, DAVID L | 4179 CHALYBEATE SC RD | | | | BOWLING GREEN | KY | 42101 |
| LONG, DAVID L | 5001 ELTER DR | | | | MORAINE | OH | 45439-1168 |
| LONG, DAVID L | 2082 PRESCOTT DROVE | | | | TROY | MI | 48083 |
| LONG, DAVID L | 1906 WATSON CIR | | | | ROCHESTER | MI | 48306-4806 |
| LONG, DAVID L | 2755 LEXINGTON AVE APT 2A | | | | LEXINGTON | OH | 44904-1459 |
| LONG, DAVID LEE | 4179 CHALYBEATE SC RD | | | | BOWLING GREEN | KY | 42101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, DAVID M | 11813 NE 36TH ST | | | | SPENCER | OK | 73084-7466 |
| LONG, DAVID P | 1926 BOOTH RD | | | | FESTUS | MO | 63028-3103 |
| LONG, DEANNA | 497 CONTINENTAL DR APT A | | | | SALEM | OH | 44450-2599 |
| LONG, DEANNA | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| LONG, DEBBIE L | 697 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6948 |
| LONG, DEBORAH E | 7901 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| LONG, DEBORAH L | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| LONG, DEBORAH L | 5445 KETTERING SQUARE DR N | | | | KETTERING | OH | 45440-2901 |
| LONG, DENISE L | 800 EDENBOUGH CIR APT 206 | | | | AUBURN HILLS | MI | 48326-4546 |
| LONG, DENISE LYNNE | 800 EDENBOUGH CIR APT 206 | | | | AUBURN HILLS | MI | 48326-4546 |
| LONG, DENNIS | SHERMOEN LEDUC & JAKSA | PO BOX 1072 | | | INTERNATIONAL FALLS | MN | 56649-1072 |
| LONG, DENNIS | HC 60 BOX 283 | | | | NEW MARTINSVILLE | WV | 26155-9773 |
| LONG, DENNIS A | 7447 FREDERICK PK | | | | DAYTON | OH | 45414-1939 |
| LONG, DENNIS C | 6881 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9516 |
| LONG, DENNIS R | 115 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6341 |
| LONG, DENTON J | 1850 MEAD LN | | | | WHITE LAKE | MI | 48386-1841 |
| LONG, DERRICK D | 2517 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3439 |
| LONG, DIANNE | 39 PINEVIEW DR | | | | SAINT LOUIS | MI | 48880-1031 |
| LONG, DOLORES G | 200 E. PERRY ST. | | | | WALBRIDGE | OH | 43465 |
| LONG, DOLORES S | 3303 BRIGHTON ST. | | | | BALTIMORE | MD | 21216-3339 |
| LONG, DONALD A | 1910 TERI LN | | | | ANDERSON | IN | 46012-1951 |
| LONG, DONALD C | 253 VANDERBILT RD | | | | MANSFIELD | OH | 44904-9587 |
| LONG, DONALD E | PO BOX 26188 | | | | TROTWOOD | OH | 45426-0188 |
| LONG, DONALD EUGENE | PO BOX 26188 | | | | TROTWOOD | OH | 45426-0188 |
| LONG, DONALD F | 505 DELMAR PL | | | | SYRACUSE | NY | 13208-3112 |
| LONG, DONALD G | 415 S OAKLAND AVE | | | | INDIANAPOLIS | IN | 46201-4364 |
| LONG, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, DONALD J | 5865 GIBBS RD | | | | PLAINFIELD | IN | 46168-8398 |
| LONG, DONALD K | 11321 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| LONG, DONALD L | 2702 S MERIDIAN ST | | | | MARION | IN | 46953-3753 |
| LONG, DONALD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG, DONALD R | 46449 WACO ST | | | | SHELBY TOWNSHIP | MI | 48317-3955 |
| LONG, DONNA J | 1349 LAKEVIEW RD | | | | OZARK | AL | 36360-6125 |
| LONG, DORETHA | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| LONG, DORIS H | 3970 PRESERVE WAY | | | | ESTERO | FL | 33928-3302 |
| LONG, DORIS L | 292 SMITH ST APT211 | ROXBURY CT | | | CLIO | MI | 48420-1397 |
| LONG, DOROTHY G | 1925 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0927 |
| LONG, DOUGLAS F | 14981 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-8352 |
| LONG, DOYLE W | 2124 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342-2057 |
| LONG, DRAYTON | PO BOX 221 | | | | EARL | NC | 28038-0221 |
| LONG, E L | 7339 LAKE LAKOTA DR | | | | INDIANAPOLIS | IN | 46217-7084 |
| LONG, EARLE B | 4423 TERNES ST | | | | DETROIT | MI | 48210-2137 |
| LONG, EARNEST S | 920 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3120 |
| LONG, EDDIE E | 1014 S HOLMES AVE | | | | INDIANAPOLIS | IN | 46221-1041 |
| LONG, EDDIE L | PO BOX 714 | | | | UNION SPRINGS | AL | 36089-0714 |
| LONG, EDDIE T | 4209 W 600 N | | | | MC CORDSVILLE | IN | 46055-9428 |
| LONG, EDGAR E | 1513 STATE RD 559 | #56 | | | POLK CITY | FL | 33868 |
| LONG, EDNA | 3230 E 500 S | | | | HARTFORD CITY | IN | 47348 |
| LONG, EDNA E | 5419 W 35TH STREET | | | | INDIANAPOLIS | IN | 46224-1915 |
| LONG, EDNA E | 5419 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, EDWARD | PO BOX 299 | | | | MUNCIE | IN | 47308 |
| LONG, EDWARD C | 901 N BLAINE ST | | | | MUNCIE | IN | 47303-5006 |
| LONG, EDWARD L | 117 BIDDEFORD DR | | | | ELKTON | MD | 21921-6541 |
| LONG, EDWARD R | 1601 RHODODENDRON DR SPC 600 | | | | FLORENCE | OR | 97439-7344 |
| LONG, EDWARD T | 3419 S DAVIDSON CT | | | | INDEPENDENCE | MO | 64055-3857 |
| LONG, EDWIN J | 2686 MORROW RD | | | | HOME | PA | 15747-7122 |
| LONG, ELI F | 13315 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8843 |
| LONG, ELI FUKUSHIMA | 13315 PLUMBAGO CT | | | | FORT WAYNE | IN | 46814-8843 |
| LONG, ELIZABETH M | 8103 TELEGRAPH ROAD | | | | GASPORT | NY | 14067-9247 |
| LONG, ELLAINE P | 712 SEDGEWICK PL | | | | FRANKLIN | TN | 37067-1374 |
| LONG, ELVA | 159 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| LONG, ELVA | 159 APPLEWOOD | | | | DAVISON | MI | 48423-9137 |
| LONG, ELVIRA A | 403 COURTNEY LANE | | | | COPPERAS COVE | TX | 76522 |
| LONG, ELWIN R | 4036 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| LONG, EMERY J | PO BOX 74094 | | | | ROMULUS | MI | 48174-0094 |
| LONG, EMMA | 4626 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3556 |
| LONG, EMMA L | 1452 HERITAGE RD. | | | | STRAFFORD | MO | 65757 |
| LONG, EMORY B | 7993 M 68-33 | | | | ONAWAY | MI | 49765 |
| LONG, EMORY B | 7993 M68-33 | | | | ONAWAY | MI | 49765-8713 |
| LONG, ERIC E | 117 VALLEY PL | | | | MEDIA | PA | 19063-2427 |
| LONG, ERIC W | 10238 E CLEVELAND RD | | | | BANNISTER | MI | 48807-9791 |
| LONG, ERLIN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, ERNEST | 4921 GLENN AVE | | | | FLINT | MI | 48505-3159 |
| LONG, ETHEL D | 1870 PARK DRIVE | | | | NILES | OH | 44446-2819 |
| LONG, ETHEL D | 1870 PARK DR | | | | NILES | OH | 44446-2819 |
| LONG, ETHEL M | 6870 CLUB LN APT 228 | | | | MEMPHIS | TN | 38115-7318 |
| LONG, ETHEL M | 6948 STONE RIDGE DR | SPT 55 | | | MEMPHIS | TN | 38115-5398 |
| LONG, EUGENE C | 8349 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 |
| LONG, EVELYN | 306 HIMMELBERGER ST | | | | RAYVILLE | LA | 71269-2316 |
| LONG, EVELYN A | 165 W 221 ST | | | | BRONX | NY | 10453 |
| LONG, EVELYN J | 1429 KUMLER AVE | | | | DAYTON | OH | 45406-5932 |
| LONG, EVERETT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, FERALEE | 1256 JODECO RD | | | | STOCKBRIDGE | GA | 30281-5110 |
| LONG, FERRELL L | 3230 E 500 S | | | | HARTFORD CITY | IN | 47348 |
| LONG, FLORA F | 655 S W LUCERO DR | | | | PORT ST. LUCIE | FL | 34983-1824 |
| LONG, FLORA F | 655 SW LUCERO DR | | | | PORT ST LUCIE | FL | 34983-1824 |
| LONG, FLORA M | 99 GARSIDE STREET | APT C | | | NEWARK | NJ | 07104 |
| LONG, FLOYD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| LONG, FLOYD | 4504 WAYMIRE AVE | | | | DAYTON | OH | 45406-2417 |
| LONG, FLOYD O | 20597 HOLT RD | | | | ATHENS | AL | 35613-4509 |
| LONG, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG, FRANCIS J | 5680 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2008 |
| LONG, FRED E | 1814 ALLEN LN | | | | ANDERSON | IN | 46012-1904 |
| LONG, FRED N | 1616 W 11TH ST | | | | MUNCIE | IN | 47302-6611 |
| LONG, FRED NORMAN | 1616 WEST 11TH STREET | | | | MUNCIE | IN | 47302-6611 |
| LONG, FRED W | 107 N 3RD ST | | | | OAKWOOD | OH | 45873-8937 |
| LONG, FREDA L | 1417 W BROADWAY ST | | | | KOKOMO | IN | 46901-1914 |
| LONG, FREDDY A | 3238 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| LONG, FREDERICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, FREDERICK D | 14401 MANSFIELD ST | | | | DETROIT | MI | 48227-4908 |
| LONG, FREDERICK H | 4525 LINDA LN | | | | SHEFFIELD VILLAGE | OH | 44054-2721 |
| LONG, GAIL I | C/O ROSINA SULLIVAN | GUARDIAN | 5449 WINCREST COURT | | ORLANDO | FL | 32812 |
| LONG, GAIL L | PO BOX 855 | | | | AVON | NC | 27915-0855 |
| LONG, GAIL W | 9024 SAINT LUCIA LN | | | | CHARLOTTE | NC | 28277-8662 |
| LONG, GARELD R | 8246 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| LONG, GARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| LONG, GARY A | 38600 E BOSWELL RD | | | | LONE JACK | MO | 64070 |
| LONG, GARY A | 7145 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| LONG, GARY ALLEN | 7145 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| LONG, GARY E | 21292 LAUREN LN | | | | FARMINGTN HLS | MI | 48335-4831 |
| LONG, GARY K | 1508 N GERONIMO DR | | | | INDEPENDENCE | MO | 64058-1112 |
| LONG, GARY L | 1601 BROOKE PARK DR 3 | | | | TOLEDO | OH | 43612 |
| LONG, GARY L | 18050 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9588 |
| LONG, GARY L | 623 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1614 |
| LONG, GARY W | 3320 POMEROY DR | | | | KANSAS CITY | KS | 66109-1122 |
| LONG, GEMA M | 31220 STEPHEN AVE | | | | WESTLAND | MI | 48185-1637 |
| LONG, GEORGE C | 3365 W WILSON RD | | | | CLIO | MI | 48420-1929 |
| LONG, GEORGE D | 1607 ACE PL | | | | DAYTON | OH | 45408-2301 |
| LONG, GEORGE D | 4446 POLK ST | | | | DEARBORN HEIGHTS | MI | 48125-2938 |
| LONG, GEORGE W | 329 W CENTER ST | | | | OMER | MI | 48749-9702 |
| LONG, GERALD E | 9539 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9086 |
| LONG, GERALD E | 11 MISSOURI LANE | | | | BOWLING GREEN | MO | 63334-4028 |
| LONG, GERALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG, GERALD L | 606 HAZEN RD | | | | SHARPSVILLE | PA | 16150-1727 |
| LONG, GERALD R | 31 BELMONT DR | | | | CAMDEN | SC | 29020-7631 |
| LONG, GERALD R | 4421 LANE RD LOT 28A | | | | ZEPHYRHILLS | FL | 33541 |
| LONG, GERALD T | 808 53RD AVE E 60-B | | | | BRADENTON | FL | 34203 |
| LONG, GERALD W | 556 DOVER ST 2 | | | | MOUNT MORRIS | MI | 48458 |
| LONG, GERTRUDE | 6328 STAFFORD | | | | NORTH OLMSTED | OH | 44070-4855 |
| LONG, GERTRUDE | 6328 STAFFORD DR | | | | NORTH OLMSTED | OH | 44070-4855 |
| LONG, GLORIA A | | | | | | | |
| LONG, GLORIA J | 1825 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| LONG, GLORIA J | 6133 O'TOOLE LANE | | | | MT MORRIS | MI | 48458-2627 |
| LONG, GLORIA J | 6133 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| LONG, GRADY | 10346 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| LONG, GREG A | 719 DAPHNE CT | | | | CINCINNATI | OH | 45240-3111 |
| LONG, GREG T | 950 LARKRIDGE AVE | | | | BOARDMAN | OH | 44512-3138 |
| LONG, GREGORY A | 101 COGSHALL ST | | | | HOLLY | MI | 48442-1714 |
| LONG, GREGORY K | 107 OLIVER AVE | | | | MARTINSBURG | WV | 25404-5480 |
| LONG, GREGORY K | PO BOX 421 | | | | KEY WEST | FL | 33041-0421 |
| LONG, GREGORY L | 11011 NE 141ST TER | | | | LIBERTY | MO | 64068-7116 |
| LONG, GREGORY LEE | 11011 NE 141ST TER | | | | LIBERTY | MO | 64068-7116 |
| LONG, GREGORY S | 158 BOHEMIA LN | | | | EARLEVILLE | MD | 21919-1119 |
| LONG, GREGORY S | 1004 HILTON DR | | | | MANSFIELD | TX | 76063-3758 |
| LONG, GREGORY W | 114 WALDEN FARM CIR | | | | UNION | OH | 45322-3421 |
| LONG, GROVER H | 1109 ARDMORE DR | | | | CRAWFORDSVILLE | IN | 47933-3303 |
| LONG, GWENDOLYN H | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| LONG, HAL T | 5605 W OLD STONE RD | | | | MUNCIE | IN | 47304-6732 |
| LONG, HAL TURNER | 5605 W OLD STONE RD | | | | MUNCIE | IN | 47304-6732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, HAROLD D | 1024 OLDE STATION CT | | | | FAIRFIELD | OH | 45014-7648 |
| LONG, HAROLD D | 9958 W FARM ROAD 76 | | | | WILLARD | MO | 65781-8146 |
| LONG, HAROLD L | 2962 BOND ST | | | | DELTONA | FL | 32738-2474 |
| LONG, HAROLD L | 8472 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| LONG, HAROLD W | 4200 WALLINGTON DR | | | | KETTERING | OH | 45440-1234 |
| LONG, HARRY H | 156 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1627 |
| LONG, HAZEL | 31 STATE ST | | | | JEFFERSONVILLE | OH | 43128-1053 |
| LONG, HAZEL D | 305 KENTUCKY AVENUE | | | | CLINTON | TN | 37716-4823 |
| LONG, HELEN L | 6126 NORTHEAST 36TH AVENUE | | | | PORTLAND | OR | 97211-7349 |
| LONG, HELEN S | 1414 DAWES AVE | | | | WHEATON | IL | 60189-6814 |
| LONG, HELEN V. | 3736 SARATOGA AVE | | | | DOWNERS GROVE | IL | 60515-1443 |
| LONG, HENRY | P.O. BOX 674 | | | | SAGINAW | MI | 48606 |
| LONG, HENRY LEVELL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| LONG, HERBERT D | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| LONG, HERBERT E | 5 DEVONSHIRE DR | | | | DANVILLE | IL | 61834-5907 |
| LONG, HERBERT L | 137 E VINE ST | | | | JAMESTOWN | IN | 46147-9112 |
| LONG, HERREL W | ROUTE 1BOX 15K | | | | REDFIELD | AR | 72132 |
| LONG, HOBART R | 1435 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5424 |
| LONG, HUEY P | 8249 E US HIGHWAY 14 | | | | JANESVILLE | WI | 53546-9732 |
| LONG, HUEY P | 2607 AUTUMN LAKE LN | | | | DECATUR | GA | 30034-3586 |
| LONG, HUGH J | 5503 NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| LONG, HUGH J | 5503 W NATIONAL RD | | | | CLAYTON | OH | 45315-9715 |
| LONG, INA B | 6043 CHESTNUT TRL | | | | WHITE LAKE | MI | 48383-3516 |
| LONG, INEZ | 10410 S RHODES AVE | | | | CHICAGO | IL | 60628 |
| LONG, IRA J | 3632 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| LONG, IRENE | 8071 CLOVER RIDGE CT | | | | GRAND BLANC | MI | 48439-2455 |
| LONG, IRENE A | 3256 SENECA ST APT#8 | | | | WEST SENECA | NY | 14224 |
| LONG, J A | 83 GOLD RD | | | | POUGHQUAG | NY | 12570-5614 |
| LONG, J C | 166 CHOTA CIR | | | | LA FAYETTE | GA | 30728-3413 |
| LONG, JACK C | 513 S BOUZIDEN DR | | | | MOORE | OK | 73160-7319 |
| LONG, JACK L | 401 TILL DAVIS ROAD | | | | LANGSTON | AL | 35755-8372 |
| LONG, JACK R | 57 KE JO POINT RD | | | | GRAVOIS MILLS | MO | 65037-6943 |
| LONG, JACKIE | 628 INEZ AVE | | | | EAST LIVERPOOL | OH | 43920-1449 |
| LONG, JACOB J | 9771 N 200 E | | | | ALEXANDRIA | IN | 46001-8308 |
| LONG, JAMES | 721 VALLEY GRANDE RD | | | | PENSACOLA | FL | 32514-1576 |
| LONG, JAMES | 306 CLARK ST | | | | SOUTH ENGLISH | IA | 52335-8514 |
| LONG, JAMES A | 3114 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 |
| LONG, JAMES A | 4208 FARNER AVE | | | | WATERFORD | MI | 48329-4107 |
| LONG, JAMES C | PO BOX 6092 | | | | DOTHAN | AL | 36302 |
| LONG, JAMES C | 4241 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| LONG, JAMES D | 318 ARDEN RD W | | | | BALTIMORE | MD | 21225-2606 |
| LONG, JAMES D | 303 NORTHWEST 38TH AVENUE | | | | CAPE CORAL | FL | 33993-5550 |
| LONG, JAMES D | 1113 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3974 |
| LONG, JAMES E | 1630 S UNION ST | | | | KOKOMO | IN | 46902-2123 |
| LONG, JAMES E | 4306 RD 15 RR 2 | | | | LEIPSIC | OH | 45856 |
| LONG, JAMES E | PO BOX 302 | | | | HOWARD CITY | MI | 49329-0302 |
| LONG, JAMES F | 6042 PASEO PALMILLA | | | | GOLETA | CA | 93117-1717 |
| LONG, JAMES H | 21628 BEAN RD W | | | | ATHENS | AL | 35614-6915 |
| LONG, JAMES H | 3663 JIM WARREN RD | | | | SPRING HILL | TN | 37174-2823 |
| LONG, JAMES H | 1544 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| LONG, JAMES L | 2084 W KENT RD | | | | BRECKENRIDGE | MI | 48615-9628 |
| LONG, JAMES L | 312 SAINT GEORGE DRIVE | | | | CROSSVILLE | TN | 38558-9030 |
| LONG, JAMES M | 563 CONCORD RD | | | | DRESDEN | TN | 38225-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, JAMES M | 4550 E ESCONDIDO AVE | | | | MESA | AZ | 85206-2618 |
| LONG, JAMES N | 8074 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9610 |
| LONG, JAMES N | 2225 CASTLEWOOD DR | | | | FRANKLIN | TN | 37064-4912 |
| LONG, JAMES R | 1105 WORCESTER AVE | | | | INDIANAPOLIS | IN | 46203-2450 |
| LONG, JAMES R | PO BOX 405 | | | | ORFORDVILLE | WI | 53576-0405 |
| LONG, JAMES R | 3820 OLDS RD | | | | LESLIE | MI | 49251-9497 |
| LONG, JAMES R | | | | | | | |
| LONG, JAMES R | 6325 BENNETT RD | | | | CUMMING | GA | 30041-3409 |
| LONG, JAMES T | PO BOX 536 | | | | WINDFALL | IN | 46076-0536 |
| LONG, JAMES V | 5153 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9604 |
| LONG, JAMES V | 48 BLAKES FRK | | | | WILLIAMSBURG | KY | 40769-9611 |
| LONG, JAMES W | 192 ALLEN ST | | | | MASSENA | NY | 13662-1844 |
| LONG, JAMES W | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 |
| LONG, JAMES W | 11415 BLUFF ROAD | | | | TRAVERSE CITY | MI | 49686-8177 |
| LONG, JAMES W | 6359 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9172 |
| LONG, JAMES W | 12002 AVENUE OF PEACE | | | | CLEVELAND | OH | 44135-4616 |
| LONG, JAMIE A | 920 COUNTY ROAD 28 | | | | CORUNNA | IN | 46730-9798 |
| LONG, JANE E | 5339 E 150 S | | | | LOGANSPORT | IN | 46947-8926 |
| LONG, JANE F | 17458 PLAZA CERADO UNIT 79 | | | | SAN DIEGO | CA | 92128-2289 |
| LONG, JANE R | 1590 CHELTENHAM RD | | | | BIRMINGHAM | MI | 48009-7263 |
| LONG, JANET | SHELTON & ASSOCIATES PA | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| LONG, JANET | 80 COUNTY ROAD 312 | | | | IUKA | MS | 38852-7559 |
| LONG, JANET E | 40721 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2741 |
| LONG, JANICE | 4337 HIGHWAY 55 W | | | | DANVILLE | AL | 35619-7019 |
| LONG, JANICE C | 5425 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3233 |
| LONG, JASON C | 1704 GRIFFIN LN | | | | MANSFIELD | TX | 76063-8560 |
| LONG, JASON C | 829 WAVELAND RD | | | | JANESVILLE | WI | 53548-6726 |
| LONG, JASON T | 1520 CHASE BLVD | | | | GREENWOOD | IN | 46142-1559 |
| LONG, JAY R | 4740 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-3407 |
| LONG, JEAN F | 1910 TERI LN | | | | ANDERSON | IN | 46012-1951 |
| LONG, JEAN M | 6507 COLONY COVE CT | | | | DAYTON | OH | 45459-1922 |
| LONG, JEANETTE B | 11321 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| LONG, JEANNE FRANCES | 2305 RANCOCAS RD | MARCELLA CARE CENTER | | | BURLINGTON | NJ | 08016-4113 |
| LONG, JEFFREY D | 4 WILD RYE CT | | | | O FALLON | MO | 63368 |
| LONG, JENNIE L | 1523 S CLINTON ST | | | | DEFIANCE | OH | 43512-3215 |
| LONG, JENNIFER L | 2303 WOODBURN AVENUE | | | | MIDDLETOWN | OH | 45042-2459 |
| LONG, JENNIFER M | 5590 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| LONG, JEROD F | 23003 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7807 |
| LONG, JEROD FRANKLIN | 23003 WATERVIEW DR | | | | NEW BOSTON | MI | 48164-7807 |
| LONG, JEROME | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224-2701 |
| LONG, JEROME M | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224-2701 |
| LONG, JERRAL A | 3608 WALTON WAY | | | | KOKOMO | IN | 46902-4181 |
| LONG, JERRY | 10795 SHORT CUT RD | | | | LESTER | AL | 35647-3721 |
| LONG, JERRY A | 2338 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| LONG, JERRY ALLEN | 2338 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| LONG, JERRY C | 118 MARIAH DR | | | | WEATHERFORD | TX | 76087-7408 |
| LONG, JERRY FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, JERRY G | 24474 COPELAND RD | | | | ATHENS | AL | 35613-5324 |
| LONG, JERRY J | 201 N BROADWAY ST | | | | HOUSTONIA | MO | 65333-1224 |
| LONG, JERRY L | 430 BEECH ST | | | | VASSAR | MI | 48768-9672 |
| LONG, JERRY W | PO BOX 1029 | | | | ROCKMART | GA | 30153-1029 |
| LONG, JERRY W | 3114 COUNTY ROAD 512 | | | | LAKE CITY | AR | 72437-9034 |
| LONG, JERRY W | 405 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, JERRY W | 6422 MARATHON EDENTON RD | | | | BLANCHESTER | OH | 45107-8841 |
| LONG, JESSE B | 723 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| LONG, JESSE W | 3199 MORTON BEND RD SW | | | | ROME | GA | 30161-4163 |
| LONG, JESSIE L | 4957 PERNOD AVE | | | | SAINT LOUIS | MO | 63139-1251 |
| LONG, JEVON DEMETRIUS | 15474 SEYMOUR ST | | | | DETROIT | MI | 48205-3556 |
| LONG, JEWELL | 9001 HILLVIEW LN | | | | JACKSON | MI | 49201-8150 |
| LONG, JEWELL HOWARD | SUMMERS JERRY H P.C. | 500 LINDSAY ST | | | CHATTANOOGA | TN | 37403-3403 |
| LONG, JEWELL HOWARD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| LONG, JEWELL HOWARD | MCMANAMY DOUGLAS P LAW OFFICE OF | 24 DRAYTON STREET | | | SAVANNAH | GA | 31401 |
| LONG, JIM A | 617 S APPERSON WAY | | | | KOKOMO | IN | 46901-5432 |
| LONG, JIMMIE D | 1002 ODESSA DR | | | | HOLLY | MI | 48442-1042 |
| LONG, JIMMIE J | 54812 BERRYFIELD DR | | | | MACOMB | MI | 48042-1636 |
| LONG, JIMMIE L | 2448 COLLEGE AVE SW | | | | BIRMINGHAM | AL | 35211-5242 |
| LONG, JIMMY C | PO BOX 252 | | | | YORKTOWN | IN | 47396-0252 |
| LONG, JO A | 717 NOBLE ST | | | | INDIANAPOLIS | IN | 46203 |
| LONG, JOANNE C | 10359 PENINSULA DR | | | | STANWOOD | MI | 49346-8307 |
| LONG, JOE | 508 TRAVIS DR | | | | DAYTON | OH | 45431-2260 |
| LONG, JOE | 2887 BRANCHWOOD DR | | | | EAST POINT | GA | 30344-3818 |
| LONG, JOE TRANSPORT INC | 463 VALLEYFIELD DR | | | MISSISSAUGA CANADA ON L5A 1L2 CANADA | | | |
| LONG, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| LONG, JOHN | 80 COUNTY ROAD 312 | | | | IUKA | MS | 38852-7559 |
| LONG, JOHN B | 54 SPANISH TRL | | | | SAINT PETERS | MO | 63376-1197 |
| LONG, JOHN B | 35840 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| LONG, JOHN D | 38838 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2481 |
| LONG, JOHN D | 2584 ALVESTON DR | | | | BLOOMFIELD | MI | 48304-1800 |
| LONG, JOHN D | 1745 MULBERRY LN | | | | LAPEER | MI | 48446-8608 |
| LONG, JOHN E | 15045 DIXIE HWY STE A | | | | HOLLY | MI | 48442-9660 |
| LONG, JOHN E | 5667 C HARPER FARMS RD | | | | COLUMBIA | MD | 21044 |
| LONG, JOHN F | 9710 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9374 |
| LONG, JOHN FRANKLIN | 9710 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9374 |
| LONG, JOHN G | 1029 PICKTON DR | | | | LANSING | MI | 48917-4170 |
| LONG, JOHN H | 1216 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| LONG, JOHN HENRY | 1216 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| LONG, JOHN K | 5364 APPLE HILL CT | | | | FLUSHING | MI | 48433-2401 |
| LONG, JOHN L | 825 MALCOLM PL | | | | LINDEN | NJ | 07036-1634 |
| LONG, JOHN R | PO BOX 51894 | | | | LIVONIA | MI | 48151-5894 |
| LONG, JOHN R | 9382 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9728 |
| LONG, JOHN R | 807 MINARCA DR | | | | DES PERES | MO | 63131-2029 |
| LONG, JOHN R | 604 AUTUMNWOOD FOREST DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| LONG, JOHN ROBERT | 807 MINARCA DR | | | | DES PERES | MO | 63131-2029 |
| LONG, JOHN T | 611 SIMBURY ST | | | | COLUMBUS | OH | 43228-2527 |
| LONG, JOHN W | 3200 S TERM ST | | | | BURTON | MI | 48529-1011 |
| LONG, JOHNNIE L | 1512 W BRITTON RD | | | | THE VILLAGE | OK | 73120-1603 |
| LONG, JON M | 46000 GEDDES RD TRLR 9 | | | | CANTON | MI | 48188 |
| LONG, JONATHAN | 7147 S RIDGELAND AVE APT 1 | | | | CHICAGO | IL | 60649 |
| LONG, JOSEPH A | 10672 FREEDOM ST | | | | GARRETTSVILLE | OH | 44231-1049 |
| LONG, JOSEPH E | 15474 SEYMOUR ST | | | | DETROIT | MI | 48205-3556 |
| LONG, JOSEPH N | PO BOX 1229 | | | | JACKSON | MI | 49204-1229 |
| LONG, JOSEPH NEAL | PO BOX 1229 | | | | JACKSON | MI | 49204-1229 |
| LONG, JOSEPH V | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE | | | CHERRY HILL | NJ | 08002 |
| LONG, JOSEPHINE D | 5066 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, JOSEPHINE D | 5066 DAYTON-LIBERTY RD | | | | DAYTON | OH | 45418-1948 |
| LONG, JOSEPHINE H | PO BOX 74 | | | | PALMETTO | GA | 30268-0074 |
| LONG, JOYCE A | 1744 ROCKLEIGH RD | | | | CENTERVILLE | OH | 43458-6054 |
| LONG, JOYCE M | 9038 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| LONG, JUDITH L | 9099 STATE ROAD Y | | | | DITTMER | MO | 63023-2638 |
| LONG, JULIA L | 17585 PARKSIDE ST | | | | DETROIT | MI | 48221-2716 |
| LONG, JULIA M | 112 S 1ST ST | | | | ODESSA | MO | 64076-1242 |
| LONG, JULIAN | SHELTON & ASSOCIATES PA | 218 N SPRING ST | | | TUPELO | MS | 38804-3924 |
| LONG, JULIE | 57 KEJO PT RD. | | | | GRAVIOUS MILLS | MO | 65037 |
| LONG, JULIE | 57 KE JO POINT RD | | | | GRAVOIS MILLS | MO | 65037-6943 |
| LONG, JUNE M | 1040 CYPRESS RIDGE PL | | | | COLUMBUS | OH | 43228-6306 |
| LONG, JUNIOR W | PO BOX 458 | | | | STOVER | MO | 65078-0458 |
| LONG, KAH WAH | 1106 COVINGTON PLACE DR | | | | ROCHESTER HLS | MI | 48309-3728 |
| LONG, KAREN K | 1571 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8684 |
| LONG, KAREN L | 832 STEWART CANYON RD | | | | FALLBROOK | CA | 92028 |
| LONG, KARL M | 2587 LIBERTY RD | | | | TALBOTT | TN | 37877-3006 |
| LONG, KARL MARTIN | 2587 LIBERTY RD | | | | TALBOTT | TN | 37877-3006 |
| LONG, KATHERINE | 332 COLLINS AVE | | | | WEST SENECA | NY | 14224-1188 |
| LONG, KATHLEEN P | 568 MELINDA FERRY RD | | | | ROGERSVILLE | TN | 37857-5873 |
| LONG, KATHY J | 4141 COUNTRY LN | | | | GREENWOOD | IN | 46142-9043 |
| LONG, KATHY M | 19441 RENSELLOR ST | | | | LIVONIA | MI | 48152-2526 |
| LONG, KATIE M | PO BOX 8003 | | | | DETROIT | MI | 48208-0003 |
| LONG, KEITH E | 706 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| LONG, KEITH F | 2907 DELTA ST | | | | LANSING | MI | 48906-2742 |
| LONG, KEITH R | 4161 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0884 |
| LONG, KENNETH A | PO BOX 187 | | | | EVART | MI | 49631-0187 |
| LONG, KENNETH E | 188 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1611 |
| LONG, KENNETH L | 216 SURINAM ST | | | | PUNTA GORDA | FL | 33983-5715 |
| LONG, KENNETH N | 1275 KENT RD | | | | ORTONVILLE | MI | 48462 |
| LONG, KENNETH R | 460 PONDLICK RD | | | | SEAMAN | OH | 45679-9504 |
| LONG, KENNETH R | 1334 ALAMEDA BLVD | | | | TROY | MI | 48085-6739 |
| LONG, KENNETH S | 6120 HUNTERS RIDGE AVE | | | | LEESBURG | FL | 34748-2145 |
| LONG, KENNETH W | 39093 COUNTY ROAD 33 | | | | WARSAW | OH | 43844-9749 |
| LONG, KENNY | 317 NORTH 7TH STREET | | | | LOVING | NM | 88256 |
| LONG, KEVIN | 2372 CHESTNUT BND | | | | HOWELL | MI | 48855-6404 |
| LONG, KEVIN H | 333 KENWOOD AVE | | | | DAYTON | OH | 45405-4013 |
| LONG, KIMBERLY K | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| LONG, KIMBERLY Y | PO BOX 74094 | | | | ROMULUS | MI | 48174-0094 |
| LONG, LAMONT | 825 MALCOLM PL | | | | LINDEN | NJ | 07036-1634 |
| LONG, LARRY D | 2762 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| LONG, LARRY D | 3312 OAKLAND AVE | | | | KANSAS CITY | MO | 64129-1343 |
| LONG, LARRY DARNELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| LONG, LARRY DWIGHT | 2762 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| LONG, LARRY H | 263 BARNSBURY DR | | | | LIMA | OH | 45804-3304 |
| LONG, LARRY J | PO BOX 44907 | | | | DETROIT | MI | 48244-0907 |
| LONG, LARRY J | 2213 OAK CORNER ROAD | | | | HAMERSVILLE | OH | 45130-9411 |
| LONG, LARRY L | 5672 HAWTHORNE DR # 54 | | | | MILLINGTON | MI | 48746 |
| LONG, LARRY M | 214 JOYCE CV | | | | WILLIAMSPORT | TN | 38487-2861 |
| LONG, LARRY W | 11 WESTBURY RD | | | | LUTHERVILLE | MD | 21093-5539 |
| LONG, LASHAWN R | 1435 KING TREE DR APT B | | | | DAYTON | OH | 45405-1407 |
| LONG, LATROY JAMELLE | 225 PADDLE WHEEL CT | | | | BOWLING GREEN | KY | 42103-9633 |
| LONG, LAURA B | 8940 MONROE RD APR G1 | | | | DURAND | MI | 48429-1080 |
| LONG, LAURIE L | 3176 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| LONG, LAURIE LYNN | 3176 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, LAURINE M | 3366 W 30TH AVE | | | | DENVER | CO | 80211-3616 |
| LONG, LAURINE M | 3366 WEST 30TH AVE | | | | DENVER | CO | 80211-3616 |
| LONG, LAWRENCE J | 1510 S 13TH ST | | | | PR DU CHIEN | WI | 53821-3041 |
| LONG, LEATHA J | RR 2 BOX 5606 | | | | DONIPHAN | MO | 63935-9238 |
| LONG, LEO | 8609 208TH ST APT 1E | | | | QUEENS VILLAGE | NY | 11427-1625 |
| LONG, LEO D | 115  BOB  WHITE  DR | | | | CIBOLO | TX | 78108-3901 |
| LONG, LEO D | 115 BOB WHITE DR | | | | CIBOLO | TX | 78108 |
| LONG, LEO R | 71 RANGE RD | | | | HUNLOCK CREEK | PA | 18621-3014 |
| LONG, LEONARD D | 808 RAPID CT | | | | MCDONOUGH | GA | 30252-9046 |
| LONG, LEONARD L | 1416 LONAS DR | | | | MARYVILLE | TN | 37803-3141 |
| LONG, LEONARD L | 304 MYRTLE AVE | | | | MUSKEGON | MI | 49442-3212 |
| LONG, LEONARD M | 27395 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9014 |
| LONG, LEONARD MONROE | 27395 COUNTY ROAD 424 | | | | DEFIANCE | OH | 43512-9014 |
| LONG, LEROY H | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| LONG, LEROY W | 11917 PRAIRIE HILL DR | | | | HEARNE | TX | 77859-4273 |
| LONG, LESTER | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| LONG, LESTER | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| LONG, LEWIS E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| LONG, LEWIS G | 1724 DOVER PLACE | | | | LANSING | MI | 48910-1147 |
| LONG, LEWIS H | 8106 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| LONG, LEWIS HERBERT | 8106 LAHRING RD | | | | GAINES | MI | 48436-9736 |
| LONG, LILLIAN L | 935 E ARCADA ST APT 9 | | | | ITHACA | MI | 48847-1359 |
| LONG, LINDA F | 2210 CHATEAU DR | | | | FLINT | MI | 48504-1624 |
| LONG, LINDA G | 35840 ROLF ST | | | | WESTLAND | MI | 48186-8228 |
| LONG, LINDA L | 23 N. FLEMING ST. | | | | INDIANAPOLIS | IN | 46222-3940 |
| LONG, LINDA L | 23 N FLEMING ST | | | | INDIANAPOLIS | IN | 46222-3940 |
| LONG, LISA J | 700 KISER RD APT A3 | | | | DEFIANCE | OH | 43512 |
| LONG, LLOYD E | 3507 LAUREL RIDGE RD NW | | | | ROANOKE | VA | 24017-1001 |
| LONG, LLOYD F | 3830 W KENT RD | | | | SAINT LOUIS | MI | 48880 |
| LONG, LOIS A | 312 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1259 |
| LONG, LOIS B | 24379 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1845 |
| LONG, LOIS J. | 4508 S STATE ROUTE 721 | | | | LAURA | OH | 45337-8781 |
| LONG, LOIS J. | 4508 ST. RT. 721 | | | | LAURA | OH | 45337-8781 |
| LONG, LOIS M | 9409 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1435 |
| LONG, LOIS MARIE | 9409 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1435 |
| LONG, LOLA MARIE | 1074 VILLA PARK DRIVE | | | | TROY | MI | 48085-1312 |
| LONG, LORA J | 5491 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| LONG, LOREN E | 3970 PRESERVE WAY | | | | ESTERO | FL | 33928-3302 |
| LONG, LORI | 1478 RIVERPLACE BLVD | APT 1704 | | | JACKSONVILLE | FL | 32207-1845 |
| LONG, LORIE L | 4166 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| LONG, LORRAINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| LONG, LOUIS | 1503 N PENN ST | | | | MUNCIE | IN | 47303-3116 |
| LONG, LOUIS E | 717 W NORTH ST | | | | GIRARD | IL | 62640-1034 |
| LONG, LOUIS G | 5210 DUNDEE DR | | | | SAGINAW | MI | 48603-1111 |
| LONG, LOZNEE L | 2141 W FREDERICK DR APT D | | | | MARION | IN | 46952-2362 |
| LONG, LUANNE M | 101 AVIS COURT | | | | PINCONNING | MI | 48650-8903 |
| LONG, LUCILLE H | 570 FLAT ROCK  RD UNIT 210 | | | | BELLEVUE | OH | 44811-9051 |
| LONG, LYNDA J | 780 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2619 |
| LONG, LYNETTE M | 1605 HOLIDAY PL | | | | BOSSIER CITY | LA | 71112-3648 |
| LONG, M L | 2806 GRACE AVE | | | | DAYTON | OH | 45420-2616 |
| LONG, M L | 2806 GRACE AVENUE | | | | DAYTON | OH | 45420-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, M L | 15803 APPLEROCK TRL | | | | CYPRESS | TX | 77433-4603 |
| LONG, M LOREN | 15803 APPLEROCK TRL | | | | CYPRESS | TX | 77433-4603 |
| LONG, M. ILEANA | 8801 DONNIE COURT | | | | INDIANAPOLIS | IN | 46234-9501 |
| LONG, M. ILEANA | 8801 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| LONG, MADELENE M | 834 CUTTER CT | | | | KURE BEACH | NC | 28449-4901 |
| LONG, MAE H | 20499 GREENLAWN ST | | | | DETROIT | MI | 48221-1149 |
| LONG, MALDEN A | PO BOX 386 | | | | TIMBERON | NM | 88350-0386 |
| LONG, MARCUS D | 3828 NE 33RD ST | | | | OKLAHOMA CITY | OK | 73121-4006 |
| LONG, MARGARET | 407 GODFREY RD SE | | | | PALM BAY | FL | 32909-8860 |
| LONG, MARGARET B | THALA TAPERMAN ROLNICK, CPA | PMB 325 | 5555 N 7TH STREET, SUITE 134 | | PHOENIX | AZ | 85014 |
| LONG, MARGARET L | 576 RASKOB ST. | | | | PONTIAC | MI | 48340-3037 |
| LONG, MARGARET L | 4162 DORCHESTER DR | | | | TOLEDO | OH | 43607-2257 |
| LONG, MARGARET L | 576 RASKOB ST | | | | PONTIAC | MI | 48340-3037 |
| LONG, MARGIE B. | 15213 WHITE AVE | | | | GRANDVIEW | MO | 64030-4564 |
| LONG, MARIANNE S | 8 TOWN LINE RD | | | | MASSENA | NY | 13662 |
| LONG, MARIANNE S | 8527 N CHALMERS AVE | | | | KANSAS CITY | MO | 64153-2331 |
| LONG, MARILYN A | 2620 E STATE BLVD APT 310 | | | | FORT WAYNE | IN | 46805-4783 |
| LONG, MARILYN A | 2620 EAST STATE BVLD | APT 310 | | | FORT WAYNE | IN | 46805 |
| LONG, MARION | 6288 PHEASANT HILL RD. | | | | DAYTON | OH | 45424-5424 |
| LONG, MARION | 722 STATE ROUTE 104 LOT 7 | | | | ONTARIO | NY | 14519-8983 |
| LONG, MARJORIE A | 43 ABBEY RD | | | | ELGIN | SC | 29045 |
| LONG, MARK G | 924 BRIDGE AVE | | | | GREENSBURG | PA | 15601-5607 |
| LONG, MARK R | 213 TECUMSEH TRL | | | | OTTAWA | OH | 45875-1055 |
| LONG, MARK RAYMOND | 213 TECUMSEH TRL | | | | OTTAWA | OH | 45875-1055 |
| LONG, MARTHA A | 6019 STEPHEN | | | | BRIGHTON | MI | 48116-2122 |
| LONG, MARTHA G | PO BOX 616 | | | | BREWERTON | NY | 13029-0616 |
| LONG, MARTHA J | 539 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8792 |
| LONG, MARTHA M | 710 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| LONG, MARVIN G | 300 KENNELY RD APT 224 | | | | SAGINAW | MI | 48609-7705 |
| LONG, MARY | 2402 COOLIDGE HWY APT 101 | | | | TROY | MI | 48084-3639 |
| LONG, MARY I | 720 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| LONG, MARY L | 45 STATE ROUTE 1451 | | | | PRINCETON | KY | 42445-6596 |
| LONG, MATTHEW | 2865A N RICHARDS | | | | MILWAUKEE | WI | 53212 |
| LONG, MATTHEW A | 9132 W 100 S | | | | ANDREWS | IN | 46702-9739 |
| LONG, MATTHEW ALLEN | 9132 W 100 S | | | | ANDREWS | IN | 46702-9739 |
| LONG, MATTIE G | 135 HEMPHILL SCHOOL RD NW | | | | ATLANTA | GA | 30331-1621 |
| LONG, MAXINE | 1965 CHILDRESS DR SW | | | | ATLANTA | GA | 30311-5403 |
| LONG, MC ARTHUR | 301 GOING ST | | | | PONTIAC | MI | 48342-3235 |
| LONG, MELVIN | 1256 HICKORY WOOD DR NE | | | | WOODSTOCK | GA | 30188-4005 |
| LONG, MELVIN B | 293 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2453 |
| LONG, MELVIN L | 815 STEWART HODGES LOOP NE | | | | LUDOWICI | GA | 31316-7009 |
| LONG, MELVIN L | ROUTE 4 BOX 148F6 | | | | LUDOWICI | GA | 31316 |
| LONG, MERRITT C | 2983 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| LONG, MICHAEL A | PO BOX 7692 | | | | ANN ARBOR | MI | 48107-7692 |
| LONG, MICHAEL A | 1026 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| LONG, MICHAEL A | 3884 N CENTER | | | | SAGINAW | MI | 48603 |
| LONG, MICHAEL A | 638 DESOTA PL | | | | PONTIAC | MI | 48342 |
| LONG, MICHAEL A | 9550 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4549 |
| LONG, MICHAEL A | 23910 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2921 |
| LONG, MICHAEL A | 3884 N CENTER RD | | | | SAGINAW | MI | 48603 |
| LONG, MICHAEL D | 8507 IVY HILL DR | | | | POLAND | OH | 44514-5209 |
| LONG, MICHAEL E | 1 JANICE LN | | | | SHAWNEE | OK | 74801-5615 |
| LONG, MICHAEL E | 5995 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, MICHAEL EUGENE | 5250 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| LONG, MICHAEL G | 17561 TALL OAK RD | | | | CHOCTAW | OK | 73020 |
| LONG, MICHAEL G | 3882 FORGE DR | | | | TROY | MI | 48083-5926 |
| LONG, MICHAEL J | 5706 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4401 |
| LONG, MICHAEL L | 110 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9712 |
| LONG, MICHAEL L | 918 MANOR PL | | | | SHREVEPORT | LA | 71118-3420 |
| LONG, MICHAEL LINDSEY | 918 MANOR PL | | | | SHREVEPORT | LA | 71118-3420 |
| LONG, MICHAEL P | 2033 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1905 |
| LONG, MICHAEL P | 33 FISHER RD | | | | GROSSE POINTE | MI | 48230-1601 |
| LONG, MICHAEL R | 710 RAILWAY AVE | | | | HOLGATE | OH | 43527-9724 |
| LONG, MICHAEL S | 11913 SHADY PINES DR | | | | GRAND LEDGE | MI | 48837-9191 |
| LONG, MICHAEL T | 5300 DANA SPRINGS WAY | | | | LAS VEGAS | NV | 89130-1736 |
| LONG, MILBURN J | 927 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| LONG, MILBURN L | 29189 BOWMAN RD | | | | DEFIANCE | OH | 43512-8980 |
| LONG, MILFORD L | PO BOX 393 | | | | CROUSEVILLE | ME | 04738-0393 |
| LONG, MIRIAM H | P O BOX 3155 | | | | BUENA VISTA | CO | 81211-3155 |
| LONG, MIRIAM H | PO BOX 3155 | | | | BUENA VISTA | CO | 81211-3155 |
| LONG, MITCHELL S | 11900 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8444 |
| LONG, MYRON D | 6108 CREEKHAVEN DRIVE | | | | PARMA HEIGHTS | OH | 44130 |
| LONG, NADEAN A. | BOX 144 | | | | FOREST | IN | 46039-0144 |
| LONG, NADEAN A. | PO BOX 144 | | | | FOREST | IN | 46039-0144 |
| LONG, NANCY E | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 |
| LONG, NANCY G | 257 LEACH AVE | | | | JOLIET | IL | 60432-2613 |
| LONG, NANCY JOY | 2907 DELTA ST | | | | LANSING | MI | 48906-2742 |
| LONG, NANCY M | 1026 LILAC CT NE APT 1 | | | | GRAND RAPIDS | MI | 49503-3600 |
| LONG, NANNIE K | 711 GREENWALD ST | | | | DAYTON | OH | 45410-3004 |
| LONG, NATHANIEL | 30280 LONGFELLOW AVE | | | | MADISON HEIGHTS | MI | 48071-2060 |
| LONG, NATHANIEL S | 25744 SOUTHWEST 22ND PLACE | | | | NEWBERRY | FL | 32669-4955 |
| LONG, NELDA F | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| LONG, NILE S | 17 KNOX CT | | | | MOORESVILLE | IN | 46158-8063 |
| LONG, NINA E | 123 BENTLEY DR | | | | ELYRIA | OH | 44035-9303 |
| LONG, NINA E | 123 BENTLEY AVE | | | | ELYRIA | OH | 44035-9303 |
| LONG, NOAH R | 108 N GREENFIELD RD APT 2328 | | | | MESA | AZ | 85205-7831 |
| LONG, NORMA D | 11121 WATER OAK | | | | PORT RICHEY | FL | 34668-2448 |
| LONG, NORMA K | 8976 SYCAMORE RD | C/O LINDA SMITHBERGER | | | MOUNT VERNON | OH | 43050-9354 |
| LONG, NORMAN R | 14904 ENGLEWOOD AVE | | | | ALLEN PARK | MI | 48101-1665 |
| LONG, OCCIE | 210 MEADOW CREEK CHURCH RD | | | | LOCUST | NC | 28097-9508 |
| LONG, OLIVER E | 702 W CLAY ST | | | | HARRISONVILLE | MO | 64701-2104 |
| LONG, OLLIE M | 2724 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| LONG, ORVA J | 13375 NW MOHAWK RD | | | | KANSAS CITY | MO | 64152-1012 |
| LONG, OSCAR N | 1639 CALVIN CIR | | | | KISSIMMEE | FL | 34746 |
| LONG, OTIS E | 5002 TWIN LAKES CIRCLE | | | | CLAYTON | OH | 45315-8761 |
| LONG, PATRICA L | 15585 S M-43 HWY | | | | HICKORY CRNRS | MI | 49060 |
| LONG, PATRICIA | 15 CENTER ST | | | | OXFORD | MI | 48371-4616 |
| LONG, PATRICIA | 15 CENTER | | | | OXFORD | MI | 48371-4616 |
| LONG, PATRICIA A | 3712 KNICKERBOCKER PL APT 1E | | | | INDIANAPOLIS | IN | 46240-4611 |
| LONG, PATRICIA E | 5125 KILBURN RD | | | | SYLVANIA | OH | 43560-9618 |
| LONG, PATRICIA G | 2318 MAY | | | | GRAND PRAIRIE | TX | 75050-2921 |
| LONG, PATRICIA G | 2318 MAY LN | | | | GRAND PRAIRIE | TX | 75050-2921 |
| LONG, PATRICIA I | 2412 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| LONG, PATRICIA J | 714 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-3542 |
| LONG, PATRICIA P | 9 EDGEWOOD CIR | | | | FT OGLETHORPE | GA | 30742-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LONG, PATRICIA W | 120 DORIE DR | | | | BELMONT | NC | 28012-9557 |
| LONG, PATRICIA Y | PO BOX 5444 | | | | PLAINFIELD | NJ | 07061-5444 |
| LONG, PATRICK B | 4 LEVAN AVE | | | | LOCKPORT | NY | 14094-3114 |
| LONG, PATRICK F | 5399 LANSING RD | | | | PERRY | MI | 48872-9725 |
| LONG, PATTY | 2725 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| LONG, PAUL M | PO BOX 116 | | | | NEY | OH | 43549-0116 |
| LONG, PAUL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONG, PAULA A | 1000 S STOCKPORT DR | | | | MUNCIE | IN | 47304-4656 |
| LONG, PAULETTE R | 271 W WASHINGTON ST UNIT 270 | | | | MADISON | GA | 30650-1250 |
| LONG, PEARL | 415 W GAMBRELL ST | | | | FORT WORTH | TX | 76115-2511 |
| LONG, PEGGY F | 3550 GREGORY RD | | | | LAKE ORION | MI | 48359-2013 |
| LONG, PERRY A | 5125 KILBURN RD | | | | SYLVANIA | OH | 43560-9618 |
| LONG, PHILIP A | 11423 NORA DR | | | | FENTON | MI | 48430-8702 |
| LONG, PHYLLIS | 154 CLEARFIELD DR | | | | AMHERST | NY | 14221-2406 |
| LONG, PRISCILLA L | 14525 PEACE BLVD | | | | SPRING HILL | FL | 34610-3325 |
| LONG, QUINCY E | 5089 CRAINS RUN RD. | | | | MIAMISBURG | OH | 45342-5342 |
| LONG, RAHMAN | 48 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2628 |
| LONG, RAHMAN | 1739 NAYLOR LLOYD RD APT 5 | | | | GIRARD | OH | 44420 |
| LONG, RALPH E | 4671 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| LONG, RALPH K | 10405 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2062 |
| LONG, RALPH L | PO BOX 4583 | | | | SHERWOOD | OH | 43556-0583 |
| LONG, RANDALL B | 4260 SYLVAN RD | | | | GRASS LAKE | MI | 49240-9618 |
| LONG, RANDALL L | 1571 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8684 |
| LONG, RANDALL LESTER | 1571 S STATE ROAD 135 | | | | FRANKLIN | IN | 46131-8684 |
| LONG, RANDOLPH H | 50832 WEAR RD | | | | SUMPTER TWP | MI | 48111-9327 |
| LONG, RANDY J | 891 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| LONG, RAY E | 2007 NE 65TH ST | | | | GLADSTONE | MO | 64118-3733 |
| LONG, REGINALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, RHONDA K | 497 PENNYBROOK DR | | | | STONE MOUNTAIN | GA | 30087 |
| LONG, RICHARD B | 4140 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| LONG, RICHARD BOYD | 4140 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| LONG, RICHARD C | HOLT, KRISTINE W | 1518 WALNUT ST STE 800 | | | PHILADELPHIA | PA | 19102-3405 |
| LONG, RICHARD C | 7370 MEADOWS DR S | | | | MOBILE | AL | 36619-3618 |
| LONG, RICHARD C | 30 BRADFORD WAY | | | | VOORHEES | NJ | 08043-4702 |
| LONG, RICHARD E | 555 HAMS CREEK RD | | | | PULASKI | TN | 38478-8350 |
| LONG, RICHARD G | 1885 GOBER AVE SE | | | | SMYRNA | GA | 30080-1017 |
| LONG, RICHARD H | 7208 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| LONG, RICHARD J | 1285 S POOR FARM RD | ROUTE 2 | | | HARRISVILLE | MI | 48740-9551 |
| LONG, RICHARD L | 1435 EVERGREEN DRIVE | | | | STREETSBORO | OH | 44241-5424 |
| LONG, RICHARD L | 1711 KNOB CREEK DR | | | | DAYTON | OH | 45418-2207 |
| LONG, RICHARD P | 1734 ASHWORTH DR | | | | VANDALIA | OH | 45377-8733 |
| LONG, RICHARD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, RICHARD T | 1511 W 37TH ST | | | | LORAIN | OH | 44053-2725 |
| LONG, RICHARD W | 6858 LONGWORTH DR | | | | WATERFORD | MI | 48329-1121 |
| LONG, RICHARD W | 10465 HIGHWAY N | | | | ORRICK | MO | 64077-8126 |
| LONG, RICHARD W | 29560 SOUTHWEST MONTEBELLO DR | | | | WILSONVILLE | OR | 97070-7577 |
| LONG, RICHARD W | 1431 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| LONG, RICKY E | 2193 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| LONG, RITA J | 4515 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-3339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, RITA JO | 4515 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-3339 |
| LONG, ROBERT A | 14063 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| LONG, ROBERT B | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| LONG, ROBERT C | PO BOX 249 | | | | RAINBOW | TX | 76077-0249 |
| LONG, ROBERT D | 197 CAPT. H.M. SHREVE BLVD. | | | | SHREVEPORT | LA | 71115 |
| LONG, ROBERT E | 10714 W SELLS DR | | | | PHOENIX | AZ | 85037-5425 |
| LONG, ROBERT E | 11135 W 375 N | | | | SHIPSHEWANA | IN | 46565-9603 |
| LONG, ROBERT E | 4443 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| LONG, ROBERT F | 485 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| LONG, ROBERT J | 1225 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2891 |
| LONG, ROBERT J | 3343 SPYGLASS RDG | | | | HAMILTON | OH | 45013-8404 |
| LONG, ROBERT J | 8568 US HIGHWAY 281 N | | | | JACKSBORO | TX | 76458-4049 |
| LONG, ROBERT K | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| LONG, ROBERT L | 2071 US 68 N | | | | XENIA | OH | 45385-9552 |
| LONG, ROBERT L | 8723 BUERK DR | | | | TEMPERANCE | MI | 48182-9478 |
| LONG, ROBERT L | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902-5338 |
| LONG, ROBERT L | 2071 US ROUTE 68 N | | | | XENIA | OH | 45385-9552 |
| LONG, ROBERT M | PO BOX 5436 | | | | BRADENTON | FL | 34281-5436 |
| LONG, ROBERT W | 7210 CHAPEL VIEW DRIVE | | | | CLARKSTON | MI | 48346-1602 |
| LONG, ROBERTA E | PO BOX 124 | | | | PORTAGE | WI | 53901-0124 |
| LONG, RODNEY A | 2265 GRAY RD | | | | LEWISBURG | TN | 37091-6704 |
| LONG, RODNEY L | 98 DUTCHER ST | | | | HOPEDALE | MA | 01747-1033 |
| LONG, ROGER D | PO BOX 56 | | | | PITSBURG | OH | 45358-0056 |
| LONG, ROGER D | BX 56 WOODSIDE DR | | | | PITSBURG | OH | 45358-0056 |
| LONG, ROGER D | 6355 E TROY URBANA RD | | | | CASSTOWN | OH | 45312-9786 |
| LONG, ROGER W | 7020 COUNTY ROAD B | | | | DELTA | OH | 43515-9458 |
| LONG, ROGER WILLIAM | 7020 COUNTY ROAD B | | | | DELTA | OH | 43515-9458 |
| LONG, RONALD | 8C73 BOX 168 | | | | PAWHUSKA | OK | 74056 |
| LONG, RONALD A | 7434 E 300 N | | | | MICHIGANTOWN | IN | 46057 |
| LONG, RONALD D | 3164 COSSELL DR | | | | INDIANAPOLIS | IN | 46224-2328 |
| LONG, RONALD E | PO BOX 343 | | | | BUTLER | OH | 44822-0343 |
| LONG, RONALD E | 13229 GLENMORE CT | | | | PLYMOUTH | MI | 48170-5300 |
| LONG, RONALD L | 2891 N MERIDIAN RD | | | | TIPTON | IN | 46072-8855 |
| LONG, RONALD L | 1918 US HIGHWAY 380 E | | | | GRAHAM | TX | 76450-6468 |
| LONG, RONALD N | 1639 DULANEY DR | | | | JARRETTSVILLE | MD | 21084-1514 |
| LONG, RONALD W | 5853 REIMER RD | | | | BRIDGEPORT | MI | 48722-9733 |
| LONG, RONDALL G | 805 N PHILIPS ST | | | | KOKOMO | IN | 46901 |
| LONG, ROSEMARY | 2225 SHERMAN ST | | | | ANDERSON | IN | 46016-4071 |
| LONG, ROSEMARY | PO BOX 234 | | | | WEST JEFFERSON | OH | 43162-0234 |
| LONG, ROSIE L | 3967 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1147 |
| LONG, ROSIE L | 815 IRVINGTON AVE | | | | LANSING | MI | 48910-4783 |
| LONG, ROSIE M | 2215 REINELL AVE | | | | LIMA | OH | 45805-1117 |
| LONG, ROY L | 2170 W DRAHNER RD | | | | OXFORD | MI | 48371-4406 |
| LONG, RUBY V | 5151 APPLEWOOD DR | | | | YPSILANTI | MI | 48197-8352 |
| LONG, RURAL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, RUSSELL B | 416 SIMMONS ST | | | | PLAINFIELD | IN | 46168-2046 |
| LONG, RUSSELL E | 3689 BLUE LEVEL RD | | | | ROCKFIELD | KY | 42274-9303 |
| LONG, RUSSELL M | 7464 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| LONG, RUSSELL S | 2200 CAMDEN CT | | | | MANSFIELD | OH | 44904-1670 |
| LONG, RYAN T | 4 HILL AVE | | | | SMITHFIELD | RI | 02917-2905 |
| LONG, SALLY | 285 DETROIT ST | | | | BUFFALO | NY | 14212-1208 |
| LONG, SAMUEL A | 68 W WATERBURY DR | | | | SPRINGBORO | OH | 45066-8115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, SAMUEL A | 95 BEEKMAN AVE APT 204B | | | | SLEEPY HOLLOW | NY | 10591-7714 |
| LONG, SANDRA K | 15503 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| LONG, SANDRA L | 7695 GRACELAND DR | | | | JENISON | MI | 49428-7709 |
| LONG, SARAH J | 4550 MIDLAND AVE | | | | WATERFORD | MI | 48329-1835 |
| LONG, SARAH L | 203 KY HIGHWAY 1842 E | | | | CYNTHIANA | KY | 41031-5355 |
| LONG, SHANE | SANDERS OHANLON & MOTLEY | 111 S TRAVIS ST | | | SHERMAN | TX | 75090-5928 |
| LONG, SHARON M | 59 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2903 |
| LONG, SHARON R | 3610 ECHO HILL LN | | | | DAYTON | OH | 45430-1720 |
| LONG, SHARRON L | 731 ROLLING HILLS LN 2 | | | | LAPEER | MI | 48446 |
| LONG, SHARRON L | 731 ROLLING HILLS LN | 2 | | | LAPEER | MI | 48446 |
| LONG, SHARYN | 9011 WILLOW LN | | | | SAINT JOHN | IN | 46373-9650 |
| LONG, SHIRLEY A | 5675 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| LONG, SHIRLEY R | 1 FOX MANOR CT | | | | COLUMBIA | SC | 29229-7151 |
| LONG, SHIRLEY W | PO BOX 8 | | | | FLETCHER | OH | 45326 |
| LONG, SIDNEY W | 3591 BOULDER CIR | | | | ELLENWOOD | GA | 30294-1073 |
| LONG, SIMON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, STANTON C | 976 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068 |
| LONG, STEPHEN M | 5 TIMBER OAKS RD | | | | MCLOUD | OK | 74851-8129 |
| LONG, STEPHEN S | 12790 DENOTER DR | | | | STERLING HTS | MI | 48313-3333 |
| LONG, STEPHEN T | 602 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| LONG, STERLING T | 111 N COOLIDGE DR | | | | SIX LAKES | MI | 48886-9703 |
| LONG, STEVE D | 1730 COUNTY ROAD 331 | | | | MOULTON | AL | 35650-7057 |
| LONG, STEVE P | 20489 HALLS BRANCH RD | | | | GAYS MILLS | WI | 54631-8157 |
| LONG, STEVEN A | 1910 TERI LN | | | | ANDERSON | IN | 46012-1951 |
| LONG, STEVEN ALLEN | 1910 TERI LN | | | | ANDERSON | IN | 46012-1951 |
| LONG, STEVEN F | 4427 COUNTRY CLUB BLVD APT H2 | | | | CAPE CORAL | FL | 33904-5269 |
| LONG, STEVEN R | 2012 BONE RD | | | | HOLLY | MI | 48442-9106 |
| LONG, SUE A | 1001 STARKEY RD LOT 769 | | | | LARGO | FL | 33771-5432 |
| LONG, SUSAN | 563 DOVER ST APT 1 | | | | MOUNT MORRIS | MI | 48458-1564 |
| LONG, SUSAN A | 23104 ASPEN BLVD | | | | CHELSEA | MI | 48118-4517 |
| LONG, SUSAN C | 1642 RIVERWOOD RD | | | | BALTIMORE | MD | 21221-2916 |
| LONG, SUSAN F | 3455 CRIST AVE | | | | SPRINGFIELD | OH | 45502-5502 |
| LONG, SUSAN F | 3455 CRIST RD | | | | SPRINGFIELD | OH | 45502-8520 |
| LONG, SUSAN M. | 94 HOLIDAY DR | | | | IONIA | MI | 48846-2114 |
| LONG, SUSAN R | 2413 DEWEY AVE | | | | BELOIT | WI | 53511-2426 |
| LONG, SYLVIA J | 2762 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| LONG, TERRY | 10927 S 750 E | | | | AMBOY | IN | 46911-9226 |
| LONG, THEODORE | 26729 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| LONG, THEODORE E | 380 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| LONG, THERESA M | 1107 ONEIDA HILLS BLVD | | | | GRAND LEDGE | MI | 48837-2264 |
| LONG, THOMAS | 1345 BEECHWOOD DR | | | | SAINT CLOUD | FL | 34772-7553 |
| LONG, THOMAS A | PO BOX 332 | | | | BEDFORD | IN | 47421-0332 |
| LONG, THOMAS A | 1420 LOGAN ST APT 314 | | | | DENVER | CO | 80203 |
| LONG, THOMAS C | 2601 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2745 |
| LONG, THOMAS C | 4377 LANCASTER DR | | | | CLARKSTON | MI | 48348-3653 |
| LONG, THOMAS D | 6737 CORNELL ST | | | | PORTAGE | MI | 49024-3411 |
| LONG, THOMAS E | 155 HOWARD ST | | | | BELLEVUE | OH | 44811-1921 |
| LONG, THOMAS J | 5421 WESTMORELAND CT | | | | TROY | MI | 48085-3444 |
| LONG, THOMAS L | 223 BAKER ST | | | | STATHAM | GA | 30666-1551 |
| LONG, THOMAS T | 80 NECTARINE DR | | | | NEWNAN | GA | 30265-1754 |
| LONG, TIMOTHY | 405 FOX HILLS DRIVE NORTH | | | | BLOOMFIELD | MI | 48304-1309 |
| LONG, TIMOTHY A | 2681 LAKESHORE DRIVE | | | | GLADWIN | MI | 48624-7827 |
| LONG, TIMOTHY F | 2455 TITTABAWASSEE ST | | | | ALGER | MI | 48610-9496 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, TIMOTHY J | 7374 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| LONG, TIMOTHY M | 5521 POWELL RD | | | | INDIANAPOLIS | IN | 46221-3830 |
| LONG, TIMOTHY MARK | 5521 POWELL RD | | | | INDIANAPOLIS | IN | 46221-3830 |
| LONG, TIMOTHY W | 8071 CLOVER RIDGE CT | | | | GRAND BLANC | MI | 48439-2455 |
| LONG, TOM C | 8989 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9788 |
| LONG, TOMMY L | 23781 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-3344 |
| LONG, TONY A | 534 BAYSHORE DR | | | | KOKOMO | IN | 46901-8138 |
| LONG, TRACEY L | 3916 CLAYBORN RD | | | | LANSING | MI | 48911-2603 |
| LONG, TYLER M | 1004 HILTON DR | | | | MANSFIELD | TX | 76063-3758 |
| LONG, VALERIE A | PO BOX 04505 | | | | DETROIT | MI | 48204-0505 |
| LONG, VALLIE | 2550 S TELEGRAPH RD STE 101 | C/O STEPHEN C. ALBERY | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| LONG, VANESSA G | 1711 KNOB CREEK DR | | | | DAYTON | OH | 45418-2207 |
| LONG, VELMA JUNE | 1004 W WILLOW ST | | | | DURANT | OK | 74701-3248 |
| LONG, VELMA L | 21095 ALMY ROAD | | | | HOWARD CITY | MI | 49329-9329 |
| LONG, VELMA L | 21095 ALMY RD | | | | HOWARD CITY | MI | 49329-9750 |
| LONG, VENUS L | 2170 W. DRANNER | | | | OXFORD | MI | 48371 |
| LONG, VICKIE L | 534 BAYSHORE DR | | | | KOKOMO | IN | 46901 |
| LONG, VICKIE L | 3831 ARBOR GREEN WAY APT 914 | | | | INDIANAPOLIS | IN | 46220-5903 |
| LONG, VICTOR A | 28 HEATHERFIELD CT | | | | KILMARNOCK | VA | 22482-9508 |
| LONG, VICTOR H | PO BOX 23142 | | | | LANSING | MI | 48909-3142 |
| LONG, VICTOR H | 4589 ARBELA RD | | | | MILLINGTON | MI | 48746-9429 |
| LONG, VICTORIA L | 2215 RUSTIC RD | | | | DAYTON | OH | 45405-3239 |
| LONG, VINCENT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONG, VIRGINIA | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| LONG, VIRGINIA M | 7582 WESTMINSTER AVE | | | | WARREN | MI | 48091-4888 |
| LONG, VIRGINIA M | 3312 OAKLAND AVE | | | | KANSAS CITY | MO | 64129-1343 |
| LONG, WALTER | 8421 NE 34TH ST | | | | SPENCER | OK | 73084-3109 |
| LONG, WALTER K | 1791 THEORDRE RD. | | | | RISING SUN | MD | 21911 |
| LONG, WANDA H | 1140 WENDELL | | | | YPSILANTI | MI | 48198-3146 |
| LONG, WANDA H | 1140 WENDELL AVE | | | | YPSILANTI | MI | 48198-3146 |
| LONG, WANDA SUE STOUT | 6901 W COUNTY RD 500 NORTH | | | | MUNCIE | IN | 47304-9193 |
| LONG, WAYNE | 5104 NATCHEZ DR | | | | SACHSE | TX | 75048-3618 |
| LONG, WAYNE A | 1996 COUNTY ROAD 150 E | | | | SEYMOUR | IL | 61875-9607 |
| LONG, WAYNE B | 16439 HAVERVILL DR | | | | MACOMB | MI | 48044-4968 |
| LONG, WAYNE L | 1605 N MARLBOROUGH LOOP | | | | CRYSTAL RIVER | FL | 34429-2671 |
| LONG, WAYNE V | 1431 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| LONG, WENDALL R | 1130 LAUNIUS RD | | | | GOOD HOPE | GA | 30641-2629 |
| LONG, WENDALL RAY | 1130 LAUNIUS RD | | | | GOOD HOPE | GA | 30641-2629 |
| LONG, WENDELL R | 3193 LINCOLN RD | | | | WAYNESVILLE | OH | 45068-9407 |
| LONG, WILLENE | 15 HARMONY GROVE RD | | | | LILBURN | GA | 30247 |
| LONG, WILLIAM | 29101 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 |
| LONG, WILLIAM | 114 W AUSTIN AVE | | | | FLINT | MI | 48505-2618 |
| LONG, WILLIAM | 26846 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4616 |
| LONG, WILLIAM A | APT 5 | 3696 INDIAN RUN DRIVE | | | CANFIELD | OH | 44406-9089 |
| LONG, WILLIAM A | 10708 BEAGLE RUN PL | | | | TAMPA | FL | 33626-4729 |
| LONG, WILLIAM D | 1812 PORT STIRLING PL | | | | NEWPORT BEACH | CA | 92660-5341 |
| LONG, WILLIAM D | 109 REDDER AVE | | | | DAYTON | OH | 45405-2225 |
| LONG, WILLIAM E | 1297 LAUREL GREEN PL | | | | GALLOWAY | OH | 43119-9042 |
| LONG, WILLIAM F | 4238 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| LONG, WILLIAM G | 81 GROVE AVE | APPR 216 | | | BRISTOL | CT | 06010-0500 |
| LONG, WILLIAM H | 141 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| LONG, WILLIAM H | 12926 FAWNS DELL PL | | | | FISHERS | IN | 46038-1026 |
| LONG, WILLIAM H | 5950 9 MILE RD | | | | MARYVILLE | TN | 37801-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, WILLIAM H | 3025 MURRAY HILL DR APT 2 | | | | SAGINAW | MI | 48601-5637 |
| LONG, WILLIAM J | 1913 SIDNEY ST # B | | | | SAINT LOUIS | MO | 63104 |
| LONG, WILLIAM J | 2412 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| LONG, WILLIAM J | PO BOX 85 | | | | ATLANTA | IN | 46031-0085 |
| LONG, WILLIAM JOSEPH | 2412 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| LONG, WILLIAM L | 12681 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8995 |
| LONG, WILLIAM M | 5105 EDWARDS AVE | | | | FLINT | MI | 48505-3147 |
| LONG, WILLIAM M | 7375 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| LONG, WILLIAM MARTIN | 7375 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| LONG, WILLIAM P | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| LONG, WILLIAM R | 334 MICHAEL DR | | | | ALPHARETTA | GA | 30009-2120 |
| LONG, WILLIAM R | 3430 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9167 |
| LONG, WILLIE | 93 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| LONG, WILLIE F | 1124 MATTERHORN DR | | | | REYNOLDSBURG | OH | 43068-1718 |
| LONG, WILLIE M | PO BOX 26 | | | | WINDFALL | IN | 46076-0026 |
| LONG, WILMA L | 6027 SUSANNA DRIVE | | | | GRAND PRAIRIE | TX | 75052 |
| LONG, WINDELL D | 2960 BLACK CREEK DR | | | | MIDDLEBURG | FL | 32068-5718 |
| LONG, YUFENG | 3353 PALM AIRE CT | | | | ROCHESTER HILLS | MI | 48309-1039 |
| LONG, YVONNE | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| LONG, YVONNE | 11 SUNSET AVE W | | | | RED BANK | NJ | 07701 |
| LONG, YVONNE | 11 SUNSET AVENUE WEST | | | | RED BANK | NJ | 07701-1431 |
| LONG, YVONNE D | 1910 BRIDGEHAMPTON PL | | | | BRANDON | FL | 33511-2306 |
| LONG,ANTHONY B | 11915 ARMITAGE DR | | | | GRANDVIEW | MO | 64030-1215 |
| LONG,CURTIS E | 4200 SATELLITE AVE | | | | DAYTON | OH | 45415-1817 |
| LONG,VANESSA G | 1711 KNOB CREEK DR | | | | DAYTON | OH | 45417-6207 |
| LONG-ALLEN, RONDA L | 6083 NE 2ND ST | | | | FOREST | IN | 46039-9561 |
| LONG-DOZIER, MAGGIE L | 4732 SHAMROCK PL | | | | WAYNE | MI | 48184-2529 |
| LONG-HUA LO | 30667 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5968 |
| LONG-PONCE LAURIE | 8450 LEAVESLEY RD | | | | GILROY | CA | 95020-9081 |
| LONGA, RICHARD D | 4249 BOUGAINVILLA DR | APT 7 | | | LBTS | FL | 33308 |
| LONGA, RICHARD D | 743 SAND DOLLAR DR | | | | SANIBEL | FL | 33957-7003 |
| LONGACRE & WHITE | PO BOX 2445 | | | | ARLINGTON | VA | 22202-0445 |
| LONGACRE RUTH | 123 ALLGATES DRIVE | | | | HAVERFORD | PA | 19041-1056 |
| LONGACRE, FREDIE A | PO BOX 108 | | | | UNION LAKE | MI | 48387-0108 |
| LONGACRE, JEAN W. | 410 HOLMES LANE | | | | FOSTORIA | OH | 44830-1614 |
| LONGACRE, JEAN W. | 410 HOLMES LN | | | | FOSTORIA | OH | 44830-1614 |
| LONGACRE, SHARRON F | PO BOX 108 | | | | UNION LAKE | MI | 48387-0108 |
| LONGACRE, SHARRON F | P O BOX 108 | | | | UNION LAKE | MI | 48387-0108 |
| LONGAIR, H W | 1007 LAKE AVOCA DR | | | | TARPON SPRINGS | FL | 34689-7108 |
| LONGAIR, LILLI | 1007 LAKE AVOCA DR | | | | TARPON SPRINGS | FL | 34689-7108 |
| LONGAIRC, LORAINE A | 23700 MASCH AVE | | | | WARREN | MI | 48091-4728 |
| LONGAIRC, LORAINE ANN | 23700 MASCH AVE | | | | WARREN | MI | 48091-4728 |
| LONGAKER, MIKE | 790 EUBANKS DR | | | | VACAVILLE | CA | 95688-9470 |
| LONGAKER, PAULINE | 3491 VINYARD ROAD | | | | BATES CITY | MO | 64011-8103 |
| LONGAKER, ROSEMARY | 31347 LYONS CIR W | | | | WARREN | MI | 48092-1726 |
| LONGARD, ROBERT K | 1304 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7426 |
| LONGARD, ROBERT KEVIN | 1304 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7426 |
| LONGATO NADIA | VIA TOMINZ, 10 | 30174 VENEZIA VE | | | | | |
| LONGBERRY, GERALD S | 12044 SOUL RD | | | | SWANTON | OH | 43558-8528 |
| LONGBERRY, JACK D | 151 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| LONGBINE AUTO PLAZA | JEFFREY LONGBINE | 3012 W 50 HWY | | | EMPORIA | KS | 66801 |
| LONGBINE AUTO PLAZA | 3012 W 50 HWY | | | | EMPORIA | KS | 66801 |
| LONGBINE AUTO PLAZA, INC. | JEFFREY LONGBINE | 3012 W 50 HWY | | | EMPORIA | KS | 66801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONGBRAKE, AL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| LONGBRAKE, JOHN M | 5122 SOUTHGLOW CT SE | | | | KENTWOOD | MI | 49508-4716 |
| LONGBRAKE, PAUL A | 312 PARK MEADOWS DR | | | | LANSING | MI | 48917-3413 |
| LONGBRAKE, PAUL A. | 312 PARK MEADOWS DR | | | | LANSING | MI | 48917-3413 |
| LONGBRAKE, WILLIAM A | 1246 WOODLAWN CT | | | | WOLVERINE LAKE | MI | 48390-1959 |
| LONGCHAMP, HERARD P | 670 HEMLOCK ST APT 1 | | | | BROOKLYN | NY | 11208-3940 |
| LONGCHAMPS, DAVID | 516 HIGHLAND AVE | | | | LEWISBURG | TN | 37091-3914 |
| LONGCORE, WALTER | 3122 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1645 |
| LONGDIN JR, JOSEPH H | 281 SCOUT RD | | | | COVINGTON | GA | 30016-5687 |
| LONGDIN, JOHN H | 21789 SILVER MEADOWS N 59W | | | | MENOMONEE FLS | WI | 53051 |
| LONGDON MARVIN | 612 MEIER DR | | | | JEFFERSON CITY | MO | 65109-0860 |
| LONGE, EGUAOJE U | 1640 E T C JESTER BLVD APT 534 | | | | HOUSTON | TX | 77008 |
| LONGE, FRANCES E | 24084 WESTMONT DR | | | | NOVI | MI | 48374-3659 |
| LONGE, JAMES T | 11554 LONGSHORE WAY W | | | | NAPLES | FL | 34119-8828 |
| LONGE, MICHAEL J | 1016 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2858 |
| LONGE, THOMAS F | PO BOX 96 | | | | KARTHAUS | PA | 16845-0096 |
| LONGE, THOMAS V | 3930 DEVON GABLES CT | | | | BLOOMFIELD | MI | 48302-1433 |
| LONGENBERGER, CALEB D | 16737 COLFAX LANE | | | | WESTFIELD | IN | 46074-8211 |
| LONGENDELPHER, MARY | 116 S LAKE ST | | | | CELINA | OH | 45822 |
| LONGENECKER, DOUGLAS W | 6772 ENGLISH GARDEN WAY | | | | MASON | OH | 45040-5742 |
| LONGENECKER, ESTHER M | 1310 LARREL LANE | | | | WEST MILTON | OH | 45383-1154 |
| LONGENECKER, ESTHER M | 1310 LARREL LN | | | | WEST MILTON | OH | 45383-1154 |
| LONGENECKER, GENEVA A | 7500 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-8205 |
| LONGENECKER, HELEN J | 2500 KUTHER RD APT 216 | | | | SYDNEY | OH | 45365-9335 |
| LONGENECKER, THOMAS K | 7324 ST RT 121 N | | | | GREENVILLE | OH | 45331-8226 |
| LONGENECKER, THOMAS K | 7324 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-8226 |
| LONGER, HELEN M | PARKVUE HEALTHCARE CENTER | 3800 BOARDWALK BLVD | | | SANDUSKY | OH | 44870 |
| LONGER, HELEN M | 3800 BOARDWALK BLVD | PARKVUE HEALTHCARE CENTER | | | SANDUSKY | OH | 44870-7033 |
| LONGERBONE, ROBERT O | 12293 N JACKLEY RD | | | | ELWOOD | IN | 46036-8977 |
| LONGEST, MAXINE | 1211 EUCLID AVE | | | | MARION | IN | 46952-3488 |
| LONGEST, MAXINE | 1211 W EUCLID AVE | | | | MARION | IN | 46952-3488 |
| LONGEWAY, TIMOTHY L | 5717 HARRISON ST | | | | GARDEN CITY | MI | 48135-2946 |
| LONGFELLOW ELEMENTARY SCHOOL | ATTN: JANICE ANDERSON | 1314 BROWN ST | | | SAGINAW | MI | 48601-2698 |
| LONGFELLOW, BETTY J | 508 N 4TH ST | | | | DANVILLE | KY | 40422-1432 |
| LONGFELLOW, DAVID S | 2016 N RECTOR AVE | | | | MUNCIE | IN | 47303-2543 |
| LONGFELLOW, DAVID SCOTT | 2016 N RECTOR AVE | | | | MUNCIE | IN | 47303-2543 |
| LONGFELLOW, DON R | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| LONGFELLOW, JAMES L | 1000 SOUTH PRAIRIE STREET | | | | BROOKSTON | IN | 47923-8409 |
| LONGFELLOW, JANET KAY | 13177 E COUNTY RD 450 S | | | | SHERIDAN | IN | 46069-9430 |
| LONGFELLOW, JOHN F | 251 NANCY DR | | | | KOKOMO | IN | 46901 |
| LONGFELLOW, MICHAEL F | 104 S KANSAS AVE | | | | DANVILLE | IL | 61834-5271 |
| LONGFELLOW, REBECCA | PO BOX 436 | | | | ALMA | AR | 72921 |
| LONGFELLOW, REBECCA L | MCCUTCHEN JOEY LAW OFFICE OF | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| LONGFELLOW, REBECCA L | SEXTON SAM III | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| LONGFELLOW, REBECCA L | GEAN GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| LONGFELLOW, RITA E | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| LONGFELLOW, ROBERT M | 14260 DUKE HWY | | | | ALVA | FL | 33920-3032 |
| LONGFIELD, BETTY J | 2985 CHICKADEE DRIVE | | | | HAMILTON | OH | 45011-8315 |
| LONGFIELD, BRUCE W | 693 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4368 |
| LONGFIELD, SAMUEL | 3401 CONSERVANCY LN | | | | MIDDLETON | WI | 53562-1161 |
| LONGFIELD, WALTER | 10252 HILLTOP DR | | | | ORLAND PARK | IL | 60462-3523 |
| LONGFRITZ, NELLE R | 531 BLUEBIRD RDG | | | | ASHEVILLE | NC | 28804-1040 |
| LONGHENRY, ARLENE | W181S8540 LODGE BLVD APT 207 | | | | MUSKEGO | WI | 53150-7318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONGHENRY, CURT W | 1720 E LINKER RD | | | | COLUMBIA CITY | IN | 46725-8973 |
| LONGHI, PATRICK | 6550 LOUISVILLE RD APT 13 | | | | BOWLING GREEN | KY | 42101-8459 |
| LONGHINE, ROBERT G | 2925 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3327 |
| LONGHORN ASSOCIATES | 50 W LIBERTY ST STE 1080 | | | | RENO | NV | 89501-1981 |
| LONGHORN ASSOCIATES LIMITED PARTNERSHIP | LONGHORN ASSOCIATES LIMITED PARTNERSHIP | 901 MAIN ST STE 3100 | | | DALLAS | TX | 75202-3732 |
| LONGHORN ASSOCIATES LIMITED PARTNERSHIP, | HAYNES AND BOONE LLP | 2323  VICTORY  AVE #500 | | | DALLAS | TX | 75219-7557 |
| LONGHORN ASSOCIATES LLP | 50 W LIBERTY ST STE 1080 | | | | RENO | NV | 89501-1981 |
| LONGHORN COUNCIL BSA | PO BOX 54190 | | | | HURST | TX | 76054-4190 |
| LONGHORN DISTRIBUTORS INC | PO BOX 335 | | | WOODSTOCK ON N4S 7X6 CANADA | | | |
| LONGHORN INC | KARLOCK KENDRA | 900 JACKSON ST STE 600 | | | DALLAS | TX | 75202 |
| LONGHORN RENTAL & SALES | 4812 N INTERSTATE 35 | | | | AUSTIN | TX | 78751-3403 |
| LONGHORN STEAKHOUSE | 4965 S BALDWIN RD | | | | LAKE ORION | MI | 48359-2159 |
| LONGHORN TRANSMISSION | 607 W WHITESTONE BLVD | | | | CEDAR PARK | TX | 78613-7008 |
| LONGHOUSE, RICHARD E | 944 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171-9760 |
| LONGHURST, DANNY J | 4790 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8782 |
| LONGHURST, RUSS | 838 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| LONGHWAY, DANIEL P | 2216 KETWOOD PLACE | APT C | | | KETTERING | OH | 45420-5420 |
| LONGHWAY, DANIEL P | APT C | 2216 KETWOOD PLACE | | | DAYTON | OH | 45420-3560 |
| LONGHWAY, TERRENCE A | 603 NEWELL AVE | | | | DALLAS | TX | 75223-1157 |
| LONGHWAY, TIMOTHY L | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| LONGINO GUERRERO | 1652 W PERSHING RD | | | | CHICAGO | IL | 60609-2301 |
| LONGIOTTI, PETER J | 2201 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| LONGJOHN, MICHAEL | 12536 S 36TH ST | | | | VICKSBURG | MI | 49097-8567 |
| LONGJOHN, PAUL H | 9010 W "Q" AVE R2 | | | | MATTAWAN | MI | 49071 |
| LONGLAND, NORMAN R | 13333 BONANZA ST | | | | ARLETA | CA | 91331-4009 |
| LONGLEAF PARTNERS FUND  C/O SOUTHEASTERN ASSET MANAGEMENT INC. | 6410 POPULAR AVENUE | STE 900 | | | MEMPHIS | TN | 38119 |
| LONGLEY JOSEPH M (429337) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| LONGLEY, CATHY D | 4984 LONG LAKE RD | | | | LONG LAKE | MI | 48743 |
| LONGLEY, DENNIS D | 7953 M 55 55 | | | | WHITTEMORE | MI | 48770 |
| LONGLEY, JOAN I | 3167 MCCOLLUM AVE. | | | | FLINT | MI | 48504-1841 |
| LONGLEY, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| LONGLEY, RICHARD W | 655 RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48302-1559 |
| LONGLOTT, PAUL T | 3250 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9669 |
| LONGMAN, BEULAH E | 4403 E COUNTY RD S | | | | BELOIT | WI | 53511-7823 |
| LONGMAN, CHARLES E | 10050 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| LONGMAN, CHESTER J | 8933 =9 RD | | | | BROOKVILLE | OH | 45309 |
| LONGMAN, STEPHEN E | 5459 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |
| LONGMEADOW BOWL | 17325 VIRGINIA AVE | | | | HAGERSTOWN | MD | 21740-7804 |
| LONGMIRE III, ROBERT L | 9011 NEVADA AVE | | | | SMYRNA | TN | 37167-7412 |
| LONGMIRE PATRICIA | LONGMIRE, PATRICIA | 112 HARRISON DR | | | LUCEDALE | MS | 39452 |
| LONGMIRE, BETTY | 3839 E KENT DR | | | | PHOENIX | AZ | 85044-8208 |
| LONGMIRE, BEVERLY A | 634 MABLE DR | | | | LA VERGNE | TN | 37086-4299 |
| LONGMIRE, BEVERLY A | 387 DAVIDS WAY | | | | LA VERGNE | TN | 37086-5215 |
| LONGMIRE, BRENT S | 154 N SWEET RAIN DR | | | | COLLIERVILLE | TN | 38017-3860 |
| LONGMIRE, CHARLES E | 23901 JAMESTOWN COURT | | | | FARMINGTON | MI | 48335 |
| LONGMIRE, CHARLOTTE | 1864 COOLIDGE HWY | | | | RIVER ROUGE | MI | 48218-1006 |
| LONGMIRE, DANIEL L | 9372 SHERMAN LN | | | | N ROYALTON | OH | 44133-2800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONGMIRE, DEBRA | 8908 GLADE SPRING LN APT 308 | | | | CHARLOTTE | NC | 28216-8887 |
| LONGMIRE, DONALD L | 100 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5260 |
| LONGMIRE, HELEN R. | 30040 WILDBROOK DR. | | | | SOUTHFIELD | MI | 48034 |
| LONGMIRE, JERRY | 11908 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| LONGMIRE, PATRICIA | 112 HARVISON DR | | | | LUCEDALE | MS | 39452-5515 |
| LONGMIRE, ROBERT | 509 BREADEN ST | | | | YOUNGSTOWN | OH | 44502-1627 |
| LONGMIRE, ROBERT L | 617 STOLL RD | | | | LANSING | MI | 48917-3424 |
| LONGMIRE, RUTH | 2281 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2451 |
| LONGMORE, JEAN | P O BOX 765 | | | | SWANSEA | SC | 29160-0765 |
| LONGMORE, JEAN | PO BOX 765 | | | | SWANSEA | SC | 29160-0765 |
| LONGMUIR, ROBERT B | 1966 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1526 |
| LONGMUIR, ROBERT I | 254 CEDAR CT | | | | BALDWINSVILLE | NY | 13027-3258 |
| LONGNECKER, BOYD | 2020 E INDUSTRIAL RD | | | | GUTHRIE | OK | 73044-6405 |
| LONGNECKER, JUDITH L | 119 WOODARD LN | | | | SHERMAN | TX | 75090-3228 |
| LONGNECKER, LOTTIE F | 151 MATTA AVE | | | | YOUNGSTOWN | OH | 44509-2627 |
| LONGNECKER, ROBERT L | 1009 WALNUT BOX 213 | | | | FRANKTON | IN | 46044 |
| LONGNECKER, SHEILA | 510 BROOKSIDE DR | | | | GUTHRIE | OK | 73044-6645 |
| LONGO BETTY | 536 BAY POINTE DR | | | | BRANDON | MS | 39047-8635 |
| LONGO ELECTRICAL -MECHANICAL INC | 1 HARRY SHUPE BLVD | PO BOX 511 | | | WHARTON | NJ | 07885-1646 |
| LONGO JOSEPH (401557) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LONGO JR, NICHOLAS | 151 N LINDEN ST | | | | WILLIAMSVILLE | NY | 14221-6620 |
| LONGO ROBERT | 95 FISHER ST | | | | MEDWAY | MA | 02053-2248 |
| LONGO SEWER CONSTRUCTION | 4197 GREENVALE RD | | | | SOUTH EUCLID | OH | 44121-2841 |
| LONGO WILLIAM | LONGO, WILLIAM | 136 HUNTERS ROAD LOT 30 | | | NORWICH | CT | 06360 |
| LONGO, ANDREW J | 937 AUGUSTA DR | | | | BOARDMAN | OH | 44512-7923 |
| LONGO, ASSUNTA S | 5749 W 54TH ST | | | | PARMA | OH | 44129-3027 |
| LONGO, AUDREY S | 11 WOODLAND DR. | | | | POUGHQUAG | NY | 12570-5439 |
| LONGO, AUDREY S | 11 WOODLAND DR | | | | POUGHQUAG | NY | 12570-5439 |
| LONGO, BETTY G | 536 BAY POINTE DR | | | | BRANDON | MS | 39047-9047 |
| LONGO, CLAUDE E | 2717 LYDIA PL | | | | THOMPSONS STN | TN | 37179-5032 |
| LONGO, ELIZABETH D | 326 PLEASANTVIEW AVENUE | | | | SYRACUSE | NY | 13208-3149 |
| LONGO, FRANCESCA P | 103 HAZEL AVE | | | | EAST SYRACUSE | NY | 13057-1713 |
| LONGO, FRANK | 120 SALEM RD | | | | BRICK | NJ | 08724-3653 |
| LONGO, FRANK A | 1704 ELIZABETH DR | | | | CARROLLTON | TX | 75007-2615 |
| LONGO, FRANK L | 302 COBBLESTONE DR | | | | MAYFIELD HTS | OH | 44143-3682 |
| LONGO, GIUSEPPE | 3709 HOLLOWGLEN DR | | | | PALMDALE | CA | 93550-6696 |
| LONGO, JOHN | 106 FARMERS AVE | | | | BETHPAGE | NY | 11714-1332 |
| LONGO, JOHN L | 220 LAUREL GLEN DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| LONGO, JOSEPH | 15 JANET LN | | | | ROCHESTER | NY | 14606-4631 |
| LONGO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| LONGO, JUDY A | 564 N EDGEMERE DR | | | | W ALLENHURST | NJ | 07711-1361 |
| LONGO, KERI R | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| LONGO, KERI R. | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| LONGO, LOUIS J | 82 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| LONGO, LOUIS L | 4989 BAER RD | | | | SANBORN | NY | 14132-9426 |
| LONGO, LOUIS T | 140 N WASHINGTON AVE | | | | HARTSDALE | NY | 10530-1751 |
| LONGO, LYNN A | 46625 TWIN CITY TRL | | | | MACOMB | MI | 48044-6209 |
| LONGO, ROBERT A | 4411 CHOCTAW TRL | | | | JAMESTOWN | OH | 45335-1402 |
| LONGO, RUTH C | 1210 LYNN DR | | | | WARREN | OH | 44481-9332 |
| LONGO, RUTH C | 1210 LYNN DR NE | | | | WARREN | OH | 44481-9332 |
| LONGO, STEPHEN D | 108 FARMERS AVE | | | | BETHPAGE | NY | 11714-1332 |
| LONGO, THOMAS W | 13267 TONABEE DR | | | | STERLING HTS | MI | 48313-4161 |
| LONGO, VICKI A | 82 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| LONGO, WILLIAM | 136 HUNTERS RD LOT 30 | | | | NORWICH | CT | 06360-1927 |